## IN THE UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| WINN-DIXIE STORES, INC., et al. | Case No. 05-03817-3F1 |
| Debtors | Jointly Administered |

## THIRD INTERIM FEE STATEMENT OF KPMG LLP AS
## AUDITORS, ACCOUNTANTS AND TAX ADVISORS TO THE DEBTORS
## FOR ALLOWANCE OF
## COMPENSATION AND REIMBURSEMENT OF EXPENSES
## FOR THE PERIOD FROM October 1, 2005 THROUGH January 31, 2006

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 21, 2005 |
| Period for which Compensation and Expense Reimbursement is sought: | October 1, 2005 through January 31, 2006 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,249,680 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $31,384 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
October 1, 2005 through January 31, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Avent, Thomas W. | Partner | $700 | 8.2 | $ 5,740 |
| Bailey, Carmen L. | Partner | $600 | 6.5 | $ 3,900 |
| Barton, Alan | Partner | $700 | 5.5 | $ 3,850 |
| Bass, Kevin M | Senior Associate | $330 | 321.1 | $ 105,963 |
| Bedsole, Gary | Senior Associate | $400 | 3.8 | $ 1,520 |
| Berry, Kent N. | Managing Director | $575 | 10.5 | $ 6,038 |
| Borrack, Mathew | Senior Associate | $350 | 91.5 | $ 32,025 |
| Brinkley, Beau | Associate | $225 | 126.6 | $ 28,485 |
| Britton, Sharon F | Associate | $250 | 1.5 | $ 375 |
| Brown, John. L. | Associate | $325 | 98.3 | $ 31,948 |
| Butler Jr., Charles P. | Partner | $725 | 3.0 | $ 2,175 |
| Case, Andrew | Associate | $250 | 1.5 | $ 375 |
| Catlin, Jason P | Senior Manager | $650 | 16.6 | $ 10,790 |
| Chesman, Adam | Manager | $450 | 360.3 | $ 162,135 |
| Collins, Jaime | Associate | $225 | 2.0 | $ 450 |
| Conn Jr., Walton T. | Partner | $600 | 1.0 | $ 600 |
| Curran, Timothy J. | Senior Associate | $325 | 150.7 | $ 48,961 |
| Ding, Yupeng | Associate | $225 | 18.0 | $ 4,050 |
| D'Souza, Blanche | Senior Associate | $325 | 59.5 | $ 19,338 |
| Duffy, Thomas | Partner | $600 | 1.0 | $ 600 |
| Dyor, Elizabeth | Senior Manager | $625 | 1.8 | $ 1,125 |
| Finkle, Andrew E | Senior Manager | $650 | 260.6 | $ 169,358 |
| Ford, Allison | Associate | $225 | 17.9 | $ 4,028 |
| Ford, Isabel | Associate | $225 | 113.3 | $ 25,493 |
| Frodin, Mikail | Senior Associate | $325 | 104.5 | $ 33,963 |
| Hillier, Bradley | Director | $675 | 11.0 | $ 7,425 |
| Hunt, Ashley | Senior Associate | $375 | 32.1 | $ 12,038 |
| Hutcherson, Tim | Associate | $200 | 9.3 | $ 1,860 |
| Jee, Stanton C. | Senior Manager | $550 | 1.5 | $ 825 |
| Kalis, Jay | Partner | $725 | 19.5 | $ 14,138 |
| Knight, Jessica | Associate | $225 | 153.8 | $ 34,605 |
| Labonte, Melissa | Associate | $225 | 270.4 | $ 60,840 |
| Laird, Allison | Manager | $450 | 93.0 | $ 41,850 |
| Lueck, Michael | Manager | $450 | 3.0 | $ 1,350 |
| McCollough, Phillip | Partner | $600 | 15.5 | $ 9,300 |
| Nicolosi, Anthony V | Partner | $600 | 2.0 | $ 1,200 |
| Pagaran, Gallan G. | Associate | $175 | 27.2 | $ 4,760 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
October 1, 2005 through January 31, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Paradise Jr., Arthur Joseph | Partner | $600 | 32.0 | $ 19,200 |
| Pascua, Kenneth P | Manager | $575 | 3.0 | $ 1,725 |
| Rodriguez, Jose Ramon | Partner | $600 | 49.0 | $ 29,400 |
| Rohan, Dan | Associate | $225 | 13.6 | $ 3,060 |
| Rose, Cindy | Senior Manager | $550 | 321.4 | $ 176,770 |
| Rubirosa, Patricia | Senior Manager | $650 | 3.0 | $ 1,950 |
| Shein, Caren | Senior Manager | $625 | 1.0 | $ 625 |
| Shimizu, Ryo | Associate | $250 | 74.7 | $ 18,675 |
| Simon, John | Managing Director | $625 | 100.6 | $ 62,875 |
| Smith, Jessica M | Manager | $450 | 294.4 | $ 132,480 |
| Snow, Shannon | Senior Manager | $625 | 3.5 | $ 2,188 |
| Storey, R. Travis | Partner | $600 | 152.6 | $ 91,560 |
| Suttora, John | Partner | $750 | 24.0 | $ 18,000 |
| Taggart, Theron | Director | $700 | 4.1 | $ 2,870 |
| Tatum, Pamela | Associate | $220 | 180.0 | $ 39,600 |
| Vance, Scott | Principal | $725 | 1.0 | $ 725 |
| Washington, Tyron | Associate | $250 | 0.4 | $ 100 |
| Watson, Anita | Associate | $225 | 190.3 | $ 42,818 |
| Weldon, Jenenne A | Senior Associate | $325 | 140.0 | $ 45,500 |
| Wilkerson, Robert | Partner | $750 | 8.5 | $ 6,375 |
| Zimmerman, Chester | Associate | $225 | 16.6 | $ 3,735 |
| Less: 50% Travel time | | | | $ (20,881) |
| Less voluntary fee reduction | | | | $ (296,308) |
| Billing adjustment for fees associated with Win General Insurance, Inc. | | | | $ (26,832) |
| Grand Total: | | | 4037.1 | $ 1,249,680 |

**EXHIBIT B**

WINN-DIXIE STORES, INC., et al.
Compensation by Project Category
October 1, 2005 through January 31, 2006

| Category | Attachment | Hours | Gross Amount |
|---|---|---|---|
| Audit of Financial Statement | C1 | 1,434.9 | $ 542,101 |
| Analysis of Accounting Issues | C2 | 982.5 | $ 319,081 |
| SEC Review | C3 | - | $ - |
| Employee Benefit Plan | C4 | - | $ - |
| ICOFR | C5 | 51.6 | $ 28,064 |
| Review of Bankruptcy Accounting Procedures | C6 | - | $ - |
| Review of Bankruptcy reports or filings | C7 | - | $ - |
| Review and preparation of tax returns | C8 | 88.0 | $ 39,600 |
| Tax Advisory | C9 | 703.4 | $ 338,116 |
| State and Local Tax Assistance | C10 | - | $ - |
| Pension Plans | C11 | - | $ - |
| Property Tax Assistance | C12 | - | $ - |
| IRS Assistance | C13 | 20.0 | $ 14,500 |
| Reorganization Assistance | C14 | 386.7 | $ 194,923 |
| Other Consulting services | C15 | 76.2 | $ 19,050 |
| Fee Statement & Billing Preparation | C16 | 207.6 | $ 56,505 |
| Travel billed 50% | C17 | 86.3 | $ 41,763 |
| | | | |
| Less Voluntary Fee Reductions | | | (296,308) |
| Less 50% Travel Time | | | (20,881) |
| Billing adjustment for fees associated with Win General Insurance, Inc. | | | (26,832) |
| | | | |
| Total hours and fees | | 4,037.1 | $ 1,249,680 |

Expense Summary
October 1, 2005 through January 31, 2006

| Category | Attachment | Amount |
|---|---|---|
| Airfare | D1 | $ 10,259 |
| Ground Transportation | D1 | $ 5,112 |
| Lodging | D1 | $ 11,027 |
| Meals | D1 | $ 4,198 |
| Miscellaneous | D1 | $ 788 |
| | | |
| Total expenses | | $ 31,384 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hunt, Ashley | 01-Sep-05 | Review Source Codes in Journal Entry Data for Manual Entry Filter. | 0.7 | $375 | $ 263 |
| Hunt, Ashley | 01-Sep-05 | Add new fields based on analysis criteria. | 1.4 | $375 | $ 525 |
| Hunt, Ashley | 01-Sep-05 | Validate data fields. | 1.7 | $375 | $ 638 |
| Hunt, Ashley | 01-Sep-05 | Concatenate 13 periods of data into one working file with identifiable sources. | 3.4 | $375 | $ 1,275 |
| Hunt, Ashley | 02-Sep-05 | Join data with Chart of Accounts; Review for Completeness. | 2.7 | $375 | $ 1,013 |
| Hunt, Ashley | 03-Sep-05 | Analyze transactions by account. | 2.4 | $375 | $ 900 |
| Hunt, Ashley | 04-Sep-05 | Identify discrepancies in trial balance. | 0.9 | $375 | $ 338 |
| Hunt, Ashley | 04-Sep-05 | Analyze data by account and date. | 2.0 | $375 | $ 750 |
| Hunt, Ashley | 04-Sep-05 | Compare grouped accounts to trial balance. | 2.1 | $375 | $ 788 |
| Hunt, Ashley | 04-Sep-05 | Analyze data for balance, and by user. | 3.2 | $375 | $ 1,200 |
| Hunt, Ashley | 05-Sep-05 | Analyze data by keyword and time. | 2.2 | $375 | $ 825 |
| Hunt, Ashley | 07-Sep-05 | Analyze post-closing entries. | 2.4 | $375 | $ 900 |
| Hunt, Ashley | 07-Sep-05 | Extract data based on results of analysis. | 3.7 | $375 | $ 1,388 |
| Hunt, Ashley | 08-Sep-05 | Extract trial balance discrepancies and blank user detail. | 1.1 | $375 | $ 413 |
| Hunt, Ashley | 13-Sep-05 | Prepare final document. | 0.8 | $375 | $ 300 |
| Hunt, Ashley | 14-Sep-05 | Analyze specific journal entries of interest. | 1.4 | $375 | $ 525 |
| Smith, Jessica M | 30-Sep-05 | Perform research on audit opinion and Item 9 of the 10-K. | 1.8 | $450 | $ 810 |
| Smith, Jessica M | 30-Sep-05 | Accumulate vendor money errors and determine impact on gross profit, continuing operations, and net income for fiscal years 2001, 2002, 2003, 2004, and 2005. | 3.9 | $450 | $ 1,755 |
| Nicolosi, Anthony V | 01-Oct-05 | Consultation with audit team on audit opinion. | 2.0 | $600 | $ 1,200 |
| Hutcherson, Tim | 03-Oct-05 | Compile audit binders to ensure documentation is accurate. | 0.7 | $200 | $ 140 |
| Hutcherson, Tim | 03-Oct-05 | Draft Tax Review Memorandum for sign-off by audit personnel. | 0.8 | $200 | $ 160 |
| Hutcherson, Tim | 03-Oct-05 | Gather client monthly operating reports inclusion in audit materials. | 1.3 | $200 | $ 260 |
| Hutcherson, Tim | 03-Oct-05 | Compile summary of vendor contracts for inclusion in audit work papers. | 1.6 | $200 | $ 320 |
| Hutcherson, Tim | 03-Oct-05 | Draft Board of Directors meeting minutes review documentation for inclusion in the work papers. | 2.2 | $200 | $ 440 |
| Hutcherson, Tim | 03-Oct-05 | Perform reconciliation testing of vendor contracts for inclusion in audit work papers. | 2.7 | $200 | $ 540 |
| Smith, Jessica M | 03-Oct-05 | Review and update quarter 1 prepared by client listing. | 2.7 | $450 | $ 1,215 |
| Bass, Kevin M | 03-Oct-05 | Review year-end work papers and prior quarters work papers and begin the development of the prepared by client schedule request for quarter 1. | 3.3 | $330 | $ 1,089 |
| Pagaran, Gallan G. | 03-Oct-05 | Review EITF 02-16 Accounting by a Customer for Certain Consideration Received from a Vendor. | 3.8 | $175 | $ 665 |
| Rose, Cindy | 04-Oct-05 | Provide update on timing of scheduled audit and disclosure committee meetings to KPMG members. | 0.4 | $550 | $ 220 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount | |
|------|------|-------------|------|------|--------|---|
| Smith, Jessica M | 04-Oct-05 | Review discontinued operations memos prepared by client. | 0.4 | $450 | $ | 180 |
| Rose, Cindy | 04-Oct-05 | Review staffing for the first quarter. | 1.2 | $550 | $ | 660 |
| Smith, Jessica M | 04-Oct-05 | Plan for first quarter review procedures. | 2.1 | $450 | $ | 945 |
| Rose, Cindy | 04-Oct-05 | Complete engagement management documentation. | 2.4 | $550 | $ | 1,320 |
| Pagaran, Gallan G. | 04-Oct-05 | Review Q3 Financial audit binder. | 3.6 | $175 | $ | 630 |
| Pagaran, Gallan G. | 04-Oct-05 | Review binder with vendor contract work. | 3.8 | $175 | $ | 665 |
| Smith, Jessica M | 05-Oct-05 | Review staffing and scheduling for quarter 1. | 0.1 | $450 | $ | 45 |
| Smith, Jessica M | 05-Oct-05 | Review files and e-mails for document retention. | 0.4 | $450 | $ | 180 |
| Pagaran, Gallan G. | 05-Oct-05 | Review open items such as research about disclosure on 401K, PBC list of Win-Gen, effects of Hurricane Katrina to the audit among others. | 0.6 | $175 | $ | 105 |
| Smith, Jessica M | 05-Oct-05 | Plan for first quarter review procedures. | 0.6 | $450 | $ | 270 |
| Rose, Cindy | 05-Oct-05 | Review accounting literature related to obtaining audit evidence regarding regulatory requirements in connection with the WIN General 2004 audit. | 1.0 | $550 | $ | 550 |
| Pagaran, Gallan G. | 05-Oct-05 | Update current file binder. | 1.2 | $175 | $ | 210 |
| Smith, Jessica M | 05-Oct-05 | Review engagement management binders including Interim Review Checklist, Interim Completion Document, press releases, and monthly operating reports. | 1.2 | $450 | $ | 540 |
| Bass, Kevin M | 05-Oct-05 | Review the Company's Discontinued Operations memo for proper inclusion or exclusion of activities. | 1.3 | $330 | $ | 429 |
| Bass, Kevin M | 05-Oct-05 | Review Winn-Gen work papers and initiate prepared by client schedule request. | 1.7 | $330 | $ | 561 |
| Bass, Kevin M | 05-Oct-05 | Complete quarter 1 prepared by client schedule request. | 2.2 | $330 | $ | 726 |
| Pagaran, Gallan G. | 05-Oct-05 | Prepared Win-Gen PBC list. | 2.6 | $175 | $ | 455 |
| Pagaran, Gallan G. | 05-Oct-05 | Researched 401K FS disclosure at SEC website. | 3.6 | $175 | $ | 630 |
| Smith, Jessica M | 06-Oct-05 | Discuss with D. Bitter (Winn-Dixie) review of work performed on hurricane losses. | 0.2 | $450 | $ | 90 |
| Smith, Jessica M | 06-Oct-05 | Review quarter 1 work papers. | 0.2 | $450 | $ | 90 |
| Smith, Jessica M | 06-Oct-05 | Review outstanding items pertaining to Win General engagement. | 0.2 | $450 | $ | 90 |
| Smith, Jessica M | 06-Oct-05 | Review Interim Completion Document. | 0.3 | $450 | $ | 135 |
| Paradise Jr., Arthur Joseph | 06-Oct-05 | Conference call to discuss client schedules and wrap-up of year-end audit (participants included T. Storey, J. Paradise, C. Rose, and J. Smith - all with KPMG). | 0.5 | $600 | $ | 300 |
| Rose, Cindy | 06-Oct-05 | Conference call to discuss client schedules and wrap-up of year-end audit (participants included T. Storey, J. Paradise, C. Rose, and J. Smith - all with KPMG). | 0.5 | $550 | $ | 275 |
| Smith, Jessica M | 06-Oct-05 | Conference call to discuss client schedules and wrap-up of year-end audit (participants included T. Storey, J. Paradise, C. Rose, and J. Smith - all with KPMG). | 0.5 | $450 | $ | 225 |
| Bass, Kevin M | 06-Oct-05 | Review work to date on contractual obligations. | 0.6 | $330 | $ | 198 |
| Bass, Kevin M | 06-Oct-05 | Review Winn-Gen prepared by client schedule request. | 0.8 | $330 | $ | 264 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 06-Oct-05 | Review permanent files and identify documents to be superseded. | 1.2 | $330 | $ 396 |
| Pagaran, Gallan G. | 06-Oct-05 | Updated accounting disclosure checklist, audit documentation checklist, supplementary audit checklist, update current file binder. | 1.2 | $175 | $ 210 |
| Rose, Cindy | 06-Oct-05 | Revise confirmation for WIN General based on partner review comments and distribute to Winn Dixie management for review. | 1.2 | $550 | $ 660 |
| Bass, Kevin M | 06-Oct-05 | Review quarter 1 set up, press releases, minutes, checklists. | 1.8 | $330 | $ 594 |
| Rose, Cindy | 06-Oct-05 | Follow up on outstanding items for completion of 2004 WIN General audit with Marsh Management. | 2.0 | $550 | $ 1,100 |
| Rose, Cindy | 06-Oct-05 | Prepare confirmation draft to state of South Carolina for WIN General 2004 audit. | 2.3 | $550 | $ 1,265 |
| Smith, Jessica M | 06-Oct-05 | Prepare work paper memo on appropriate accounting treatment for hurricanes and natural disasters. | 2.4 | $450 | $ 1,080 |
| Smith, Jessica M | 06-Oct-05 | Review accounting literature on Accounting for the Impact of Hurricanes and Other Natural Disasters. | 2.6 | $450 | $ 1,170 |
| Pagaran, Gallan G. | 06-Oct-05 | Reviewed and documented minutes of the meeting of disclosure committee. | 3.2 | $175 | $ 560 |
| Pagaran, Gallan G. | 06-Oct-05 | Prepared a draft management representation letter. | 3.6 | $175 | $ 630 |
| Bass, Kevin M | 06-Oct-05 | Prepare the Interim Completion Document for quarter 1. | 3.9 | $330 | $ 1,287 |
| Labonte, Melissa | 07-Oct-05 | Analyze contracts to ensure appropriate accounting treatment. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 07-Oct-05 | Review the Company's vendor incentive multi-year contract analysis to ensure appropriate accounting treatment. | 3.8 | $225 | $ 855 |
| Smith, Jessica M | 09-Oct-05 | Review of client prepared documentation relating to contract review. | 0.2 | $450 | $ 90 |
| Smith, Jessica M | 10-Oct-05 | Review of client prepared documentation relating to contract review. | 1.1 | $450 | $ 495 |
| Labonte, Melissa | 10-Oct-05 | Document KPMG's analysis of contracts selected to review for appropriate accounting treatment. | 3.1 | $225 | $ 698 |
| Bass, Kevin M | 10-Oct-05 | Review 23 vendor contracts for terms, upfront incentives, rebates or free products.  Contracts include: Lakeland Ledger, Ecolab, Intesource, Inc., Floor Graphics, DMG World Media, Inc., Custom Staffing, The Arlington Group, Cardtronics, LP, Hussman Corporation, GF Gardner & Associates, Leostream Corporation, Western Union, Action Time USA, Aqua Chem, Sedgwick Claims Mgmt., Grainger Industrial Supply, Benchmark Recruiting, Pitney Bowes, Geo A. Hormel & Company, The Harvard Drug Group, Jennie-O, Ocedar Brands, and Handifoil. | 3.6 | $330 | $ 1,188 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 10-Oct-05 | Review of numerous contracts to determine vendor monies received (sample of contracts included 175 contracts). Document review of contracts and accounting impact. | 3.8 | $450 | $ 1,710 |
| Bass, Kevin M | 10-Oct-05 | Review 20 vendor contracts for terms, upfront incentives, rebates or free products. Contracts include: Front End Services Corporation, Flavorx Incorporated, Creative Products, Commonwealth Brands, Inc., RD Candle Co., C.F. Saurer Company, RJ Reynolds, United Sugars, A.E. Staley, Celgene, Sav on Contacts, Dole Fresh Vegetables, Inc., Rug Doctor LP, Blue Ridge Farms, Beechnut, AT&T, Dell Marketing, LP, American Express Travel Related Svc., Bemis Company, and Inland Paperboard and Packaging. | 3.9 | $330 | $ 1,287 |
| Labonte, Melissa | 10-Oct-05 | Analyze contracts to ensure appropriate accounting treatment. | 3.9 | $225 | $ 878 |
| Smith, Jessica M | 11-Oct-05 | Meeting with D. Bitter (Winn-Dixie) to obtain signed engagement letter for Win General fiscal year 2004 audit. | 0.2 | $450 | $ 90 |
| Labonte, Melissa | 11-Oct-05 | Contact C. Nass, WD Financial Reporting Manager, to discuss the Company's interpretation of contractual agreements. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 11-Oct-05 | Review of client prepared documentation relating to contract review. | 0.7 | $450 | $ 315 |
| Rose, Cindy | 11-Oct-05 | Participate in conference call with J McMillan and M Lang (Marsh Management) and D Bitter (Winn Dixie) to discuss outstanding items on 2004 WIN General audit. | 1.0 | $550 | $ 550 |
| Smith, Jessica M | 11-Oct-05 | Review the Company's classification of high or low risk contracts for vendor monies. Document our assessment of management's classification. | 1.8 | $450 | $ 810 |
| Smith, Jessica M | 11-Oct-05 | Document review of contracts and accounting impact. | 2.2 | $450 | $ 990 |
| Smith, Jessica M | 11-Oct-05 | Update vendor contracts review work paper. | 3.2 | $450 | $ 1,440 |
| Bass, Kevin M | 11-Oct-05 | Review 19 vendor contracts for terms, upfront incentives, rebates or free products. Contracts include: Amcor Pet Packaging, Box USA, AT&T Corporation, PDX Inc., Media One, Inc., Miami Dade Co., Consumer Protection Division, National Health Information Network, SCI Marketing Inc./Twentieth Century Fox, Best Vendors Company, Jacksonville Jaguars, KCHM Enterprises, Cargil, Inc., SFJ (Six Flags New Orleans), Koldenhoven & Associates, Danfoss, Inc., Hilex Poly Company, Ltd., Inteplast Group, Ltd., Nashua Corp., Vanguard Plastics, Cardinal Health. | 3.6 | $330 | $ 1,188 |
| Labonte, Melissa | 11-Oct-05 | Revise the Company's vendor incentive multi-year contract analysis. | 3.6 | $225 | $ 810 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 11-Oct-05 | Analyze the Company's schedule of contractual arrangements with upfront payments in conjunction with the contracts. | 3.9 | $225 | $ 878 |
| Smith, Jessica M | 11-Oct-05 | Review of numerous contracts to determine vendor monies received (sample of contracts included 175 contracts). Document review of contracts and accounting impact. | 3.9 | $450 | $ 1,755 |
| Smith, Jessica M | 11-Oct-05 | Review of numerous contracts to determine vendor monies received (sample of contracts included 175 contracts). Document review of contracts and accounting impact. | 3.9 | $450 | $ 1,755 |
| Storey, R. Travis | 11-Oct-05 | Review the client's documentation and work papers associated with contract review. | 2.5 | $600 | $ 1,500 |
| Bass, Kevin M | 11-Oct-05 | Reviewed 14 vendor contracts for terms, upfront incentives, rebates or free products.  Contracts include: Interactive Communications, Inc., Coinstar, Inc., Global Trading, Inc., Owens-Illinois Prescription Products, Inc., Old Dominion Freight Line, Quickway Logistics, Informatica Corporation, PeopleSoft USA, Aramark Uniform Services, GE Capital Corporation, Protemp Services, LLP, Catalina Health, NCR, Teradata, and Pepsi. | 3.4 | $330 | $ 1,122 |
| Labonte, Melissa | 12-Oct-05 | Prepare outstanding items list of contractual agreements to provide to client. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 12-Oct-05 | Discuss open items with C. Nass (Winn-Dixie). | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 12-Oct-05 | Review analysis of vendor monies below management's materiality threshold. | 0.7 | $450 | $ 315 |
| Smith, Jessica M | 12-Oct-05 | Pick up Win General confirmation from D. Bitter (Winn-Dixie).  Gather attachments from work papers and fax confirmation to state.  Obtain new fax number. | 0.9 | $450 | $ 405 |
| Smith, Jessica M | 12-Oct-05 | Review the client's documentation and calculation of contract monies received from Hallmark, Personal Optics, Xtra Cash. | 0.9 | $450 | $ 405 |
| Smith, Jessica M | 12-Oct-05 | Prepare work paper memo on vendor monies. | 1.1 | $450 | $ 495 |
| Smith, Jessica M | 12-Oct-05 | Review contracts to determine vendor monies received. | 1.2 | $450 | $ 540 |
| Smith, Jessica M | 12-Oct-05 | Document review of vendor contracts. | 2.6 | $450 | $ 1,170 |
| Labonte, Melissa | 12-Oct-05 | Revise the Company's vendor incentive multi-year contract analysis. | 3.8 | $225 | $ 855 |
| Bass, Kevin M | 12-Oct-05 | Review 5 vendor contracts for terms, upfront incentives, rebates or free products. | 1.8 | $330 | $ 594 |
| Storey, R. Travis | 12-Oct-05 | Review vendor contracts. | 3.3 | $600 | $ 1,980 |
| Storey, R. Travis | 12-Oct-05 | Review the client's documentation and work papers associated with contract review. | 3.6 | $600 | $ 2,160 |
| Bass, Kevin M | 12-Oct-05 | Recalculate amortization schedules for all current unearned revenue contracts. | 3.7 | $330 | $ 1,221 |
| Smith, Jessica M | 13-Oct-05 | Review staffing and scheduling for quarter 1. | 0.2 | $450 | $ 90 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 13-Oct-05 | Review Dole Fresh Vegetables contract. | 0.3 | $450 | $ 135 |
| Labonte, Melissa | 13-Oct-05 | Select sample of contracts to review for completeness. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 13-Oct-05 | Discuss remaining outstanding contract items with C. Nass, WD Financial Reporting Manager. | 0.9 | $225 | $ 203 |
| Smith, Jessica M | 13-Oct-05 | Update vendor contracts review work paper. | 1.7 | $450 | $ 765 |
| Smith, Jessica M | 13-Oct-05 | Review vendor contracts work paper documentation. | 2.6 | $450 | $ 1,170 |
| Labonte, Melissa | 13-Oct-05 | Analyze purchase agreement contracts to ensure appropriate accounting treatment. | 3.2 | $225 | $ 720 |
| Labonte, Melissa | 13-Oct-05 | Analyze supply agreement contracts to ensure appropriate accounting treatment. | 3.4 | $225 | $ 765 |
| Labonte, Melissa | 13-Oct-05 | Revise the Company's vendor incentive multi-year contract analysis. | 3.8 | $225 | $ 855 |
| Bass, Kevin M | 13-Oct-05 | Recalculate amortization schedules for Floor Graphics contract and review accounting treatment in work papers. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 13-Oct-05 | Review Hallmark analysis. | 1.4 | $330 | $ 462 |
| Bass, Kevin M | 13-Oct-05 | Review vendor incentives > than $250k in order to aggregate differences. | 1.8 | $330 | $ 594 |
| Storey, R. Travis | 13-Oct-05 | Review the client's documentation and work papers associated with contract review. | 2.4 | $600 | $ 1,440 |
| Bass, Kevin M | 13-Oct-05 | Document review of contracts for terms, upfront incentives, rebates or free products. | 3.6 | $330 | $ 1,188 |
| Smith, Jessica M | 14-Oct-05 | Review GE Consumer Products vendor contract to determine promotional funds to be received.  Inquire of C. Nass regarding accounting treatment. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 14-Oct-05 | Update vendor contracts review work paper. | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 14-Oct-05 | Review vendor contracts work paper documentation. | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 14-Oct-05 | Clear partner review notes relating to original review on contracts. | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 14-Oct-05 | Update vendor contracts memo. | 0.7 | $450 | $ 315 |
| Rose, Cindy | 14-Oct-05 | Conference call with C Nass (Winn Dixie) to discuss financial statement comments on WIN General 2004 financial statements. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 14-Oct-05 | Revise significant audit issues and decisions document for 2004 WIN General audit. | 1.4 | $550 | $ 770 |
| Labonte, Melissa | 14-Oct-05 | Revise the Company's vendor incentive multi-year contract analysis. | 2.1 | $225 | $ 473 |
| Labonte, Melissa | 14-Oct-05 | Agree revenue from contractual agreements to supporting documents. | 2.1 | $225 | $ 473 |
| Smith, Jessica M | 14-Oct-05 | Review additional selection of 30 vendor contracts. | 3.2 | $450 | $ 1,440 |
| Labonte, Melissa | 14-Oct-05 | Revise analysis of contracts to reflect KPMG partner review points. | 3.9 | $225 | $ 878 |
| Storey, R. Travis | 14-Oct-05 | Meeting to discuss procedures on vendor contracts (participants included T. Storey, J. Smith, K. Bass, and M. Labonte all with KPMG). | 0.4 | $600 | $ 240 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 14-Oct-05 | Meeting to discuss procedures on vendor contracts (participants included T. Storey, J. Smith, K. Bass, and M. Labonte all with KPMG). | 0.4 | $330 | $ 132 |
| Labonte, Melissa | 14-Oct-05 | Meeting to discuss procedures on vendor contracts (participants included T. Storey, J. Smith, K. Bass, and M. Labonte all with KPMG). | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 14-Oct-05 | Meeting to discuss procedures on vendor contracts (participants included T. Storey, J. Smith, K. Bass, and M. Labonte all with KPMG). | 0.4 | $450 | $ 180 |
| Bass, Kevin M | 14-Oct-05 | Review Beechnut and Sanderson Farms vendor contracts for terms, upfront incentives, rebates or free products | 0.9 | $330 | $ 297 |
| Storey, R. Travis | 14-Oct-05 | Review and update vendor contracts memo. | 2.3 | $600 | $ 1,380 |
| Bass, Kevin M | 14-Oct-05 | Document review of contracts for terms, upfront incentives, rebates or free products. | 2.3 | $330 | $ 759 |
| Storey, R. Travis | 14-Oct-05 | Review prepared by client vendor contract schedules. | 3.8 | $600 | $ 2,280 |
| Ford, Isabel | 17-Oct-05 | Review of court dockets. | 0.3 | $225 | $ 68 |
| Ford, Isabel | 17-Oct-05 | Update and review the Consent of Independent Registered Public Accounting Firm Report. | 0.3 | $225 | $ 68 |
| Ford, Isabel | 17-Oct-05 | Perform test of details on CMA. | 0.3 | $225 | $ 68 |
| Ford, Isabel | 17-Oct-05 | Review a vendor contract. | 0.3 | $225 | $ 68 |
| Storey, R. Travis | 17-Oct-05 | Discuss progress of work being performed on vendor contracts with M. Byrum (Winn-Dixie). | 0.4 | $600 | $ 240 |
| Storey, R. Travis | 17-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.4 | $600 | $ 240 |
| Bass, Kevin M | 17-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.4 | $330 | $ 132 |
| Ford, Isabel | 17-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, and M. Labonte, all with KPMG). | 0.4 | $225 | $ 90 |
| Ford, Isabel | 17-Oct-05 | Update and review the Report of Independent Registered Public Accounting Firm audit opinion. | 0.4 | $225 | $ 90 |
| Ford, Isabel | 17-Oct-05 | Update and review the Report of Independent Registered Public Accounting Firm control (ICOFR) opinion. | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 17-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, and I. Ford, all with KPMG). | 0.4 | $225 | $ 90 |
| Rose, Cindy | 17-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.4 | $550 | $ 220 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 17-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.4 | $450 | $ 180 |
| Rose, Cindy | 17-Oct-05 | Review testing of certain contracts with upfront monies. | 0.6 | $550 | $ 330 |
| Labonte, Melissa | 17-Oct-05 | Review contracts to ensure that they have been manager reviewed. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 17-Oct-05 | Agree Hallmark purchases to supporting invoice detail. | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 17-Oct-05 | Revise documentation of cooperative merchandising agreement sample selected to reflect KPMG partner review points. | 1.7 | $225 | $ 383 |
| Labonte, Melissa | 17-Oct-05 | Calculate the portion of upfront vendor payments to be recognized as of year-end. | 2.1 | $225 | $ 473 |
| Labonte, Melissa | 17-Oct-05 | Analyze contracts selected as part of additional sample selected to ensure appropriate accounting treatment. | 2.4 | $225 | $ 540 |
| Rose, Cindy | 17-Oct-05 | Review contracts with values less than $250,000. | 2.5 | $550 | $ 1,375 |
| Ford, Isabel | 17-Oct-05 | Update time sheets for Winn-Dixie audit team. | 2.9 | $225 | $ 653 |
| Smith, Jessica M | 17-Oct-05 | Update vendor contracts memo. | 2.9 | $450 | $ 1,305 |
| Rose, Cindy | 17-Oct-05 | Review contract abstract summary. | 3.2 | $550 | $ 1,760 |
| Storey, R. Travis | 17-Oct-05 | Review and update vendor contracts memo. | 3.6 | $600 | $ 2,160 |
| Storey, R. Travis | 17-Oct-05 | Clear review notes on vendor contract work papers. | 3.9 | $600 | $ 2,340 |
| Bass, Kevin M | 17-Oct-05 | Review the Company's vendor contracts less than $250 thousand in value for aggregate error. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 17-Oct-05 | Update work paper documentation for Partner comments. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 17-Oct-05 | Review the Company's accounting for short-term Cooperative Merchandise Allowances. | 1.7 | $330 | $ 561 |
| Bass, Kevin M | 17-Oct-05 | Update KPMG contract review document for additional errors identified in vendor contracts. | 2.3 | $330 | $ 759 |
| Storey, R. Travis | 18-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.3 | $600 | $ 180 |
| Bass, Kevin M | 18-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.3 | $330 | $ 99 |
| Ford, Isabel | 18-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 18-Oct-05 | Contact M. Brogan, Winn-Dixie Compliance Manager, to discuss the remaining contracts from our additional sample. | 0.3 | $225 | $ 68 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 18-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, and I. Ford, all with KPMG). | 0.3 | $225 | $ 68 |
| Rose, Cindy | 18-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 18-Oct-05 | Meeting to discuss remaining procedures on vendor contracts (participants included T. Storey, C. Rose, J. Smith, K. Bass, M. Labonte, and I. Ford, all with KPMG). | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 18-Oct-05 | Review partner review notes relating to review of vendor contract work papers. | 0.4 | $450 | $ 180 |
| Storey, R. Travis | 18-Oct-05 | Conference call with E. Mehrer, M. Byrum, J. Skelton, and L. Appel (all with Winn-Dixie) and J. Rodriguez and T. Storey (both with KPMG). | 0.6 | $600 | $ 360 |
| Rodriguez, Jose Ramon | 18-Oct-05 | Conference call with E. Mehrer, M. Byrum, J. Skelton, and L. Appel (all with Winn-Dixie) and J. Rodriguez and T. Storey (both with KPMG). | 0.6 | $600 | $ 360 |
| Labonte, Melissa | 18-Oct-05 | Revise documentation of contract review to reflect KPMG manager review notes. | 0.6 | $225 | $ 135 |
| Storey, R. Travis | 18-Oct-05 | Meeting to discuss journal entry to record vendor contract errors (participants included T. Storey, C. Rose, J. Smith (all with KPMG) and K. Stubbs, M. Byrum, and C. Nass (all with Winn-Dixie). | 0.6 | $600 | $ 360 |
| Rose, Cindy | 18-Oct-05 | Meeting to discuss journal entry to record vendor contract errors (participants included T. Storey, C. Rose, J. Smith (all with KPMG) and K. Stubbs, M. Byrum, and C. Nass (all with Winn-Dixie). | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 18-Oct-05 | Meeting to discuss journal entry to record vendor contract errors (participants included T. Storey, C. Rose, J. Smith (all with KPMG) and K. Stubbs, M. Byrum, and C. Nass (all with Winn-Dixie). | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 18-Oct-05 | Update vendor contracts memo. | 0.7 | $450 | $ 315 |
| Smith, Jessica M | 18-Oct-05 | Review journal entries made by the Company relating to vendor contracts (Hallmark, Handifoil, Personal Optics, and XtraCash). | 0.7 | $450 | $ 315 |
| Labonte, Melissa | 18-Oct-05 | Analyze contracts selected as part of additional sample selected to ensure appropriate accounting treatment. | 1.7 | $225 | $ 383 |
| Labonte, Melissa | 18-Oct-05 | Review summary of contract accounting summary in comparison to the previous draft. | 2.1 | $225 | $ 473 |
| Rose, Cindy | 18-Oct-05 | Update significant issues and decisions document (KPMG audit issues documentation). | 2.1 | $550 | $ 1,155 |
| Ford, Isabel | 18-Oct-05 | Review vendor contract abstracts. | 2.6 | $225 | $ 585 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 18-Oct-05 | Review significant contracts that management indicated do have upfront monies or accounting implications. | 3.1 | $550 | $ 1,705 |
| Rose, Cindy | 18-Oct-05 | Review significant contracts that management indicated did not have upfront monies or accounting implications. | 3.2 | $550 | $ 1,760 |
| Storey, R. Travis | 18-Oct-05 | Review work papers relating to vendor contracts. | 3.4 | $600 | $ 2,040 |
| Labonte, Melissa | 18-Oct-05 | Revise documentation of contract review to reflect KPMG partner review notes. | 3.6 | $225 | $ 810 |
| Smith, Jessica M | 18-Oct-05 | Review vendor contracts and update summary of review of contracts. | 3.6 | $450 | $ 1,620 |
| Storey, R. Travis | 18-Oct-05 | Review vendor contracts. | 3.8 | $600 | $ 2,280 |
| Ford, Isabel | 18-Oct-05 | Review vendor contracts. | 3.9 | $225 | $ 878 |
| Bass, Kevin M | 18-Oct-05 | Review the Company's accounting for Rayovac vendor contract. | 1.1 | $330 | $ 363 |
| Bass, Kevin M | 18-Oct-05 | Review the Company's accounting for Konica vendor contract. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 18-Oct-05 | Review the Company's accounting for Pepsi short-term Cooperative Merchandise Allowances and Drink Coolers. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 18-Oct-05 | Update KPMG's Significant Issues and Decisions Document for our vendor contract analysis. | 3.3 | $330 | $ 1,089 |
| Ford, Isabel | 19-Oct-05 | Perform test of details on CMA. | 0.3 | $225 | $ 68 |
| Ford, Isabel | 19-Oct-05 | Review and recalculate Rexall Sundown vendor contract analysis. | 0.4 | $225 | $ 90 |
| Storey, R. Travis | 19-Oct-05 | Meeting with J. Roy, M. Byrum (both with Winn-Dixie), T. Storey, and J. Smith (both with KPMG) to discuss short term vendor incentives. | 0.4 | $600 | $ 240 |
| Smith, Jessica M | 19-Oct-05 | Meeting with J. Roy, M. Byrum (both with Winn-Dixie), T. Storey, and J. Smith (both with KPMG) to discuss short term vendor incentives. | 0.4 | $450 | $ 180 |
| Rose, Cindy | 19-Oct-05 | Coordinate package for concurring partner review. | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 19-Oct-05 | Review prior year press releases to determine estimated annual earning per share disclosed to the public. | 0.6 | $450 | $ 270 |
| Rodriguez, Jose Ramon | 19-Oct-05 | Discuss concurring review partner comments with T. Storey and C. Rose (both KPMG). | 0.8 | $600 | $ 480 |
| Storey, R. Travis | 19-Oct-05 | Discuss concurring review partner comments with T. Storey and J. Rodriguez (both KPMG). | 0.8 | $600 | $ 480 |
| Rose, Cindy | 19-Oct-05 | Discuss concurring review partner comments with T. Storey and J. Rodriguez (both KPMG). | 0.8 | $550 | $ 440 |
| Ford, Isabel | 19-Oct-05 | Review the A.C. Nielson vendor contract and reviewed the associated accrual. | 0.9 | $225 | $ 203 |
| Ford, Isabel | 19-Oct-05 | Update the significant issues and decisions document. | 1.2 | $225 | $ 270 |
| Rose, Cindy | 19-Oct-05 | Revise documentation on evaluation of management assessment process under Sarbanes Oxley 404. | 1.2 | $550 | $ 660 |
| Ford, Isabel | 19-Oct-05 | Review vendor contracts. | 1.3 | $225 | $ 293 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 19-Oct-05 | Review and recalculate Hallmark Dept Replacement Allowance Usage . | 1.3 | $225 | $ 293 |
| Smith, Jessica M | 19-Oct-05 | Review client prepared vendor contract abstracts to determine completeness in work paper binders. | 1.3 | $450 | $ 585 |
| Rose, Cindy | 19-Oct-05 | Review accounting for certain vendor contracts. | 1.5 | $550 | $ 825 |
| Rodriguez, Jose Ramon | 19-Oct-05 | Review going concern analysis. | 1.6 | $600 | $ 960 |
| Smith, Jessica M | 19-Oct-05 | Update vendor contracts memo. | 1.6 | $450 | $ 720 |
| Rodriguez, Jose Ramon | 19-Oct-05 | Review specific topics audit program. | 1.7 | $600 | $ 1,020 |
| Rodriguez, Jose Ramon | 19-Oct-05 | Review vendor contract memo and summarization spreadsheet. | 1.7 | $600 | $ 1,020 |
| Smith, Jessica M | 19-Oct-05 | Review journal entries made by the Company relating to vendor contracts (Hallmark, Handifoil, Personal Optics, and XtraCash). | 1.8 | $450 | $ 810 |
| Storey, R. Travis | 19-Oct-05 | Review vendor contracts. | 2.1 | $600 | $ 1,260 |
| Storey, R. Travis | 19-Oct-05 | Review Hallmark calculation of upfront money and recognition. | 2.3 | $600 | $ 1,380 |
| Ford, Isabel | 19-Oct-05 | Update the Contract Review Summary. | 2.8 | $225 | $ 630 |
| Smith, Jessica M | 19-Oct-05 | Review vendor contracts and update summary of review of contracts. | 3.1 | $450 | $ 1,395 |
| Rose, Cindy | 19-Oct-05 | Review client calculations of prior period adjustments. | 3.3 | $550 | $ 1,815 |
| Storey, R. Travis | 19-Oct-05 | Review and update vendor contracts memo. | 3.4 | $600 | $ 2,040 |
| Storey, R. Travis | 19-Oct-05 | Review significant issues and decision document. | 3.6 | $600 | $ 2,160 |
| Bass, Kevin M | 19-Oct-05 | Discuss Western Union and AC Nielsen contracts with C. Nass (WD). | 0.7 | $330 | $ 231 |
| Bass, Kevin M | 19-Oct-05 | Review the Company's accounting for Cardinal vendor contract. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 19-Oct-05 | Update open items list to client and discuss with C. Nass (WD). | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 19-Oct-05 | Review the Company's adjustment for Hallmark vendor contract. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 19-Oct-05 | Review the Company's accounting for RD Candle vendor contract. | 1.6 | $330 | $ 528 |
| Bass, Kevin M | 19-Oct-05 | Review the Company's accounting for Danfoss energy re-commisson vendor contract. | 1.7 | $330 | $ 561 |
| Ford, Isabel | 20-Oct-05 | Update the audit committee letter. | 0.3 | $225 | $ 68 |
| Storey, R. Travis | 20-Oct-05 | Review short term vendor incentives. | 0.4 | $600 | $ 240 |
| Storey, R. Travis | 20-Oct-05 | Discuss Hallmark error with M. Byrum and C. Nass (both with Winn-Dixie). | 0.4 | $600 | $ 240 |
| Ford, Isabel | 20-Oct-05 | Review if any of the stores in the executory contract had closed. | 0.4 | $225 | $ 90 |
| Storey, R. Travis | 20-Oct-05 | Discuss vendor promotional allowance issue via conference call with T. Storey and P. McCollough (both KPMG). | 0.5 | $600 | $ 300 |
| Labonte, Melissa | 20-Oct-05 | Agree Hallmark income recognition schedule to supporting documentation. | 0.6 | $225 | $ 135 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 20-Oct-05 | Conference call to discuss results of vendor contract testing (participants included T. Storey, C. Rose, J. Smith, J. Paradise, J. Rodriguez, and C. Bailey - all with KPMG). | 0.8 | $600 | $ 480 |
| Bailey, Carmen L. | 20-Oct-05 | Conference call to discuss results of vendor contract testing (participants included T. Storey, C. Rose, J. Smith, J. Paradise, J. Rodriguez, and C. Bailey - all with KPMG). | 0.8 | $600 | $ 480 |
| Paradise Jr., Arthur Joseph | 20-Oct-05 | Conference call to discuss results of vendor contract testing (participants included T. Storey, C. Rose, J. Smith, J. Paradise, J. Rodriguez, and C. Bailey - all with KPMG). | 0.8 | $600 | $ 480 |
| Rodriguez, Jose Ramon | 20-Oct-05 | Conference call to discuss results of vendor contract testing (participants included T. Storey, C. Rose, J. Smith, J. Paradise, J. Rodriguez, and C. Bailey - all with KPMG). | 0.8 | $600 | $ 480 |
| Rose, Cindy | 20-Oct-05 | Conference call to discuss results of vendor contract testing (participants included T. Storey, C. Rose, J. Smith, J. Paradise, J. Rodriguez, and C. Bailey - all with KPMG). | 0.8 | $550 | $ 440 |
| Smith, Jessica M | 20-Oct-05 | Review prior year press releases to determine estimated annual earning per share disclosed to the public. | 0.8 | $450 | $ 360 |
| Smith, Jessica M | 20-Oct-05 | Conference call to discuss results of vendor contract testing (participants included T. Storey, C. Rose, J. Smith, J. Paradise, J. Rodriguez, and C. Bailey - all with KPMG). | 0.8 | $450 | $ 360 |
| Smith, Jessica M | 20-Oct-05 | Review company journal entry to correct vendor contract errors. | 0.9 | $450 | $ 405 |
| Smith, Jessica M | 20-Oct-05 | Prepare a spreadsheet summarizing prior year earnings per share and EPS guidance published in the press releases. | 1.1 | $450 | $ 495 |
| Labonte, Melissa | 20-Oct-05 | Review financial reporting binders to ensure appropriate documentation. | 1.3 | $225 | $ 293 |
| Rose, Cindy | 20-Oct-05 | Update audit committee presentation for internal control deficiencies. | 1.3 | $550 | $ 715 |
| Labonte, Melissa | 20-Oct-05 | Review supply chain binders to ensure appropriate documentation. | 1.6 | $225 | $ 360 |
| Smith, Jessica M | 20-Oct-05 | Update vendor contracts memo. | 1.7 | $450 | $ 765 |
| Ford, Isabel | 20-Oct-05 | Document the test work performed on vendor contracts. | 1.9 | $225 | $ 428 |
| Labonte, Melissa | 20-Oct-05 | Review capital asset management binders to ensure appropriate documentation. | 1.9 | $225 | $ 428 |
| Storey, R. Travis | 20-Oct-05 | Attend disclosure committee meeting. | 2.0 | $600 | $ 1,200 |
| Rose, Cindy | 20-Oct-05 | Attend disclosure committee meeting. | 2.0 | $550 | $ 1,100 |
| Rose, Cindy | 20-Oct-05 | Coordination of partner quality review for audit of internal controls. | 2.3 | $550 | $ 1,265 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Ford, Isabel | 20-Oct-05 | Review updated vendor contract income recognition schedules. | 2.4 | $225 | $ 540 |
| Ford, Isabel | 20-Oct-05 | Review vendor contracts. | 2.6 | $225 | $ 585 |
| Labonte, Melissa | 20-Oct-05 | Review treasury management binders to ensure appropriate documentation. | 2.6 | $225 | $ 585 |
| Paradise Jr., Arthur Joseph | 20-Oct-05 | Prepare ICOFR opinion and memo | 2.6 | $600 | $ 1,560 |
| Storey, R. Travis | 20-Oct-05 | Review significant issues and decision document. | 3.1 | $600 | $ 1,860 |
| Storey, R. Travis | 20-Oct-05 | Review revised 10-K and prepare for disclosure committee meeting. | 3.8 | $600 | $ 2,280 |
| Bass, Kevin M | 20-Oct-05 | Review the Company's adjustment for Rexall vendor contract. | 1.1 | $330 | $ 363 |
| Bass, Kevin M | 20-Oct-05 | Review the Company's accounting for Rugdoctor vendor contract. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 20-Oct-05 | Review analysis of maximum exposure for items not provided by WD. | 1.2 | $330 | $ 396 |
| Bass, Kevin M | 20-Oct-05 | Update review of vendor incentives > than $250k in order to aggregate differences. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 20-Oct-05 | Review the Company's adjustment for Beechnut vendor contract. | 1.4 | $330 | $ 462 |
| Bass, Kevin M | 20-Oct-05 | Update KPMG's Significant Issues and Decisions Document for our vendor contract analysis. | 1.8 | $330 | $ 594 |
| Rose, Cindy | 20-Oct-05 | Sign off on engagement management work papers. | 1.8 | $550 | $ 990 |
| Bass, Kevin M | 21-Oct-05 | Discuss completion of documentation and outstanding items (participants included K. Bass and J. Smith - both with KPMG). | 0.1 | $330 | $ 33 |
| Labonte, Melissa | 21-Oct-05 | Discuss Hallmark calculation (participants included M. Labonte and J. Smith - both with KPMG). | 0.1 | $225 | $ 23 |
| Smith, Jessica M | 21-Oct-05 | Discuss completion of documentation and outstanding items (participants included K. Bass and J. Smith - both with KPMG). | 0.1 | $450 | $ 45 |
| Smith, Jessica M | 21-Oct-05 | Review Hallmark calculation | 0.1 | $450 | $ 45 |
| Smith, Jessica M | 21-Oct-05 | Discuss Hallmark calculation (participants included M. Labonte and J. Smith - both with KPMG). | 0.1 | $450 | $ 45 |
| Labonte, Melissa | 21-Oct-05 | Contact C. Nass, Winn-Dixie Financial Reporting Manager, to discuss the Hallmark revenue recognition calculation. | 0.3 | $225 | $ 68 |
| Labonte, Melissa | 21-Oct-05 | Test the mathematical accuracy of the Hallmark income recognition schedule provided by the client. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 21-Oct-05 | Review staffing and scheduling for completion of vendor contract test work and first quarter review. | 0.7 | $450 | $ 315 |
| Labonte, Melissa | 21-Oct-05 | Review the temporary waiver obtained by the Company for their debt agreement. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 21-Oct-05 | Document the terms of the Company's temporary debt waiver. | 1.2 | $225 | $ 270 |
| Labonte, Melissa | 21-Oct-05 | Agree KPMG accumulation of vendor contract analysis to the schedule provided by the client. | 1.3 | $225 | $ 293 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 21-Oct-05 | Discuss ICOFR opinion with DPP | 1.7 | $600 | $ 1,020 |
| Labonte, Melissa | 21-Oct-05 | Agree Hallmark income recognition schedule to supporting documentation. | 2.7 | $225 | $ 608 |
| Paradise Jr., Arthur Joseph | 21-Oct-05 | Review of KPMG Contract work papers | 3.5 | $600 | $ 2,100 |
| Paradise Jr., Arthur Joseph | 21-Oct-05 | Review of Multi-Year contracts. | 3.8 | $600 | $ 2,280 |
| Bass, Kevin M | 21-Oct-05 | Update open items list to client and discuss with C. Nass (WD). | 0.7 | $330 | $ 231 |
| Bass, Kevin M | 21-Oct-05 | Update KPMG's Significant Issues and Decisions Document for our vendor contract analysis. | 2.1 | $330 | $ 693 |
| Ford, Isabel | 23-Oct-05 | Document the test work performed on vendor contracts (excluding Hallmark) and our findings. | 2.3 | $225 | $ 518 |
| Ford, Isabel | 23-Oct-05 | Review vendor contracts. | 2.5 | $225 | $ 563 |
| Ford, Isabel | 23-Oct-05 | Document the test work performed on the Hallmark contract and our findings. | 3.4 | $225 | $ 765 |
| Smith, Jessica M | 24-Oct-05 | Request updates to legal letters with King & Spalding and Skadden et al. | 0.3 | $450 | $ 135 |
| Storey, R. Travis | 24-Oct-05 | Conference call to discuss 10-K and contractual obligations footnote. Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.4 | $600 | $ 240 |
| Bass, Kevin M | 24-Oct-05 | Conference call to discuss 10-K and contractual obligations footnote. Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.4 | $330 | $ 132 |
| Paradise Jr., Arthur Joseph | 24-Oct-05 | Conference call to discuss 10-K and contractual obligations footnote. Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.4 | $600 | $ 240 |
| Rose, Cindy | 24-Oct-05 | Conference call to discuss 10-K and contractual obligations footnote. Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 24-Oct-05 | Conference call to discuss 10-K and contractual obligations footnote. Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.4 | $450 | $ 180 |
| Storey, R. Travis | 24-Oct-05 | Conference call to discuss outstanding items to be completed (including updated 10-K, legal letter updates, management representation update, down to date test work, purchase obligations footnote, etc.). Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.5 | $600 | $ 300 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 24-Oct-05 | Conference call to discuss outstanding items to be completed (including updated 10-K, legal letter updates, management representation update, down to date test work, purchase obligations footnote, etc.). Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.5 | $330 | $ 165 |
| Paradise Jr., Arthur Joseph | 24-Oct-05 | Conference call to discuss outstanding items to be completed (including updated 10-K, legal letter updates, management representation update, down to date test work, purchase obligations footnote, etc.). Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.5 | $600 | $ 300 |
| Rose, Cindy | 24-Oct-05 | Conference call to discuss outstanding items to be completed (including updated 10-K, legal letter updates, management representation update, down to date test work, purchase obligations footnote, etc.). Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 24-Oct-05 | Conference call to discuss outstanding items to be completed (including updated 10-K, legal letter updates, management representation update, down to date test work, purchase obligations footnote, etc.). Participants included T. Storey, J. Paradise, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.5 | $450 | $ 225 |
| Smith, Jessica M | 24-Oct-05 | Prepare updated management representation letter. | 1.1 | $450 | $ 495 |
| Ford, Isabel | 24-Oct-05 | Review court dockets. | 1.3 | $225 | $ 293 |
| Ford, Isabel | 24-Oct-05 | Mathematically test schedules in the 10-K. | 1.3 | $225 | $ 293 |
| Ford, Isabel | 24-Oct-05 | Agree in work paper references on previous 10-K to new draft of 10-K. | 1.3 | $225 | $ 293 |
| Ford, Isabel | 24-Oct-05 | Agree amounts not previously tied in on 10-K to work papers. | 1.4 | $225 | $ 315 |
| Labonte, Melissa | 24-Oct-05 | Agree the balance sheet in the revised 10K to supporting work papers. | 1.4 | $225 | $ 315 |
| Smith, Jessica M | 24-Oct-05 | Review updated income statement and statement of stockholder's equity and tie in adjustments to work papers. | 1.4 | $450 | $ 630 |
| Rose, Cindy | 24-Oct-05 | Review Form 10-K revisions. | 1.6 | $550 | $ 880 |
| Smith, Jessica M | 24-Oct-05 | Review updated balance sheet and tie in adjustments to work papers. | 1.8 | $450 | $ 810 |
| Labonte, Melissa | 24-Oct-05 | Review contract binders to ensure appropriate documentation. | 1.9 | $225 | $ 428 |
| Storey, R. Travis | 24-Oct-05 | prepare for audit committee | 2.1 | $600 | $ 1,260 |
| Labonte, Melissa | 24-Oct-05 | Review quarter binders to ensure appropriate documentation. | 2.1 | $225 | $ 473 |
| Smith, Jessica M | 24-Oct-05 | Tie in revised 10-K. | 2.1 | $450 | $ 945 |
| Rodriguez, Jose Ramon | 24-Oct-05 | Review Significant Issues and Decision Document. | 2.3 | $600 | $ 1,380 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 24-Oct-05 | Review results of subsequent review procedures for audit. | 2.3 | $550 | $ 1,265 |
| Labonte, Melissa | 24-Oct-05 | Agree the income statement in the revised 10K to supporting work papers. | 2.6 | $225 | $ 585 |
| Paradise Jr., Arthur Joseph | 24-Oct-05 | Discuss ICOFR opinion with DPP | 2.6 | $600 | $ 1,560 |
| Ford, Isabel | 24-Oct-05 | Review work papers for documentation purposes. | 2.7 | $225 | $ 608 |
| Paradise Jr., Arthur Joseph | 24-Oct-05 | Review of 10-K draft | 3.0 | $600 | $ 1,800 |
| Rose, Cindy | 24-Oct-05 | Complete work paper review on various audit work papers. | 3.2 | $550 | $ 1,760 |
| Storey, R. Travis | 24-Oct-05 | Review revised 10-K and prepare for disclosure committee meeting. | 3.4 | $600 | $ 2,040 |
| Storey, R. Travis | 24-Oct-05 | Review audit committee materials and prepared for audit committee meeting. | 3.6 | $600 | $ 2,160 |
| Rodriguez, Jose Ramon | 24-Oct-05 | Review revised 10-K. | 3.9 | $600 | $ 2,340 |
| Bass, Kevin M | 24-Oct-05 | Subsequent Accounts Receivable collections analysis for top 3 vendors. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 24-Oct-05 | Review vendor contracts for cancellation terms. | 3.2 | $330 | $ 1,056 |
| Ford, Isabel | 25-Oct-05 | Update audit Checklists. | 0.2 | $225 | $ 45 |
| Rose, Cindy | 25-Oct-05 | Revise letters to management and audit committee on internal control deficiencies. | 0.2 | $550 | $ 110 |
| Ford, Isabel | 25-Oct-05 | Update the audit committee letter. | 0.3 | $225 | $ 68 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Review audit opinions and file copy opinions | 0.3 | $600 | $ 180 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Discuss ICOFR opinion with DPP | 0.3 | $600 | $ 180 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Review audit checklist and dockets | 0.4 | $600 | $ 240 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Review ICOFR Audit Committee communications | 0.4 | $600 | $ 240 |
| Smith, Jessica M | 25-Oct-05 | Review Skadden et al legal confirmation letter. | 0.4 | $450 | $ 180 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Update changes to ICOFR memo for DPP changes | 0.6 | $600 | $ 360 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Prepare SAS 61 letter changes | 0.7 | $600 | $ 420 |
| Smith, Jessica M | 25-Oct-05 | Update Significant Issues and Decisions Document. | 0.7 | $450 | $ 315 |
| Smith, Jessica M | 25-Oct-05 | Update vendor contracts memo. | 0.7 | $450 | $ 315 |
| Conn Jr., Walton T. | 25-Oct-05 | Consultation on opinion and Item 9A of Form 10-K related to audit of internal control over financial reporting. | 1.0 | $600 | $ 600 |
| Rose, Cindy | 25-Oct-05 | Consult with C Nass (Winn Dixie) on requirements of contractual obligations table in Form 10K. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 25-Oct-05 | Perform audit testing of contractual obligations table in Form 10-K. | 1.5 | $550 | $ 825 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Prepare Audit Committee Update | 1.3 | $600 | $ 780 |
| Jee, Stanton C. | 25-Oct-05 | Consultation on opinion and Item 9A of Form 10-K related to audit of internal control over financial reporting. | 1.5 | $550 | $ 825 |
| Storey, R. Travis | 25-Oct-05 | Attend disclosure committee meeting. | 1.6 | $600 | $ 960 |
| Rose, Cindy | 25-Oct-05 | Attend disclosure committee meeting. | 1.6 | $550 | $ 880 |
| Storey, R. Travis | 25-Oct-05 | Attend audit committee meeting. | 1.7 | $600 | $ 1,020 |
| Rose, Cindy | 25-Oct-05 | Attend audit committee meeting | 1.7 | $550 | $ 935 |
| Labonte, Melissa | 25-Oct-05 | Compile list of outstanding items needed to tie out the 10K. | 1.9 | $225 | $ 428 |
| Storey, R. Travis | 25-Oct-05 | Review final documentation and docket and sign-off documentation. | 2.1 | $600 | $ 1,260 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Audit Committee Meeting | 2.1 | $600 | $ 1,260 |
| Paradise Jr., Arthur Joseph | 25-Oct-05 | Review down to date documentation | 2.1 | $600 | $ 1,260 |
| Rose, Cindy | 25-Oct-05 | Coordinate revisions to audit opinions and consents and proof changes in Form 10K. | 2.1 | $550 | $ 1,155 |
| Ford, Isabel | 25-Oct-05 | Agree in work paper references on previous 10-K to new draft of 10-K. | 2.8 | $225 | $ 630 |
| Ford, Isabel | 25-Oct-05 | Agree amounts not previously tied in on 10-K to work papers. | 2.8 | $225 | $ 630 |
| Ford, Isabel | 25-Oct-05 | Mathematically test schedules in the 10-K. | 2.8 | $225 | $ 630 |
| Labonte, Melissa | 25-Oct-05 | Agree the income statement in the revised 10K to supporting work papers. | 2.9 | $225 | $ 653 |
| Smith, Jessica M | 25-Oct-05 | Review updated statement of cash flow and tie in adjustments to work papers. | 3.2 | $450 | $ 1,440 |
| Smith, Jessica M | 25-Oct-05 | Review court docket activity subsequent to year end. | 3.3 | $450 | $ 1,485 |
| Labonte, Melissa | 25-Oct-05 | Agree footnotes in the revised 10K to supporting work papers. | 3.9 | $225 | $ 878 |
| Bass, Kevin M | 25-Oct-05 | Subsequent Accounts Receivable collections analysis for top 3 vendors. | 1.1 | $330 | $ 363 |
| Bass, Kevin M | 25-Oct-05 | Tie out final draft of 10-K to KPMG work papers. | 3.6 | $330 | $ 1,188 |
| Labonte, Melissa | 26-Oct-05 | Contact L. Hewett, King & Spalding Law Firm, to discuss the status of the legal letter. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 26-Oct-05 | Review staffing and scheduling for first quarter review. | 0.7 | $450 | $ 315 |
| Rose, Cindy | 26-Oct-05 | Review Form 10-K revisions. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 26-Oct-05 | Coordinate delivery of audit reports to Winn Dixie. | 1.0 | $550 | $ 550 |
| Rodriguez, Jose Ramon | 26-Oct-05 | Review 10-K. | 1.1 | $600 | $ 660 |
| Rodriguez, Jose Ramon | 26-Oct-05 | Review specific topics audit program. | 1.2 | $600 | $ 720 |
| Rose, Cindy | 26-Oct-05 | Coordinate finalization of audit opinions and consents. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 26-Oct-05 | Review SAS61 letter to audit committee and coordinate finalization of letter. | 1.2 | $550 | $ 660 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Rodriguez, Jose Ramon | 26-Oct-05 | Review Significant Issues and Decision Document. | 1.3 | $600 | $ 780 |
| Rodriguez, Jose Ramon | 26-Oct-05 | Review vendor contract memo and summarization spreadsheet. | 1.3 | $600 | $ 780 |
| Labonte, Melissa | 26-Oct-05 | Review quarter binders to ensure appropriate documentation. | 1.6 | $225 | $ 360 |
| Rose, Cindy | 26-Oct-05 | Coordinate finalization of letters to management and audit committee on internal control deficiencies. | 1.6 | $550 | $ 880 |
| Smith, Jessica M | 26-Oct-05 | Coordinate sign-off of work papers and filing of work paper binders. | 1.8 | $450 | $ 810 |
| Rose, Cindy | 26-Oct-05 | Complete review of various audit work papers over vendor contract reviews. | 2.1 | $550 | $ 1,155 |
| Smith, Jessica M | 26-Oct-05 | Tie in revised 10-K. | 2.3 | $450 | $ 1,035 |
| Smith, Jessica M | 26-Oct-05 | Review and prepare for work papers the sign-offs of concurring review partner, professional practice partner, and department of professional practice on appropriate work papers. | 2.4 | $450 | $ 1,080 |
| Rodriguez, Jose Ramon | 26-Oct-05 | Perform review and sign-off of concurring review work papers. | 2.7 | $600 | $ 1,620 |
| Ford, Isabel | 26-Oct-05 | Mathematically test schedules in the 10-K. | 3.5 | $225 | $ 788 |
| Ford, Isabel | 26-Oct-05 | Agree in work paper references on previous 10-K to new draft of 10-K. | 3.5 | $225 | $ 788 |
| Ford, Isabel | 26-Oct-05 | Agree amounts not previously tied in on 10-K to work papers. | 3.5 | $225 | $ 788 |
| Labonte, Melissa | 26-Oct-05 | Review 10K final version to ensure that all changes have been made. | 3.9 | $225 | $ 878 |
| Bass, Kevin M | 26-Oct-05 | Review KPMG work papers for appropriate signatures and PCAOB Standard No. 3 documentation standards and prepare work papers for filing. | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 26-Oct-05 | Tie out final draft of 10-K to KPMG work papers. | 2.3 | $330 | $ 759 |
| Rose, Cindy | 27-Oct-05 | Revise first quarter staffing based on feedback from Winn Dixie on readiness for commencement of review procedures. | 0.4 | $550 | $ 220 |
| Labonte, Melissa | 27-Oct-05 | Review quarter binders to ensure appropriate documentation. | 0.5 | $225 | $ 113 |
| Rose, Cindy | 27-Oct-05 | Calls and emails with C. Nass (Winn Dixie) regarding planning meeting for first quarter. | 0.6 | $550 | $ 330 |
| Labonte, Melissa | 27-Oct-05 | Review capital asset management binders to ensure appropriate documentation. | 1.4 | $225 | $ 315 |
| Bass, Kevin M | 27-Oct-05 | Review Blue Ridge Farms contract for cancellation terms. | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 27-Oct-05 | Document KPMG analysis of additional vendor contracts. | 2.4 | $330 | $ 792 |
| Labonte, Melissa | 31-Oct-05 | Review capital asset management binders to ensure appropriate documentation. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 31-Oct-05 | Coordinate binders to be returned to audit room. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 31-Oct-05 | Review first quarter prepared by client list. | 0.3 | $450 | $ 135 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 31-Oct-05 | Meeting with C Nass (Winn Dixie) to discuss WIN General 2004 financial statements. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 31-Oct-05 | Distribute Form 12b-25 within KPMG and coordinate comments to Winn Dixie. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 31-Oct-05 | Prepare initial plan for staff assignments for quarter one. | 1.2 | $550 | $ 660 |
| Bass, Kevin M | 31-Oct-05 | Update to Quarter 1 prepared by client list. | 1.3 | $330 | $ 429 |
| Rose, Cindy | 31-Oct-05 | Complete client reevaluation tool for 2006 audit. | 1.4 | $550 | $ 770 |
| Bass, Kevin M | 31-Oct-05 | Update to Quarter 1 completion document for identified at year-end. | 1.7 | $330 | $ 561 |
| Rose, Cindy | 31-Oct-05 | Meeting to discuss first quarter prepared by client items. Participants included C. Rose and J. Smith (both of KPMG), C. Nass, K. Stubbs, and D. Bryant (all of Winn-Dixie). | 1.7 | $550 | $ 935 |
| Smith, Jessica M | 31-Oct-05 | Meeting to discuss first quarter prepared by client items. Participants included C. Rose and J. Smith (both of KPMG), C. Nass, K. Stubbs, and D. Bryant (all of Winn-Dixie). | 1.7 | $450 | $ 765 |
| Rose, Cindy | 31-Oct-05 | Update subsequent review procedures on WIN General 2004 audit. | 2.1 | $550 | $ 1,155 |
| Smith, Jessica M | 01-Nov-05 | Provide copies of work papers relating to fraud inquiries and internal audit to KPMG-Bahamas engagement team. | 0.2 | $450 | $ 90 |
| Smith, Jessica M | 01-Nov-05 | Review prior year files to update prepared by client list in order to provide more guidance on the support needed for first quarter requests. | 0.4 | $450 | $ 180 |
| Rose, Cindy | 01-Nov-05 | Review client assistance request for first quarter review. | 0.5 | $550 | $ 275 |
| Ford, Isabel | 01-Nov-05 | Review disclosure committee minutes. | 0.7 | $225 | $ 158 |
| Ford, Isabel | 01-Nov-05 | Updating Bahamas WPs | 0.9 | $225 | $ 203 |
| Bass, Kevin M | 01-Nov-05 | Review Quarter 1 Interim Completion Document. | 1.0 | $330 | $ 330 |
| Rose, Cindy | 01-Nov-05 | Complete file documentation on Winn Dixie 2005 deliverables. | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 02-Nov-05 | Plan procedures for first quarter review. | 0.1 | $450 | $ 45 |
| Smith, Jessica M | 02-Nov-05 | Discuss prepared by client list with C. Nass (Winn-Dixie). | 0.2 | $450 | $ 90 |
| Rose, Cindy | 02-Nov-05 | Meeting with C Nass to discuss timing for quarter. | 0.3 | $550 | $ 165 |
| Smith, Jessica M | 02-Nov-05 | Review prior year binders and prior quarter binders in order to update prepared by client list. | 0.3 | $450 | $ 135 |
| Ford, Isabel | 02-Nov-05 | Organizing files for document retention purposes. | 0.7 | $225 | $ 158 |
| Rose, Cindy | 02-Nov-05 | Discuss with M. Labonte (KPMG) the items needed from the client to complete our quarter one review for discontinued operations. | 0.7 | $550 | $ 385 |
| Ford, Isabel | 02-Nov-05 | Organizing files for document retention purposes. | 0.9 | $225 | $ 203 |
| Ford, Isabel | 02-Nov-05 | Review court docket | 0.9 | $225 | $ 203 |
| Bass, Kevin M | 02-Nov-05 | Update prepared by client schedule request and review work papers. | 1.0 | $330 | $ 330 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 02-Nov-05 | Reviewing Board Minutes | 1.3 | $225 | $ 293 |
| Smith, Jessica M | 02-Nov-05 | Review staffing and scheduling for first quarter. | 1.4 | $450 | $ 630 |
| Smith, Jessica M | 02-Nov-05 | Review prepared by client list. | 1.9 | $450 | $ 855 |
| Ford, Isabel | 02-Nov-05 | Updating and reviewing the Prepared by client document | 3.2 | $225 | $ 720 |
| Watson, Anita | 02-Nov-05 | Prepare first quarter work paper review. | 3.6 | $225 | $ 810 |
| Bass, Kevin M | 03-Nov-05 | Review Quarter 1 Interim Completion Document. | 0.4 | $330 | $ 132 |
| Ford, Isabel | 03-Nov-05 | Review the IRS Tax assessment status and the Louisiana state tax issue. | 0.4 | $225 | $ 90 |
| Ford, Isabel | 03-Nov-05 | Review property insurance receivable | 0.5 | $225 | $ 113 |
| Bass, Kevin M | 03-Nov-05 | Meeting to discuss first quarter staffing.  Participants included T. Storey, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.6 | $330 | $ 198 |
| Rose, Cindy | 03-Nov-05 | Meeting with T. Storey, J. Smith, and K. Bass (all KPMG) to discuss first quarter review plan and staffing needs. | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 03-Nov-05 | Meeting to discuss first quarter staffing.  Participants included T. Storey, C. Rose, J. Smith, and K. Bass (all with KPMG). | 0.6 | $450 | $ 270 |
| Storey, R. Travis | 03-Nov-05 | Meeting with T. Storey, J. Smith, and K. Bass (all KPMG) to discuss first quarter review plan and staffing needs. | 0.6 | $600 | $ 360 |
| Ford, Isabel | 03-Nov-05 | Review Pharmacy Accounts Receivable | 0.6 | $225 | $ 135 |
| Ford, Isabel | 03-Nov-05 | Review outstanding letters of credit. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 03-Nov-05 | Review prepared by client schedules. | 0.8 | $450 | $ 360 |
| Rose, Cindy | 03-Nov-05 | Review list of vendor payments under stipulation agreements. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 03-Nov-05 | Select sample of asset sales for testing as part of review procedures. | 1.0 | $550 | $ 550 |
| Ford, Isabel | 03-Nov-05 | Updating and reviewing the Prepared by client document | 1.1 | $225 | $ 248 |
| Ford, Isabel | 03-Nov-05 | Drafting Audit Committee Presentation | 1.1 | $225 | $ 248 |
| Rose, Cindy | 03-Nov-05 | Review deliverables on PBC list provided by Winn Dixie. | 1.2 | $550 | $ 660 |
| Bass, Kevin M | 03-Nov-05 | Draft Tax memo for quarter one | 1.3 | $330 | $ 429 |
| Ford, Isabel | 03-Nov-05 | Review the sale proceeds for discontinued operations asset sales. | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 03-Nov-05 | Obtain the Formosa amortization schedule and document test work performed for the quarter one review. | 1.6 | $225 | $ 360 |
| Ford, Isabel | 03-Nov-05 | Review borrowing capacity calculation | 1.7 | $225 | $ 383 |
| Rose, Cindy | 03-Nov-05 | Review draft of audit committee presentation for first quarter. | 2.1 | $550 | $ 1,155 |
| Watson, Anita | 03-Nov-05 | Prepare summary of significant issues and decision document for Win Gen Insurance. | 2.1 | $225 | $ 473 |
| Watson, Anita | 03-Nov-05 | Revise interim completion document for Winn Dixie Stores Inc., for the first quarter fiscal year 2006. | 2.9 | $225 | $ 653 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 03-Nov-05 | Modify plan for review completion and resource allocation based on deliverable dates from Winn Dixie. | 3.1 | $550 | $ 1,705 |
| Ford, Isabel | 04-Nov-05 | Review Pharmacy Accounts Receivable | 0.3 | $225 | $ 68 |
| Ford, Isabel | 04-Nov-05 | Review the sale proceeds for discontinued operations asset sales. | 0.4 | $225 | $ 90 |
| Ford, Isabel | 04-Nov-05 | Review legal summary | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 04-Nov-05 | Review list of prepared by client schedules to determine staffing for first quarter review procedures. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 04-Nov-05 | Review prepared by client schedules. | 0.6 | $450 | $ 270 |
| Ford, Isabel | 04-Nov-05 | Review marketable security | 1.1 | $225 | $ 248 |
| Ford, Isabel | 04-Nov-05 | Updating and reviewing the Prepared by client document | 1.3 | $225 | $ 293 |
| Labonte, Melissa | 04-Nov-05 | Obtain the store activity analysis for the first quarter and document test work performed. | 1.3 | $225 | $ 293 |
| Bass, Kevin M | 04-Nov-05 | Review the Company's Accounts Receivable aging. | 1.8 | $330 | $ 594 |
| Labonte, Melissa | 04-Nov-05 | Document the Company's business environment in the planning document. | 1.8 | $225 | $ 405 |
| Rose, Cindy | 04-Nov-05 | Review preliminary balance sheet for unusual items for follow up as part of review procedures. | 2.0 | $550 | $ 1,100 |
| Labonte, Melissa | 04-Nov-05 | Document the Company's critical accounting policies in the planning document. | 3.2 | $225 | $ 720 |
| Ford, Isabel | 04-Nov-05 | Obtain and Review court dockets | 3.4 | $225 | $ 765 |
| Rose, Cindy | 05-Nov-05 | Review status of PBC list for review. | 1.0 | $550 | $ 550 |
| Knight, Jessica | 07-Nov-05 | Review prior quarter Last in First Out test work. | 0.2 | $225 | $ 45 |
| Knight, Jessica | 07-Nov-05 | Prepare Subject to Compromise Liabilities Change Analysis and receive instructions for procedures to perform. | 0.3 | $225 | $ 68 |
| Bass, Kevin M | 07-Nov-05 | Participate in first quarter planning meeting with J. Smith, C. Rose, J. Weldon, A. Watson, I. Ford, and M. Labonte (all KPMG). | 0.4 | $330 | $ 132 |
| Rose, Cindy | 07-Nov-05 | Participate in first quarter planning meeting with J. Smith, K. Bass, J. Weldon, A. Watson, and I. Ford and M. Labonte (all KPMG). | 0.4 | $550 | $ 220 |
| Ford, Isabel | 07-Nov-05 | First quarter Planning Meeting with C. Rose, J. Smith, K. Bass, J. Weldon, A. Watson, I. Ford and M. Labonte, All KPMG. | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 07-Nov-05 | First quarter planning meeting with C. Rose, J. Smith, K. Bass, J. Weldon, A. Watson, and I. Ford, all KPMG. | 0.4 | $225 | $ 90 |
| Watson, Anita | 07-Nov-05 | First quarter planning meeting with C. Rose, J. Smith, K. Bass, J. Weldon, A. Watson, I. Ford and M. Labonte, all KPMG. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 07-Nov-05 | First quarter planning meeting with C. Rose, J. Smith, K. Bass, J. Weldon, A. Watson, I. Ford and M. Labonte, all KPMG. | 0.4 | $450 | $ 180 |
| Weldon, Jenenne A | 07-Nov-05 | First quarter planning meeting with C. Rose, J. Smith, K. Bass, J. Weldon, A. Watson, I. Ford and M. Labonte (all KPMG). | 0.4 | $325 | $ 130 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 07-Nov-05 | Supervise staff on impairment review procedures. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 07-Nov-05 | Discuss first quarter staffing and review plan with T. Storey and C. Rose (both KPMG). | 0.4 | $550 | $ 220 |
| Storey, R. Travis | 07-Nov-05 | Discuss first quarter staffing and review plan with T. Storey and C. Rose (both KPMG). | 0.4 | $600 | $ 240 |
| Ford, Isabel | 07-Nov-05 | Review legal summary | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 07-Nov-05 | Review press releases and disclosure committee meeting minutes. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 07-Nov-05 | Complete Interim Review Checklist. | 0.6 | $450 | $ 270 |
| Bass, Kevin M | 07-Nov-05 | Review prepared by client schedules provided by client. | 0.8 | $330 | $ 264 |
| Watson, Anita | 07-Nov-05 | Discuss with M. Labonte, KPMG, the review procedures for discontinued operations. | 0.8 | $225 | $ 180 |
| Smith, Jessica M | 07-Nov-05 | Review marketable securities and money funds work papers. | 0.8 | $450 | $ 360 |
| Smith, Jessica M | 07-Nov-05 | Review debt and interest expense work papers. | 0.8 | $450 | $ 360 |
| Watson, Anita | 07-Nov-05 | Review first quarter board of directors minutes review. | 0.8 | $225 | $ 180 |
| Ford, Isabel | 07-Nov-05 | Updating and reviewing the Prepared by client document | 0.9 | $225 | $ 203 |
| Smith, Jessica M | 07-Nov-05 | Review legal summary. | 0.9 | $450 | $ 405 |
| Smith, Jessica M | 07-Nov-05 | Meeting to discuss first quarter areas.  Participants included M. Byrum, J. Roy, and C. Nass (all with Winn-Dixie) and C. Rose and J. Smith (both with KPMG). | 1.0 | $450 | $ 450 |
| Bass, Kevin M | 07-Nov-05 | Update prepared by client schedule request and review work papers. | 1.3 | $330 | $ 429 |
| Smith, Jessica M | 07-Nov-05 | Review prepared by client items. | 1.3 | $450 | $ 585 |
| Bass, Kevin M | 07-Nov-05 | Review Quarter 1 Interim Completion Document. | 1.4 | $330 | $ 462 |
| Ford, Isabel | 07-Nov-05 | Review interest expense | 1.4 | $225 | $ 315 |
| Watson, Anita | 07-Nov-05 | Review the wire prepayment receivables schedule for the first quarter and ensure the mathematical accuracy of the schedule. | 1.6 | $225 | $ 360 |
| Ford, Isabel | 07-Nov-05 | Review debt outstanding at quarter-end. | 1.8 | $225 | $ 405 |
| Watson, Anita | 07-Nov-05 | Review the prepaid inventory schedule for the first quarter and ensure the mathematical accuracy of the schedule. | 1.9 | $225 | $ 428 |
| Bass, Kevin M | 07-Nov-05 | Review Top 25 Accounts Receivable balances. | 2.2 | $330 | $ 726 |
| Watson, Anita | 07-Nov-05 | Review the equity schedule for the first quarter and ensure the mathematical accuracy of the schedule. | 2.2 | $225 | $ 495 |
| Weldon, Jenenne A | 07-Nov-05 | Review Trial Balance for Quarter 1 and agree supporting schedules. | 2.4 | $325 | $ 780 |
| Ford, Isabel | 07-Nov-05 | Review miscellaneous accruals | 3.2 | $225 | $ 720 |
| Brinkley, Beau | 08-Nov-05 | Discuss comparable and identical sales figures with C. Vincent, Accounting Manager (Accounting Manager). | 0.4 | $225 | $ 90 |
| Ford, Isabel | 08-Nov-05 | Review legal summary | 0.4 | $225 | $ 90 |
| Ford, Isabel | 08-Nov-05 | Review outstanding letters of credit. | 0.4 | $225 | $ 90 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 08-Nov-05 | Meeting with C. Vincent and R. Guethle (both Winn Dixie) to discuss interest expense and the outstanding loan amounts. | 0.4 | $225 | $  90 |
| Ford, Isabel | 08-Nov-05 | Research FAS 146: Accounting for costs associated with exit or disposal activities. | 0.4 | $225 | $  90 |
| Smith, Jessica M | 08-Nov-05 | Meeting to discuss first quarter areas.  Participants included M. Byrum, J. Roy, and C. Nass (all with Winn-Dixie) and C. Rose and J. Smith (both with KPMG). | 0.6 | $450 | $  270 |
| Ford, Isabel | 08-Nov-05 | Review Pharmacy Accounts Receivable | 0.6 | $225 | $  135 |
| Brinkley, Beau | 08-Nov-05 | Discuss hi/lo stock price difference with M. Hartman, Financial Analyst (Winn-Dixie). | 0.7 | $225 | $  158 |
| Ford, Isabel | 08-Nov-05 | Review interest expense | 0.7 | $225 | $  158 |
| Rose, Cindy | 08-Nov-05 | Follow up on open items and general questions from staff on review procedures for various areas. | 0.8 | $550 | $  440 |
| Smith, Jessica M | 08-Nov-05 | Review debt work papers. | 0.8 | $450 | $  360 |
| Brinkley, Beau | 08-Nov-05 | Review client information on comparable and identical sales analysis. | 1.1 | $225 | $  248 |
| Ford, Isabel | 08-Nov-05 | Review debt outstanding at quarter-end. | 1.1 | $225 | $  248 |
| Ford, Isabel | 08-Nov-05 | Review property insurance receivable | 1.1 | $225 | $  248 |
| Bass, Kevin M | 08-Nov-05 | Review the Company's same store sales analysis. | 1.2 | $330 | $  396 |
| Brinkley, Beau | 08-Nov-05 | Meeting to discuss pre-petition accounts payable with D. Bryant, Accounting Section Director (Winn-Dixie). | 1.2 | $225 | $  270 |
| Weldon, Jenenne A | 08-Nov-05 | Review LIFO support and methodology. | 1.2 | $325 | $  390 |
| Ford, Isabel | 08-Nov-05 | Review miscellaneous accruals | 1.4 | $225 | $  315 |
| Weldon, Jenenne A | 08-Nov-05 | Review Debt Test work and document review comments. | 1.4 | $325 | $  455 |
| Ford, Isabel | 08-Nov-05 | Review of accrued severance liability | 1.5 | $225 | $  338 |
| Smith, Jessica M | 08-Nov-05 | Review prepared by client list and prepared by client schedules. | 1.5 | $450 | $  675 |
| Weldon, Jenenne A | 08-Nov-05 | Review Interest Expense Test work for Q1 and document review comments. | 1.6 | $325 | $  520 |
| Smith, Jessica M | 08-Nov-05 | Review Interim Completion Document. | 3.4 | $450 | $  1,530 |
| Ford, Isabel | 09-Nov-05 | Review tax status | 0.2 | $225 | $  45 |
| Knight, Jessica | 09-Nov-05 | Verify the employee retention payout for quarter one. | 0.2 | $225 | $  45 |
| Ford, Isabel | 09-Nov-05 | Meeting with J. Weldon (KPMG) to discuss review work being performed over debt. | 0.3 | $225 | $  68 |
| Weldon, Jenenne A | 09-Nov-05 | Meeting with I. Ford (KPMG) to discuss review work being performed over debt. | 0.3 | $325 | $  98 |
| Ford, Isabel | 09-Nov-05 | Meeting with Amy Lindsey (Winn Dixie) to discuss accrued severance. | 0.3 | $225 | $  68 |
| Knight, Jessica | 09-Nov-05 | Prepare information for tomorrow's meeting with C. Nass (WD) to revise test work on miscellaneous accruals. | 0.3 | $225 | $  68 |
| Brinkley, Beau | 09-Nov-05 | Meeting to discuss hi/lo stock price calculations with M. Hartman (Winn-Dixie). | 0.4 | $225 | $  90 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brinkley, Beau | 09-Nov-05 | Review comparable and identical sales figures analysis. | 0.4 | $225 | $ 90 |
| Ford, Isabel | 09-Nov-05 | Review miscellaneous accruals | 0.4 | $225 | $ 90 |
| Knight, Jessica | 09-Nov-05 | Verify Bahamas Cash accounts with the bank statement and record findings. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 09-Nov-05 | Review debt work papers. | 0.4 | $450 | $ 180 |
| Watson, Anita | 09-Nov-05 | Revise and amend the wire prepayment receivables schedule post senior review. | 0.4 | $225 | $ 90 |
| Watson, Anita | 09-Nov-05 | Revise and amend the wire prepayment receivables schedule post senior review. | 0.4 | $225 | $ 90 |
| Brinkley, Beau | 09-Nov-05 | Foot Winn-Dixie's Group Insurance Analysis. | 0.6 | $225 | $ 135 |
| Ford, Isabel | 09-Nov-05 | Review debt outstanding at quarter-end. | 0.6 | $225 | $ 135 |
| Ford, Isabel | 09-Nov-05 | Review insurance receivable | 0.6 | $225 | $ 135 |
| Ford, Isabel | 09-Nov-05 | Review the Formosa mortgage | 0.6 | $225 | $ 135 |
| Ford, Isabel | 09-Nov-05 | Review borrowing capacity calculation | 0.6 | $225 | $ 135 |
| Bass, Kevin M | 09-Nov-05 | Discuss the Company's analysis of hurricane insurance receivables with C. Vincent (WD). | 0.7 | $330 | $ 231 |
| Brinkley, Beau | 09-Nov-05 | Correct Changes in Shares in Common Stock schedule to reflect KPMG's understanding of the client's calculation of hi/lo stock price. KPMG recalculates Winn-Dixie's hi/lo figures and agrees, without material exception. | 0.7 | $225 | $ 158 |
| Rodriguez, Jose Ramo | 9-Nov-05 | Consult with C. Rose (KPMG) regarding closed store leases, tax implications of the cumulative effect of a change in accounting principle upon adoption of Statement of Financial Accounting Standards No 123R, and discontinued operations presentation. | 0.3 | $600 | $ 180 |
| Rodriguez, Jose Ramo | 9-Nov-05 | Research accounting issues related to closed stores and discontinued operations presentation. | 2.4 | $600 | $ 1,440 |
| Smith, Jessica M | 09-Nov-05 | Review equity work papers. | 0.7 | $450 | $ 315 |
| Smith, Jessica M | 09-Nov-05 | Review comparable and identical sales work paper. | 0.8 | $450 | $ 360 |
| Smith, Jessica M | 09-Nov-05 | Review prepared by client list. | 0.8 | $450 | $ 360 |
| Bass, Kevin M | 09-Nov-05 | Update open items list to client and discuss with C. Nass (WD). | 0.9 | $330 | $ 297 |
| Smith, Jessica M | 09-Nov-05 | Review prepaid inventory work paper. | 0.9 | $450 | $ 405 |
| Weldon, Jenenne A | 09-Nov-05 | Discuss LIFO liquidation with D. Bryant (WD). | 0.9 | $325 | $ 293 |
| Brinkley, Beau | 09-Nov-05 | Check for vendor reserve balances on ICA worksheet. | 1.1 | $225 | $ 248 |
| Ford, Isabel | 09-Nov-05 | Review interest expense | 1.1 | $225 | $ 248 |
| Smith, Jessica M | 09-Nov-05 | Review accounts receivable work papers. | 1.2 | $450 | $ 540 |
| Weldon, Jenenne A | 09-Nov-05 | Review and revise professional fees test work. | 1.2 | $325 | $ 390 |
| Weldon, Jenenne A | 09-Nov-05 | Review and plan approach for Accrued Severance test work. | 1.9 | $325 | $ 618 |
| Ford, Isabel | 09-Nov-05 | Review of accrued severance liability | 2.9 | $225 | $ 653 |
| Brinkley, Beau | 10-Nov-05 | Review other restructuring reserve team status and progress. | 0.3 | $225 | $ 68 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 10-Nov-05 | Review prepared by client schedules. | 0.3 | $450 | $ 135 |
| Rose, Cindy | 10-Nov-05 | Supervise staff over review procedures for adequacy of allowance for doubtful accounts. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 10-Nov-05 | Review work performed on debt. | 0.6 | $550 | $ 330 |
| Brinkley, Beau | 10-Nov-05 | Analyze individual store sales within division report from C. Vincent (Winn-Dixie).  Also, agree the information contained in these reports to the Comparable and Identical Sales Reports. | 0.6 | $225 | $ 135 |
| Knight, Jessica | 10-Nov-05 | Discuss Interest Expense with Rick Guethle (WD). | 0.6 | $225 | $ 135 |
| Knight, Jessica | 10-Nov-05 | Complete work paper verifying the Bahamas Cash accounts. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 10-Nov-05 | Review wire prepayment receivable work paper. | 0.7 | $450 | $ 315 |
| Watson, Anita | 10-Nov-05 | Review the Company's accounting memorandum's regarding discontinued operations. | 1.1 | $225 | $ 248 |
| Smith, Jessica M | 10-Nov-05 | Review accounts receivable and allowance for doubtful accounts work papers. | 1.2 | $450 | $ 540 |
| Knight, Jessica | 10-Nov-05 | Discuss with R. DeShong (WD) top 25 vendor receivables. | 1.3 | $225 | $ 293 |
| Knight, Jessica | 10-Nov-05 | Prepare Interest Expense Analytical to gain comfort with the balance at quarter end. | 1.4 | $225 | $ 315 |
| Smith, Jessica M | 10-Nov-05 | Draft management representation letter. | 1.4 | $450 | $ 630 |
| Rose, Cindy | 10-Nov-05 | Review staff testing of sales proceeds from store sales. | 1.8 | $550 | $ 990 |
| Weldon, Jenenne A | 10-Nov-05 | Review accrued severance test work. | 1.8 | $325 | $ 585 |
| Weldon, Jenenne A | 10-Nov-05 | Coordination of debt covenant test work. | 1.9 | $325 | $ 618 |
| Knight, Jessica | 10-Nov-05 | Create severance expense analytical to ensure reasonableness of amount reported as accrued severance. | 2.1 | $225 | $ 473 |
| Weldon, Jenenne A | 10-Nov-05 | Review LIFO support and methodology memo. | 2.1 | $325 | $ 683 |
| Watson, Anita | 10-Nov-05 | Revise and amend the wire prepayment receivables schedule post manager review. | 3.4 | $225 | $ 765 |
| Knight, Jessica | 11-Nov-05 | Prepare detail for the sale inventory accrual related to the Severance Accrual test work. | 0.2 | $225 | $ 45 |
| Bass, Kevin M | 11-Nov-05 | Discuss the status of the Company's tax provision with C. Nass and J. Robinson (both WD). | 0.3 | $330 | $ 99 |
| Knight, Jessica | 11-Nov-05 | Discuss Earnings before income, taxes, depreciation, and amortization work paper with C. Nass (WD) and document findings. | 0.4 | $225 | $ 90 |
| Ford, Allison | 11-Nov-05 | Contact D. VanSchoor and L. Stringer in order to obtain schedules of all board meetings to ensure completeness of KPMG's minutes documentation. | 0.4 | $225 | $ 90 |
| Ford, Allison | 11-Nov-05 | Perform test work over reorganizational professional fees accrual. | 0.4 | $225 | $ 90 |
| Ford, Allison | 11-Nov-05 | Review and compare listing of board minutes to ensure completeness of KPMG's minutes documentation. | 0.4 | $225 | $ 90 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Frodin, Mikail | 11-Nov-05 | Preparation of representation letter. | 0.5 | $325 | $ 163 |
| Bass, Kevin M | 11-Nov-05 | Discuss the status of various prepared by client schedules with C. Nass and D. Bryant (both WD). | 0.6 | $330 | $ 198 |
| Knight, Jessica | 11-Nov-05 | Discuss with C. Nass (WD) Severance expense. | 0.6 | $225 | $ 135 |
| Weldon, Jenenne A | 11-Nov-05 | Review Debt Covenant test work. | 0.8 | $325 | $ 260 |
| Bass, Kevin M | 11-Nov-05 | Review supporting schedules to financial statements. | 1.4 | $330 | $ 462 |
| Weldon, Jenenne A | 11-Nov-05 | Coordination of completion of the professional fees test work. | 1.4 | $325 | $ 455 |
| Bass, Kevin M | 11-Nov-05 | Update prepared by client schedule request and review work papers. | 1.8 | $330 | $ 594 |
| Knight, Jessica | 11-Nov-05 | Prepare Earnings before income, taxes, depreciation, and amortization work paper. | 1.8 | $225 | $ 405 |
| Bass, Kevin M | 11-Nov-05 | Document additional procedures performed on accounts receivable balances at quarter 1. | 2.1 | $330 | $ 693 |
| Brinkley, Beau | 11-Nov-05 | Prepare and print account lead sheets from Winn-Dixie's E-20, balance sheet. | 2.4 | $225 | $ 540 |
| Weldon, Jenenne A | 11-Nov-05 | Document LIFO test work. | 2.4 | $325 | $ 780 |
| Knight, Jessica | 12-Nov-05 | Review prior year Last in First Out documentation. | 0.3 | $225 | $ 68 |
| Bass, Kevin M | 12-Nov-05 | Review the KPMG work papers for debt covenant compliance. | 0.8 | $330 | $ 264 |
| Weldon, Jenenne A | 12-Nov-05 | Review Debtors in Possession Credit Facility Debt Covenant. | 0.9 | $325 | $ 293 |
| Brinkley, Beau | 12-Nov-05 | Prepare and print account lead sheets from Winn-Dixie's E-20, balance sheet. | 1.1 | $225 | $ 248 |
| Ford, Allison | 12-Nov-05 | Perform test work over reorganizational professional fees accrual. | 1.4 | $225 | $ 315 |
| Weldon, Jenenne A | 12-Nov-05 | Complete tie out and documentation of LIFO test work. | 1.4 | $325 | $ 455 |
| Bass, Kevin M | 12-Nov-05 | Review the Company's explanation for account balance variances selected by KPMG. | 2.7 | $330 | $ 891 |
| Knight, Jessica | 12-Nov-05 | Prepare lead sheets and agree prior year balances to prior year work papers. | 2.7 | $225 | $ 608 |
| Brinkley, Beau | 12-Nov-05 | Agree lead sheet balances to prior year.  Also, agree current quarter lead sheets to balances in work papers. | 2.9 | $225 | $ 653 |
| Frodin, Mikail | 12-Nov-05 | Agree beginning balance for schedule of unearned revenue from promotions. | 3.5 | $325 | $ 1,138 |
| Rose, Cindy | 14-Nov-05 | Follow up on access to exhibits to committee minutes. | 0.1 | $550 | $ 55 |
| D'Souza, Blanche | 14-Nov-05 | Discuss with J. Knight, KPMG assigning work regarding schedules to be tied to the income statement. | 0.2 | $325 | $ 65 |
| Knight, Jessica | 14-Nov-05 | Discuss with B. D'Souza (KPMG) the assignment regarding schedules to be tied to the income statement. | 0.2 | $225 | $ 45 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Knight, Jessica | 14-Nov-05 | Review the Earnings before income, tax, depreciation, and amortization work paper management notes and make corrections. | 0.2 | $225 | $ 45 |
| Brinkley, Beau | 14-Nov-05 | Tie regular insurance analysis to lead sheet. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 14-Nov-05 | Review cash work papers. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 14-Nov-05 | Prepare 10/31/05 time details. | 0.3 | $450 | $ 135 |
| Rose, Cindy | 14-Nov-05 | Follow up on timing for disclosure and audit committee meetings and distribute notices to relevant KPMG team members. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 14-Nov-05 | Review accounts receivable work papers. | 0.4 | $450 | $ 180 |
| Frodin, Mikail | 14-Nov-05 | Meeting with M. Frodin (KPMG) and K. Stubbs (Winn-Dixie) regarding promotion agreements. | 0.5 | $325 | $ 163 |
| Bass, Kevin M | 14-Nov-05 | Review same store sales analysis for hurricane affected stores. | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 14-Nov-05 | Meeting to discuss quarter one progress.  Participants included C. Nass and K. Stubbs (both with Winn-Dixie) and C. Rose, K. Bass and J. Smith (all with KPMG). | 0.6 | $330 | $ 198 |
| Rose, Cindy | 14-Nov-05 | Meeting to discuss quarter one progress.  Participants included C. Nass and K. Stubbs (both with Winn-Dixie) and C. Rose, K. Bass and J. Smith (all with KPMG). | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 14-Nov-05 | Meeting to discuss quarter one progress.  Participants included C. Nass and K. Stubbs (both with Winn-Dixie) and C. Rose, K. Bass and J. Smith (all with KPMG). | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 14-Nov-05 | Review marketable securities and money funds work papers. | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 14-Nov-05 | Review debt covenant calculation work papers. | 0.6 | $450 | $ 270 |
| D'Souza, Blanche | 14-Nov-05 | Review methodology of impairment testing work to be conducted. | 0.7 | $325 | $ 228 |
| Smith, Jessica M | 14-Nov-05 | Review debt lead schedules and work papers. | 0.7 | $450 | $ 315 |
| D'Souza, Blanche | 14-Nov-05 | Discuss with M. Hackman, Winn Dixie, the legal accrual and the account that the amount is accrued for on the lead schedules. | 0.8 | $325 | $ 260 |
| Rose, Cindy | 14-Nov-05 | Review summaries of minutes for board, audit, disclosure, and compensation committees. | 0.9 | $550 | $ 495 |
| Brinkley, Beau | 14-Nov-05 | Tie capital lease analysis as of period 3 to lead sheet. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 14-Nov-05 | Revise open items list to reflect current status. | 0.9 | $225 | $ 203 |
| D'Souza, Blanche | 14-Nov-05 | Review the schedules and tied the schedules for the impairment to the executive summary. | 1.1 | $325 | $ 358 |
| Brinkley, Beau | 14-Nov-05 | Clear all existing entries and adjustments to roll forward financials spreadsheet.  Also, add current quarter balance sheet amounts to spreadsheet. | 1.1 | $225 | $ 248 |
| Bass, Kevin M | 14-Nov-05 | Tie out the Company's 10Q report to KPMG work papers. | 1.3 | $330 | $ 429 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| D'Souza, Blanche | 14-Nov-05 | Prepare the lead schedules for all balance sheet accounts. | 1.3 | $325 | $ 423 |
| Brinkley, Beau | 14-Nov-05 | Tie group insurance and regular insurance accruals to appropriate lead sheets. | 1.3 | $225 | $ 293 |
| Bass, Kevin M | 14-Nov-05 | Review the Company's analysis of group insurance reserves. | 1.4 | $330 | $ 462 |
| Knight, Jessica | 14-Nov-05 | Prepare lead sheets and test mathematical accuracy by footing totals and tying to the quarter one financial statements. | 1.4 | $225 | $ 315 |
| D'Souza, Blanche | 14-Nov-05 | Agree the balance sheet account balances to their respective lead schedules. | 1.5 | $325 | $ 488 |
| D'Souza, Blanche | 14-Nov-05 | Analyze the schedules received on impairment of continued operations, Information technology, discontinued operations and administration center. | 1.6 | $325 | $ 520 |
| D'Souza, Blanche | 14-Nov-05 | Prepare memo on impairment analysis based on supporting schedules received. | 1.8 | $325 | $ 585 |
| Weldon, Jenenne A | 14-Nov-05 | Clear manager review notes on Debt Covenant test work. | 1.9 | $325 | $ 618 |
| Bass, Kevin M | 14-Nov-05 | Review the Company's analysis of unearned promotions revenue. | 2.1 | $330 | $ 693 |
| Knight, Jessica | 14-Nov-05 | Discuss the earnings before income, tax, depreciation, and amortization work paper with C. Nass (WD) and document findings. | 2.4 | $225 | $ 540 |
| Smith, Jessica M | 14-Nov-05 | Review inventory, prepaid expenses, property plant and equipment, and other assets lead schedules. | 3.1 | $450 | $ 1,395 |
| Frodin, Mikail | 14-Nov-05 | Review of recognized revenue from promotions during Q1. | 3.9 | $325 | $ 1,268 |
| Smith, Jessica M | 15-Nov-05 | Discuss Disclosure Committee meeting minutes with L. Stringer.  Review meeting minutes. | 0.2 | $450 | $ 90 |
| Knight, Jessica | 15-Nov-05 | Update the procedures performed on the severance memo. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 15-Nov-05 | Review prepared by client schedules. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 15-Nov-05 | Review status of audit test work. | 0.3 | $450 | $ 135 |
| Brinkley, Beau | 15-Nov-05 | Meeting with C. Nass (Winn-Dixie) to discuss the definition of "Excess Availability," and how it relates to Winn-Dixie's base borrowing agreement and debt covenant. | 0.3 | $225 | $ 68 |
| Knight, Jessica | 15-Nov-05 | Contact C. Nass (WD) to discuss the reasonableness of the severance accrual. | 0.3 | $225 | $ 68 |
| Rose, Cindy | 15-Nov-05 | Meeting with C. Rose, J. Smith, K. Bass, J. Weldon, M. Frodin, M. Labonte, B. D'Souza, B. Brinkley, and J. Knight (all KPMG) to discuss the status of the quarterly review. | 0.4 | $550 | $ 220 |
| D'Souza, Blanche | 15-Nov-05 | Meeting with C. Rose, J. Smith, K. Bass, B. D'Souza, M. Labonte, J. Knight, B. Brinkley, and J. Weldon, all KPMG to discuss the status of the quarterly review. | 0.4 | $325 | $ 130 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brinkley, Beau | 15-Nov-05 | Meeting with C. Rose, J. Smith, K. Bass, J. Weldon, M. Frodin, M. LaBonte, B. D'Souza, J. Knight to discuss the status of the quarter review. | 0.4 | $225 | $ 90 |
| Frodin, Mikail | 15-Nov-05 | Meeting with M. Frodin, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, B. D'Souza, B. Brinkley and J. Knight all KPMG to discuss the status of the quarterly review. | 0.4 | $325 | $ 130 |
| Knight, Jessica | 15-Nov-05 | Meeting with C. Rose, J. Smith, K Bass, J. Weldon, M. Frodin, M. Labonte, B. D'Souza, and B. Brinkley (KPMG) to discuss the status of the quarterly review | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 15-Nov-05 | Meeting with C. Rose, J. Smith, K. Bass, J. Weldon, M. Frodin, B. D'Souze, B. Brinkley, and J. Knight, all KPMG, to discuss the status of the quarterly review. | 0.4 | $225 | $ 90 |
| Rodriguez, Jose Ramo | 15-Nov-05 | Participate in conference call with T. Storey, J. Rodriguez, T. Duffy, and C. Rose (all KPMG) to discuss tax implications of Winn Dixie's adoption of new accounting pronouncement SFAS 123R | 0.3 | $600 | $ 180 |
| Smith, Jessica M | 15-Nov-05 | Meeting to discuss the status of the quarterly review. Participants included C. Rose, J. Smith, K. Bass, B. Brinkley, J. Weldon, J. Knight, M. Labonte, and B. D'Souza (all with KPMG). | 0.4 | $450 | $ 180 |
| Weldon, Jenenne A | 15-Nov-05 | Meeting with C. Rose, J. Smith, K. Bass, N. Frodin, J. Knight, B. Brinkley, B. D'Souza (all KPMG) to discuss the status of the quarterly review. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 15-Nov-05 | Review wire prepayment receivable work paper. | 0.4 | $450 | $ 180 |
| Knight, Jessica | 15-Nov-05 | Agree the target payout of the Sales and Inventory Bonus accruals for each position level to the plan. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 15-Nov-05 | Discuss prepared by client list with C. Nass (Winn-Dixie). | 0.4 | $450 | $ 180 |
| Rose, Cindy | 15-Nov-05 | Meeting to discuss open review items and plan for completion – C. Rose and J. Smith (both KPMG). | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 15-Nov-05 | Meeting to discuss open review items and plan for completion - C. Rose and J. Smith (both KPMG). | 0.5 | $450 | $ 225 |
| Rose, Cindy | 15-Nov-05 | Follow up on open items and plan for completion. | 0.6 | $550 | $ 330 |
| D'Souza, Blanche | 15-Nov-05 | Review the KPMG senior review notes and implement changes in the documentation | 0.7 | $325 | $ 228 |
| D'Souza, Blanche | 15-Nov-05 | Review the schedules provided as backup for impairment. | 0.8 | $325 | $ 260 |
| D'Souza, Blanche | 15-Nov-05 | Meeting with Richard Deshong, Winn Dixie Accounts Receivable Manager, to discuss the Accounts receivable schedules and bad debt reserve schedule. | 0.8 | $325 | $ 260 |
| Brinkley, Beau | 15-Nov-05 | Meeting with A. Lindsey (Winn-Dixie) and J. Weldon to discuss restructuring costs and disposal costs. | 0.8 | $225 | $ 180 |
| D'Souza, Blanche | 15-Nov-05 | Meeting with Derreck Bryant, Winn Dixie to discuss the impairment schedules. | 0.9 | $325 | $ 293 |
| Brinkley, Beau | 15-Nov-05 | Search SEC website for period 6/29/05, 7/27/05, and 9/21/05 8 K filings. | 0.9 | $225 | $ 203 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Weldon, Jenenne A | 15-Nov-05 | Review professional fees test work. | 1.1 | $325 | $    358 |
| Bass, Kevin M | 15-Nov-05 | Review the Company's LIFO inventory analysis | 1.2 | $330 | $    396 |
| Smith, Jessica M | 15-Nov-05 | Review LIFO inventory work papers. | 1.2 | $450 | $    540 |
| Knight, Jessica | 15-Nov-05 | Prepare the store open/close list to show all current quarter store closures and resolve all differences. | 1.2 | $225 | $    270 |
| Bass, Kevin M | 15-Nov-05 | Review the Company's Capital leases analysis. | 1.3 | $330 | $    429 |
| Smith, Jessica M | 15-Nov-05 | Review standard review procedures work papers. | 1.3 | $450 | $    585 |
| D'Souza, Blanche | 15-Nov-05 | Incorporate changes in impairment memo based on feedback from KPMG senior review. | 1.4 | $325 | $    455 |
| D'Souza, Blanche | 15-Nov-05 | Agree the schedules of the impairment analysis, reference and prepare the work papers to go in the binder. | 1.4 | $325 | $    455 |
| Smith, Jessica M | 15-Nov-05 | Review committee meeting minutes and summarize in work paper. | 1.4 | $450 | $    630 |
| D'Souza, Blanche | 15-Nov-05 | Prepare the impairment analysis documentation | 1.6 | $325 | $    520 |
| Bass, Kevin M | 15-Nov-05 | Review KPMG's test work on property, plant and equipment. | 1.8 | $330 | $    594 |
| Bass, Kevin M | 15-Nov-05 | Tie out the Company's top adjustments to the general ledger. | 1.9 | $330 | $    627 |
| Brinkley, Beau | 15-Nov-05 | Tie out EBITDA and Capital Expenditure schedule to prior year.  Also, calculate capital expenditure and EBITDA to ensure Winn-Dixie is in compliance with its debt covenants with Wachovia Bank. | 1.9 | $225 | $    428 |
| Bass, Kevin M | 15-Nov-05 | Review the Company's Held-For-Sale asset analysis. | 2.2 | $330 | $    726 |
| Rose, Cindy | 15-Nov-05 | Review staff's quarterly review work papers over various balance sheet accounts. | 2.8 | $550 | $  1,540 |
| Bass, Kevin M | 15-Nov-05 | Tie out the Company's 10Q report to KPMG work papers. | 3.9 | $330 | $  1,287 |
| Weldon, Jenenne A | 16-Nov-05 | Meeting with B. Brinkley (KPMG) concerning tie out of Earnings before Income Taxes, Depreciation, and Amortization for the Debt Covenant Test work. | 0.3 | $325 | $      98 |
| Brinkley, Beau | 16-Nov-05 | Meeting with J. Weldon (KPMG) to discuss Earnings Before Income Taxes, Depreciation & Amortization for the Winn-Dixie Debt Covenant Compliance test work. | 0.3 | $225 | $      68 |
| Smith, Jessica M | 16-Nov-05 | Read primary insurance policy in first layer of coverage to become familiar with recoverable costs associated with the hurricane. | 0.4 | $450 | $    180 |
| Weldon, Jenenne A | 16-Nov-05 | Discuss tie out of Debt Covenant support with B. Brinkley (KPMG). | 0.4 | $325 | $    130 |
| Brinkley, Beau | 16-Nov-05 | Discuss support for Debt Covenant Agreement with J. Weldon (KPMG). | 0.4 | $225 | $      90 |
| Frodin, Mikail | 16-Nov-05 | Meeting with K. Stubbs (Winn-Dixie) and M. Frodin (KPMG) regarding additional support for unearned revenue from promotions. | 0.4 | $325 | $    130 |
| Smith, Jessica M | 16-Nov-05 | Review Disclosure Committee meeting minutes. | 0.6 | $450 | $    270 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brinkley, Beau | 16-Nov-05 | Document KPMG's understanding of the "Hurricane" column on Winn-Dixie's Regular Insurance schedule. KPMG learned that the "Hurricane" column is the reserve that Winn-Dixie sets aside in its property insurance for loss due to peril. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 16-Nov-05 | Update management representation letter. | 0.7 | $450 | $ 315 |
| D'Souza, Blanche | 16-Nov-05 | Prepare impairment memo incorporating changes from senior's review notes. | 0.8 | $325 | $ 260 |
| D'Souza, Blanche | 16-Nov-05 | Meeting with Richard Deshong, Winn Dixie Accounts Receivable Manager, to discuss the Accounts receivable schedules and bad debt reserve schedule and obtain revised schedules. | 0.8 | $325 | $ 260 |
| Brinkley, Beau | 16-Nov-05 | Meeting with C. Nass (Winn-Dixie) to discuss schedules to support Winn-Dixie's calculation of depreciation and amortization as they relate to Winn-Dixie's debt covenant agreements. | 0.9 | $225 | $ 203 |
| Rose, Cindy | 16-Nov-05 | Review status of review checklist procedures (KPMG required documentation for quality control on review procedures). | 1.0 | $550 | $ 550 |
| D'Souza, Blanche | 16-Nov-05 | Prepare impairment memo incorporating changes from manager's review notes. | 1.1 | $325 | $ 358 |
| Knight, Jessica | 16-Nov-05 | Prepare selection of restricted stock share based payments to be tested for forfeiture rate reasonableness. | 1.1 | $225 | $ 248 |
| D'Souza, Blanche | 16-Nov-05 | Prepare the revised reserve for bad debt schedules and agree to supporting documentation. | 1.2 | $325 | $ 390 |
| Brinkley, Beau | 16-Nov-05 | Foot and Cross-foot Winn-Dixie's Regular Insurance schedule, which shows their coverage and liabilities for damage to physical property.  Also, tie amounts on schedule to prior year schedule | 1.2 | $225 | $ 270 |
| D'Souza, Blanche | 16-Nov-05 | Prepare revised Accounts Receivable schedules and agree to supporting documentation. | 1.3 | $325 | $ 423 |
| Knight, Jessica | 16-Nov-05 | Prepare selection of stock options share based payments to be tested for forfeiture rate reasonableness. | 1.3 | $225 | $ 293 |
| Frodin, Mikail | 16-Nov-05 | Review of promotion agreement | 1.3 | $325 | $ 423 |
| Knight, Jessica | 16-Nov-05 | Test the reasonableness of the forfeiture rate for restricted stock. | 1.6 | $225 | $ 360 |
| Brinkley, Beau | 16-Nov-05 | Agree and tie out the quarter one Income Statement to Winn-Dixie's schedule 10 Q, which is a mandatory filing with the SEC. Also, agree and tie the prior year Income Statement to the prior year schedule 10-Q. | 1.6 | $225 | $ 360 |
| D'Souza, Blanche | 16-Nov-05 | Clear review notes from KPMG senior on impairment testing. | 1.7 | $325 | $ 553 |
| Knight, Jessica | 16-Nov-05 | Test the reasonableness of the forfeiture rate for stock options. | 1.7 | $225 | $ 383 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 16-Nov-05 | Review prepared by client schedules related to 14 stores that remain closed as a result of Hurricane Katrina. Tie in closed accrual associated with store with no rent abatement. | 1.9 | $450 | $ 855 |
| D'Souza, Blanche | 16-Nov-05 | Prepare schedules for impairment incorporating changes from senior's review notes. | 2.1 | $325 | $ 683 |
| Rose, Cindy | 16-Nov-05 | Follow up on outstanding review items and status of procedures. | 2.1 | $550 | $ 1,155 |
| Brinkley, Beau | 16-Nov-05 | Agree and tie out Winn-Dixie's Stock Forfeiture schedule. | 2.4 | $225 | $ 540 |
| Brinkley, Beau | 16-Nov-05 | Tie out Winn-Dixie's Stock Compensation Expense schedule to prior year, and add to current quarter work paper binder. | 2.6 | $225 | $ 585 |
| Frodin, Mikail | 16-Nov-05 | Review of revenue calculations for promotion agreement. | 3.1 | $325 | $ 1,008 |
| Smith, Jessica M | 16-Nov-05 | Review prepared by client schedules associated with hurricane losses (i.e., inventory, labor, and other expenses). | 3.4 | $450 | $ 1,530 |
| Rose, Cindy | 17-Nov-05 | Follow up on status of remediation of internal control deficiencies as required for purposes of quarterly review. | 0.2 | $550 | $ 110 |
| Knight, Jessica | 17-Nov-05 | Update the Retention Reasonableness Test with the notes from management. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 17-Nov-05 | Review status of audit test work. | 0.3 | $450 | $ 135 |
| Frodin, Mikail | 17-Nov-05 | Meeting with K. Stubbs (Winn-Dixie) and M. Frodin (KPMG) to discuss the Front End and Info Source promotion agreements. | 0.3 | $325 | $ 98 |
| Bass, Kevin M | 17-Nov-05 | Meeting with K. Stubbs (WD) to discuss open items for pre-petition accounts payable. | 0.4 | $330 | $ 132 |
| Smith, Jessica M | 17-Nov-05 | Review accounts receivable work papers. | 0.4 | $450 | $ 180 |
| Bass, Kevin M | 17-Nov-05 | Meeting with K. Stubbs and C. Nass (WD) to discuss open items for unearned promotions revenue. | 0.6 | $330 | $ 198 |
| D'Souza, Blanche | 17-Nov-05 | Review PPL 05-059 to incorporate into impairment memo. | 0.6 | $325 | $ 195 |
| Rose, Cindy | 17-Nov-05 | Review draft of interim completion document (KPMG standard issues documentation for quarterly review). | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 17-Nov-05 | Review debt covenant calculations. | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 17-Nov-05 | Meeting with K. Stubbs (Winn-Dixie), J. Smith (KPMG), and M. Frodin (KPMG) to discuss hurricane costs and insurance recoverability. | 0.6 | $450 | $ 270 |
| D'Souza, Blanche | 17-Nov-05 | Incorporate comments and additional explanations on hurricane analysis work paper based on manager feedback. | 0.7 | $325 | $ 228 |
| D'Souza, Blanche | 17-Nov-05 | Meeting with Derrick Bryant, Winn Dixie to discuss changes in cash flow from year end to quarter 1 as well as go through reasons for any fair value changes in stores. | 0.7 | $325 | $ 228 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| D'Souza, Blanche | 17-Nov-05 | Include write up on hurricane damaged stores regarding business Interruption Costs and Related Insurance Recoveries and their effects on undiscounted Cash Flows in the memo. | 0.8 | $325 | $   260 |
| Bass, Kevin M | 17-Nov-05 | Meeting with K. Stubbs and C. Nass (Winn-Dixie) and C. Rose, J. Smith and K. Bass (KPMG) to discuss status of quarterly review, open items, and timing of completion. | 0.8 | $330 | $   264 |
| Smith, Jessica M | 17-Nov-05 | Meeting with K. Stubbs and C. Nass (Winn-Dixie) and C. Rose, J. Smith and K. Bass (KPMG) to discuss status of quarterly review, open items, and timing of completion. | 0.8 | $450 | $   360 |
| Rose, Cindy | 17-Nov-05 | Meeting with K. Stubbs and C. Nass (Winn-Dixie) and C. Rose, J. Smith and K. Bass (KPMG) to discuss status of quarterly review, open items, and timing of completion. | 0.8 | $550 | $   440 |
| Labonte, Melissa | 17-Nov-05 | Review footnote support for open facilities as of quarter one. | 0.8 | $225 | $   180 |
| D'Souza, Blanche | 17-Nov-05 | Prepare superseded version of the impairment analysis spreadsheet received from Derreck Bryant, Winn Dixie. | 0.9 | $325 | $   293 |
| D'Souza, Blanche | 17-Nov-05 | Document notes and explanations on impairment documentation based on discussions with Derrick Bryant | 0.9 | $325 | $   293 |
| D'Souza, Blanche | 17-Nov-05 | Agree the cash flow and the FV amounts for the stores on the impairment analysis spreadsheet. | 1.1 | $325 | $   358 |
| D'Souza, Blanche | 17-Nov-05 | Meeting with Derrick Bryant to discuss queries in impairment schedules in order to clear KPMG manager review notes. | 1.1 | $325 | $   358 |
| Knight, Jessica | 17-Nov-05 | Tie debt numbers from the 10Q to the test work performed in the work papers. | 1.2 | $225 | $   270 |
| D'Souza, Blanche | 17-Nov-05 | Clear KPMG manager review notes on impairment schedules | 1.3 | $325 | $   423 |
| D'Souza, Blanche | 17-Nov-05 | Agree the cash flow and the FV amounts for the stores on the impairment analysis spreadsheet. | 1.4 | $325 | $   455 |
| Brinkley, Beau | 17-Nov-05 | Inquire with C. Nass (Winn-Dixie) about tying out Regular Insurance balances with prior year. | 1.4 | $225 | $   315 |
| Brinkley, Beau | 17-Nov-05 | Agree Winn-Dixie's Share Based Payments to recipient's job title, grant date, and forfeiture percentage. | 1.6 | $225 | $   360 |
| Bass, Kevin M | 17-Nov-05 | Review variance explanations for selected accounts. | 1.7 | $330 | $   561 |
| Knight, Jessica | 17-Nov-05 | Discuss the Interest Reasonableness Test with R. Guethle (WD). | 1.7 | $225 | $   383 |
| Smith, Jessica M | 17-Nov-05 | Review and test income tax provision. | 1.8 | $450 | $   810 |
| Knight, Jessica | 17-Nov-05 | Perform the $800 Million Loan Interest Reasonableness Test to determine the reasonableness of interest expense related to outstanding lines of credit. | 2.1 | $225 | $   473 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 17-Nov-05 | Review footnote support for lease balances as of quarter one. | 2.1 | $225 | $ 473 |
| Frodin, Mikail | 17-Nov-05 | Documentation of promotion agreements following the meeting with K. Stubbs (Winn-Dixie). | 2.1 | $325 | $ 683 |
| Frodin, Mikail | 17-Nov-05 | Review of documented work related to unearned revenue to address where additional support is needed. | 2.2 | $325 | $ 715 |
| Smith, Jessica M | 18-Nov-05 | Review interest expense work papers. | 0.1 | $450 | $ 45 |
| Weldon, Jenenne A | 18-Nov-05 | Meeting with J. Weldon and J. Smith (both KPMG) to discuss outstanding items. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 18-Nov-05 | Meeting with J. Weldon and J. Smith (both KPMG) to discuss outstanding items. | 0.2 | $450 | $ 90 |
| Smith, Jessica M | 18-Nov-05 | Review income tax provision. | 0.2 | $450 | $ 90 |
| Smith, Jessica M | 18-Nov-05 | Discuss prepared by client schedules with C. Nass (Winn-Dixie). | 0.2 | $450 | $ 90 |
| Knight, Jessica | 18-Nov-05 | Tie interest expense amounts to the Income Statement. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 18-Nov-05 | Review accounts receivable work papers. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 18-Nov-05 | Review hurricane costs associated with prior year hurricanes. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 18-Nov-05 | Review regular insurance accrual work papers. | 0.4 | $450 | $ 180 |
| Weldon, Jenenne A | 18-Nov-05 | Review interest expense test work. | 0.4 | $325 | $ 130 |
| Smith, Jessica M | 18-Nov-05 | Review client prepared schedules and forward to engagement team members for test work. | 0.6 | $450 | $ 270 |
| D'Souza, Blanche | 18-Nov-05 | Document notes on Accounts receivable schedules based on manager review comments | 0.7 | $325 | $ 228 |
| D'Souza, Blanche | 18-Nov-05 | Document notes on accrued lead schedules based on manager review comment | 0.7 | $325 | $ 228 |
| Knight, Jessica | 18-Nov-05 | Tie debt numbers from the 10Q to the test work performed in the work papers. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 18-Nov-05 | Update the Interest Reasonableness Test with the information received from R. Guethle (WD). | 0.8 | $225 | $ 180 |
| D'Souza, Blanche | 18-Nov-05 | Reviewed impairment schedule and agree to lead sheet based on manager review comment. | 0.9 | $325 | $ 293 |
| Storey, R. Travis | 18-Nov-05 | Meeting to discuss discontinued operations. Participants included M. Byrum, C. Nass, and J. Roy (all with Winn-Dixie) and T. Storey, J. Smith, and M. Labonte (all with KPMG). | 0.9 | $600 | $ 540 |
| Smith, Jessica M | 18-Nov-05 | Review status of audit test work. Prepare outstanding items list and distribute to team members. | 0.9 | $450 | $ 405 |
| Weldon, Jenenne A | 18-Nov-05 | Clear manager LIFO review notes. | 0.9 | $325 | $ 293 |
| Bass, Kevin M | 18-Nov-05 | Review variance explanations for selected accounts. | 1.4 | $330 | $ 462 |
| D'Souza, Blanche | 18-Nov-05 | Clear some of manager review notes relating to work papers documenting additional notes. | 1.4 | $325 | $ 455 |
| D'Souza, Blanche | 18-Nov-05 | Review and analyze the asset section of the balance sheet for flux analysis variation explanations. | 1.6 | $325 | $ 520 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| D'Souza, Blanche | 18-Nov-05 | Review and analyze the liability section of the balance sheet for flux analysis variation explanations. | 1.7 | $325 | $ 553 |
| Bass, Kevin M | 18-Nov-05 | Revise KPMG's documentation of accounts receivable balances at quarter 1. | 1.8 | $330 | $ 594 |
| Rose, Cindy | 18-Nov-05 | Review draft of interim completion document (KPMG standard issues documentation for quarterly review). (Complete review started on 11/17). | 2.0 | $550 | $ 1,100 |
| Berry, Kent N. | 18-Nov-05 | Review of 1st Quarter Tax Provision. | 2.5 | $575 | $ 1,438 |
| Frodin, Mikail | 19-Nov-05 | Documenting variance analysis for lead schedule regarding hurricane receivable. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 19-Nov-05 | Review hurricane costs associated with prior year hurricanes. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 19-Nov-05 | Review hurricane work papers. | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 19-Nov-05 | Review interest expense work papers. | 0.8 | $450 | $ 360 |
| Weldon, Jenenne A | 19-Nov-05 | Tie out Warehouse Inventory Schedule from 6/29/05. | 0.8 | $325 | $ 260 |
| Bass, Kevin M | 19-Nov-05 | Review variance explanations for selected accounts. | 0.9 | $330 | $ 297 |
| Brinkley, Beau | 19-Nov-05 | Foot Winn-Dixie's schedule of inventory at year end | 0.9 | $225 | $ 203 |
| Bass, Kevin M | 19-Nov-05 | Review the supporting documentation for "other investments" held by the company. | 1.2 | $330 | $ 396 |
| Knight, Jessica | 19-Nov-05 | Tie the Property, Plant and Equipment test work and the Impairment test work to the 10Q. | 1.2 | $225 | $ 270 |
| Brinkley, Beau | 19-Nov-05 | Document KPMG's understanding of why the balance sheet asset account for internal and external software increased, while the reserve for this account decreased in the same period from 6/29/05 to 9/21/05. | 1.3 | $225 | $ 293 |
| Brinkley, Beau | 19-Nov-05 | Agree to prior year and foot and cross foot Winn-Dixie's schedule of capital asset obligations.  Also, document procedures performed on the work paper. | 1.8 | $225 | $ 405 |
| Knight, Jessica | 19-Nov-05 | Update the Interim Completion Document. | 1.8 | $225 | $ 405 |
| Weldon, Jenenne A | 19-Nov-05 | Clear manager LIFO review notes. | 2.2 | $325 | $ 715 |
| Storey, R. Travis | 19-Nov-05 | Review impairment work papers. | 1.4 | $600 | $ 840 |
| Bass, Kevin M | 19-Nov-05 | Review the supporting documentation for the income tax receivable. | 2.4 | $330 | $ 792 |
| Frodin, Mikail | 19-Nov-05 | Finalizing documentation of unearned revenue before final review. | 2.8 | $325 | $ 910 |
| Smith, Jessica M | 20-Nov-05 | Review hurricane related work papers. | 0.4 | $450 | $ 180 |
| Rose, Cindy | 20-Nov-05 | Review draft of management representation letter for the quarter. | 1.0 | $550 | $ 550 |
| Knight, Jessica | 21-Nov-05 | Update the management representation letter | 0.3 | $225 | $ 68 |
| Knight, Jessica | 21-Nov-05 | Prepare and agree the Flux Statements to the appropriate lead sheets. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 21-Nov-05 | Review outstanding items list and clear review notes. | 0.6 | $450 | $ 270 |
| D'Souza, Blanche | 21-Nov-05 | Agree the subject to compromise disclosure note to the schedules and the lead sheet. | 0.7 | $325 | $ 228 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Knight, Jessica | 21-Nov-05 | Clear the manager's review notes relating to flux statement regarding severance accrual and retention. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 21-Nov-05 | Review income tax provision. | 0.7 | $450 | $ 315 |
| Smith, Jessica M | 21-Nov-05 | Review debt, accrued expenses, and stockholders' equity work papers. | 0.8 | $450 | $ 360 |
| Frodin, Mikail | 21-Nov-05 | Addressing review questions concerning unearned revenue. | 0.9 | $325 | $ 293 |
| Frodin, Mikail | 21-Nov-05 | Final review of recognized revenue from promotions during Q1. | 0.9 | $325 | $ 293 |
| D'Souza, Blanche | 21-Nov-05 | Review the equity section and the stock compensation sections to agree the variance numbers to the flux schedules. | 1.1 | $325 | $ 358 |
| Frodin, Mikail | 21-Nov-05 | Perform clarifying documentation of promotions. | 1.1 | $325 | $ 358 |
| Bass, Kevin M | 21-Nov-05 | Review the Company's same store sales analysis. | 1.2 | $330 | $ 396 |
| Knight, Jessica | 21-Nov-05 | Test the reasonableness of the forfeiture rate for restricted stock. | 1.2 | $225 | $ 270 |
| Frodin, Mikail | 21-Nov-05 | Revise representation letter. | 1.3 | $325 | $ 423 |
| Smith, Jessica M | 21-Nov-05 | Review hurricane related work papers. | 1.4 | $450 | $ 630 |
| D'Souza, Blanche | 21-Nov-05 | Agree the flux schedules to the lead sheets and reference each of the variance numbers. | 1.7 | $325 | $ 553 |
| Bass, Kevin M | 21-Nov-05 | Review and recalculate the Company's debt compliance certificates. | 1.9 | $330 | $ 627 |
| Knight, Jessica | 21-Nov-05 | Tie the 10Q out to the related work papers. | 2.1 | $225 | $ 473 |
| Storey, R. Travis | 21-Nov-05 | Review hurricane work papers. | 2.4 | $600 | $ 1,440 |
| Storey, R. Travis | 21-Nov-05 | Review unearned promotional allowance work papers. | 2.4 | $600 | $ 1,440 |
| Bass, Kevin M | 21-Nov-05 | Review KPMG test work over unearned promotion revenue. | 2.7 | $330 | $ 891 |
| Storey, R. Travis | 21-Nov-05 | Review SFAS No. 123R work papers. | 2.7 | $600 | $ 1,620 |
| Bass, Kevin M | 21-Nov-05 | Review variance explanations for selected accounts. | 2.8 | $330 | $ 924 |
| Storey, R. Travis | 21-Nov-05 | Review LIFO work papers. | 2.8 | $600 | $ 1,680 |
| Storey, R. Travis | 21-Nov-05 | Review tax work papers. | 2.9 | $600 | $ 1,740 |
| Smith, Jessica M | 21-Nov-05 | Review cash, marketable securities, trade receivables, income tax receivable, prepaid expenses, property plant and equipment, and other asset work paper sections. | 3.2 | $450 | $ 1,440 |
| Watson, Anita | 22-Nov-05 | Review the wire prepayment detail schedule post client discussion. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 22-Nov-05 | Organize engagement team to wrap up engagement. | 0.2 | $450 | $ 90 |
| D'Souza, Blanche | 22-Nov-05 | Discuss with J. Knight (KPMG) the open items unable to be tied in the 10Q and document findings. | 0.3 | $325 | $ 98 |
| Knight, Jessica | 22-Nov-05 | Discuss with B. D'Souza (KPMG) the open items unable to be tied in the 10Q and document findings. | 0.3 | $225 | $ 68 |
| Watson, Anita | 22-Nov-05 | Agree the lease footnote schedule to the supporting work papers. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 22-Nov-05 | Review of Interim Completion Document. | 0.4 | $450 | $ 180 |
| Brinkley, Beau | 22-Nov-05 | Foot deferred retirement obligation schedule. | 0.4 | $225 | $ 90 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Collins, Jaime | 22-Nov-05 | Review quarter work papers for proper documentation and referencing. | 0.5 | $225 | $ 113 |
| Brinkley, Beau | 22-Nov-05 | Review and correct work paper binder table of contents. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 22-Nov-05 | Review of unearned promotional allowance work papers. | 0.7 | $450 | $ 315 |
| Brinkley, Beau | 22-Nov-05 | Check work paper binders for evidence of manager review, and flag all papers that need sign-off | 0.7 | $225 | $ 158 |
| Knight, Jessica | 22-Nov-05 | Agree prior year Quarter One numbers in the 10Q to the Fiscal 2005 Quarter One 10Q. | 0.8 | $225 | $ 180 |
| Knight, Jessica | 22-Nov-05 | Create a sample of inventory destroyed in the hurricane to be tested using the MUS Sampling tool. | 0.9 | $225 | $ 203 |
| Smith, Jessica M | 22-Nov-05 | Review LIFO work papers. | 0.9 | $450 | $ 405 |
| Labonte, Melissa | 22-Nov-05 | Revise employee severance accrual test work to reflect KPMG manager review points. | 1.2 | $225 | $ 270 |
| Collins, Jaime | 22-Nov-05 | Document Board Of Director meeting minutes and exhibits that were previously unavailable to KPMG. | 1.3 | $225 | $ 293 |
| Knight, Jessica | 22-Nov-05 | Review the 10Q for mathematical accuracy and consistency within sections. | 1.3 | $225 | $ 293 |
| Smith, Jessica M | 22-Nov-05 | Review of lead schedules and variance explanations. | 1.4 | $450 | $ 630 |
| Frodin, Mikail | 22-Nov-05 | Updating work papers for unearned revenue after final review comments. | 1.7 | $325 | $ 553 |
| Brinkley, Beau | 22-Nov-05 | Tie out Form 10-Q to disclosure checklist. | 1.7 | $225 | $ 383 |
| D'Souza, Blanche | 22-Nov-05 | Review the 10Q for mathematical accuracy and consistency within sections. | 1.8 | $325 | $ 585 |
| D'Souza, Blanche | 22-Nov-05 | Agree prior year Quarter One numbers in the 10Q to the Fiscal 2005 Quarter One 10Q. | 2.1 | $325 | $ 683 |
| Labonte, Melissa | 22-Nov-05 | Revise management representation letter to reflect KPMG manager review points. | 2.1 | $225 | $ 473 |
| Knight, Jessica | 22-Nov-05 | Agree prior year numbers in the 10Q to the Fiscal 2005 year end 10-K. | 2.2 | $225 | $ 495 |
| Smith, Jessica M | 22-Nov-05 | Review of standard work papers. | 2.3 | $450 | $ 1,035 |
| Storey, R. Travis | 22-Nov-05 | Review reorganization and restructuring work papers. | 2.4 | $600 | $ 1,440 |
| Bass, Kevin M | 22-Nov-05 | Tie out the Company's 10Q report to KPMG work papers. | 2.7 | $330 | $ 891 |
| D'Souza, Blanche | 22-Nov-05 | Agree prior year numbers in the 10Q to the Fiscal 2005 year end 10-K. | 2.7 | $325 | $ 878 |
| Labonte, Melissa | 22-Nov-05 | Document significant issues resulting from the first quarter review in the interim completion document. | 2.8 | $225 | $ 630 |
| Brinkley, Beau | 22-Nov-05 | Prepare work paper binders with labels, front and back covers, and check the binders for management signoff. | 2.9 | $225 | $ 653 |
| D'Souza, Blanche | 22-Nov-05 | Agree the MD&A to the financial statements to the corresponding footnote disclosures and work papers. | 3.1 | $325 | $ 1,008 |
| Knight, Jessica | 22-Nov-05 | Agree the 10Q notes to the financial statements to the corresponding footnote disclosures and work papers. | 3.1 | $225 | $ 698 |
| Watson, Anita | 22-Nov-05 | Review the interim disclosure checklist for the Form 10Q. | 3.8 | $225 | $ 855 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 23-Nov-05 | Discussion with D. Bitter (Winn-Dixie) regarding additional expenses incurred relating to prior year hurricanes. | 0.1 | $450 | $ 45 |
| Smith, Jessica M | 23-Nov-05 | Review LIFO. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 23-Nov-05 | Review hurricane related work papers. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 23-Nov-05 | Review unearned promotional allowances work papers. | 0.3 | $450 | $ 135 |
| Watson, Anita | 23-Nov-05 | Discuss the remaining outstanding procedures for sales migration with M. Labonte, KPMG. | 0.6 | $225 | $ 135 |
| D'Souza, Blanche | 23-Nov-05 | Reconciled the 10Q reorganization expenses to the work papers/ lead sheets we have on that section. | 0.9 | $325 | $ 293 |
| Smith, Jessica M | 23-Nov-05 | Clear review notes. | 0.9 | $450 | $ 405 |
| Smith, Jessica M | 23-Nov-05 | Review and complete documentation relating to partner review notes. | 0.9 | $450 | $ 405 |
| Smith, Jessica M | 23-Nov-05 | Review fiscal year 2005 quarter 1 tax recalculations. | 1.2 | $450 | $ 540 |
| Labonte, Melissa | 23-Nov-05 | Review the accounting disclosure checklist to ensure the Company has included all relevant disclosures. | 1.3 | $225 | $ 293 |
| Labonte, Melissa | 23-Nov-05 | Revise test work on capital assets to reflect KPMG manager review points. | 1.4 | $225 | $ 315 |
| Labonte, Melissa | 23-Nov-05 | Review the Company's tax calculation for the first quarter. | 1.4 | $225 | $ 315 |
| D'Souza, Blanche | 23-Nov-05 | Agree numbers in the 10Q to support for subsequent events and work papers. | 1.6 | $325 | $ 520 |
| Brinkley, Beau | 23-Nov-05 | Foot and Cross-foot Winn-Dixie's tax calculation schedule. | 1.6 | $225 | $ 360 |
| Bass, Kevin M | 23-Nov-05 | Clear partner review points on hurricane receivables and unearned promotion revenue. | 1.8 | $330 | $ 594 |
| Watson, Anita | 23-Nov-05 | Review the board of directors meeting minutes for issues of note for the review. | 1.8 | $225 | $ 405 |
| Smith, Jessica M | 23-Nov-05 | Review hurricane related work papers. | 1.8 | $450 | $ 810 |
| Bass, Kevin M | 23-Nov-05 | Update Interim Completion Document for impairment, hurricane receivables and taxes. | 2.3 | $330 | $ 759 |
| Watson, Anita | 23-Nov-05 | Review the interim disclosure checklist recently released accounting pronouncements for the Form 10Q. | 2.3 | $225 | $ 518 |
| Bass, Kevin M | 23-Nov-05 | Clear partner review points on impairment test work. | 2.4 | $330 | $ 792 |
| Knight, Jessica | 23-Nov-05 | Prepare the Consolidated Balance Sheet and Income Statement adjustments | 3.2 | $225 | $ 720 |
| Rose, Cindy | 25-Nov-05 | Read draft of Form 10-Q (financial statement section). | 1.0 | $550 | $ 550 |
| Watson, Anita | 28-Nov-05 | Review the detailed listing of items outstanding from Winn-Dixie to track status and provide information to client. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 28-Nov-05 | Review outstanding items, prepared by client list and procedures. | 0.2 | $450 | $ 90 |
| Knight, Jessica | 28-Nov-05 | Meeting with A. Watson (KPMG) to discuss the status of the Form 10Q disclosure review. | 0.3 | $225 | $ 68 |
| Watson, Anita | 28-Nov-05 | Meeting with J. Knight, KPMG, to discuss the status of the Form 10Q disclosure review. | 0.3 | $225 | $ 68 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Watson, Anita | 28-Nov-05 | Revise the other bonus accrual work post discussion with client. | 0.3 | $225 | $ 68 |
| Knight, Jessica | 28-Nov-05 | Follow up on outstanding items related to tying out the 10Q. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 28-Nov-05 | Review the list of items needed from the Client to ensure that it is complete and follow up on missing items. | 0.6 | $225 | $ 135 |
| Watson, Anita | 28-Nov-05 | Review the supporting schedules for the retirement plans disclosure for the Form 10Q. | 0.6 | $225 | $ 135 |
| Watson, Anita | 28-Nov-05 | Review the Form 10Q disclosure for the interest rates on outstanding borrowing. | 0.6 | $225 | $ 135 |
| Knight, Jessica | 28-Nov-05 | Update the work papers with the second draft of the financial statement and agree the second draft amounts to test work. | 0.7 | $225 | $ 158 |
| Watson, Anita | 28-Nov-05 | Review the comprehensive earnings loss per share disclosure in the Form 10Q. | 0.7 | $225 | $ 158 |
| Watson, Anita | 28-Nov-05 | Review the lease termination costs and other location costs disclosed in the Form 10Q. | 0.7 | $225 | $ 158 |
| Watson, Anita | 28-Nov-05 | Review the adjusted prior year income tax rate disclosed in the Form 10Q. | 0.7 | $225 | $ 158 |
| Watson, Anita | 28-Nov-05 | Review the front end contracts unearned revenue recognition memorandum provided by Winn-Dixie. | 0.7 | $225 | $ 158 |
| Watson, Anita | 28-Nov-05 | Review the lease rejections subsequent event note disclosure supporting schedules to ensure they are consistent with KPMG knowledge. | 0.8 | $225 | $ 180 |
| Knight, Jessica | 28-Nov-05 | Agree net value, absolute value, and zero items listed in the MUS sample selection for hurricane loss inventory costs and print details to be attached to the work papers. | 0.9 | $225 | $ 203 |
| Watson, Anita | 28-Nov-05 | Review the first in first out inventory calculation to support the Form 10Q disclosure. | 0.9 | $225 | $ 203 |
| Watson, Anita | 28-Nov-05 | Review the asset disposal costs disclosure in the Form 10Q. | 0.9 | $225 | $ 203 |
| Knight, Jessica | 28-Nov-05 | Update the work papers with the second draft of the footnote disclosures and agree the second draft amounts to the test work. | 1.1 | $225 | $ 248 |
| Knight, Jessica | 28-Nov-05 | Prepare the binders for review by identifying work papers that have been completed but have yet to be signed off by a manager or partner and flag the work paper. | 1.6 | $225 | $ 360 |
| Watson, Anita | 28-Nov-05 | Discuss KPMG additional support requested to tie into Form 10Q with Suzanne Kelleter, Winn-Dixie. | 1.7 | $225 | $ 383 |
| Smith, Jessica M | 28-Nov-05 | Review hurricane insurance work papers from previous quarters in order to analyze activity through fiscal year 2006. | 1.7 | $450 | $ 765 |
| Storey, R. Travis | 28-Nov-05 | Clear review notes. | 1.0 | $600 | $ 600 |
| Storey, R. Travis | 28-Nov-05 | Review audit committee presentation materials. | 2.0 | $600 | $ 1,200 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 29-Nov-05 | Coordinate package for SEC reviewing partner review on 11-30-05. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 29-Nov-05 | Review draft of audit engagement letter update. | 1.0 | $550 | $ 550 |
| Rose, Cindy | 29-Nov-05 | Revise draft of audit committee agenda. | 1.3 | $550 | $ 715 |
| Rose, Cindy | 29-Nov-05 | Review disposition of work paper review comments. | 1.3 | $550 | $ 715 |
| Smith, Jessica M | 29-Nov-05 | Discuss outstanding prepared by client items with C. Nass (Winn-Dixie). | 0.2 | $450 | $ 90 |
| Smith, Jessica M | 29-Nov-05 | Meeting to discuss hurricane insurance expenses and recoveries.  Participants included T. Storey, C. Rose, and J. Smith (all with KPMG). | 0.3 | $450 | $ 135 |
| Storey, R. Travis | 29-Nov-05 | Meeting to discuss hurricane insurance expenses and recoveries.  Participants included T. Storey, C. Rose, and J. Smith (all with KPMG). | 0.3 | $600 | $ 180 |
| Rose, Cindy | 29-Nov-05 | Meeting to discuss hurricane insurance expenses and recoveries.  Participants included T. Storey, C. Rose, and J. Smith (all with KPMG). | 0.3 | $550 | $ 165 |
| Watson, Anita | 29-Nov-05 | Review the inventory adjustments disclosure in the Form 10Q. | 0.3 | $225 | $ 68 |
| Watson, Anita | 29-Nov-05 | Review the share based payment disclosure in the Form 10Q to ensure it is consistent with supporting schedules. | 0.3 | $225 | $ 68 |
| Watson, Anita | 29-Nov-05 | Review the Winn-Dixie deficiency remediation status update. | 0.4 | $225 | $ 90 |
| Weldon, Jenenne A | 29-Nov-05 | Meeting with D. Bryant (WD) to discuss schedule of year-end FIFO balances. | 0.4 | $325 | $ 130 |
| Watson, Anita | 29-Nov-05 | Revise the interim disclosure checklist post manager review. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 29-Nov-05 | Review outstanding items list. | 0.6 | $450 | $ 270 |
| Rose, Cindy | 29-Nov-05 | Follow up on outstanding review items and status of procedures. | 0.7 | $550 | $ 385 |
| Knight, Jessica | 29-Nov-05 | Update the roll forward to the adjusted financial statements to include the income statement accounts and adjusting entries. | 0.7 | $225 | $ 158 |
| Watson, Anita | 29-Nov-05 | Review the status of the Form 10Q disclosures, notes and financial statements. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 29-Nov-05 | Review cash flow statement. | 0.8 | $450 | $ 360 |
| Smith, Jessica M | 29-Nov-05 | Review severance test work. | 0.9 | $450 | $ 405 |
| Smith, Jessica M | 29-Nov-05 | Review LIFO work papers. | 0.9 | $450 | $ 405 |
| Weldon, Jenenne A | 29-Nov-05 | Coordinate assessment of LIFO review notes with D. Bryant (WD). | 1.1 | $325 | $ 358 |
| Rose, Cindy | 29-Nov-05 | Review files to ensure that work papers have been adequately reviewed and signed off in accordance with PCAOB Standard No. 3. | 1.2 | $550 | $ 660 |
| Knight, Jessica | 29-Nov-05 | Prepare the Cash Flow Statement by tying the numbers to the consolidated cash flow data sheet and testing the mathematical accuracy. | 1.2 | $225 | $ 270 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 29-Nov-05 | Review work papers over various balance sheet accounts. | 1.3 | $550 | $ 715 |
| Weldon, Jenenne A | 29-Nov-05 | Clear partner LIFO review notes. | 1.4 | $325 | $ 455 |
| Rose, Cindy | 29-Nov-05 | Attend disclosure committee meeting. | 1.6 | $550 | $ 880 |
| Watson, Anita | 29-Nov-05 | Review the subsequent event note disclosure for lease rejections to support to ensure it is consistent with court approval and consistent with the appropriate accounting standards. | 1.7 | $225 | $ 383 |
| Smith, Jessica M | 29-Nov-05 | Review financial statements draft 1 and draft 2.  Tie in adjustments. | 2.2 | $450 | $ 990 |
| Rose, Cindy | 30-Nov-05 | Review impairment work papers and disposition of prior review comments. | 1.5 | $550 | $ 825 |
| Rose, Cindy | 30-Nov-05 | Revise audit committee presentation. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 30-Nov-05 | Obtain disclosure committee meeting minutes. | 0.2 | $450 | $ 90 |
| Smith, Jessica M | 30-Nov-05 | Meeting to discuss hurricane related costs.  Participants included C. Nass (Winn-Dixie) and C. Rose and J. Smith (KPMG). | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 30-Nov-05 | Review cash flow statement. | 0.3 | $450 | $ 135 |
| Watson, Anita | 30-Nov-05 | Revise the discontinued operations prior year adjustments work paper post manager review. | 0.6 | $225 | $ 135 |
| Watson, Anita | 30-Nov-05 | Review the property, plant and equipment disclosure in the Form 10Q and tie it to the review work performed. | 0.7 | $225 | $ 158 |
| Weldon, Jenenne A | 30-Nov-05 | Review cash flow statement, support, and test work performed. | 1.3 | $325 | $ 423 |
| Brinkley, Beau | 30-Nov-05 | Tie operations and administration expenses variance analysis schedule to 2005 balances on income statement and Form 10Q. | 1.3 | $225 | $ 293 |
| Rodriguez, Jose Ram | 30-Nov-05 | Perform SEC concurring partner review on first quarter review including review of selected workpapers. | 2.9 | $600 | $ 1,740 |
| Weldon, Jenenne A | 30-Nov-05 | Review Income Statement and open balance sheet fluctuations. | 1.6 | $325 | $ 520 |
| Smith, Jessica M | 30-Nov-05 | Review work papers associated with hurricane costs. | 1.7 | $450 | $ 765 |
| Rose, Cindy | 30-Nov-05 | Address SEC partner review comments on Form 10-Q (financial statements only). | 1.9 | $550 | $ 1,045 |
| Smith, Jessica M | 30-Nov-05 | Complete Interim Completion Document. | 2.2 | $450 | $ 990 |
| Storey, R. Travis | 30-Nov-05 | Review 10-Q draft. | 2.3 | $600 | $ 1,380 |
| Weldon, Jenenne A | 30-Nov-05 | Coordinate and perform fluctuation analysis on Operating and Administrative Expenses. | 2.6 | $325 | $ 845 |
| Rose, Cindy | 30-Nov-05 | Address SEC partner review comments on interim completion document. | 3.2 | $550 | $ 1,760 |
| Smith, Jessica M | 30-Nov-05 | Tie in cash flow statement to work papers. | 1.2 | $450 | $ 540 |
| Smith, Jessica M | 30-Nov-05 | Review and add comments to Interim Completion Document. | 1.4 | $450 | $ 630 |
| Rose, Cindy | 01-Dec-05 | Review memo on SAS 99 meeting | 0.1 | $550 | $ 55 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Watson, Anita | 01-Dec-05 | Review the status of the first quarter review determine outstanding items. | 0.2 | $225 | $    45 |
| Smith, Jessica M | 01-Dec-05 | Send tax work papers to KPMG Tax Director for his review. | 0.2 | $450 | $    90 |
| Watson, Anita | 01-Dec-05 | Review the status of the work performed on the Form 10Q to determine outstanding items and information still required. | 0.3 | $225 | $    68 |
| Storey, R. Travis | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $600 | $    240 |
| Rose, Cindy | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $550 | $    220 |
| Smith, Jessica M | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $450 | $    180 |
| Bass, Kevin M | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $330 | $    132 |
| Brinkley, Beau | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $225 | $    90 |
| Watson, Anita | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $225 | $    90 |
| Labonte, Melissa | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $225 | $    90 |
| Weldon, Jenenne A | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith, K. Bass, J. Weldon, M. Labonte, A. Watson, and B. Brinkley (all KPMG) to perform the consideration of fraud procedures as required by SAS 99 for the quarterly review. | 0.4 | $325 | $    130 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Watson, Anita | 01-Dec-05 | Meeting with D. Bryant to discuss the analysis performed on post quarter end accounts receivable collections. | 0.4 | $225 | $ 90 |
| Rose, Cindy | 01-Dec-05 | Review work papers over unearned revenue. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 01-Dec-05 | Coordinate Form 10-Q comments. | 0.8 | $550 | $ 440 |
| Brinkley, Beau | 01-Dec-05 | Update accounts receivable section of Interim Completion Document | 0.8 | $225 | $ 180 |
| Brinkley, Beau | 01-Dec-05 | Update cash flow data sheets | 0.8 | $225 | $ 180 |
| Storey, R. Travis | 01-Dec-05 | Review draft of audit committee presentation for first quarter. | 0.9 | $600 | $ 540 |
| Rose, Cindy | 01-Dec-05 | Revise audit committee presentation. | 0.9 | $550 | $ 495 |
| Weldon, Jenenne A | 01-Dec-05 | Review Interim Completion Document for Quarter 1 interim review issues. | 0.5 | $325 | $ 163 |
| Brinkley, Beau | 01-Dec-05 | Rearrange and relabeled work paper binders to accommodate for additional work papers | 1.1 | $225 | $ 248 |
| Rodriguez, Jose Ramon | 01-Dec-05 | Review and comment on Form 10-Q draft. | 1.2 | $600 | $ 720 |
| Smith, Jessica M | 01-Dec-05 | Complete Interim Review Checklist. | 1.3 | $450 | $ 585 |
| Weldon, Jenenne A | 01-Dec-05 | Perform Operating and Administration Expense test work. | 1.6 | $325 | $ 520 |
| Weldon, Jenenne A | 01-Dec-05 | Coordinate clearance of cash flow statement review notes. | 1.7 | $325 | $ 553 |
| Storey, R. Travis | 01-Dec-05 | Review and comment on Form 10-Q draft. | 2.3 | $600 | $ 1,380 |
| Smith, Jessica M | 01-Dec-05 | Update Interim Completion Document. | 2.9 | $450 | $ 1,305 |
| Weldon, Jenenne A | 01-Dec-05 | Insert LIFO section to the Interim Completion Document. | 2.9 | $325 | $ 943 |
| Storey, R. Travis | 01-Dec-05 | Review resolution of prior comments on quarterly work paper testing. | 3.1 | $600 | $ 1,860 |
| Rodriguez, Jose Ramon | 01-Dec-05 | Review revised interim completion document for first quarter review. | 3.1 | $600 | $ 1,860 |
| Rose, Cindy | 02-Dec-05 | Discuss audit committee timing with D. Van Schoor (Winn Dixie). | 0.1 | $550 | $ 55 |
| Rose, Cindy | 02-Dec-05 | Read Winn Dixie press releases. | 0.2 | $550 | $ 110 |
| Watson, Anita | 02-Dec-05 | Review the status of the first quarter review. | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 02-Dec-05 | Review compensation committee minutes. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 02-Dec-05 | Review 10-Q. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 02-Dec-05 | Meeting with C. Nass (Winn-Dixie) to discuss 10-Q. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 02-Dec-05 | Review the Company's business plan. | 0.9 | $450 | $ 405 |
| Rose, Cindy | 02-Dec-05 | Address partner comments on draft Form 10-Q. | 1.0 | $550 | $ 550 |
| Weldon, Jenenne A | 02-Dec-05 | Discuss discrepancies in the 10Q tie out with S. Kelleter (WD). | 1.1 | $325 | $ 358 |
| Smith, Jessica M | 02-Dec-05 | Tie in cash flow statement to work papers. | 1.3 | $450 | $ 585 |
| Rose, Cindy | 02-Dec-05 | Review draft Form 10-Q. | 1.4 | $550 | $ 770 |
| Weldon, Jenenne A | 02-Dec-05 | Perform Operating and Administration Expense test work. | 1.4 | $325 | $ 455 |
| Weldon, Jenenne A | 02-Dec-05 | Review quarter binders for items to be manager reviewed. | 1.8 | $325 | $ 585 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 02-Dec-05 | Review various files for review test work. | 2.2 | $550 | $ 1,210 |
| Smith, Jessica M | 02-Dec-05 | Tie in 10-Q to work papers. | 2.6 | $450 | $ 1,170 |
| Weldon, Jenenne A | 02-Dec-05 | Tie out 10Q. | 2.9 | $325 | $ 943 |
| Rose, Cindy | 05-Dec-05 | Consult with national office on potential revisions to 10-Q certifications for material weaknesses. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 05-Dec-05 | Review draft of updated fiscal 2006 engagement letter. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 05-Dec-05 | Prepare for Disclosure Committee meeting. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 05-Dec-05 | Review cash flow statement and agree amounts to work papers.  Discuss tie-in of amounts with K. Stubbs (Winn-Dixie). | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 05-Dec-05 | Update open items and outstanding items list. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 05-Dec-05 | Update management representation letter. | 0.4 | $450 | $ 180 |
| McCollough, Phillip | 05-Dec-05 | Review revisions to SAB 99 memo. | 0.5 | $600 | $ 300 |
| Rose, Cindy | 05-Dec-05 | Review revised interim completion document for first quarter review. | 0.5 | $550 | $ 275 |
| Smith, Jessica M | 05-Dec-05 | Review 10-Q to ensure previous comments were incorporated by the client. | 0.7 | $450 | $ 315 |
| Storey, R. Travis | 05-Dec-05 | Review revisions to SAB 99 memo. | 0.8 | $600 | $ 480 |
| Rose, Cindy | 05-Dec-05 | Review incorporation of KPMG comments into the Form 10-Q. | 0.8 | $550 | $ 440 |
| Storey, R. Travis | 05-Dec-05 | Review revisions for Form 10-Q. | 0.9 | $600 | $ 540 |
| Storey, R. Travis | 05-Dec-05 | Attend disclosure committee meeting | 1.0 | $600 | $ 600 |
| Rose, Cindy | 05-Dec-05 | Attend disclosure committee meeting | 1.0 | $550 | $ 550 |
| Smith, Jessica M | 05-Dec-05 | Observe Disclosure Committee meeting. | 1.0 | $450 | $ 450 |
| Rodriguez, Jose Ramon | 05-Dec-05 | Review revisions to SAB 99 memo. | 1.2 | $600 | $ 720 |
| Smith, Jessica M | 05-Dec-05 | Update Interim Completion Document. | 1.2 | $450 | $ 540 |
| Rodriguez, Jose Ramon | 05-Dec-05 | Review revised interim completion document for first quarter review. | 1.6 | $600 | $ 960 |
| Storey, R. Travis | 05-Dec-05 | Attend audit committee meeting. | 2.0 | $600 | $ 1,200 |
| Rodriguez, Jose Ramon | 05-Dec-05 | Attend audit committee meeting. | 2.0 | $600 | $ 1,200 |
| Rose, Cindy | 05-Dec-05 | Attend audit committee meeting. | 2.0 | $550 | $ 1,100 |
| Smith, Jessica M | 05-Dec-05 | Attend Audit Committee meeting. | 2.0 | $450 | $ 900 |
| Storey, R. Travis | 05-Dec-05 | Review revised interim completion document for first quarter review. | 2.1 | $600 | $ 1,260 |
| Rodriguez, Jose Ramon | 05-Dec-05 | Review revisions to Form 10-Q and resolution of prior comments. | 2.1 | $600 | $ 1,260 |
| Rose, Cindy | 05-Dec-05 | Review various engagement management work papers for review test work. | 3.0 | $550 | $ 1,650 |
| Smith, Jessica M | 06-Dec-05 | Send management representation letter to M. Byrum and C. Nass (both with Winn-Dixie). | 0.1 | $450 | $ 45 |
| Smith, Jessica M | 06-Dec-05 | Discuss open items with C. Nass (Winn-Dixie). | 0.2 | $450 | $ 90 |
| Rose, Cindy | 06-Dec-05 | Review Winn Dixie comments on quarterly management representation letter. | 0.3 | $550 | $ 165 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Watson, Anita | 06-Dec-05 | Review the chapter 11 bankruptcy filing time frames disclosure in the Form 10Q. | 1.1 | $225 | $ 248 |
| Rose, Cindy | 06-Dec-05 | Review revisions for Form 10-Q for the first quarter. | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 06-Dec-05 | Update management representation letter. | 1.6 | $450 | $ 720 |
| Smith, Jessica M | 06-Dec-05 | Complete work papers for 10-Q tie in including guarantor statements, stock options, and other operating expenses. | 1.9 | $450 | $ 855 |
| Smith, Jessica M | 07-Dec-05 | Review Interim Completion Document. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 07-Dec-05 | Obtain certification sign-offs and management representation letter from W. Taylor (Winn-Dixie). | 0.3 | $450 | $ 135 |
| Rose, Cindy | 07-Dec-05 | Review revisions to Form 10-Q. | 0.4 | $550 | $ 220 |
| Smith, Jessica M | 07-Dec-05 | Wrap up work paper documentation and prepare work papers for filing. | 0.4 | $450 | $ 180 |
| Smith, Jessica M | 07-Dec-05 | Obtain appropriate sign-off signatures from partner and SEC concurring review partner. | 0.6 | $450 | $ 270 |
| Rose, Cindy | 07-Dec-05 | Distribute revised SAB 99 memo for prior period errors and coordinate approvals. | 0.7 | $550 | $ 385 |
| Rose, Cindy | 07-Dec-05 | Review revisions to interim completion document (summary of review issues and procedures). | 0.7 | $550 | $ 385 |
| Watson, Anita | 07-Dec-05 | Revise the computer assisted auditing documentation for the routine performed on the discontinued operations sales proceeds and net book value. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 07-Dec-05 | Review revised 10-Q. | 0.8 | $450 | $ 360 |
| Rose, Cindy | 07-Dec-05 | Review various revised work papers for final sign-off in files. | 1.7 | $550 | $ 935 |
| Rose, Cindy | 08-Dec-05 | Finalize documentation completion on year-end files, including documentation of specific revisions for files after report release date and distribution of forms for required authorizations. | 0.2 | $550 | $ 110 |
| Smith, Jessica M | 08-Dec-05 | Complete revised documentation of prior year SAB 99 analysis. | 0.6 | $450 | $ 270 |
| Rose, Cindy | 08-Dec-05 | Coordinate finalization of documentation and records retention for first quarter files. | 1.0 | $550 | $ 550 |
| Smith, Jessica M | 09-Dec-05 | Place revised SAB 99 in work paper binders. | 0.6 | $450 | $ 270 |
| Rose, Cindy | 12-Dec-05 | Research and consultation with KPMG corporate recovery group on overpayment made by Winn Dixie for September billing. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 12-Dec-05 | Draft second quarter client assistance request list. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 13-Dec-05 | Obtain and forward historical billing information at request of M. Byrum (Winn Dixie). | 0.2 | $550 | $ 110 |
| Labonte, Melissa | 14-Dec-05 | Review the Company's press releases for accounting implications. | 1.1 | $225 | $ 248 |
| Storey, R. Travis | 19-Dec-05 | Discuss timing of second quarter review with C. Rose (KPMG manager). | 0.2 | $600 | $ 120 |
| Rose, Cindy | 19-Dec-05 | Discuss timing of second quarter review with T. Storey (KPMG partner). | 0.2 | $550 | $ 110 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 19-Dec-05 | Discuss timing of second quarter review with C. Nass (Winn Dixie). | 0.2 | $550 | $ 110 |
| Rose, Cindy | 28-Dec-05 | Complete second quarter client assistance request list, flip quarter one work papers for items requested but not on the original quarter one list, and distribute to Winn Dixie. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 29-Dec-05 | Comparison of draft Period 6 Monthly Operating Report against prior periods for significant/unusual items for follow up. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 29-Dec-05 | Coordination of partner comments on draft of Period 6 Monthly Operating Report. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 29-Dec-05 | Review of draft Period 6 Monthly Operating Report. | 0.3 | $550 | $ 165 |
| Storey, R. Travis | 29-Dec-05 | Review of draft Period 6 Monthly Operating Report. | 1.0 | $600 | $ 600 |
| Rodriguez, Jose Ramon | 29-Dec-05 | Review of draft Period 6 Monthly Operating Report. | 2.0 | $600 | $ 1,200 |
| Rose, Cindy | 04-Jan-06 | Review staffing for second quarter review. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 09-Jan-06 | Draft format for fee estimate for audit. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 09-Jan-06 | Prepare high level fee estimate for contract administration. | 1.6 | $550 | $ 880 |
| Rose, Cindy | 09-Jan-06 | Review draft of detailed fee estimate for audit. | 2.5 | $550 | $ 1,375 |
| Rose, Cindy | 10-Jan-06 | Prepare cover letter for audit engagement letter. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 10-Jan-06 | Review audit committee draft agendas and communicate timing of audit committee meetings to KPMG team. | 0.2 | $550 | $ 110 |
| Rose, Cindy | 10-Jan-06 | Coordinate disclosure committee dates for the year with KPMG team. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 10-Jan-06 | Revise client assistance request list after discussion on scope of procedures with partner. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 10-Jan-06 | Discuss scope of second quarter review with T. Storey (KPMG). | 1.0 | $550 | $ 550 |
| Storey, R. Travis | 10-Jan-06 | Review cover letter for audit engagement letter. | 0.2 | $600 | $ 120 |
| Storey, R. Travis | 10-Jan-06 | Review audit committee draft agendas. | 0.2 | $600 | $ 120 |
| Storey, R. Travis | 10-Jan-06 | Review staffing for second quarter review. | 0.3 | $600 | $ 180 |
| Storey, R. Travis | 10-Jan-06 | Review calculation of prior year fees and draft of budgeted time. | 0.4 | $600 | $ 240 |
| Rose, Cindy | 12-Jan-06 | Communicate new contract numbers to KPMG engagement team members. | 0.1 | $550 | $ 55 |
| Rose, Cindy | 16-Jan-06 | Discuss current internal audit activities with  S. Thibodaux (Winn-Dixie). | 0.2 | $550 | $ 110 |
| Rose, Cindy | 16-Jan-06 | Review and revise audit fee estimate for fiscal 2006. | 1.0 | $550 | $ 550 |
| Storey, R. Travis | 16-Jan-06 | Review updated audit engagement letter and transmittal letter for the audit committee chair. | 0.3 | $600 | $ 180 |
| Storey, R. Travis | 16-Jan-06 | Review fee estimate for fiscal 2006. | 1.0 | $600 | $ 600 |
| Rose, Cindy | 17-Jan-06 | Prepare updated audit engagement letter and transmittal letter for the audit committee chair. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 18-Jan-06 | Update PBC list. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 18-Jan-06 | Prepare second quarter fee estimate - audit related. | 0.6 | $550 | $ 330 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 18-Jan-06 | Revise staffing for the quarter and throughout the year for Winn Dixie engagement. | 0.9 | $550 | $   495 |
| Rose, Cindy | 23-Jan-06 | Document SAS 99 engagement team discussions with IRM auditors and distribute for signatures. | 0.6 | $550 | $   330 |
| Bass, Kevin M | 24-Jan-06 | Planning meeting with C. Rose and K. Bass (KPMG) to discuss Quarter 2 timing, staffing, issues. Also discussed timing of year-end audit, walkthroughs and testing of controls as required by Sarbanes Oxley 404. Prioritize task list and discuss Non- Generally Accepted Accounting Principals used by the Company. | 1.9 | $330 | $   627 |
| Rose, Cindy | 24-Jan-06 | Summarize prior year fees and hours by quarter for audit committee presentation. | 2.1 | $550 | $  1,155 |
| Rose, Cindy | 24-Jan-06 | Reconcile and adjust audit related time incurred for fiscal 2006 to new billing contracts. | 3.7 | $550 | $  2,035 |
| Bass, Kevin M | 25-Jan-06 | Obtain year-end engagement binders from filing system. | 0.6 | $330 | $   198 |
| Bass, Kevin M | 25-Jan-06 | Roll forward of engagement files in KPMG software. | 2.4 | $330 | $   792 |
| Rose, Cindy | 25-Jan-06 | Revise fee estimate for partner comments. | 2.0 | $550 | $  1,100 |
| Bass, Kevin M | 26-Jan-06 | Roll forward of engagement files in KPMG software. | 1.6 | $330 | $   528 |
| Bass, Kevin M | 26-Jan-06 | Complete the KPMG Interim Review Check list for quarter 2. | 3.7 | $330 | $  1,221 |
| Rose, Cindy | 26-Jan-06 | Prepare and distribute planning agenda for KPMG team meeting to kick off quarterly review. | 0.2 | $550 | $   110 |
| Rose, Cindy | 26-Jan-06 | Discuss current year fee estimate assumptions and audit committee presentation with T. Storey (KPMG). | 1.5 | $550 | $   825 |
| Storey, R. Travis | 26-Jan-06 | Discuss current year fee estimate assumptions and audit committee presentation with C. Rose (KPMG). | 1.5 | $600 | $   900 |
| Bass, Kevin M | 27-Jan-06 | Complete the KPMG Interim Accounting Disclosure Check list for quarter 2 by General Financial Statement Considerations. | 0.4 | $330 | $   132 |
| Bass, Kevin M | 27-Jan-06 | Complete the KPMG Interim Accounting Disclosure Check list for quarter 2 by Statement of Cash Flows. | 0.8 | $330 | $   264 |
| Bass, Kevin M | 27-Jan-06 | Complete the KPMG Interim Accounting Disclosure Check list for quarter 2 by Balance Sheet and Income Statement. | 1.3 | $330 | $   429 |
| Bass, Kevin M | 27-Jan-06 | Complete the KPMG Interim Accounting Disclosure Check list for quarter 2 by category of disclosure consideration. | 1.8 | $330 | $   594 |
| Bass, Kevin M | 27-Jan-06 | Complete the KPMG Interim Accounting Disclosure Check list for quarter 2 by Footnotes and other issues. | 2.8 | $330 | $   924 |
| Bass, Kevin M | 30-Jan-06 | Schedule KPMG tax department review dates. | 0.2 | $330 | $    66 |
| Bass, Kevin M | 30-Jan-06 | Review and discuss draft tax memo for quarter 2. | 0.4 | $330 | $   132 |
| Bass, Kevin M | 30-Jan-06 | Review support for open/closed and remodeled store activity received from the Company. | 0.4 | $330 | $   132 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 30-Jan-06 | Meeting with Winn-Dixie audit team C. Rose, J. Smith, K. Bass, M. Labonte, C. Zimmerman and D. Rohan (all KPMG) to plan quarter two review procedures. | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 30-Jan-06 | Review the Company's Trial balance and financial statement schedules for variances and discuss with M. Hartman and S. Kelleter (Both WD). | 1.9 | $330 | $ 627 |
| Bass, Kevin M | 30-Jan-06 | Review, discuss and assign work from the prepared by client list for items received from the Company. | 3.6 | $330 | $ 1,188 |
| Labonte, Melissa | 30-Jan-06 | Meeting with Winn-Dixie audit team C. Rose, J. Smith, K. Bass, D. Rohan, and C. Zimmerman (all KPMG) to plan quarter two review procedures. | 0.6 | $225 | $ 135 |
| Rohan, Dan | 30-Jan-06 | Obtain Committee minutes for meetings that occurred during Q2. | 0.4 | $225 | $ 90 |
| Rohan, Dan | 30-Jan-06 | Meeting with Winn-Dixie audit team C. Rose, J. Smith, K. Bass, C. Zimmeran, M. Labonte (all KPMG) to plan quarter two review procedures. | 0.6 | $225 | $ 135 |
| Rohan, Dan | 30-Jan-06 | Prepare work paper binders and files for Q2 Review. | 0.9 | $225 | $ 203 |
| Rohan, Dan | 30-Jan-06 | Prepare Lead Schedules for Asset accounts. | 2.6 | $225 | $ 585 |
| Rohan, Dan | 30-Jan-06 | Prepare Lead Schedule for Liability accounts. | 2.6 | $225 | $ 585 |
| Rose, Cindy | 30-Jan-06 | Reconcile prior year fees billed. | 0.5 | $550 | $ 275 |
| Rose, Cindy | 30-Jan-06 | Meeting with Winn-Dixie audit team C. Rose, J. Smith, K. Bass, D. Rohan, and C. Zimmerman (all KPMG) to plan quarter two review procedures. | 0.6 | $550 | $ 330 |
| Smith, Jessica M | 30-Jan-06 | Meeting with Winn-Dixie audit team C. Rose, M. Labonte, K. Bass, D. Rohan, and C. Zimmerman (all KPMG) to plan quarter two review procedures. | 0.6 | $450 | $ 270 |
| Zimmerman, Chester | 30-Jan-06 | Meeting with Winn-Dixie Audit team C. Rose, J. Smith, K. Bass, C. Zimmerman, M. Labonte, and D. Rohan (all KPMG) to plan quarter two review procedures. | 0.6 | $225 | $ 135 |
| Zimmerman, Chester | 30-Jan-06 | Create the Q2 review binders. | 1.5 | $225 | $ 338 |
| Zimmerman, Chester | 30-Jan-06 | Prepare the Q2 Interim review of financial information tax memo. | 1.7 | $225 | $ 383 |
| Zimmerman, Chester | 30-Jan-06 | Review prior year-end and prior-quarter binders in preparation of Q2 review. Organize prior year binders by process. | 2.5 | $225 | $ 563 |
| Bass, Kevin M | 31-Jan-06 | Review the Company's legal reserve summary. | 0.4 | $330 | $ 132 |
| Bass, Kevin M | 31-Jan-06 | Review balance fluctuation explanations. | 3.7 | $330 | $ 1,221 |
| Rohan, Dan | 31-Jan-06 | Prepare Lead Schedule for Stockholders Equity accounts. | 0.6 | $225 | $ 135 |
| Rohan, Dan | 31-Jan-06 | Perform test work over the IBNR reserve calculation. | 1.2 | $225 | $ 270 |
| Rohan, Dan | 31-Jan-06 | Prepare Lead Schedules for Asset accounts. | 2.3 | $225 | $ 518 |
| Rohan, Dan | 31-Jan-06 | Prepare Lead Schedule for Liability accounts. | 2.4 | $225 | $ 540 |
| Zimmerman, Chester | 31-Jan-06 | Tie the statement of owners equity to PY. | 0.6 | $225 | $ 135 |
| Zimmerman, Chester | 31-Jan-06 | Create the Q2 review binders. | 1.0 | $225 | $ 225 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Zimmerman, Chester | 31-Jan-06 | Obtain audit supplies for the Q2 WD engagement. | 1.7 | $225 | $ 383 |
| Zimmerman, Chester | 31-Jan-06 | Prepare the store activity analysis for Q2 of the WD engagement. | 2.4 | $225 | $ 540 |
| | | Total Audit of Financial Statements | 1434.9 | | $ 542,101 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 05-Oct-05 | Review PPL 05-059 *Accounting for the impact of Hurricanes...* Identify issues relevant to Winn-Dixie and include in prepared by client schedule request. | 1.8 | $330 | $ 594 |
| Bass, Kevin M | 12-Oct-05 | Review SEC requirements for disclosures of commitments and purchase obligations. Document items required to be disclosed and compare to vendor contracts | 3.3 | $330 | $ 1,089 |
| Smith, Jessica M | 13-Oct-05 | Update SAB 99 analysis memo. | 1.2 | $450 | $ 540 |
| Storey, R. Travis | 13-Oct-05 | Review and update SAB 99 analysis memo. | 2.3 | $600 | $ 1,380 |
| Smith, Jessica M | 14-Oct-05 | Update SAB 99 analysis memo. | 0.4 | $450 | $ 180 |
| Bass, Kevin M | 14-Oct-05 | Review Company SAB 99 analysis and compare to calculated amounts on schedules. Review calculations and test mathematical accuracy. | 2.4 | $330 | $ 792 |
| Bass, Kevin M | 14-Oct-05 | Update tax effected schedules for revisions to errors found. | 2.8 | $330 | $ 924 |
| Smith, Jessica M | 17-Oct-05 | Update SAB 99 analysis memo. | 2.8 | $450 | $ 1,260 |
| Ford, Isabel | 17-Oct-05 | Review of the Income Recognition Analysis (SAS 99 - Materiality). | 2.9 | $225 | $ 653 |
| Storey, R. Travis | 17-Oct-05 | Review and update SAB 99 analysis memo. | 3.3 | $600 | $ 1,980 |
| Bass, Kevin M | 17-Oct-05 | Update KPMG SAB 99 Memo documenting known errors in vendor contracts. | 0.8 | $330 | $ 264 |
| Smith, Jessica M | 18-Oct-05 | Update SAB 99 analysis memo. | 1.4 | $450 | $ 630 |
| Storey, R. Travis | 18-Oct-05 | Review and update SAB 99 analysis memo. | 3.1 | $600 | $ 1,860 |
| Rose, Cindy | 19-Oct-05 | Review SAB 99 calculations for prior period errors. | 0.2 | $550 | $ 110 |
| Storey, R. Travis | 19-Oct-05 | Review results of vendor contract test work, vendor contract memo, and SAB 99 analysis memo. | 0.8 | $600 | $ 480 |
| Rodriguez, Jose Ramon | 19-Oct-05 | Meeting with J. Rodriguez, T. Storey, C. Rose (all with KPMG) to discuss results of vendor contract test work, vendor contract memo, and SAB 99 analysis memo. | 0.8 | $600 | $ 480 |
| Rose, Cindy | 19-Oct-05 | Meeting with J. Rodriguez, T. Storey, C. Rose (all with KPMG) to discuss results of vendor contract test work, vendor contract memo, and SAB 99 analysis memo. | 0.8 | $550 | $ 440 |
| Storey, R. Travis | 19-Oct-05 | Meeting with J. Rodriguez, T. Storey, C. Rose (all with KPMG) to discuss results of vendor contract test work, vendor contract memo, and SAB 99 analysis memo. | 0.8 | $600 | $ 480 |
| Smith, Jessica M | 19-Oct-05 | Update SAB 99 analysis memo. | 1.2 | $450 | $ 540 |
| Rodriguez, Jose Ramon | 19-Oct-05 | Review client prepared SAB 99 analysis and qualitative factors memo. | 2.2 | $600 | $ 1,320 |
| Storey, R. Travis | 19-Oct-05 | Review and update SAB 99 analysis memo. | 2.4 | $600 | $ 1,440 |
| Storey, R. Travis | 19-Oct-05 | Review client prepared SAB 99 analysis and qualitative factors memo. | 2.9 | $600 | $ 1,740 |
| Paradise Jr., Arthur Joseph | 20-Oct-05 | Review of KPMG SAB 99 documentation | 0.6 | $600 | $ 360 |
| Smith, Jessica M | 20-Oct-05 | Update SAB 99 analysis memo and spreadsheet. | 2.9 | $450 | $ 1,305 |
| Storey, R. Travis | 20-Oct-05 | Review vendor contract memo, SAB 99 analysis memo, and material weakness opinion. | 3.6 | $600 | $ 2,160 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 21-Oct-05 | Discuss completion of documentation on SAB 99 spreadsheet summary (participants included M. Labonte and J. Smith - both with KPMG). | 0.1 | $225 | $ 23 |
| Smith, Jessica M | 21-Oct-05 | Discuss completion of documentation on SAB 99 spreadsheet summary (participants included M. Labonte and J. Smith - both with KPMG). | 0.1 | $450 | $ 45 |
| Smith, Jessica M | 21-Oct-05 | Review outstanding items (SAB 99 analysis, court docket activity, and debt waiver) provided by client. | 1.4 | $450 | $ 630 |
| Bailey, Carmen L. | 21-Oct-05 | Review results of SAB 99 memorandum for prior period errors. | 2.1 | $600 | $ 1,260 |
| Paradise Jr., Arthur Joseph | 21-Oct-05 | Review of KPMG SAB 99 documentation | 2.8 | $600 | $ 1,680 |
| Bass, Kevin M | 21-Oct-05 | Detail review KPMG SAB 99 Memo documenting known errors in vendor contracts, compare to WD SAB 99 memo and agree to KPMG work papers. | 3.3 | $330 | $ 1,089 |
| Bailey, Carmen L. | 22-Oct-05 | Consultation on results of SAB 99 analysis. | 2.2 | $600 | $ 1,320 |
| Paradise Jr., Arthur Joseph | 24-Oct-05 | Review of client SAB 99 documentation | 1.0 | $600 | $ 600 |
| Smith, Jessica M | 24-Oct-05 | Complete summarization of journal entries for SAB 99 analysis. | 1.2 | $450 | $ 540 |
| Smith, Jessica M | 24-Oct-05 | Review prepared by client SAB 99 analysis. | 1.4 | $450 | $ 630 |
| Bass, Kevin M | 24-Oct-05 | Call to L. Hewitt (King and Spaulding) to discuss review of cancellation terms and need to disclose purchase obligations. | 0.6 | $330 | $ 198 |
| Bass, Kevin M | 24-Oct-05 | Review of court docket summary for accounting implications. | 1.4 | $330 | $ 462 |
| Bailey, Carmen L. | 25-Oct-05 | Approve engagement team conclusion on results of SAB 99 analysis. | 0.4 | $600 | $ 240 |
| Smith, Jessica M | 25-Oct-05 | Review client prepared SAB 99 analysis. | 0.7 | $450 | $ 315 |
| Smith, Jessica M | 25-Oct-05 | Update SAB 99 analysis memos. | 2.3 | $450 | $ 1,035 |
| Bass, Kevin M | 25-Oct-05 | Review of court docket summary for accounting implications. | 3.3 | $330 | $ 1,089 |
| Labonte, Melissa | 26-Oct-05 | Review bankruptcy court docket activity for accounting implications. | 2.3 | $225 | $ 518 |
| Bass, Kevin M | 26-Oct-05 | Review of court docket summary for accounting implications. | 3.8 | $330 | $ 1,254 |
| Bass, Kevin M | 27-Oct-05 | Review SEC guidance on disclosure of purchase obligations and contractual obligations. | 2.4 | $330 | $ 792 |
| Bass, Kevin M | 27-Oct-05 | Review of court docket summary for accounting implications. | 2.6 | $330 | $ 858 |
| Smith, Jessica M | 02-Nov-05 | Meeting to discuss discontinued operations.  Participants included C. Rose and J. Smith (both with KPMG) and C. Nass and A. Lindsey (both with Winn-Dixie). | 0.8 | $450 | $ 360 |
| Rose, Cindy | 02-Nov-05 | Meeting with J Smith (KPMG) and C Nass and A. Lindsey (both Winn Dixie) to discuss discontinued operations. | 0.8 | $550 | $ 440 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 02-Nov-05 | Discuss with C. Rose, KPMG, the items needed from the client to complete our quarter one review for discontinued operations. | 0.7 | $225 | $ 158 |
| Rose, Cindy | 02-Nov-05 | Research tax effect of adoption of SFAS123R. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 02-Nov-05 | Supervise staff on discontinued operations review procedures. | 0.9 | $550 | $ 495 |
| Labonte, Melissa | 02-Nov-05 | Compile list of items needed from the client to complete our quarterly review for discontinued operations. | 2.3 | $225 | $ 518 |
| Rose, Cindy | 02-Nov-05 | Review and research Winn Dixie memo on adoption of SFAS 123R (new accounting pronouncement). | 3.2 | $550 | $ 1,760 |
| Rose, Cindy | 02-Nov-05 | Perform computer assisted review techniques on discontinued operations information. | 3.2 | $550 | $ 1,760 |
| Bass, Kevin M | 03-Nov-05 | Review the Company's memo accounting for discontinued operations classification. | 0.3 | $330 | $ 99 |
| Bass, Kevin M | 03-Nov-05 | Review the Company's memo accounting for reorganization expenses. | 0.4 | $330 | $ 132 |
| Labonte, Melissa | 03-Nov-05 | Obtain rejected lease final authorization and calculations for the first quarter review. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 07-Nov-05 | Review lease rejection memo prepared by KPMG Department of Professional Practice. | 0.2 | $330 | $ 66 |
| Knight, Jessica | 07-Nov-05 | Review variances on the Subject to Compromise Liabilities Change Analysis. | 0.3 | $225 | $ 68 |
| Knight, Jessica | 07-Nov-05 | Prepare Reorganization Expense schedule by checking for mathematical accuracy | 0.3 | $225 | $ 68 |
| Knight, Jessica | 07-Nov-05 | Agree Subject to Compromise Liabilities Change Analysis ending balances to the General Ledger and Year End Work papers. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 07-Nov-05 | Locate and review prior quarter Reorganization Expense test work. | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 07-Nov-05 | Review the Company's third-party bankruptcy firm for final authorization of rejected leases. | 0.4 | $225 | $ 90 |
| Weldon, Jenenne A | 07-Nov-05 | Discuss Subject to Compromise Accrued Expenses with C. Nass (WD). | 0.4 | $325 | $ 130 |
| Knight, Jessica | 07-Nov-05 | Ensure accuracy of the prepared by client Subject to Compromise Liabilities Change Analysis by footing, cross-footing, and recalculating. | 0.6 | $225 | $ 135 |
| Knight, Jessica | 07-Nov-05 | Prepare and organize court dockets into the binders for retention. | 0.6 | $225 | $ 135 |
| Knight, Jessica | 07-Nov-05 | Prepare pre-petition A/P schedule by checking for mathematical accuracy and tying all numbers. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 07-Nov-05 | Review the Company's classification and documentation of distribution centers closed as part of the 2005 Restructure Plan. | 0.6 | $225 | $ 135 |
| Knight, Jessica | 07-Nov-05 | Verify variances on the Subject to Compromise Liabilities Change Analysis. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 07-Nov-05 | Obtain sample of sales proceeds documents for discontinued operations. | 0.7 | $225 | $ 158 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 07-Nov-05 | Supervise staff on restructuring review procedures. | 0.8 | $550 | $ 440 |
| Knight, Jessica | 07-Nov-05 | Research LIFO AICPA Issues Papers to ensure accuracy of LIFO memo. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 07-Nov-05 | Discuss with A. Watson, KPMG, the review procedures for discontinued operations. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 07-Nov-05 | Review the Company's classification and documentation of stores closed as part of the 2005 Restructure Plan. | 0.8 | $225 | $ 180 |
| Bass, Kevin M | 07-Nov-05 | Review the Company's Accounts Receivable aging. | 0.9 | $330 | $ 297 |
| Labonte, Melissa | 07-Nov-05 | Review documentation of rejected leases completed by KPMG staff. | 0.9 | $225 | $ 203 |
| Rose, Cindy | 07-Nov-05 | Meeting to discuss first quarter areas.  Participants included M. Byrum, J. Roy, and C. Nass (all with Winn-Dixie) and C. Rose and J. Smith (both with KPMG). | 1.0 | $550 | $ 550 |
| Rose, Cindy | 07-Nov-05 | Perform research on accounting for scan based inventory. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 07-Nov-05 | Supervise staff on discontinued operations review procedures. | 1.2 | $550 | $ 660 |
| Knight, Jessica | 07-Nov-05 | Verify the number of closed location amount from Subject to Compromise Liabilities Change Analysis to court dockets. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 07-Nov-05 | Review the Company's analysis of bad debt reserve in Quarter 1. | 1.3 | $330 | $ 429 |
| Bass, Kevin M | 07-Nov-05 | Review the Company's analysis of pre-petition accounts payables at Quarter 1. | 1.3 | $330 | $ 429 |
| Knight, Jessica | 07-Nov-05 | Examine complete court docket list and add unrecorded dockets to the court docket checklist in the appropriate categories to ensure completion. | 1.3 | $225 | $ 293 |
| Watson, Anita | 07-Nov-05 | Review schedules for the discontinued operations for the first quarter. | 1.3 | $225 | $ 293 |
| Rose, Cindy | 07-Nov-05 | Perform computer assisted review techniques on discontinued operations information. | 1.5 | $550 | $ 825 |
| Labonte, Melissa | 07-Nov-05 | Review the Company's third-party bankruptcy firm for lease terminations. | 1.6 | $225 | $ 360 |
| Smith, Jessica M | 07-Nov-05 | Review scan-based trading agreement between Winn-Dixie and Edy's Grand Ice Cream and associated accounting literature. | 1.7 | $450 | $ 765 |
| Weldon, Jenenne A | 07-Nov-05 | Test Subject to Compromise Accrued Expense detail. | 1.7 | $325 | $ 553 |
| Weldon, Jenenne A | 07-Nov-05 | Plan for quarter 1 review procedures for Inventory, restructuring costs, severance, disposal costs, professional fees, and reorganization fees. | 1.7 | $325 | $ 553 |
| Labonte, Melissa | 07-Nov-05 | Research the accounting treatment of expenses incurred for stores classified in discontinued operations. | 1.8 | $225 | $ 405 |
| Weldon, Jenenne A | 07-Nov-05 | Review Subject to Compromise Accrued Expense schedules. | 1.9 | $325 | $ 618 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 07-Nov-05 | Review client documentation and perform research on adoption of Statement of Financial Accounting Standards No. 123R in the first quarter. | 2.2 | $550 | $ 1,210 |
| Bass, Kevin M | 08-Nov-05 | Review the Company's analysis of pre-petition accounts payables at Quarter 1. | 0.2 | $330 | $ 66 |
| Rose, Cindy | 08-Nov-05 | Consult with KPMG resources on adoption of SFAS 123R and related tax effect. | 0.3 | $550 | $ 165 |
| Knight, Jessica | 08-Nov-05 | Review corrections and make changes on the professional service firm description memo. | 0.3 | $225 | $ 68 |
| Watson, Anita | 08-Nov-05 | Check the mathematical accuracy of the discontinued operations schedules. | 0.3 | $225 | $ 68 |
| Brinkley, Beau | 08-Nov-05 | Discuss and plan pre-petition accounts payable meeting with J. Weldon (KPMG). | 0.4 | $225 | $ 90 |
| Weldon, Jenenne A | 08-Nov-05 | Discuss and plan pre-petition accounts payable with B. Brinkley (KPMG). | 0.4 | $325 | $ 130 |
| Knight, Jessica | 08-Nov-05 | Prepare a list of executed service contracts needed from the client to complete reorganization professional fee test work procedures. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 08-Nov-05 | Discuss with J. Weldon (KPMG) preliminary results of reorganization professional fee test work. | 0.4 | $225 | $ 90 |
| Weldon, Jenenne A | 08-Nov-05 | Discuss with J. Knight (KPMG) preliminary results of reorganization professional fee test work. | 0.4 | $325 | $ 130 |
| Knight, Jessica | 08-Nov-05 | Deliver Contract Abstract Form to Meredith Brogan (WD) and obtain information packet from Rick Guethle (WD). | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 08-Nov-05 | Analyze the sample of store proceeds from discontinued operations selected for review. | 0.4 | $225 | $ 90 |
| Rose, Cindy | 08-Nov-05 | Meeting to discuss first quarter areas. Participants included M. Byrum, J. Roy, and C. Nass (all with Winn-Dixie) and C. Rose and J. Smith (both with KPMG). | 0.6 | $550 | $ 330 |
| Knight, Jessica | 08-Nov-05 | Create excel spreadsheet to compare the current quarter professional fees to last year end professional fees to note any new professionals and check for reasonableness. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 08-Nov-05 | Review insurance receivable work papers. | 0.7 | $450 | $ 315 |
| Brinkley, Beau | 08-Nov-05 | Meeting to discuss Other Restructuring Reserves with A. Lindsey (Winn-Dixie). | 0.8 | $225 | $ 180 |
| Knight, Jessica | 08-Nov-05 | Prepare description of variances found in the Subject to Compromise Liability test work. | 0.8 | $225 | $ 180 |
| Brinkley, Beau | 08-Nov-05 | Select sample of pre-petition invoices for test work relating to review of pre-petition Accounts Payable. | 0.9 | $225 | $ 203 |
| Knight, Jessica | 08-Nov-05 | Prepare reorganization professional fee information for KPMG tax department. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 08-Nov-05 | Discuss the status of our review of the discontinued operations sales proceeds with A. Watson, KPMG. | 0.9 | $225 | $ 203 |
| Watson, Anita | 08-Nov-05 | Discuss the status of the review of the discontinued operations sales proceeds with M. Labonte, KPMG. | 0.9 | $225 | $ 203 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Watson, Anita | 08-Nov-05 | Review the compilation of the discontinued operations schedules with the assistance of computer assisted technique. | 0.9 | $225 | $ 203 |
| Knight, Jessica | 08-Nov-05 | Create memo describing the types of services provided by the professional services firms' listed in reorganization expenses. | 1.1 | $225 | $ 248 |
| Watson, Anita | 08-Nov-05 | Review the Assignment and Assumption Lease Contracts to ensure they were consistent with the discontinued operations schedules. | 1.1 | $225 | $ 248 |
| Knight, Jessica | 08-Nov-05 | Prepare supporting documentation for Reorganization Expense test work by footing, recalculating, and tying all of the numbers. | 1.3 | $225 | $ 293 |
| Knight, Jessica | 08-Nov-05 | Search court docket list to locate specific court dockets associated with reorganization professional fees and merge into an excel spreadsheet. | 1.3 | $225 | $ 293 |
| Weldon, Jenenne A | 08-Nov-05 | Review reorganization professional fee schedules and plan approach for testing. | 1.3 | $325 | $ 423 |
| Knight, Jessica | 08-Nov-05 | Perform accrued reorganization professional fee test work. | 1.4 | $225 | $ 315 |
| Labonte, Melissa | 08-Nov-05 | Analyze stores included in discontinued operations to ensure that they are not included in the Company's Footprint. | 1.4 | $225 | $ 315 |
| Watson, Anita | 08-Nov-05 | Agree discontinued operations for pharmacy scripts sale proceeds to third party documentation. | 1.4 | $225 | $ 315 |
| Bass, Kevin M | 08-Nov-05 | Review the Company's summary of professional fees in Quarter 1. | 1.6 | $330 | $ 528 |
| Watson, Anita | 08-Nov-05 | Agree discontinued operations for furniture, fixtures and equipment sale proceeds to third party documentation. | 1.6 | $225 | $ 360 |
| Bass, Kevin M | 08-Nov-05 | Document KPMG analysis of 123R accounting implications and review of the Company's Accounting for SFAS 123R. | 1.7 | $330 | $ 561 |
| Smith, Jessica M | 08-Nov-05 | Research and review SFAS 123R and SFAS 109. | 1.7 | $450 | $ 765 |
| Weldon, Jenenne A | 08-Nov-05 | Review Other Restructuring Reserve supporting schedules and plan approach for testing. | 1.7 | $325 | $ 553 |
| Rose, Cindy | 08-Nov-05 | Consult on first quarter issues (hurricane effected leases, presentation of assets marketed for sale, presentation of cumulative change in accounting principle). | 2.1 | $550 | $ 1,155 |
| Rose, Cindy | 08-Nov-05 | Research accounting implications of partial closure of facility. | 2.1 | $550 | $ 1,155 |
| Labonte, Melissa | 08-Nov-05 | Analyze the Company's schedule of assets held for sale related to discontinued operations. | 2.3 | $225 | $ 518 |
| Watson, Anita | 08-Nov-05 | Agree discontinued operations for store sales sale proceeds to third party documentation. | 2.3 | $225 | $ 518 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 08-Nov-05 | Research accounting implications of Statement of Financial Accounting Standard (SFAS) - Statement number 123R. | 2.6 | $330 | $ 858 |
| Brinkley, Beau | 08-Nov-05 | Draft pre-petition memo for quarter test work of pre-petition accounts payable. | 2.9 | $225 | $ 653 |
| Rose, Cindy | 08-Nov-05 | Review terms of restricted stock agreement and perform research on accounting for plan under revised accounting standard and transition disclosure requirements. | 3.2 | $550 | $ 1,760 |
| Labonte, Melissa | 08-Nov-05 | Document our analysis of the Company's classification of stores in discontinued operations. | 3.9 | $225 | $ 878 |
| Rose, Cindy | 08-Nov-05 | Supervise staff on review procedures over reorganization expense and accrued professional reorganizational fees. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 09-Nov-05 | Discuss SFAS123R transition disclosure requirements with C Nass (Winn Dixie). | 0.2 | $550 | $ 110 |
| Brinkley, Beau | 09-Nov-05 | Meeting with K. Longino, Controls (Winn-Dixie) about invoice selections to test pre-petition accounts payable payments. | 0.2 | $225 | $ 45 |
| Knight, Jessica | 09-Nov-05 | Review memo regarding Discontinued Operations to gain an understanding of the Company's classification of Discontinued Operations. | 0.2 | $225 | $ 45 |
| Rose, Cindy | 09-Nov-05 | Review closed store leases, tax implications of the cumulative effect of a change in accounting principle upon adoption of Statement of Financial Accounting Standards No 123R, and discontinued operations presentation. | 0.3 | $550 | $ 165 |
| Knight, Jessica | 09-Nov-05 | Prepare allocated costs related to discontinued operations work papers. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 09-Nov-05 | Review insurance receivable work papers. | 0.3 | $450 | $ 135 |
| Bass, Kevin M | 09-Nov-05 | Review the Company's analysis of prepaid inventory at Quarter 1. | 0.4 | $330 | $ 132 |
| Brinkley, Beau | 09-Nov-05 | Research and print Winn-Dixie's stipulation agreement with creditors on Logan & Company's website. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 09-Nov-05 | Read memo regarding Assets Held for Sale to gain an understanding of the Company's classification of assets held for sale. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 09-Nov-05 | Discuss with C. Nass (WD) the variances reported on the Subject to Compromise Liability Change Analysis and document findings. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 09-Nov-05 | Document the purpose, procedures performed, and conclusion for subject to compromise liabilities | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 09-Nov-05 | Review restructuring reserve work papers. | 0.4 | $450 | $ 180 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 09-Nov-05 | Prepare and send email to J. Rodriguez (KPMG SEC reviewing partner) summarizing accounting issues related to closed stores, tax implications of cumulative effect of accounting principle, and discontinued operations presentation for further follow up. | 0.5 | $550 | $ 275 |
| Brinkley, Beau | 09-Nov-05 | Review treatment of hurricane insurance receivables. | 0.5 | $225 | $ 113 |
| Brinkley, Beau | 09-Nov-05 | Meeting with J. Weldon (KPMG) to discuss treatment of period 3 disposal costs and period three restructure costs. | 0.6 | $225 | $ 135 |
| Weldon, Jenenne A | 09-Nov-05 | Meeting with B. Brinkley (KPMG) to discuss treatment of period 3 disposal costs and period 3 restructure costs. | 0.6 | $325 | $ 195 |
| Knight, Jessica | 09-Nov-05 | Review corrections and make changes on the professional service firm description memo. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 09-Nov-05 | Discuss with C. Nass, WD Financial Reporting Manager, our sample selection for discontinued operations. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 09-Nov-05 | Review professional reorganization fee work papers. | 0.6 | $450 | $ 270 |
| Watson, Anita | 09-Nov-05 | Follow up discrepancies identified on the compilation of the discontinued operations schedules. | 0.6 | $225 | $ 135 |
| Watson, Anita | 09-Nov-05 | Revise the sampling selection documentation to reflect manager points. | 0.6 | $225 | $ 135 |
| Watson, Anita | 09-Nov-05 | Revise the discontinued operations section for the file to reflect manager and senior points. | 0.6 | $225 | $ 135 |
| Bass, Kevin M | 09-Nov-05 | Review the Company's analysis of wire prepayments at Quarter 1. | 0.7 | $330 | $ 231 |
| Brinkley, Beau | 09-Nov-05 | Perform test work on pre-petition accounts payable invoices. Specifically, KPMG tests for evidence of approval for payment from Winn-Dixie's CFO and legal counsel. | 0.7 | $225 | $ 158 |
| Brinkley, Beau | 09-Nov-05 | Reference stipulation agreement to Accounting Research Memorandum on Trade Receivable and Allowance for Doubtful Accounts. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 09-Nov-05 | Discuss with C. Nass (WD) discrepancies found in the Accrued Reorganization Professional Fee Work paper and document findings. | 0.7 | $225 | $ 158 |
| Bass, Kevin M | 09-Nov-05 | Review the Company's analysis of wire prepayments at Quarter 1. | 0.8 | $330 | $ 264 |
| Rose, Cindy | 09-Nov-05 | Review Winn Dixie memo on accounting for discontinued operations for manufacturing plants. | 0.8 | $550 | $ 440 |
| Brinkley, Beau | 09-Nov-05 | Meeting to discuss Other Restructuring Reserves with C. Nass, Financial Reporting Manager (Winn-Dixie). | 0.8 | $225 | $ 180 |
| Brinkley, Beau | 09-Nov-05 | Meeting to discuss corrections to pre-petition accounts payable memorandum with J. Weldon (KPMG).  Also, make corrections to pre-petition accounts payable memorandum. | 0.8 | $225 | $ 180 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 09-Nov-05 | Meeting to discuss corrections to pre-petition accounts payable memorandum with B. Brinkley (KPMG). | 0.8 | $325 | $ 260 |
| Knight, Jessica | 09-Nov-05 | Research Last in First Out Liquidation to support client memo. | 0.8 | $225 | $ 180 |
| Watson, Anita | 09-Nov-05 | Discuss the discontinued operations schedules with A. Lindsay (Winn-Dixie). | 0.8 | $225 | $ 180 |
| Brinkley, Beau | 09-Nov-05 | Test Other Restructuring Reserves schedule for mathematical accuracy, and obtain explanations for increase in balance from 6/29/05 to 9/21/05. | 0.9 | $225 | $ 203 |
| Knight, Jessica | 09-Nov-05 | Prepare final copies of the discontinued operations memos to replace drafts in the binder. | 0.9 | $225 | $ 203 |
| Knight, Jessica | 09-Nov-05 | Ensure accuracy of the prepared by client Loss from Discontinued Operations work paper by footing and cross-footing. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 09-Nov-05 | Review test work on discontinued operations completed by KPMG staff. | 0.9 | $225 | $ 203 |
| Rose, Cindy | 09-Nov-05 | Review Winn Dixie memo on accounting for discontinued operations for distribution centers. | 1.1 | $550 | $ 605 |
| Brinkley, Beau | 09-Nov-05 | Meeting to discuss Other Restructuring Reserves with A. Lindsay, Senior Analyst (Winn-Dixie).  Specifically, ask Ms. Lindsay to clarify which segments of Winn-Dixie the individual liquidators are responsible for liquidating. | 1.1 | $225 | $ 248 |
| Labonte, Melissa | 09-Nov-05 | Analyze schedule of store sales for stores in discontinued operations. | 1.1 | $225 | $ 248 |
| Labonte, Melissa | 09-Nov-05 | Discuss with A. Watson, KPMG, the status of our review procedures for discontinued operations. | 1.1 | $225 | $ 248 |
| Watson, Anita | 09-Nov-05 | Discuss with M. Labonte, KPMG, the status of the review procedures for discontinued operations. | 1.1 | $225 | $ 248 |
| Bass, Kevin M | 09-Nov-05 | Review the Company's analysis of Miscellaneous accrued expenses. | 1.2 | $330 | $ 396 |
| Knight, Jessica | 09-Nov-05 | Perform accrued reorganization professional fee test work. | 1.2 | $225 | $ 270 |
| Watson, Anita | 09-Nov-05 | Review the discontinued operations schedules for sales proceeds and ensure they were in accordance with the relevant court approval documents. | 1.2 | $225 | $ 270 |
| Weldon, Jenenne A | 09-Nov-05 | Test roll forward of Pre-petition Accounts Payable. | 1.3 | $325 | $ 423 |
| Weldon, Jenenne A | 09-Nov-05 | Review and revise restructuring cost test work. | 1.3 | $325 | $ 423 |
| Bass, Kevin M | 09-Nov-05 | Review the Company's analysis of hurricane insurance receivables. | 1.6 | $330 | $ 528 |
| Knight, Jessica | 09-Nov-05 | Discuss with C. Nass (WD) the Company's policy for recording discontinued operations and assets held for sale and document findings. | 1.6 | $225 | $ 360 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 09-Nov-05 | Review restructuring and disposal cost details and plan testing approach. | 1.7 | $325 | $ 553 |
| Labonte, Melissa | 09-Nov-05 | Analyze the sample of store proceeds from discontinued operations that were selected for review in conjunction with supporting documentation obtained. | 1.9 | $225 | $ 428 |
| Rose, Cindy | 09-Nov-05 | Review Winn Dixie memo on accounting for discontinued operations for stores. | 2.1 | $550 | $ 1,155 |
| Labonte, Melissa | 09-Nov-05 | Analyze stores included in discontinued operations to ensure that they are not included in the Company's Footprint. | 2.2 | $225 | $ 495 |
| Labonte, Melissa | 09-Nov-05 | Review discontinued operations from quarter one of fiscal year 2004. | 2.2 | $225 | $ 495 |
| Watson, Anita | 09-Nov-05 | Review and test the accuracy of the discontinued operations schedules to ensure they were complete with the assistance of a computer assisted technique. | 2.3 | $225 | $ 518 |
| Rose, Cindy | 09-Nov-05 | Review results of discontinued operations review procedures for inclusion/exclusion of sales/expenses and sales proceeds. | 2.5 | $550 | $ 1,375 |
| Bass, Kevin M | 09-Nov-05 | Document KPMG analysis of 123R accounting implications and review of the Company's Accounting for SFAS 123R. | 3.9 | $330 | $ 1,287 |
| Rose, Cindy | 09-Nov-05 | Review Winn Dixie memo on accounting for assets held for sale. | 1.5 | $550 | $ 825 |
| Brinkley, Beau | 10-Nov-05 | Meeting to discuss other restructuring reserves test work. Participants included J. Smith, J. Weldon, and B. Brinkley (all with KPMG). | 0.2 | $225 | $ 45 |
| Smith, Jessica M | 10-Nov-05 | Meeting to discuss other restructuring reserves test work. Participants included J. Smith, J. Weldon, and B. Brinkley (all with KPMG). | 0.2 | $450 | $ 90 |
| Weldon, Jenenne A | 10-Nov-05 | Meeting to discuss other restructuring reserves test work. Participants included J. Smith, J. Weldon, and B. Brinkley (all with KPMG). | 0.2 | $325 | $ 65 |
| Bass, Kevin M | 10-Nov-05 | Review the Company's same store sales analysis. | 0.3 | $330 | $ 99 |
| Brinkley, Beau | 10-Nov-05 | Meeting to discuss other restructuring reserves. Participants included C. Nass and A. Linsey (both with Winn-Dixie) and J. Smith, J. Weldon, and B. Brinkley (all with KPMG). | 0.3 | $225 | $ 68 |
| Weldon, Jenenne A | 10-Nov-05 | Meeting to discuss other restructuring reserves. Participants included C. Nass and A. Lindsey (both with Winn-Dixie) and J. Smith, J. Weldon, and B. Brinkley (all with KPMG). | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 10-Nov-05 | Meeting to discuss other restructuring reserves. Participants included C. Nass and A. Linsey (both with Winn-Dixie) and J. Smith, J. Weldon, and B. Brinkley (all with KPMG). | 0.3 | $450 | $ 135 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Frodin, Mikail | 10-Nov-05 | Meeting with D. Bitter (Winn-Dixie), J. Smith (KPMG), and M. Frodin (KPMG) to discuss hurricane insurance losses. | 0.3 | $325 | $ 98 |
| Smith, Jessica M | 10-Nov-05 | Meeting with D. Bitter (Winn-Dixie), J. Smith (KPMG), and M. Frodin (KPMG) to discuss hurricane insurance losses. | 0.3 | $450 | $ 135 |
| Labonte, Melissa | 10-Nov-05 | Review the accounting treatment for shared costs. | 0.4 | $225 | $ 90 |
| Rose, Cindy | 10-Nov-05 | Supervise staff over review procedures for severance. | 0.7 | $550 | $ 385 |
| Brinkley, Beau | 10-Nov-05 | Meeting with D. Bryant, Accounting Section Director, (Winn-Dixie) about pre-petition accounts payable adjustments, specifically wire payment adjustments. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 10-Nov-05 | Prepare restructure cost test work to be placed in the work papers. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 10-Nov-05 | Review liabilities subject to compromise work papers. | 0.7 | $450 | $ 315 |
| Watson, Anita | 10-Nov-05 | Discuss and review discontinued operations store numbers with A. Lindsey (Winn Dixie). | 0.7 | $225 | $ 158 |
| Rose, Cindy | 10-Nov-05 | Discuss the computer assisted procedures performed on the discontinued operations with M. Labonte (KPMG) | 0.8 | $550 | $ 440 |
| Labonte, Melissa | 10-Nov-05 | Discuss the computer assisted procedures performed with C. Rose, KPMG. | 0.8 | $225 | $ 180 |
| Rose, Cindy | 10-Nov-05 | Follow up on open items and general questions from staff on review procedures for various areas. | 0.8 | $550 | $ 440 |
| Labonte, Melissa | 10-Nov-05 | Review discontinued operations review test work. | 0.8 | $225 | $ 180 |
| Ford, Allison | 10-Nov-05 | Discuss discontinued review test work with M. Labonte, KPMG. | 0.8 | $225 | $ 180 |
| Bass, Kevin M | 10-Nov-05 | Document KPMG analysis of 123R accounting implications and review of the Company's Accounting for SFAS 123R. | 0.9 | $330 | $ 297 |
| Brinkley, Beau | 10-Nov-05 | Re-perform Winn-Dixie's 502(b)6 calculation, which relates to rent mitigation. A percentage of liquidation fees paid to brokers hinges on amount of rent mitigation. | 0.9 | $225 | $ 203 |
| Frodin, Mikail | 10-Nov-05 | Review of hurricane insurance recoveries memo. | 0.9 | $325 | $ 293 |
| Labonte, Melissa | 10-Nov-05 | Revise test work completed on assets held for sale related to discontinued operations to reflect KPMG manager review points. | 0.9 | $225 | $ 203 |
| Brinkley, Beau | 10-Nov-05 | Revise and make changes to pre-petition memorandum. | 1.1 | $225 | $ 248 |
| Rose, Cindy | 10-Nov-05 | Revise KPMG memo on accounting for adoption of Statement of Financial Accounting Standards No. 123R. | 1.2 | $550 | $ 660 |
| Knight, Jessica | 10-Nov-05 | Discuss with C. Nass (WD) open work paper items in severance payments, subject to compromise liabilities, and miscellaneous accruals. | 1.2 | $225 | $ 270 |
| Watson, Anita | 10-Nov-05 | Revise monetary unit sampling documents prepared in conjunction with the discontinued operations store proceeds. | 1.2 | $225 | $ 270 |
| Smith, Jessica M | 10-Nov-05 | Review pre-petition accounts payable work papers. | 1.3 | $450 | $ 585 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 10-Nov-05 | Supervise staff over review procedures for disposal costs. | 1.5 | $550 | $ 825 |
| Brinkley, Beau | 10-Nov-05 | Request individual store sales within division information from C. Vincent (Winn-Dixie). Also, discuss broker liquidation fees with A. Lindsey (Winn-Dixie). | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 10-Nov-05 | Investigate reconciling items that were identified during our computer assisted procedures performed on discontinued operations. | 1.6 | $225 | $ 360 |
| Labonte, Melissa | 10-Nov-05 | Review test work on discontinued operations completed by KPMG staff. | 1.6 | $225 | $ 360 |
| Watson, Anita | 10-Nov-05 | Review of Financial Accounting Standard 144 regarding the treatment for discontinued operations. | 1.6 | $225 | $ 360 |
| Weldon, Jenenne A | 10-Nov-05 | Coordination of Court Docket Analysis review. | 1.6 | $325 | $ 520 |
| Brinkley, Beau | 10-Nov-05 | Perform additional test work on pre-petition accounts payable invoices. Specifically, KPMG tests for evidence of approval for payment from Winn-Dixie's CFO and legal counsel. | 1.8 | $225 | $ 405 |
| Knight, Jessica | 10-Nov-05 | Discuss with C. Nass (WD) the subject to compromise liability variances that needed clarification and document findings. | 1.9 | $225 | $ 428 |
| Labonte, Melissa | 10-Nov-05 | Document procedures performed on assets held for sale related to discontinued operations. | 1.9 | $225 | $ 428 |
| Rose, Cindy | 10-Nov-05 | Review Winn Dixie draft memo on accounting for closed store leases. | 2.1 | $550 | $ 1,155 |
| Weldon, Jenenne A | 10-Nov-05 | Revise Subject to Compromise Accrual test work. | 2.1 | $325 | $ 683 |
| Bass, Kevin M | 10-Nov-05 | Review the Company's analysis of hurricane insurance receivables. | 2.4 | $330 | $ 792 |
| Brinkley, Beau | 10-Nov-05 | Search Logan and Co. website for dockets relating to fees Winn-Dixie must pay brokers for liquidation services. Also, tie these docket numbers to broker accrual calculations contained in Other Restructuring Reserves. | 2.6 | $225 | $ 585 |
| Labonte, Melissa | 10-Nov-05 | Document the computer assisted procedures performed on discontinued operations. | 2.6 | $225 | $ 585 |
| Bass, Kevin M | 10-Nov-05 | Document KPMG's test work done on accounts receivable as of quarter 1. | 2.8 | $330 | $ 924 |
| Bass, Kevin M | 10-Nov-05 | Review and distribute prepared by client schedules, update KPMG's open item list and discuss open items with C. Nass (WD). | 3.6 | $330 | $ 1,188 |
| Frodin, Mikail | 10-Nov-05 | Review of hurricane related expenses to assess reasonableness. | 3.9 | $325 | $ 1,268 |
| Frodin, Mikail | 10-Nov-05 | Review of hurricane insurance recoveries calculation. | 3.9 | $325 | $ 1,268 |
| Frodin, Mikail | 11-Nov-05 | Phone call with M. Frodin (KPMG) and C. Vincent (Winn-Dixie) regarding hurricane costs. | 0.2 | $325 | $ 65 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brinkley, Beau | 11-Nov-05 | Meeting with D. Bryant, Accounting Section Director, (Winn-Dixie) about support for pre-petition accounts payable adjustments. | 0.3 | $225 | $ 68 |
| Frodin, Mikail | 11-Nov-05 | Recalculation of hurricane related expenses summary. | 0.4 | $325 | $ 130 |
| Knight, Jessica | 11-Nov-05 | Review documentation prepared by client concerning explanation of subject to compromise liability variance and document findings. | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 11-Nov-05 | Meeting with A. Lindsey, C. Nass, both Winn-Dixie and A. Watson, KPMG, to discuss shared expenses included in discontinued operations. | 0.6 | $225 | $ 135 |
| Watson, Anita | 11-Nov-05 | Meeting with A. Lindsey, C. Nass (both Winn-Dixie) and M. Labonte (KPMG), to discuss shared expenses included in discontinued operations. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 11-Nov-05 | Test the mathematical accuracy of the closed store lease accrual. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 11-Nov-05 | Discuss discontinued operations review test work with A. Ford, KPMG. | 0.9 | $225 | $ 203 |
| Ford, Allison | 11-Nov-05 | Discuss discontinued operations review test work with M. Labonte, KPMG. | 0.9 | $225 | $ 203 |
| Watson, Anita | 11-Nov-05 | Agree the fifth round of rejected leases noted by Winn Dixie for the first quarter to the appropriate court approval. | 0.8 | $225 | $ 180 |
| Ford, Allison | 11-Nov-05 | Meeting with C. Hunt to agree discontinued operations details to underlying general ledger data. | 0.9 | $225 | $ 203 |
| Watson, Anita | 11-Nov-05 | Review of Winn-Dixie prepared memorandum detailing allocation of costs to discontinued operations. | 1.1 | $225 | $ 248 |
| Watson, Anita | 11-Nov-05 | Prepare and review the rejected leases first quarter analysis. | 1.1 | $225 | $ 248 |
| Weldon, Jenenne A | 11-Nov-05 | Review Pre-petition Accounts Payable and Other Restructuring Reserve Test work. | 1.1 | $325 | $ 358 |
| Brinkley, Beau | 11-Nov-05 | Search Winn-Dixie's Lease Information Tracking System for effective date, expiration date, and annual rent amount for selection of liquidated stores. These amounts figure into calculation 502(b)6, rent mitigation. | 1.2 | $225 | $ 270 |
| Bass, Kevin M | 11-Nov-05 | Review of the Company's impairment analysis at Quarter 1. | 1.5 | $330 | $ 495 |
| Bass, Kevin M | 11-Nov-05 | Review of the Company's hurricane insurance receivables at Quarter 1 analysis. | 1.6 | $330 | $ 528 |
| Labonte, Melissa | 11-Nov-05 | Document the procedures to be performed for the closed store accrual and rejected lease calculations. | 1.6 | $225 | $ 360 |
| Watson, Anita | 11-Nov-05 | Agree the fourth round of rejected leases noted by Winn Dixie for the first quarter to the appropriate court approval. | 1.6 | $225 | $ 360 |
| Brinkley, Beau | 11-Nov-05 | Correct purpose, procedure and conclusion on Other Restructuring Reserves. Also, agree and tie-out Other Restructuring Reserves schedule. | 1.8 | $225 | $ 405 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 11-Nov-05 | Agree the beginning balance of from the closed store report for quarter one to prior year work papers. | 1.9 | $225 | $ 428 |
| Ford, Allison | 11-Nov-05 | Trace stores listed on the closed store listing to and from the discontinued operations details. | 1.9 | $225 | $ 428 |
| Ford, Allison | 11-Nov-05 | Document test work performed over discontinued operations. | 1.9 | $225 | $ 428 |
| Knight, Jessica | 11-Nov-05 | Prepare the restructure and disposal cost general ledger worksheets and tie numbers to appropriate test work papers. | 2.2 | $225 | $ 495 |
| Knight, Jessica | 11-Nov-05 | Locate court dockets related to fuel center closings. | 2.2 | $225 | $ 495 |
| Ford, Allison | 11-Nov-05 | Perform test work over discontinued operations. | 2.3 | $225 | $ 518 |
| Weldon, Jenenne A | 11-Nov-05 | Review Court Docket Analysis for financial reporting impacts. | 2.3 | $325 | $ 748 |
| Brinkley, Beau | 11-Nov-05 | Re-perform Winn-Dixie's 502(b)6 calculation, which relates to rent mitigation. A percentage of liquidation fees paid to brokers hinges on amount of rent mitigation. | 2.6 | $225 | $ 585 |
| Watson, Anita | 11-Nov-05 | Review the rejected lease schedule for the first quarter and ensure the mathematical accuracy of the schedule. | 2.8 | $225 | $ 630 |
| Frodin, Mikail | 11-Nov-05 | Review of insurance coverage memo. | 3.0 | $325 | $ 975 |
| Labonte, Melissa | 11-Nov-05 | Investigate reconciling items that were identified during our computer assisted procedures performed on discontinued operations. | 3.4 | $225 | $ 765 |
| Frodin, Mikail | 11-Nov-05 | Review of detail support for inventory lost in hurricane. | 3.9 | $325 | $ 1,268 |
| Watson, Anita | 12-Nov-05 | Review the rejected lease schedule for the first quarter, fifth, sixth and seventh round and ensure the mathematical accuracy of the schedules. | 0.4 | $225 | $ 90 |
| Frodin, Mikail | 12-Nov-05 | Discussion with M. Frodin (KPMG) and C. Nass (Winn-Dixie) regarding labor cost related to hurricane. | 0.5 | $325 | $ 163 |
| Knight, Jessica | 12-Nov-05 | Verify that the discontinued operations work papers are the new updated versions in the binder. | 0.6 | $225 | $ 135 |
| Ford, Allison | 12-Nov-05 | Meeting with F. Lenard to discuss reorganizational professional fee accruals. | 0.9 | $225 | $ 203 |
| Watson, Anita | 12-Nov-05 | Agree the sixth round of rejected leases noted by Winn Dixie for the first quarter to the appropriate court approval. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 12-Nov-05 | Review test work on discontinued operations completed by KPMG staff. | 1.1 | $225 | $ 248 |
| Watson, Anita | 12-Nov-05 | Agree the seventh round of rejected leases noted by Winn Dixie for the first quarter to the appropriate court approval. | 1.1 | $225 | $ 248 |
| Bass, Kevin M | 12-Nov-05 | Review the Company's Impairment analysis. | 1.2 | $330 | $ 396 |
| Labonte, Melissa | 12-Nov-05 | Document the procedures to be performed for the closed store accrual and rejected lease calculations. | 1.2 | $225 | $ 270 |
| Weldon, Jenenne A | 12-Nov-05 | Tie Disposal Costs detail to test work. | 1.2 | $325 | $ 390 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 12-Nov-05 | Review that stores included in the closed store report are included in the closed store accrual. | 1.3 | $225 | $ 293 |
| Watson, Anita | 12-Nov-05 | Review the rejected lease calculation for reasonableness and accuracy in accordance with the applicable bankruptcy guidance | 1.6 | $225 | $ 360 |
| Ford, Allison | 12-Nov-05 | Meeting with A. Lindsey to discuss exceptions found in discontinued operations test work. | 1.7 | $225 | $ 383 |
| Ford, Allison | 12-Nov-05 | Document test work performed over discontinued operations. | 1.7 | $225 | $ 383 |
| Ford, Allison | 12-Nov-05 | Perform test work over discontinued operations. | 2.3 | $225 | $ 518 |
| Knight, Jessica | 14-Nov-05 | Search for the dockets related to Docket number 2227. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 14-Nov-05 | Review court docket activity. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 14-Nov-05 | Review hurricane insurance receivable work papers. | 0.3 | $450 | $ 135 |
| Bass, Kevin M | 14-Nov-05 | Discuss the Company's impairment analysis with D. Bryant (WD). | 0.4 | $330 | $ 132 |
| Rose, Cindy | 14-Nov-05 | Schedule call with KPMG national office to discuss accounting issues. | 0.4 | $550 | $ 220 |
| Weldon, Jenenne A | 14-Nov-05 | Discuss manager review comments on pre-petition accounts payable memorandum with B. Brinkley (KPMG). | 0.4 | $325 | $ 130 |
| Brinkley, Beau | 14-Nov-05 | Discuss manager review comments on pre-petition accounts payable memorandum with J. Weldon (KPMG). | 0.4 | $225 | $ 90 |
| Brinkley, Beau | 14-Nov-05 | Search for leases of Winn-Dixie stores damaged by Hurricane Katrina on Lease Tracking System, Winn-Dixie's lease information software. | 0.5 | $225 | $ 113 |
| Frodin, Mikail | 14-Nov-05 | Update of our insurance coverage memo. | 0.5 | $325 | $ 163 |
| Labonte, Melissa | 14-Nov-05 | Document explanations for stores that were included in the exceptions report from our discontinued operations computer assisted procedures. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 14-Nov-05 | Review severance accrual test work. | 0.6 | $450 | $ 270 |
| Smith, Jessica M | 14-Nov-05 | Review liabilities subject to compromise work papers. | 0.8 | $450 | $ 360 |
| Brinkley, Beau | 14-Nov-05 | Search for Docket # 2830, which shows approval for Winn-Dixie's liquidation agreement with Hilco. | 0.9 | $225 | $ 203 |
| Brinkley, Beau | 14-Nov-05 | Correct restructuring reserve work paper, specifically the potential bonus calculation for liquidators of equipment and inventory. | 1.1 | $225 | $ 248 |
| Labonte, Melissa | 14-Nov-05 | Discuss with A. Watson, KPMG, the status of review procedures for rejected leases. | 1.1 | $225 | $ 248 |
| Watson, Anita | 14-Nov-05 | Discuss with M. Labonte, KPMG, the status of review procedures for rejected leases. | 1.1 | $225 | $ 248 |
| Bass, Kevin M | 14-Nov-05 | Review KPMG hurricane receivables test work. | 1.2 | $330 | $ 396 |
| Frodin, Mikail | 14-Nov-05 | Review of property claim summary. | 1.2 | $325 | $ 390 |
| Watson, Anita | 14-Nov-05 | Review the quarter 1 closed store lease not rejected at quarter end and prepare schedule for review and subsequent agreement to the lease information tracking system. | 1.3 | $225 | $ 293 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 14-Nov-05 | Review test work on rejected leases completed by KPMG staff. | 1.4 | $225 | $ 315 |
| Watson, Anita | 14-Nov-05 | Agree the fuel center and liquor store closed store location detail to the appropriate court approval documentation. | 1.4 | $225 | $ 315 |
| Labonte, Melissa | 14-Nov-05 | Review schedule of rejected leases and closed stores to ensure completeness. | 1.6 | $225 | $ 360 |
| Weldon, Jenenne A | 14-Nov-05 | Coordinate obtaining remaining court dockets. | 1.6 | $325 | $ 520 |
| Watson, Anita | 14-Nov-05 | Agree the second, third and fourth round of rejected leases to the closed store and rejected leases detail report to ensure all had been rejected and were recorded at the appropriate value. | 1.7 | $225 | $ 383 |
| Knight, Jessica | 14-Nov-05 | Discuss with C. Nass (WD) the balances listed on the discontinued operations summary schedule and document findings. | 1.9 | $225 | $ 428 |
| Watson, Anita | 14-Nov-05 | Agree the fifth, sixth and seventh round of rejected leases to the closed store and rejected leases detail report to ensure all had been rejected and were recorded at the appropriate value. | 1.9 | $225 | $ 428 |
| Watson, Anita | 14-Nov-05 | Agree the first round of rejected leases to the closed store and rejected leases detail report to ensure all had been rejected and were recorded at the appropriate value. | 2.1 | $225 | $ 473 |
| Rose, Cindy | 14-Nov-05 | Research accounting issues related to discontinued operations for inclusion of stores closed in prior period. | 2.5 | $550 | $ 1,375 |
| Weldon, Jenenne A | 14-Nov-05 | Clear manager review notes related to pre-petition accounts payable and other restructuring reserve. | 2.7 | $325 | $ 878 |
| Labonte, Melissa | 14-Nov-05 | Document procedures performed for stores included in discontinued operations for the first quarter of fiscal year 2006. | 2.8 | $225 | $ 630 |
| Weldon, Jenenne A | 14-Nov-05 | Review Court Docket Analysis for financial reporting impacts. | 2.9 | $325 | $ 943 |
| Bass, Kevin M | 14-Nov-05 | Review KPMG impairment test work and accounting memo. | 3.1 | $330 | $ 1,023 |
| Rose, Cindy | 14-Nov-05 | Research accounting issues related to discontinued operations for significance of cash flows test. | 3.1 | $550 | $ 1,705 |
| Frodin, Mikail | 14-Nov-05 | Preparation of hurricane related expenses memo. | 3.9 | $325 | $ 1,268 |
| Storey, R. Travis | 15-Nov-05 | Review first quarter staffing. | 0.2 | $600 | $ 120 |
| Knight, Jessica | 15-Nov-05 | Review the discontinued operations disposal and restructure costs work paper to plan for the meeting with A. Lindsey (WD). | 0.2 | $225 | $ 45 |
| Rose, Cindy | 15-Nov-05 | Participate in conference call with T. Storey, T. Duffy, and C. Rose (all KPMG) to discuss tax implications of Winn Dixie's adoption of new accounting pronouncement SFAS 123R. | 0.3 | $550 | $ 165 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 15-Nov-05 | Participate in conference call with T. Storey, T. Duffy, and C. Rose (all KPMG) to discuss tax implications of Winn Dixie's adoption of new accounting pronouncement SFAS 123R. | 0.3 | $600 | $   180 |
| Duffy, Thomas | 15-Nov-05 | Participate in conference call with T. Storey, T. Duffy, and C. Rose (all KPMG) to discuss tax implications of Winn Dixie's adoption of new accounting pronouncement SFAS 123R. | 0.3 | $600 | $   180 |
| Rose, Cindy | 15-Nov-05 | Review staff work papers over accrued expense review procedures. | 0.3 | $550 | $   165 |
| Brinkley, Beau | 15-Nov-05 | Meeting to discuss liabilities subject to compromise. Participants included J. Smith, and B. Brinkley (all with KPMG). | 0.3 | $225 | $    68 |
| Smith, Jessica M | 15-Nov-05 | Meeting to discuss liabilities subject to compromise. Participants included J. Smith, and B. Brinkley (all with KPMG). | 0.3 | $450 | $   135 |
| Smith, Jessica M | 15-Nov-05 | Review progress on outstanding items. | 0.3 | $450 | $   135 |
| Rose, Cindy | 15-Nov-05 | Review staff work papers over restructuring costs. | 0.4 | $550 | $   220 |
| Watson, Anita | 15-Nov-05 | Review court documents to check appropriate approval dates were recorded on the discontinued operations schedule. | 0.4 | $225 | $    90 |
| Rose, Cindy | 15-Nov-05 | Review staff work papers over reorganizational expenses. | 0.5 | $550 | $   275 |
| Rose, Cindy | 15-Nov-05 | Supervise staff over other reorganization costs review procedures. | 0.5 | $550 | $   275 |
| Brinkley, Beau | 15-Nov-05 | Meeting with J. Weldon (KPMG) to discuss pre-petition accounts memorandum, specifically management review notes. | 0.6 | $225 | $   135 |
| Weldon, Jenenne A | 15-Nov-05 | Meeting with B. Brinkley (KPMG) to discuss pre-petition accounts payable memorandum, specifically management review notes. | 0.6 | $325 | $   195 |
| Bass, Kevin M | 15-Nov-05 | Tie out impairment charge in quarter 1 to the income statement. | 0.7 | $330 | $   231 |
| Duffy, Thomas | 15-Nov-05 | Research tax implications of Winn Dixie's adoption of new accounting pronouncement SFAS 123R | 0.7 | $600 | $   420 |
| Brinkley, Beau | 15-Nov-05 | Meeting with A. Lindsey (Winn-Dixie) to determine why Winn-Dixie used a particular set of discount parameters to calculate liquidation bonus accrual on Xroads.  Also, request that A. Lindsey (Winn-Dixie) furnish "Cure" costs.  Cure costs relate to disposal costs. | 0.7 | $225 | $   158 |
| Weldon, Jenenne A | 15-Nov-05 | Meeting with A. Lindsey (WD) and B. Brinkley (KPMG) to discuss restructuring costs and disposal costs. | 0.8 | $325 | $   260 |
| Labonte, Melissa | 15-Nov-05 | Compile list of items needed from the client to complete our quarterly review of closed stores and discontinued operations. | 0.8 | $225 | $   180 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brinkley, Beau | 15-Nov-05 | Meeting with C. Nass (Winn-Dixie) to discuss which court docket gives Winn-Dixie overall authority to pay for pre-petition debts. | 0.9 | $225 | $ 203 |
| Watson, Anita | 15-Nov-05 | Revise and amend the rejected lease accrual test work post manager review. | 0.9 | $225 | $ 203 |
| D'Souza, Blanche | 15-Nov-05 | Research on the court dockets online for the sale of assets | 1.0 | $325 | $ 325 |
| Rose, Cindy | 15-Nov-05 | Document accounting for tax implication of adoption of SFAS No. 123R. | 1.1 | $550 | $ 605 |
| Brinkley, Beau | 15-Nov-05 | Meeting with D. Bryant (Winn-Dixie) and J. Weldon (KPMG) to discuss additions to pre-petition accounts payable, adjustments to accounts payable, and court docket approval for payment of pre-petition accounts payable. | 1.1 | $225 | $ 248 |
| Weldon, Jenenne A | 15-Nov-05 | Meeting with D. Bryant (WD) and B. Brinkley (KPMG) to discuss additions to pre-petition accounts payable, adjustments to accounts payable, and court docket approval for payment of pre-petition accounts payable. | 1.1 | $325 | $ 358 |
| Brinkley, Beau | 15-Nov-05 | Revise and correct other restructure reserves schedule, specifically notes related to the Xroads liquidation calculation. | 1.1 | $225 | $ 248 |
| Brinkley, Beau | 15-Nov-05 | Meeting with J. Weldon (KPMG) to discuss/walkthrough Winn-Dixie's Xroad's bonus calculation for the liquidation of inventory. | 1.1 | $225 | $ 248 |
| Weldon, Jenenne A | 15-Nov-05 | Meeting with B. Brinkley (WD) to discuss/walkthrough Winn-Dixie's X-Road's bonus calculation for the liquidation of inventory. | 1.1 | $325 | $ 358 |
| Labonte, Melissa | 15-Nov-05 | Create list of open items remaining for rejected leases and closed stores. | 1.6 | $225 | $ 360 |
| Smith, Jessica M | 15-Nov-05 | Review hurricane insurance receivable work papers. | 1.6 | $450 | $ 720 |
| Weldon, Jenenne A | 15-Nov-05 | Review and revise reorganization fees test work. | 1.7 | $325 | $ 553 |
| Frodin, Mikail | 15-Nov-05 | Analysis of claimed recovery for rent related to closed stores. | 1.8 | $325 | $ 585 |
| Frodin, Mikail | 15-Nov-05 | Preparation of PBC-list for outstanding items related to hurricane insurance recovery. | 1.8 | $325 | $ 585 |
| Brinkley, Beau | 15-Nov-05 | Correct and revise pre-petition accounts payable memorandum, specifically the test work related to approval of payment for pre-petition accounts payable. | 1.9 | $225 | $ 428 |
| Knight, Jessica | 15-Nov-05 | Summarize discrepancies found while testing the accuracy of the lease info tracking system. | 1.9 | $225 | $ 428 |
| Labonte, Melissa | 15-Nov-05 | Analyze the Company's discount rate utilized by the Company in their closed facility accrual. | 1.9 | $225 | $ 428 |
| Rose, Cindy | 15-Nov-05 | Supervise staff over review procedures for closed store lease liability. | 2.1 | $550 | $ 1,155 |
| Frodin, Mikail | 15-Nov-05 | Assessment of accounting impact of hurricane insurance recoveries. | 2.1 | $325 | $ 683 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Knight, Jessica | 15-Nov-05 | Test the accuracy of the lease info tracking system by confirming information on the store closure list to the system for locations 1220-2038. | 2.3 | $225 | $ 518 |
| Storey, R. Travis | 15-Nov-05 | Review SFAS 123R work papers and literature. | 2.4 | $600 | $ 1,440 |
| Knight, Jessica | 15-Nov-05 | Test the accuracy of the lease info tracking system by confirming information on the store closure list to the system for locations 2039-2743. | 2.4 | $225 | $ 540 |
| Labonte, Melissa | 15-Nov-05 | Analyze variances obtained in assessing whether the implementation of sublease assumptions. | 2.4 | $225 | $ 540 |
| Rose, Cindy | 15-Nov-05 | Review staff's quarterly review work papers over impairment. | 2.7 | $550 | $ 1,485 |
| Watson, Anita | 15-Nov-05 | Ensure the calculation of the rejected leases liability is consistent with Winn-Dixie policies for closed stores whose lease rejection has not yet been approved. | 2.8 | $225 | $ 630 |
| Weldon, Jenenne A | 15-Nov-05 | Test restructuring costs and tie to quarter one test work. | 2.8 | $325 | $ 910 |
| Weldon, Jenenne A | 15-Nov-05 | Test disposal costs and tie to quarter one test work. | 2.9 | $325 | $ 943 |
| Smith, Jessica M | 15-Nov-05 | Review and completion of other restructuring reserves. | 3.2 | $450 | $ 1,440 |
| Labonte, Melissa | 15-Nov-05 | Document the procedures to be performed for the closed store accrual and rejected lease calculations. | 3.3 | $225 | $ 743 |
| Labonte, Melissa | 15-Nov-05 | Select a sample of closed stores to recalculate the net lease liability to assess whether the sublease assumptions are used accurately. | 3.3 | $225 | $ 743 |
| Knight, Jessica | 15-Nov-05 | Test the accuracy of the lease info tracking system by confirming information on the store closure list to the system for locations 10-1203. | 3.4 | $225 | $ 765 |
| Frodin, Mikail | 15-Nov-05 | Preparation of supporting documentation for hurricane related expenses. | 3.9 | $325 | $ 1,268 |
| Watson, Anita | 15-Nov-05 | Review the mathematical accuracy of the rejected lease liability for closed stores not yet approved for rejection. | 3.9 | $225 | $ 878 |
| Weldon, Jenenne A | 16-Nov-05 | Review King and Spaulding invoices to assure they relate to reorganization services. | 0.2 | $325 | $ 65 |
| Weldon, Jenenne A | 16-Nov-05 | Document review of King and Spaulding invoices related to reorganization expense. | 0.2 | $325 | $ 65 |
| Knight, Jessica | 16-Nov-05 | Discuss Retention Bonus Reasonableness test with J. Weldon (KPMG). | 0.3 | $225 | $ 68 |
| Weldon, Jenenne A | 16-Nov-05 | Discuss Retention Bonus Reasonableness test with J. Knight (KPMG). | 0.3 | $325 | $ 98 |
| Weldon, Jenenne A | 16-Nov-05 | Coordinate follow-up points related to LIFO test work. | 0.3 | $325 | $ 98 |
| Weldon, Jenenne A | 16-Nov-05 | Coordinate follow-up with court docket analysis. | 0.4 | $325 | $ 130 |
| Brinkley, Beau | 16-Nov-05 | Meeting with D. Bryant (Winn-Dixie) to request schedules supporting additions to Pre petition accounts payable. | 0.4 | $225 | $ 90 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | | Amount |
|------|------|-------------|------|-------------|---|--------|
| Rose, Cindy | 16-Nov-05 | Supervise staff over discontinued operations review procedures. | 0.5 | $550 | $ | 275 |
| Frodin, Mikail | 16-Nov-05 | Meeting with C. Nass (Winn-Dixie) and M. Frodin (KPMG) regarding sampling plan for inventory and labor costs related to hurricane. | 0.5 | $325 | $ | 163 |
| Labonte, Melissa | 16-Nov-05 | Obtain explanations for stores included in the closed store accrual that were not included in the store activity analysis for quarter one. | 0.6 | $225 | $ | 135 |
| Knight, Jessica | 16-Nov-05 | Summarize discrepancies found while testing the accuracy of the lease info tracking system. | 0.8 | $225 | $ | 180 |
| Watson, Anita | 16-Nov-05 | Review and revise closed store lease accrual recalculation differences from discussion with Cindy Vitek (Winn-Dixie). | 0.8 | $225 | $ | 180 |
| Watson, Anita | 16-Nov-05 | Revise the close store lease accrual documentation for senior review notes. | 0.8 | $225 | $ | 180 |
| Rose, Cindy | 16-Nov-05 | Research on meaning of significant cash flows for discontinued operations classification. | 0.9 | $550 | $ | 495 |
| Labonte, Melissa | 16-Nov-05 | Compile list of outstanding items for the closed store accrual. | 0.9 | $225 | $ | 203 |
| Bailey, Carmen L. | 16-Nov-05 | Research on accounting issues related to partial facility closure and scan based inventory. | 1.0 | $600 | $ | 600 |
| Rose, Cindy | 16-Nov-05 | Select statistical sample of hurricane losses for review. | 1.0 | $550 | $ | 550 |
| Rose, Cindy | 16-Nov-05 | Meeting with J. Roy and C. Nass (both Winn Dixie) to discuss analysis of discontinued operations. | 1.1 | $550 | $ | 605 |
| Frodin, Mikail | 16-Nov-05 | Update of hurricane support memo. | 1.2 | $325 | $ | 390 |
| Labonte, Melissa | 16-Nov-05 | Discuss with A. Watson, KPMG, the status of review procedures for the closed store lease accrual. | 1.3 | $225 | $ | 293 |
| Watson, Anita | 16-Nov-05 | Discuss with M. Labonte, KPMG, the status of review procedures for the closed store lease accrual. | 1.3 | $225 | $ | 293 |
| Rose, Cindy | 16-Nov-05 | Review Winn Dixie memo on allocated costs to discontinued operations and results of allocations in fiscal years 2006 and 2005.  Compare methodology to prior year. | 1.4 | $550 | $ | 770 |
| Labonte, Melissa | 16-Nov-05 | Research the accounting treatment of allocated costs in reference to discontinued operations. | 1.4 | $225 | $ | 315 |
| Bass, Kevin M | 16-Nov-05 | Update open items list to client and discuss with C. Nass (WD). | 1.6 | $330 | $ | 528 |
| Knight, Jessica | 16-Nov-05 | Review the docket listing excel file to locate dockets pertaining to the approval for sale of assets. | 1.6 | $225 | $ | 360 |
| Knight, Jessica | 16-Nov-05 | Prepare the Retention Bonus Reasonableness test to asses the amount reported for Retention Bonus Expense. | 1.7 | $225 | $ | 383 |
| Frodin, Mikail | 16-Nov-05 | Preparation of sampling  for inventory and labor costs related to hurricane. | 1.7 | $325 | $ | 553 |
| Bass, Kevin M | 16-Nov-05 | Revise KPMG accounting memo on SFAS 123R. | 1.8 | $330 | $ | 594 |
| Frodin, Mikail | 16-Nov-05 | Clearing of review comments regarding hurricane recoveries. | 1.8 | $325 | $ | 585 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Watson, Anita | 16-Nov-05 | Review and recalculate the closed store rejected lease accrual to ensure it is accurate. | 1.9 | $225 | $ 428 |
| Watson, Anita | 16-Nov-05 | Agree the sixth and seventh round of lease rejection information into the lease information tracking system. | 1.9 | $225 | $ 428 |
| Weldon, Jenenne A | 16-Nov-05 | Complete test work on Accrued Reorganization Professional Fees. | 1.9 | $325 | $ 618 |
| Watson, Anita | 16-Nov-05 | Review the base rent to lease information tracking system discrepancies for stores closed in the first quarter and follow up any differences. | 2.3 | $225 | $ 518 |
| Weldon, Jenenne A | 16-Nov-05 | Perform reasonableness test on the restructuring legal fees expense. | 2.4 | $325 | $ 780 |
| Weldon, Jenenne A | 16-Nov-05 | Review and test reorganization fees. | 2.6 | $325 | $ 845 |
| Bass, Kevin M | 16-Nov-05 | Review KPMG impairment test work and accounting memo. | 2.8 | $330 | $ 924 |
| Labonte, Melissa | 16-Nov-05 | Agree the base terms from rejected leases to the lease information tracking system. | 2.9 | $225 | $ 653 |
| Labonte, Melissa | 16-Nov-05 | Review the lease information tracking system test work on closed stores that was completed by KPMG staff. | 3.2 | $225 | $ 720 |
| Bass, Kevin M | 16-Nov-05 | Document test work on the reasonableness of the Company's SFAS 123R adjustment in quarter 1. | 3.9 | $330 | $ 1,287 |
| Knight, Jessica | 17-Nov-05 | Deliver information packet to F. Lenard (WD). | 0.2 | $225 | $ 45 |
| Knight, Jessica | 17-Nov-05 | Review the updates for the severance reasonableness test. | 0.2 | $225 | $ 45 |
| Brinkley, Beau | 17-Nov-05 | Review Disposed Store Accrual schedule, and which corrections to make to KPMG's documentation of freight charges. | 0.3 | $225 | $ 68 |
| Weldon, Jenenne A | 17-Nov-05 | Meeting with A. Lindsey (WD) to discuss Other Shutdown Costs. | 0.4 | $325 | $ 130 |
| Frodin, Mikail | 17-Nov-05 | Meeting with K. Stubbs (Winn-Dixie), J. Smith (KPMG), and M. Frodin (KPMG) to discuss hurricane costs and insurance recoverability. | 0.6 | $325 | $ 195 |
| Knight, Jessica | 17-Nov-05 | Review the docket listing excel file to locate dockets pertaining to the approval for sale of assets. | 0.7 | $225 | $ 158 |
| Watson, Anita | 17-Nov-05 | Review the discrepancies in base rent for stores closed in the first quarter per the lease accrual schedule to those recorded in the lease information tracking system and follow up with Cindy Vitek (Winn-Dixie). | 0.8 | $225 | $ 180 |
| Brinkley, Beau | 17-Nov-05 | Meeting with A. Lindsey (Winn-Dixie) to discuss accrual for freight charges on moving merchandise from closed warehouses. | 0.9 | $225 | $ 203 |
| Watson, Anita | 17-Nov-05 | Meeting with Cindy Vitek (Winn-Dixie) to discuss the differences, for stores closed in the first quarter, noted in agreement of the lease accrual information to the lease information tracking system. | 1.1 | $225 | $ 248 |
| Weldon, Jenenne A | 17-Nov-05 | Review detail of severance expense for severance expense analytic preparation. | 1.1 | $325 | $ 358 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 17-Nov-05 | Research accounting implications of Statement of Financial Accounting Standard (SFAS) - Statement number 123R. | 1.2 | $330 | $ 396 |
| Brinkley, Beau | 17-Nov-05 | Document, and make changes to Disposal Cost schedule freight charges. | 1.3 | $225 | $ 293 |
| Brinkley, Beau | 17-Nov-05 | Document Winn-Dixie's disposal costs, and specifically how added security, freon removal, and environmental fees make up $924,000 of miscellaneous disposal costs. | 1.3 | $225 | $ 293 |
| Watson, Anita | 17-Nov-05 | Agree the store closures and sales from the discontinued operations for the first quarter to the appropriate court documentation. | 1.4 | $225 | $ 315 |
| Frodin, Mikail | 17-Nov-05 | Documentation of hurricane costs following the meeting with K. Stubbs (Winn-Dixie). | 1.5 | $325 | $ 488 |
| Labonte, Melissa | 17-Nov-05 | Analyze the footnote support for the closed store and rejected lease accrual schedule. | 1.6 | $225 | $ 360 |
| Frodin, Mikail | 17-Nov-05 | Preparation for sampling of inventory cost related to hurricanes. | 1.7 | $325 | $ 553 |
| Rose, Cindy | 17-Nov-05 | Review work papers over cumulative change in accounting principle. | 1.8 | $550 | $ 990 |
| Smith, Jessica M | 17-Nov-05 | Review reorganization expense work papers and retention bonus reasonableness work paper. | 1.8 | $450 | $ 810 |
| Weldon, Jenenne A | 17-Nov-05 | Analyze and review test work performed over Other Restructuring Reserve. | 1.8 | $325 | $ 585 |
| Weldon, Jenenne A | 17-Nov-05 | Update severance accrual reasonableness test. | 1.8 | $325 | $ 585 |
| Bass, Kevin M | 17-Nov-05 | Revise KPMG accounting memo on impairment. | 2.1 | $330 | $ 693 |
| Rose, Cindy | 17-Nov-05 | Review staff work papers over unearned revenues | 2.1 | $550 | $ 1,155 |
| Brinkley, Beau | 17-Nov-05 | Correct and revise pre-petition accounts payable memo review notes. | 2.3 | $225 | $ 518 |
| Labonte, Melissa | 17-Nov-05 | Agree the base terms from stores closed in quarter one to the lease information tracking system. | 2.4 | $225 | $ 540 |
| Frodin, Mikail | 17-Nov-05 | Preparation for sampling of labor cost related to hurricanes. | 2.6 | $325 | $ 845 |
| Watson, Anita | 17-Nov-05 | Agree lease details per the lease accrual detail schedule to the lease information tracking system post discussion with client. | 2.8 | $225 | $ 630 |
| Knight, Jessica | 17-Nov-05 | Review the Logan and Company website to obtain and read the dockets related to the sale of assets to match closed store locations to the dockets. | 2.9 | $225 | $ 653 |
| Labonte, Melissa | 17-Nov-05 | Document explanations for variances from the closed store accrual reasonableness test. | 2.9 | $225 | $ 653 |
| Weldon, Jenenne A | 17-Nov-05 | Complete reasonableness test for Reorganization Professional Fees. | 2.9 | $325 | $ 943 |
| Bass, Kevin M | 17-Nov-05 | Document test work on the reasonableness of the Company's SFAS 123R adjustment in quarter 1. | 3.0 | $330 | $ 990 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Watson, Anita | 17-Nov-05 | Revise the documentation agreeing the closed store lease accrual information to the lease information tracking system post senior review. | 3.4 | $225 | $ 765 |
| Smith, Jessica M | 18-Nov-05 | Review impairment work papers. | 0.2 | $450 | $ 90 |
| Knight, Jessica | 18-Nov-05 | Discuss the reconciliation of Retention Accrual with C. Nass (WD.) | 0.3 | $225 | $ 68 |
| Knight, Jessica | 18-Nov-05 | Update the Retention Reasonableness Test by tying out the Retention accrual to the Executive Bonus total. | 0.3 | $225 | $ 68 |
| Knight, Jessica | 18-Nov-05 | Agree the final severance payments listed for selected employees to the estimated payouts on the Severance Report. | 0.3 | $225 | $ 68 |
| Smith, Jessica M | 18-Nov-05 | Review discontinued operations work papers to prepare for meeting with client personnel. | 0.3 | $450 | $ 135 |
| Frodin, Mikail | 18-Nov-05 | Meeting with K. Stubbs (Winn-Dixie) and M. Frodin (KPMG) to discuss the insurance recoverability claim summary. | 0.3 | $325 | $ 98 |
| Knight, Jessica | 18-Nov-05 | Review the reorganization reasonableness test. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 18-Nov-05 | Select a sample of employees with a severance accrual to be tested. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 18-Nov-05 | Discuss the Severance Reasonableness Test with C. Nass (WD) | 0.6 | $225 | $ 135 |
| Brinkley, Beau | 18-Nov-05 | Discuss with M. LaBonte (KPMG) closed store accrual for stores closed in Qtr. 1 | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 18-Nov-05 | Discuss with B. Brinkley, KPMG, closed store lease accrual for stores closed in quarter one. | 0.6 | $225 | $ 135 |
| Brinkley, Beau | 18-Nov-05 | Discuss pre-petition accounts payable with D. Bryant (Winn-Dixie), specifically regarding the adjustments to pre-petition accounts payable. | 0.6 | $225 | $ 135 |
| Knight, Jessica | 18-Nov-05 | Locate a national inventory inflation rate average for grocery inventory to tie to Last In First Out test work. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 18-Nov-05 | Review the Severance Reasonableness Test and update with new eligible employee numbers. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 18-Nov-05 | Review prior year work papers to verify the warehouse inventory balances used in current year Last In First Out test work. | 0.7 | $225 | $ 158 |
| Brinkley, Beau | 18-Nov-05 | Agree and tie out Winn-Dixie's Income Statement amounts to Form 10-Q.  Amounts had to be verified because they are part of Winn-Dixie's debt covenant calculation. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 18-Nov-05 | Verify the locations of selected closed stores and their proximity to open stores to determine reasonableness of client prepared list. | 0.8 | $225 | $ 180 |
| Knight, Jessica | 18-Nov-05 | Update the Retention Reasonableness Test with the notes from management. | 0.9 | $225 | $ 203 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 18-Nov-05 | Meeting to discuss discontinued operations. Participants included M. Byrum, C. Nass, and J. Roy (all with Winn-Dixie) and T. Storey and J. Smith (all with KPMG). | 0.9 | $225 | $ 203 |
| Smith, Jessica M | 18-Nov-05 | Meeting to discuss discontinued operations. Participants included M. Byrum, C. Nass, and J. Roy (all with Winn-Dixie) and T. Storey, J. Smith, and M. Labonte (all with KPMG). | 0.9 | $450 | $ 405 |
| Brinkley, Beau | 18-Nov-05 | Meeting with C. Nass (Winn-Dixie) about how to arrive at Winn-Dixie's calculation of amortization and depreciation for Winn-Dixie's debt covenant agreement. | 0.9 | $225 | $ 203 |
| Watson, Anita | 18-Nov-05 | Review and revise documentation of the test work performed on the closed store information post senior review. | 1.1 | $225 | $ 248 |
| Knight, Jessica | 18-Nov-05 | Discuss the reorganization reasonableness test with F. Lenard (WD). | 1.2 | $225 | $ 270 |
| Frodin, Mikail | 18-Nov-05 | Documentation of submitted claims | 1.2 | $325 | $ 390 |
| Labonte, Melissa | 18-Nov-05 | Discuss the status of the lease accrual for closed stores with A. Watson, KPMG. | 1.3 | $225 | $ 293 |
| Watson, Anita | 18-Nov-05 | Discuss status of lease accrual for closed store quarter one with M. Labonte, KPMG. | 1.3 | $225 | $ 293 |
| Bass, Kevin M | 18-Nov-05 | Update KPMG's documentation on impairment test work. | 1.4 | $330 | $ 462 |
| Brinkley, Beau | 18-Nov-05 | Agree management and discussion section notes regarding liquidity on Forms 10-K and 10-Q. Specifically, check that management's discussion of liquidity is consistent. | 1.4 | $225 | $ 315 |
| Watson, Anita | 18-Nov-05 | Agree lease details, for stores closed in the first quarter, per the lease accrual detail schedule to the lease information tracking system. | 1.7 | $225 | $ 383 |
| Watson, Anita | 18-Nov-05 | Agree court dockets for closed stores to the appropriate schedules to ensure stores were correctly recorded as closed. | 1.8 | $225 | $ 405 |
| Labonte, Melissa | 18-Nov-05 | Revise test work on closed store to reflect KPMG partner review notes. | 2.1 | $225 | $ 473 |
| Labonte, Melissa | 18-Nov-05 | Document the procedures performed for the sales migration for closed stores that are included in discontinued operations. | 2.1 | $225 | $ 473 |
| Brinkley, Beau | 18-Nov-05 | Meeting with K. Stubbs, (Winn-Dixie) to request and discuss support for additions and adjustments to pre-petition accounts payable. | 2.1 | $225 | $ 473 |
| Watson, Anita | 18-Nov-05 | Review the 10Q lease accrual footnote information to ensure it is consistent with the lease accrual detail and work performed by KPMG and to ensure the accuracy of all detail disclosed. | 2.6 | $225 | $ 585 |
| Bass, Kevin M | 18-Nov-05 | Review the Company's analysis for severance accrual. | 2.7 | $330 | $ 891 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Weldon, Jenenne A | 18-Nov-05 | Review Accrued Professional Fees methodology and calculation related to reorganization expenses. | 2.7 | $325 | $ 878 |
| Brinkley, Beau | 18-Nov-05 | Check accuracy of 502(b)6 calculation on Winn-Dixie's rejected lease schedules. 502(b)6 is a calculation which shows the amount of rent that will be mitigated. | 2.7 | $225 | $ 608 |
| Weldon, Jenenne A | 18-Nov-05 | Complete reasonableness test for Reorganization Professional Fees. | 2.9 | $325 | $ 943 |
| Weldon, Jenenne A | 18-Nov-05 | Develop expectations to use in the Reorganization Professional Fees reasonableness test. | 2.9 | $325 | $ 943 |
| Labonte, Melissa | 18-Nov-05 | Analyze the client's sales migration documentation for closed stores. | 3.2 | $225 | $ 720 |
| Frodin, Mikail | 18-Nov-05 | Finalizing documentation of hurricane costs and related insurance recovery before final review. | 3.6 | $325 | $ 1,170 |
| Frodin, Mikail | 18-Nov-05 | Preparation of memo regarding the property claim summary. | 3.9 | $325 | $ 1,268 |
| Watson, Anita | 19-Nov-05 | Review the lease accrual section to clear review notes and ensure it is all completed. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 19-Nov-05 | Review discontinued operations work papers. | 0.4 | $450 | $ 180 |
| Labonte, Melissa | 19-Nov-05 | Review computer assisted procedures performed for discontinued operations that was completed by KPMG staff. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 19-Nov-05 | Discuss status of sales migration analysis for quarter one stores closed with A. Watson, KPMG. | 0.8 | $225 | $ 180 |
| Watson, Anita | 19-Nov-05 | Discuss status of sales migration analysis for quarter one store closures with M. Labonte, KPMG. | 0.8 | $225 | $ 180 |
| Smith, Jessica M | 19-Nov-05 | Review pre-petition accounts payable work papers. | 0.8 | $450 | $ 360 |
| Watson, Anita | 19-Nov-05 | Revise lease accrual test work for closed stores post senior review. | 0.9 | $225 | $ 203 |
| Watson, Anita | 19-Nov-05 | Revise the 10Q lease accrual footnote information post senior review. | 0.9 | $225 | $ 203 |
| Labonte, Melissa | 19-Nov-05 | Analyze the client's sales migration documentation for closed stores. | 1.6 | $225 | $ 360 |
| Smith, Jessica M | 20-Nov-05 | Review subject to compromise work papers. | 0.9 | $450 | $ 405 |
| Knight, Jessica | 21-Nov-05 | Update the Severance Accrual Memo | 0.2 | $225 | $ 45 |
| Frodin, Mikail | 21-Nov-05 | Phone call with M. Frodin (KPMG) and K. Romeo (Winn-Dixie) regarding test work of scanned inventory. | 0.2 | $325 | $ 65 |
| Frodin, Mikail | 21-Nov-05 | Meeting with C. Vincent (Winn-Dixie) and M. Frodin (KPMG) to continue discussion on test work of inventory. | 0.3 | $325 | $ 98 |
| Knight, Jessica | 21-Nov-05 | Update the reorganization expenses work papers with the corrections made by the engagement manager. | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 21-Nov-05 | Discuss with C. Nass, WD Financial Reporting Manager, closed store sales migration test work. | 0.4 | $225 | $ 90 |
| Watson, Anita | 21-Nov-05 | Meeting with C. Nass, Winn-Dixie, to discuss the sales migration analysis assumptions. | 0.4 | $225 | $ 90 |
| Frodin, Mikail | 21-Nov-05 | Meeting with C. Vincent (Winn-Dixie) and M. Frodin (KPMG) to discuss test work of inventory. | 0.5 | $325 | $ 163 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Knight, Jessica | 21-Nov-05 | Clear the Last in First Out/First in First Out partner notes. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 21-Nov-05 | Discuss with A. Watson, KPMG, the procedures to be performed to assess sales migration for closed stores. | 0.6 | $225 | $ 135 |
| Watson, Anita | 21-Nov-05 | Discuss with M. Labonte, KPMG, the procedures to be performed to assess the sales migration for closed stores. | 0.6 | $225 | $ 135 |
| Labonte, Melissa | 21-Nov-05 | Revise test work on subject to compromise liabilities to reflect KPMG manager review points. | 0.6 | $225 | $ 135 |
| Brinkley, Beau | 21-Nov-05 | Meeting with M. Kitilson (Winn-Dixie) about which additions to pre-petition accounts payable were made up of rent re-classification from stores and which were made up of equipment rental reclassification. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 21-Nov-05 | Discuss the Severance Accrual calculation differences with M. Hartman (WD). | 0.8 | $225 | $ 180 |
| Watson, Anita | 21-Nov-05 | Revise the discontinued operations schedules for the prior year to analyze movements from initial draft to final. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 21-Nov-05 | Analyze closed stores effected by the 2005 hurricane season to assess whether the migrated store received additional sales for the purposes of classifying the closed store as discontinued operations. | 0.9 | $225 | $ 203 |
| Watson, Anita | 21-Nov-05 | Review the sales migration detail schedule for closed stores to ensure it is mathematically accurate. | 0.9 | $225 | $ 203 |
| Brinkley, Beau | 21-Nov-05 | Tie out the re-class in accrued rent to subject to compromise accrued rent detail schedule. | 0.9 | $225 | $ 203 |
| Bass, Kevin M | 21-Nov-05 | Tie out impairment charge to the 10Q footnote disclosures. | 1.1 | $330 | $ 363 |
| Knight, Jessica | 21-Nov-05 | Discuss with N. Bell (WD) the amounts reported for the severance payment accrual and agree amounts to the system. | 1.1 | $225 | $ 248 |
| Knight, Jessica | 21-Nov-05 | Recalculate the severance payment accrual amounts and agree to the severance payout plan. | 1.2 | $225 | $ 270 |
| Watson, Anita | 21-Nov-05 | Review and revise the lease accrual detail for closed store post manager review. | 1.2 | $225 | $ 270 |
| Labonte, Melissa | 21-Nov-05 | Agree income statement balances for discontinued operations to supporting schedules. | 1.3 | $225 | $ 293 |
| Knight, Jessica | 21-Nov-05 | Clear the manager's notes relating to accrued insurance expense, subject to compromise liabilities, and prepaid supplies. | 1.4 | $225 | $ 315 |
| Labonte, Melissa | 21-Nov-05 | Review sales migration test work on stores closed in rural areas that was completed by KPMG staff. | 1.4 | $225 | $ 315 |
| Brinkley, Beau | 21-Nov-05 | Document KPMG's understanding of the transfer of capital lease obligations to net lease liability for the six closed stores, and tie amounts to net lease liability work papers. | 1.4 | $225 | $ 315 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 21-Nov-05 | Document procedures performed for sales migration analysis of closed stores. | 2.1 | $225 | $ 473 |
| Frodin, Mikail | 21-Nov-05 | Set up of file for inventory test work. | 2.5 | $325 | $ 813 |
| Watson, Anita | 21-Nov-05 | Review and assess the sales migration detail schedule to ensure the assumptions are reasonable and consistent with KPMG knowledge. | 2.6 | $225 | $ 585 |
| Bass, Kevin M | 21-Nov-05 | Review KPMG test work done on the Company's SFAS 123R adjustment. | 2.7 | $330 | $ 891 |
| Brinkley, Beau | 21-Nov-05 | Meeting with Cindy V (Winn-Dixie) about the reclassification of $3.8 million in capital lease obligations to net lease liability. | 2.7 | $225 | $ 608 |
| Brinkley, Beau | 21-Nov-05 | Meeting with L. Barton, M. Kitilson, and K. Stubbs (all Winn-Dixie) about additions to pre-petition accounts payable. | 2.7 | $225 | $ 608 |
| Frodin, Mikail | 21-Nov-05 | Perform sampling for inventory test work. | 2.8 | $325 | $ 910 |
| Smith, Jessica M | 21-Nov-05 | Review closed store and rejected stores lease calculations. | 3.1 | $450 | $ 1,395 |
| Labonte, Melissa | 21-Nov-05 | Analyze sales migration for stores closed as part of the 2005 Restructure plan.` | 3.8 | $225 | $ 855 |
| Knight, Jessica | 22-Nov-05 | Document the purpose and procedures performed on the Severance Test work. | 0.4 | $225 | $ 90 |
| Brinkley, Beau | 22-Nov-05 | Meeting with K. Bass, M. Labonte (both KPMG) about treatment of reclassification of subject to compromise accrued rent to net lease liability. | 0.4 | $225 | $ 90 |
| Labonte, Melissa | 22-Nov-05 | Meeting with B. Brinkley and K. Bass (both KPMG) to discuss the treatment of subject to compromise accrued rent to the net lease liability. | 0.4 | $225 | $ 90 |
| Bass, Kevin M | 22-Nov-05 | Meeting with B. Brinkley and M. Labonte (both KPMG) to discuss the treatment of subject to compromise accrued rent to the net lease liability. | 0.4 | $330 | $ 132 |
| Smith, Jessica M | 22-Nov-05 | Review of impairment work papers. | 0.4 | $450 | $ 180 |
| Bass, Kevin M | 22-Nov-05 | Review the Company's variance explanations for "Other Assets". | 0.6 | $330 | $ 198 |
| Labonte, Melissa | 22-Nov-05 | Discuss KPMG manager review points for the closed store accrual test work with A. Watson, KPMG. | 0.6 | $225 | $ 135 |
| Watson, Anita | 22-Nov-05 | Discuss KPMG manager review points for the closed store accrual test work with M. Labonte, KPMG. | 0.6 | $225 | $ 135 |
| Watson, Anita | 22-Nov-05 | Review the 10Q subsequent event disclosure regarding closed stores to ensure it is consistent with KPMG knowledge. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 22-Nov-05 | Revise our documentation of the procedures performed for discontinued stores to reflect KPMG partner review points. | 0.9 | $225 | $ 203 |
| Knight, Jessica | 22-Nov-05 | Tie the Subject to Compromise Footnote Disclosure to the related work papers. | 1.2 | $225 | $ 270 |
| Knight, Jessica | 22-Nov-05 | Document test work performed on the severance test work. | 1.2 | $225 | $ 270 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Jessica M | 22-Nov-05 | Review of restructuring costs. | 1.2 | $450 | $ 540 |
| Labonte, Melissa | 22-Nov-05 | Review the bankruptcy accounting website to research court dockets for rejected facilities. | 1.3 | $225 | $ 293 |
| Smith, Jessica M | 22-Nov-05 | Review of closed store and rejected store lease work papers. | 1.3 | $450 | $ 585 |
| Frodin, Mikail | 22-Nov-05 | Preparation of inventory test work for scanned products. | 1.5 | $325 | $ 488 |
| Bass, Kevin M | 22-Nov-05 | Review the Company's property, plant and equipment schedules and tie into foot note disclosures. | 1.2 | $330 | $ 396 |
| Brinkley, Beau | 22-Nov-05 | Correct review notes to subject to compromise liabilities, and tie out the reclassification of capital lease obligations to accrued rent. | 1.8 | $225 | $ 405 |
| Smith, Jessica M | 22-Nov-05 | Review of severance work papers and court dockets. | 1.9 | $450 | $ 855 |
| Bass, Kevin M | 22-Nov-05 | Review the Company's analysis of prepaid assets. | 2.3 | $330 | $ 759 |
| Frodin, Mikail | 22-Nov-05 | Updating work papers regarding hurricane insurance receivable based on final review comments. | 2.3 | $325 | $ 748 |
| Bass, Kevin M | 22-Nov-05 | Discuss with C. Nass, K. Stubbs, J. Roy and M. Brogan (all WD) the Company's subsequent procedures to review new vendor contracts and document in KPMG's work papers. | 2.4 | $330 | $ 792 |
| Frodin, Mikail | 22-Nov-05 | Documentation inventory test work for inventory based on purchase book value. | 2.7 | $325 | $ 878 |
| Bass, Kevin M | 22-Nov-05 | Review the Company's analysis of accounts payable pre-petition balances at quarter 1. | 2.8 | $330 | $ 924 |
| Frodin, Mikail | 22-Nov-05 | Performed inventory test work for inventory based on purchase book value. | 2.8 | $325 | $ 910 |
| Watson, Anita | 22-Nov-05 | Review and revise the lease accrual detail post manager review. | 3.8 | $225 | $ 855 |
| Frodin, Mikail | 23-Nov-05 | Closing procedures for Hurricane Insurance Receivable work. | 0.2 | $325 | $ 65 |
| Smith, Jessica M | 23-Nov-05 | Review restructuring and reorganization expense work papers. | 0.3 | $450 | $ 135 |
| Labonte, Melissa | 23-Nov-05 | Discuss the remaining outstanding procedures for sales migration with A. Watson, KPMG. | 0.6 | $225 | $ 135 |
| Knight, Jessica | 23-Nov-05 | Prepare the Sales Shift Analysis work paper by testing the mathematical accuracy. | 0.7 | $225 | $ 158 |
| Knight, Jessica | 23-Nov-05 | Discuss with M. Labonte (KPMG) the procedures to be performed on the sales migration test work. | 0.7 | $225 | $ 158 |
| Labonte, Melissa | 23-Nov-05 | Discuss with J. Knight, KPMG, the procedures to be performed on the sales migration test work. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 23-Nov-05 | Meeting with C. Nass, M. Byrum, and J. Roy (all with Winn-Dixie) and T. Storey, J. Smith, and M. Labonte (all with KPMG) to discuss discontinued operations and status of review procedures. | 0.8 | $450 | $ 360 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Storey, R. Travis | 23-Nov-05 | Meeting with C. Nass, M. Byrum, and J. Roy (all with Winn-Dixie) and T. Storey, J. Smith, and M. Labonte (all with KPMG) to discuss discontinued operations and status of review procedures. | 0.8 | $600 | $ 480 |
| Labonte, Melissa | 23-Nov-05 | Meeting with C. Nass, M. Byrum, and J. Roy (all with Winn-Dixie) and T. Storey, J. Smith, and M. Labonte (all with KPMG) to discuss discontinued operations and status of review procedures. | 0.8 | $225 | $ 180 |
| Knight, Jessica | 23-Nov-05 | Discuss with C. Nass (WD) the procedures KPMG will be performing on sales migration and request selection sample to be tested. | 1.1 | $225 | $ 248 |
| Knight, Jessica | 23-Nov-05 | Document results and conclusion for the Severance Test work. | 1.3 | $225 | $ 293 |
| Labonte, Melissa | 23-Nov-05 | Review the bankruptcy accounting website to research the court docket activity to ensure all accounting implications were considered by the Company. | 0.8 | $225 | $ 180 |
| Labonte, Melissa | 23-Nov-05 | Analyze the subsequent sales migration analysis for stores closed in quarter one. | 1.6 | $225 | $ 360 |
| Brinkley, Beau | 23-Nov-05 | Search Logan and Co. for Exhibits to court dockets 8.5 and 12.4, which relate to insurance policies any liquidating agent has to have before they can liquidate Winn-Dixie's inventory and equipment. | 2.4 | $225 | $ 540 |
| Frodin, Mikail | 23-Nov-05 | Documentation of test work performed at the Baypine site. | 2.7 | $325 | $ 878 |
| Bass, Kevin M | 23-Nov-05 | Tie out the Company's 10Q report to KPMG work papers. | 2.8 | $330 | $ 924 |
| Frodin, Mikail | 23-Nov-05 | Performed inventory test work for scanned inventory at the Baypine site. | 3.1 | $325 | $ 1,008 |
| Collins, Jaime | 23-Nov-05 | Review court dockets for severance implications. | 0.2 | $225 | $ 45 |
| Knight, Jessica | 28-Nov-05 | Obtain information relating to Discontinued Operations test work from C. Nass (WD). | 0.2 | $225 | $ 45 |
| Knight, Jessica | 28-Nov-05 | Prepare the sample selection for the Discontinued Operations test work by testing the mathematical accuracy of schedule prepared by the Client. | 0.3 | $225 | $ 68 |
| Knight, Jessica | 28-Nov-05 | Discuss with C. Nass the sample selection for Discontinued Operations test work. | 0.3 | $225 | $ 68 |
| Knight, Jessica | 28-Nov-05 | Review the sample selection for the Discontinued Operations test work. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 28-Nov-05 | Review the approach that will be taken for the discontinued operations test work | 0.4 | $225 | $ 90 |
| Knight, Jessica | 28-Nov-05 | Document the duplicated closed stores shown on the Sales Shift Analysis to agree the number of closed stores without sales migration. | 0.4 | $225 | $ 90 |
| Smith, Jessica M | 28-Nov-05 | Meeting with D. Bitter, C. Nass, K. Stubbs, M. Byrum (all with Winn-Dixie) and J. Smith (KPMG) to discuss hurricane insurance recoveries. | 0.4 | $450 | $ 180 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Knight, Jessica | 28-Nov-05 | Prepare the Discontinued Operations supporting data by testing the mathematical accuracy. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 28-Nov-05 | Review inventory work papers associated with hurricane insurance loss calculations. | 0.9 | $450 | $ 405 |
| Knight, Jessica | 28-Nov-05 | Compare the open stores that benefit from closed store locations on the sales shift analysis to the Closed vs. Open Stores within 5 miles schedule given to KPMG by the Client, noting any discrepancies. | 1.2 | $225 | $ 270 |
| Smith, Jessica M | 28-Nov-05 | Review severance accrual test work. | 1.2 | $450 | $ 540 |
| Smith, Jessica M | 28-Nov-05 | Review closed store lease assumption calculations and test work. | 1.2 | $450 | $ 540 |
| Watson, Anita | 28-Nov-05 | Review the analysis of the closed store sales migration where another Winn-Dixie is situated within five miles. | 1.4 | $225 | $ 315 |
| Smith, Jessica M | 28-Nov-05 | Review accounting disclosure checklist. | 1.6 | $450 | $ 720 |
| Knight, Jessica | 29-Nov-05 | Prepare the detail received from C. Vincent (WD) pertaining to the sales migration for the discontinued operations stores. | 0.2 | $225 | $ 45 |
| Knight, Jessica | 29-Nov-05 | Meeting with C. Vincent (WD) to discuss the sales migration for the discontinued operations stores. | 0.4 | $225 | $ 90 |
| Knight, Jessica | 29-Nov-05 | Meeting with J. Weldon (KPMG) to discuss the severance test work corrections. | 0.6 | $225 | $ 135 |
| Weldon, Jenenne A | 29-Nov-05 | Meeting with J. Knight (KPMG) to discuss the severance test work corrections. | 0.6 | $325 | $ 195 |
| Smith, Jessica M | 29-Nov-05 | Review closed store lease assumption calculations and test work. | 0.7 | $450 | $ 315 |
| Weldon, Jenenne A | 29-Nov-05 | Meeting with D. Bryant (WD) and B. Brinkley (KPMG) to discuss Pre-petition Accounts Payable additions and adjustments. | 0.7 | $325 | $ 228 |
| Brinkley, Beau | 29-Nov-05 | Meeting with D. Bryant (Winn-Dixie) and J. Weldon (KPMG) to discuss pre-petition accounts payable and adjustments. | 0.7 | $225 | $ 158 |
| Brinkley, Beau | 29-Nov-05 | Correct and revise review comments to pre-petition accounts payable memorandum | 1.2 | $225 | $ 270 |
| Weldon, Jenenne A | 29-Nov-05 | Review pre-petition accounts payable additions and adjustments test work. | 1.3 | $325 | $ 423 |
| Knight, Jessica | 29-Nov-05 | Prepare the rejected lease calculation work papers by documenting a purpose and procedures and testing the mathematical accuracy. | 1.4 | $225 | $ 315 |
| Watson, Anita | 29-Nov-05 | Meeting with Jayson Roy (Winn-Dixie) to discuss the sales migration analysis for discontinued operations. | 1.4 | $225 | $ 315 |
| Watson, Anita | 29-Nov-05 | Revise the present value calculation for the net lease liability for lease rejections post manager review. | 1.4 | $225 | $ 315 |
| Knight, Jessica | 29-Nov-05 | Document the purpose and procedures performed on the Discontinued Operations Sales Migration test work. | 1.6 | $225 | $ 360 |
| Watson, Anita | 29-Nov-05 | Review the work performed tying the sales migration for discontinued operations sales analysis to the general ledger. | 1.6 | $225 | $ 360 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Jessica M | 29-Nov-05 | Observe disclosure committee meeting. | 1.6 | $450 | $ 720 |
| Knight, Jessica | 29-Nov-05 | Update the Severance Test work with additions and corrections. | 1.7 | $225 | $ 383 |
| Rose, Cindy | 29-Nov-05 | Revise interim completion document. | 2.1 | $550 | $ 1,155 |
| Watson, Anita | 29-Nov-05 | Revise the work performed on sales migration for closed stores post discussion with client. | 2.1 | $225 | $ 473 |
| Weldon, Jenenne A | 29-Nov-05 | Review points related to Severance, LIFO, and Restructuring Cost and coordinate completion. | 2.1 | $325 | $ 683 |
| Weldon, Jenenne A | 29-Nov-05 | Clear partner review notes related to severance expense and restructuring/disposal costs. | 2.4 | $325 | $ 780 |
| Knight, Jessica | 29-Nov-05 | Meeting with C. Vincent (WD) to physically observe the queries run in the PeopleSoft General Ledger system to confirm the underlying data related to the average weekly sales for discontinued operations test work and document findings. | 2.8 | $225 | $ 630 |
| Frodin, Mikail | 30-Nov-05 | Phone call with M. Frodin (KPMG) and C. Vincent (Winn-Dixie) regarding inventory test work. | 0.1 | $325 | $ 33 |
| Frodin, Mikail | 30-Nov-05 | Phone call with M. Frodin (KPMG) and K. Romeo (Winn-Dixie) regarding inventory test work. | 0.1 | $325 | $ 33 |
| Smith, Jessica M | 30-Nov-05 | Review court docket activity. | 0.2 | $450 | $ 90 |
| Knight, Jessica | 30-Nov-05 | Tie the discontinued operations and restructure numbers in the 10Q to the associated test work. | 0.4 | $225 | $ 90 |
| Weldon, Jenenne A | 30-Nov-05 | Revise pre-petition accounts payable additions and adjustments test work. | 0.6 | $325 | $ 195 |
| Knight, Jessica | 30-Nov-05 | Prepare the rejected lease calculation work papers by documenting work paper location, preparing the corresponding court docket per location, and tying to the 10Q. | 0.7 | $225 | $ 158 |
| Watson, Anita | 30-Nov-05 | Meeting with C. Nass (Winn-Dixie) to discuss the status of the discontinued operations sales migration analysis. | 0.7 | $225 | $ 158 |
| Smith, Jessica M | 30-Nov-05 | Review liabilities subject to compromise work papers. | 0.7 | $450 | $ 315 |
| Knight, Jessica | 30-Nov-05 | Verify the support received for the inventory sample by recalculating totals and agreeing the support to the test work. | 0.8 | $225 | $ 180 |
| Knight, Jessica | 30-Nov-05 | Prepare the Revised Sales Shift Analysis by testing for the mathematical accuracy and tying to test work performed. | 0.8 | $225 | $ 180 |
| Weldon, Jenenne A | 30-Nov-05 | Clear manager hurricane review notes. | 0.9 | $325 | $ 293 |
| Rose, Cindy | 30-Nov-05 | Review sales migration on discontinued operations stores. | 3.2 | $550 | $ 1,760 |
| Rose, Cindy | 30-Nov-05 | Meeting to discuss hurricane related costs.  Participants included C. Nass (Winn-Dixie) and C. Rose and J. Smith (KPMG). | 0.3 | $550 | $ 165 |
| Weldon, Jenenne A | 30-Nov-05 | Review severance test work. | 0.9 | $325 | $ 293 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Knight, Jessica | 30-Nov-05 | Meeting with A. Lindsey (WD) to discuss the Severance Accrual and document findings. | 1.2 | $225 | $ 270 |
| Watson, Anita | 30-Nov-05 | Review the rejected leases subsequent note disclosure to ensure it has been calculated in accordance with the bankruptcy code and the leases are appropriately approved by the court. | 1.2 | $225 | $ 270 |
| Knight, Jessica | 30-Nov-05 | Meeting with S. Keller (WD) to discuss 2005 Restructure Plan liability and how the numbers associated with the liability tie to the test work performed. | 1.4 | $225 | $ 315 |
| Knight, Jessica | 30-Nov-05 | Verify and document that all rejected leases reported on the Targeted Rejected Leases Schedule have given notice of rejection to the vendors. | 1.6 | $225 | $ 360 |
| Rodriguez, Jose Ramon | 30-Nov-05 | Read draft Form 10-Q for Winn Dixie's first quarter of fiscal year 2006. | 3 | $600 | $ 1,800 |
| Rodriguez, Jose Ramon | 30-Nov-05 | Review interim completion document, a KPMG document that outlines issues, required procedures, and other review procedures performed for the quarterly review. | 2.1 | $600 | $ 1,260 |
| Brinkley, Beau | 30-Nov-05 | Correct notes and journal entries to additions and adjustments to pre-petition accounts payable. | 1.7 | $225 | $ 383 |
| Watson, Anita | 30-Nov-05 | Review and revise the closed store sales migration analysis prepared by Winn -Dixie for the closed stores that have minimal sales migration. | 1.9 | $225 | $ 428 |
| Weldon, Jenenne A | 30-Nov-05 | Complete Court Docket Review. | 2.1 | $325 | $ 683 |
| Brinkley, Beau | 30-Nov-05 | Tie out consolidated cash flow data sheet to Q1 balance sheet and PY Form 10Q | 2.3 | $225 | $ 518 |
| Frodin, Mikail | 30-Nov-05 | Follow up on outstanding items for inventory test work. | 2.8 | $325 | $ 910 |
| Watson, Anita | 30-Nov-05 | Review and revise the closed store sales migration analysis prepared by Winn -Dixie for the closed stores that have another Winn-Dixie that will remain open within five miles. | 3.4 | $225 | $ 765 |
| Smith, Jessica M | 30-Nov-05 | Review severance accrual work papers. | 0.3 | $450 | $ 135 |
| Smith, Jessica M | 01-Dec-05 | Review court docket activity. | 0.1 | $450 | $ 45 |
| Rose, Cindy | 01-Dec-05 | Send research to Winn Dixie regarding lease accounting issue. | 0.4 | $550 | $ 220 |
| Storey, R. Travis | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith (all KPMG) and M. Byrum and D. Bitter (both Winn Dixie) to discuss mold exclusion on hurricane policies. | 0.4 | $600 | $ 240 |
| Rose, Cindy | 01-Dec-05 | Meeting with T. Storey, C. Rose, J. Smith (all KPMG) and M. Byrum and D. Bitter (both Winn Dixie) to discuss mold exclusion on hurricane policies. | 0.4 | $550 | $ 220 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Jessica M | 01-Dec-05 | Meeting to discuss hurricane related costs relating to fiscal year 2005 hurricanes.  Participants included M. Byrum and D. Bitter (both with Winn-Dixie) and T. Storey, C. Rose, and J. Smith (all with KPMG). | 0.4 | $450 | $    180 |
| Rose, Cindy | 01-Dec-05 | Review correspondence between Winn Dixie and hurricane insurers related to coverage for 2004 hurricanes. | 0.5 | $550 | $    275 |
| Brinkley, Beau | 01-Dec-05 | Search Accounting Research Online for Professional Practice Letter 03-098, which deals with accounting for costs associated with exit or disposal. | 0.6 | $225 | $    135 |
| Brinkley, Beau | 01-Dec-05 | Research whether or not FEMA's order for insurers to stop payment of flood insurance will affect Winn-Dixie's financial statements. | 0.8 | $225 | $    180 |
| Storey, R. Travis | 01-Dec-05 | Meeting with M. Byrum, C. Nass and J. Roy (all Winn-Dixie), and T. Storey, C. Rose and A. Watson (all KPMG) to discuss the discontinued operations sales migration analysis and the hurricane receivable. | 0.9 | $600 | $    540 |
| Rose, Cindy | 01-Dec-05 | Meeting with M. Byrum, C. Nass and J. Roy (all Winn-Dixie), and T. Storey, C. Rose and A. Watson (all KPMG) to discuss the discontinued operations sales migration analysis and the hurricane receivable. | 0.9 | $550 | $    495 |
| Watson, Anita | 01-Dec-05 | Meeting with M. Byrum, C. Nass and J. Roy (all Winn-Dixie), and T. Storey and C. Rose (all KPMG) to discuss the discontinued operations sales migration analysis and the hurricane receivable. | 0.9 | $225 | $    203 |
| Rose, Cindy | 01-Dec-05 | Review sales migration of closed stores to stores in hurricane affected areas. | 1.4 | $550 | $    770 |
| Weldon, Jenenne A | 01-Dec-05 | Court docket review update. | 2.9 | $325 | $    943 |
| Rose, Cindy | 01-Dec-05 | Review sales migration analysis for closed stores. | 3.6 | $550 | $  1,980 |
| Watson, Anita | 01-Dec-05 | Review the status of the discontinued operations sales migration analysis to determine outstanding items. | 0.3 | $225 | $     68 |
| Watson, Anita | 01-Dec-05 | Meeting with C. Nass to discuss the status of the sales migration for discontinued operations and the additional information required. | 0.4 | $225 | $     90 |
| Storey, R. Travis | 01-Dec-05 | Review testing on hurricane receivable. | 0.8 | $600 | $    480 |
| Rodriguez, Jose Ramon | 01-Dec-05 | Review testing on hurricane receivable. | 0.8 | $600 | $    480 |
| Watson, Anita | 01-Dec-05 | Review the discontinued operations sales migration analysis for stores with another Winn-Dixie within 5 miles post discussion with Winn-Dixie personnel. | 2.9 | $225 | $    653 |
| Watson, Anita | 01-Dec-05 | Review and revise the sales migration analysis for discontinued operations.  Ensure it is mathematically accurate, determine the potential migration of sales and follow up on any discrepancies. | 3.7 | $225 | $    833 |
| Rose, Cindy | 02-Dec-05 | Review Winn Dixie analysis of effect of labor day sales on sales migration. | 0.2 | $550 | $    110 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 02-Dec-05 | Meeting with M. Byrum (Winn Dixie) and T. Storey and C. Rose (both KPMG) to discuss discontinued operations sales migration and hurricane losses | 0.3 | $600 | $  180 |
| Rose, Cindy | 02-Dec-05 | Meeting with M. Byrum (Winn Dixie) and T. Storey and C. Rose (both KPMG) to discuss discontinued operations sales migration and hurricane losses | 0.3 | $550 | $  165 |
| Brinkley, Beau | 02-Dec-05 | Meeting with K. Stubbs, (Winn-Dixie) to discuss the reclassification of accounts receivable from 6/29/05 to Q1 FY 2006. | 0.5 | $225 | $  113 |
| Brinkley, Beau | 02-Dec-05 | Tie, agree, and document Winn-Dixie schedule of sales migration for closed stores with another location within 5 miles. | 1.8 | $225 | $  405 |
| Rose, Cindy | 02-Dec-05 | Review sales migration analysis for closed stores. | 2.1 | $550 | $ 1,155 |
| Weldon, Jenenne A | 02-Dec-05 | Complete Severance Expense test work and complete Computer Assistant Auditing Technique work paper related to severance expense. | 2.8 | $325 | $  910 |
| Watson, Anita | 02-Dec-05 | Review the analysis performed on the sales migration for discontinued operations for stores with estimated minimal migration post manager review. | 0.3 | $225 | $   68 |
| Smith, Jessica M | 02-Dec-05 | Review hurricane related cost work papers. | 0.3 | $450 | $  135 |
| Rose, Cindy | 02-Dec-05 | Perform testing of inclusion of discontinued operations for severance. | 0.4 | $550 | $  220 |
| Watson, Anita | 02-Dec-05 | Review the analysis performed on the sales migration for discontinued operations for stores with significant migration from initial work performed post manager review. | 2.9 | $225 | $  653 |
| Watson, Anita | 02-Dec-05 | Revise the sales migration for discontinued operations analysis for store with another Winn-Dixie within 5 miles, post additional analysis received from the client. | 3.1 | $225 | $  698 |
| Rose, Cindy | 03-Dec-05 | Call with C. Nass (Winn Dixie) to discuss sales migration analysis. | 0.2 | $550 | $  110 |
| Watson, Anita | 04-Dec-05 | Revise the analysis performed on the discontinued operations sales migration post discussion with manager. | 0.9 | $225 | $  203 |
| Smith, Jessica M | 05-Dec-05 | Review test work performed over completeness of closed store leases. | 1.1 | $450 | $  495 |
| Rose, Cindy | 05-Dec-05 | Review sales migration updated analysis for closed stores. | 2.3 | $550 | $ 1,265 |
| Watson, Anita | 05-Dec-05 | Review the work performed on discontinued operations sales migration to determine the status of the work performed. | 0.2 | $225 | $   45 |
| Watson, Anita | 05-Dec-05 | Revise the work performed on the sales migration for discontinued operations for the 36 stores with another Winn-Dixie within 5 miles post additional information received from Winn-Dixie. | 0.3 | $225 | $   68 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Watson, Anita | 05-Dec-05 | Review the mathematical accuracy of the additional analysis for sales migration for discontinued operations schedule. | 0.6 | $225 | $ 135 |
| Watson, Anita | 05-Dec-05 | Revise the sales migration for discontinued operations memorandum to reflect the additional procedures performed and analysis received. | 0.9 | $225 | $ 203 |
| Watson, Anita | 05-Dec-05 | Review the sales migration for discontinued operations analysis performed on discontinued operations that affected more than one footprint store. | 2.1 | $225 | $ 473 |
| Watson, Anita | 05-Dec-05 | Review the additional analysis performed on the five stores that initially exceeded the significant threshold for sales migration of discontinued operations. | 3.4 | $225 | $ 765 |
| Rose, Cindy | 06-Dec-05 | Meeting with C. Rose, J. Smith and A. Watson (all KPMG) to discuss the analysis performed and status of the sales migration for discontinued operations of closed stores that had another Winn-Dixie within 5 miles. | 0.6 | $550 | $ 330 |
| Watson, Anita | 06-Dec-05 | Meeting with C. Rose, J. Smith and A. Watson (all KPMG) to discuss the analysis performed and status of the sales migration for discontinued operations of closed stores that had another Winn-Dixie within 5 miles. | 0.6 | $225 | $ 135 |
| Smith, Jessica M | 06-Dec-05 | Meeting with C. Rose, J. Smith and A. Watson (all KPMG) to discuss the analysis performed and status of the sales migration for discontinued operations of closed stores that had another Winn-Dixie within 5 miles. | 0.6 | $450 | $ 270 |
| Rose, Cindy | 06-Dec-05 | Review timing of hurricane activity in fiscal 2005 and related trend of weekly sales for stores within 5 mile radius of closed stores 2240 and 2262 (for discontinued operations analysis). | 0.3 | $550 | $ 165 |
| Watson, Anita | 06-Dec-05 | Review the schedules for sales migration for discontinued operations to ensure their mathematical accuracy and consistent with assumptions stated. | 1.1 | $225 | $ 248 |
| Smith, Jessica M | 06-Dec-05 | Complete documentation on monetary unit sample for hurricane inventory costs. | 1.2 | $450 | $ 540 |
| Watson, Anita | 06-Dec-05 | Review the additional analysis performed by Winn Dixie for the impact of closed store 530 to assess the underlying assumptions and work performed surrounding its inclusion in discontinued operations | 2.7 | $225 | $ 608 |
| Rose, Cindy | 06-Dec-05 | Prepare trend analysis on historic seasonality of closed stores 2240 and 2262. | 0.4 | $550 | $ 220 |
| Rose, Cindy | 06-Dec-05 | Meeting with C. Rose, J. Smith and A. Watson (all KPMG) to discuss the assumptions applied to the additional analysis performed on sales migration for discontinued operations on closed stores 2240 and 2262. | 1.1 | $550 | $ 605 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Watson, Anita | 06-Dec-05 | Meeting with C. Rose, J. Smith and A. Watson (all KPMG) to discuss the assumptions applied to the additional analysis performed on sales migration for discontinued operations on closed stores 2240 and 2262. | 1.1 | $225 | $ 248 |
| Smith, Jessica M | 06-Dec-05 | Meeting with C. Rose, J. Smith and A. Watson (all KPMG) to discuss the assumptions applied to the additional analysis performed on sales migration for discontinued operations on closed stores 2240 and 2262. | 1.1 | $450 | $ 495 |
| Rose, Cindy | 06-Dec-05 | Review staff work papers on discontinued operations for stores closed outside a 5 mile radius of open stores. | 1.1 | $550 | $ 605 |
| Storey, R. Travis | 06-Dec-05 | Review results of discontinued operations analysis with C. Rose (KPMG engagement manager). | 3.2 | $600 | $ 1,920 |
| Rose, Cindy | 06-Dec-05 | Review results of discontinued operations analysis with T. Storey (KPMG engagement partner). | 3.2 | $550 | $ 1,760 |
| Smith, Jessica M | 07-Dec-05 | Complete documentation on monetary unit sample for hurricane inventory costs. | 0.8 | $450 | $ 360 |
| Watson, Anita | 07-Dec-05 | Revise the discontinued operations memo for additional procedures performed and post manager review. | 1.8 | $225 | $ 405 |
| Watson, Anita | 07-Dec-05 | Revise the discontinued operations sales migration section of the interim completion memo for additional procedures performed and post manager review. | 2.1 | $225 | $ 473 |
| Watson, Anita | 07-Dec-05 | Revise the discontinued operations sales migration work post additional information received for stores where initial indications of migration were close to the significance threshold. | 2.9 | $225 | $ 653 |
| Rose, Cindy | 07-Dec-05 | Perform testing of inclusion of discontinued operations for operational income. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 07-Dec-05 | Review Winn Dixie's revised memorandum on inclusion of stores in discontinued operations in current year. | 0.8 | $550 | $ 440 |
| Rose, Cindy | 07-Dec-05 | Review revised Winn Dixie documentation on discontinued operations for closed stores | 1.2 | $550 | $ 660 |
| Smith, Jessica M | 07-Dec-05 | Update discontinued operations work paper documentation. | 1.8 | $450 | $ 810 |
| Rose, Cindy | 07-Dec-05 | Review revised staff work papers on inclusion of stores in discontinued operations. | 2.3 | $550 | $ 1,265 |
| Rose, Cindy | 13-Dec-05 | Discuss accounting for scan based trading contract with J. Rodriguez (concurring review partner). | 0.3 | $550 | $ 165 |
| Storey, R. Travis | 10-Jan-06 | Discuss scope of second quarter review for bankruptcy and other issues with C. Rose (KPMG). | 1.0 | $600 | $ 600 |
| Rose, Cindy | 12-Jan-06 | Prepare agenda for planning meeting on issues for second quarter. | 0.1 | $550 | $ 55 |
| Storey, R. Travis | 13-Jan-06 | Review agenda for planning meeting to discuss issues for second quarter. | 0.1 | $600 | $ 60 |
| Rose, Cindy | 16-Jan-06 | Review and revise issues fee estimate for fiscal 2006. | 1.1 | $550 | $ 605 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 16-Jan-06 | Participate in second quarter review issues planning meeting with T. Storey (KPMG partner) and C. Nass, M. Hartman, and J. Roy (all Winn-Dixie). | 1.2 | $550 | $  660 |
| Storey, R. Travis | 16-Jan-06 | Participate in second quarter review issues planning meeting with C. Rose (KPMG senior manager) and C. Nass, M. Hartman, and J. Roy (all Winn-Dixie). | 1.2 | $600 | $  720 |
| Rose, Cindy | 18-Jan-06 | Prepare second quarter fee estimate - issues related. | 0.6 | $550 | $  330 |
| Rose, Cindy | 18-Jan-06 | Review revisions to accelerated filing rules to determine if Winn Dixie is impacted. | 0.8 | $550 | $  440 |
| Rose, Cindy | 18-Jan-06 | Discuss work to be performed during the quarter and accounting issues with T. Storey (KPMG). | 1.2 | $550 | $  660 |
| Rose, Cindy | 18-Jan-06 | Review court activity on loganandco.com. | 2.5 | $550 | $ 1,375 |
| Storey, R. Travis | 18-Jan-06 | Review revisions to accelerated filing rules to determine if Winn Dixie is impacted. | 0.2 | $600 | $  120 |
| Storey, R. Travis | 18-Jan-06 | Discuss work to be performed during the quarter and accounting issues with C. Rose (KPMG). | 1.2 | $600 | $  720 |
| Rose, Cindy | 19-Jan-06 | Discuss accounting issues with C. Nass (classification of property taxes and sale of land). | 0.7 | $550 | $  385 |
| Rose, Cindy | 23-Jan-06 | Perform accounting research within SOP 90-7 for property tax classification issue. | 0.6 | $550 | $  330 |
| Rose, Cindy | 23-Jan-06 | Review Winn Dixie's conclusion regarding Edy's contract for vendor incentives. | 0.8 | $550 | $  440 |
| Bass, Kevin M | 27-Jan-06 | Complete the KPMG Interim Accounting Disclosure Check list for quarter 2 by recently released accounting pronouncements. | 0.4 | $330 | $  132 |
| Bass, Kevin M | 27-Jan-06 | Complete the KPMG Interim Accounting Disclosure Check list for quarter 2 by impact of hurricanes and discontinued operations. | 1.7 | $330 | $  561 |
| Bass, Kevin M | 30-Jan-06 | Review support for cash balances received from the Company. | 0.2 | $330 | $  66 |
| Bass, Kevin M | 30-Jan-06 | Review Court docket activity and press releases. | 0.4 | $330 | $  132 |
| Bass, Kevin M | 30-Jan-06 | Review support for other asset balances (assets held for sale and prepaid inventory) received from the Company. | 0.8 | $330 | $  264 |
| Bass, Kevin M | 30-Jan-06 | Review support for debt  balances received from the Company. | 1.2 | $330 | $  396 |
| Labonte, Melissa | 30-Jan-06 | Assess the reasonableness of quarter two sales and cost of sales for stores included in discontinued operations. | 0.6 | $225 | $  135 |
| Labonte, Melissa | 30-Jan-06 | Review quarter two electronic files received from client and identify items still needed for accounting issues areas (disco ops, restructuring, bankruptcy & reorg). | 3.4 | $225 | $  765 |
| Labonte, Melissa | 30-Jan-06 | Analyze discontinued operations schedule for stores in quarter two of fiscal year 2006. | 3.9 | $225 | $  878 |
| Zimmerman, Chester | 30-Jan-06 | Obtain the WD bankruptcy press releases from the internet and documented them in the WP in section Q2-9. | 0.5 | $225 | $  113 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 31-Jan-06 | Review of unearned revenue support from the Company. | 1.4 | $330 | $ 462 |
| Bass, Kevin M | 31-Jan-06 | Review of hurricane insurance receivables support from the Company. | 1.8 | $330 | $ 594 |
| Bass, Kevin M | 31-Jan-06 | Review the Company's support for their accounts receivable balances and allowance for doubtful accounts. | 3.2 | $330 | $ 1,056 |
| Labonte, Melissa | 31-Jan-06 | Review closed store lease accrual for reasonableness. | 1.9 | $225 | $ 428 |
| Labonte, Melissa | 31-Jan-06 | Review the revised calculation for leases rejected in quarter one and at fiscal year 2005. | 2.2 | $225 | $ 495 |
| Labonte, Melissa | 31-Jan-06 | Review client prepared schedule for leases rejected in the second quarter. | 2.8 | $225 | $ 630 |
| Labonte, Melissa | 31-Jan-06 | Review the bankruptcy accounting website to obtain authorizations for lease rejections. | 3.1 | $225 | $ 698 |
| Rose, Cindy | 31-Jan-06 | Discuss self-insurance reserves and income statement classification with M. Hartman (Winn Dixie) (2 telephone calls). | 0.6 | $550 | $ 330 |
| Rose, Cindy | 31-Jan-06 | Supervise staff over hurricane loss and unearned revenue review areas. | 2.6 | $550 | $ 1,430 |
| Storey, R. Travis | 31-Jan-06 | Review revised fee estimate for accounting issues areas for fiscal 2006. | 0.8 | $600 | $ 480 |
| Zimmerman, Chester | 31-Jan-06 | Check the mathematical accuracy of the Unearned Revenue Roll Forward. | 0.4 | $225 | $ 90 |
| Zimmerman, Chester | 31-Jan-06 | Prepare the Other Assets (Not Held for Sale) WP. | 0.9 | $225 | $ 203 |
| Zimmerman, Chester | 31-Jan-06 | Prepare the Debt analysis WP for Q2 WD engagement. | 2.8 | $225 | $ 630 |
| | | Total Analysis of Accounting Issues | 982.5 | | $319,081 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
SEC Review
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total SEC Review | 0.0 | | $    - |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Employee Benefit Plan
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total Employee Benefit Plan | 0.0 |  | $    - |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| McCollough, Phillip | 05-Oct-05 | Review resolution of prior comments on quality control review over audit of internal controls over financial reporting. | 0.5 | $600 | $ 300 |
| McCollough, Phillip | 10-Oct-05 | Consultation with engagement team on identified material weakness over internal control deficiency over financial reporting. | 1.0 | $600 | $ 600 |
| Storey, R. Travis | 12-Oct-05 | Meeting to discuss deficiencies in internal controls over financial reporting (participants included M. Byrum, C. Nass, M. Brogan, and J. Roy with Winn-Dixie and J. Smith and T. Storey with KPMG). | 1.6 | $600 | $ 960 |
| Smith, Jessica M | 12-Oct-05 | Meeting to discuss deficiencies in internal controls over financial reporting (participants included M. Byrum, C. Nass, M. Brogan, and J. Roy with Winn-Dixie and J. Smith and T. Storey with KPMG). | 1.6 | $450 | $ 720 |
| Rose, Cindy | 17-Oct-05 | Revise memorandum on material weakness. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 17-Oct-05 | Revise drafts of audit opinions and consents. | 2.1 | $550 | $ 1,155 |
| Rose, Cindy | 18-Oct-05 | Update memorandum on vendor contract review. | 1.3 | $550 | $ 715 |
| Rose, Cindy | 19-Oct-05 | Revise material weakness memorandum based on concurring review partner comments. | 0.6 | $550 | $ 330 |
| Rose, Cindy | 19-Oct-05 | Review management's documentation on analysis of vendor contracts. | 1.1 | $550 | $ 605 |
| McCollough, Phillip | 20-Oct-05 | Discuss vendor promotional allowance issue via conference call with T. Storey and C. Rose (both KPMG). | 0.5 | $600 | $ 300 |
| Rose, Cindy | 20-Oct-05 | Discuss vendor promotional allowance issue via conference call with T. Storey and P. McCollough (both KPMG). | 0.5 | $550 | $ 275 |
| Rose, Cindy | 20-Oct-05 | Review summary of audit differences for impact on audit of internal controls. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 20-Oct-05 | Complete analysis of impact on financial statements for restricted access deficiencies for non-Peoplesoft applications. | 1.7 | $550 | $ 935 |
| McCollough, Phillip | 23-Oct-05 | Consultation with engagement team on identified material weakness over internal control deficiency over financial reporting. | 2.4 | $600 | $ 1,440 |
| McCollough, Phillip | 24-Oct-05 | Review documentation on internal control deficiency over financial reporting relative to vendor contracts. | 2.1 | $600 | $ 1,260 |
| McCollough, Phillip | 24-Oct-05 | Review of opinion over internal control over financial reporting and Winn Dixie Item 9A in Form 10-K. | 2.1 | $600 | $ 1,260 |
| McCollough, Phillip | 25-Oct-05 | Review SAB 99 analysis. | 1.8 | $600 | $ 1,080 |
| McCollough, Phillip | 25-Oct-05 | Review drafts of formal correspondence with audit committee and management over deficiencies in internal control. | 2.5 | $600 | $ 1,500 |
| McCollough, Phillip | 26-Oct-05 | Complete documentation of sign-off on quality control review over internal control over financial reporting, including review of final versions of key documents. | 2.1 | $600 | $ 1,260 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 30-Nov-05 | Review Winn Dixie presentation on status of remediated deficiencies. | 1.2 | $550 | $ 660 |
| Rose, Cindy | 08-Dec-05 | Review Winn Dixie schedule of Sarbanes Oxley priority processes for fiscal 2006. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 08-Dec-05 | Coordinate meeting to update remediation status on information technology general controls. | 1.8 | $550 | $ 990 |
| Pascua, Kenneth P | 13-Dec-05 | Meeting with M. Brogan (Winn Dixie), Dhaval (CFO Services), W Bradley, and M. Yon (Both Winn Dixie), to discuss management's status of IT Remediation Issues. | 3.0 | $575 | $ 1,725 |
| Rose, Cindy | 12-Jan-06 | Discuss overall status of management's assessment of internal control with M. Brogan (Winn Dixie) and set up meetings for following week to discuss timing in more detail. | 0.2 | $550 | $ 110 |
| Britton, Sharon F | 16-Jan-06 | Review process control documentation and Winn-Dixie status reports to identify changes and begin preparation for this year's audit. | 1.5 | $250 | $ 375 |
| Rose, Cindy | 16-Jan-06 | Debrief on second quarter review planning and internal control testing timeline with T. Storey (KPMG). | 0.3 | $550 | $ 165 |
| Rose, Cindy | 16-Jan-06 | Meeting with M. Brogan (Winn Dixie) to discuss planning for audit of internal control for fiscal 2006. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 16-Jan-06 | Review and revise ICOFR fee estimate for fiscal 2006. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 16-Jan-06 | Review long term staffing for quarters, audit, and audit of internal control over financial reporting. | 1.7 | $550 | $ 935 |
| Storey, R. Travis | 16-Jan-06 | Debrief on second quarter review planning and internal control testing timeline with C. Rose (KPMG). | 0.3 | $600 | $ 180 |
| Rose, Cindy | 17-Jan-06 | Discuss audit plan for general controls testing with T. Washington (KPMG). | 0.4 | $550 | $ 220 |
| Washington, Tyron | 17-Jan-06 | Discuss audit plan for general controls testing with C. Rose (KPMG). | 0.4 | $250 | $ 100 |
| Rose, Cindy | 23-Jan-06 | Review audit planning timeline. | 0.7 | $550 | $ 385 |
| Bass, Kevin M | 24-Jan-06 | Develop calendar for audit timing, walkthroughs, control testing. | 2.3 | $330 | $ 759 |
| Rose, Cindy | 24-Jan-06 | Follow up on status of availability of testing over remediated material weakness. | 0.3 | $550 | $ 165 |
| Rose, Cindy | 24-Jan-06 | Planning meeting with C. Rose and K. Bass (KPMG) to discuss Quarter 2 timing, staffing, issues. Also discussed timing of year-end audit, walkthroughs and testing of controls as required by Sarbanes Oxley 404. Prioritize task list and discuss Non- Generally Accepted Accounting Principals used by the Company. | 1.9 | $550 | $ 1,045 |
| Rose, Cindy | 26-Jan-06 | Review prior year controls identification by process. | 2.0 | $550 | $ 1,100 |
| Rose, Cindy | 26-Jan-06 | Review prior year general computer controls files for current year fee estimate and possible changes in scope of procedures. | 3.2 | $550 | $ 1,760 |
| | | Total ICOFR | 51.6 | | $ 28,064 |

# EXHIBIT C6

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy Accounting Procedures
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy Accounting Procedures | 0.0 | | $        - |

# EXHIBIT C7

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy reports or filings
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy reports or filings | 0.0 | | $ - |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chesman, Adam | 11-Nov-05 | Reviewed various engagement letters for the provision of legal, accounting, investment banking, and other professional services to Winn-Dixie. | 1.8 | $450 | $ 810 |
| Chesman, Adam | 11-Nov-05 | Meeting with A. Baragona and L. Valentinuzzi of Winn-Dixie to discuss the federal income tax treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code (the "Bankruptcy") for the fiscal year ending on Wednesday, June 29, 2005. | 1.9 | $450 | $ 855 |
| Chesman, Adam | 11-Nov-05 | Reviewed various engagement letters for the provision of legal, accounting, investment banking, and other professional services to Winn-Dixie. | 2.1 | $450 | $ 945 |
| Chesman, Adam | 14-Nov-05 | Researched the federal income tax treatment of  bankruptcy related expenses. | 1.9 | $450 | $ 855 |
| Chesman, Adam | 14-Nov-05 | Researched the federal income tax treatment of  bankruptcy related expenses. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 15-Nov-05 | Reviewed various engagement letters for the provision of legal, accounting, investment banking, and other professional services to Winn-Dixie. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 15-Nov-05 | Reviewed various engagement letters for the provision of legal, accounting, investment banking, and other professional services to Winn-Dixie. | 3.2 | $450 | $ 1,440 |
| Chesman, Adam | 16-Nov-05 | Reviewed various engagement letters for the provision of legal, accounting, investment banking, and other professional services to the Official Committee of Unsecured Creditors . | 1.8 | $450 | $ 810 |
| Chesman, Adam | 16-Nov-05 | Reviewed various engagement letters for the provision of legal, accounting, investment banking, and other professional services to the Official Committee of Unsecured Creditors . | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 16-Nov-05 | Reviewed various engagement letters for the provision of legal, accounting, investment banking, and other professional services to the Official Committee of Unsecured Creditors . | 3.1 | $450 | $ 1,395 |
| Chesman, Adam | 17-Nov-05 | Travel to Atlanta from Jacksonville. | 2.0 | $450 | $ 900 |
| Chesman, Adam | 17-Nov-05 | Reviewed certain G/L accounts to determine accouinting treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code  for the fiscal year ending on Wednesday, June 29, 2005. | 3.2 | $450 | $ 1,440 |
| Chesman, Adam | 17-Nov-05 | Reviewed certain G/L accounts to determine accouinting treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code  for the fiscal year ending on Wednesday, June 29, 2005. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 18-Nov-05 | Researched the federal income tax treatment of certain bankruptcy related expenses. | 2.2 | $450 | $ 990 |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chesman, Adam | 18-Nov-05 | Researched the federal income tax treatment of certain bankruptcy related expenses. | 3.1 | $450 | $ 1,395 |
| Chesman, Adam | 18-Nov-05 | Researched the federal income tax treatment of certain bankruptcy related expenses. | 2.8 | $450 | $ 1,260 |
| Chesman, Adam | 21-Nov-05 | Travel to Jacksonville from Atlanta. | 2.0 | $450 | $   900 |
| Chesman, Adam | 21-Nov-05 | Gathered copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 21-Nov-05 | Gathered copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 3.1 | $450 | $ 1,395 |
| Chesman, Adam | 22-Nov-05 | Gathered copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.1 | $450 | $   945 |
| Chesman, Adam | 22-Nov-05 | Gathered copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.8 | $450 | $ 1,260 |
| Chesman, Adam | 22-Nov-05 | Gathered copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 3.2 | $450 | $ 1,440 |
| Chesman, Adam | 23-Nov-05 | Travel to Atlanta from Jacksonville. | 2.0 | $450 | $   900 |
| Chesman, Adam | 23-Nov-05 | Gathered copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.7 | $450 | $ 1,215 |
| Chesman, Adam | 23-Nov-05 | Gathered copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 28-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.1 | $450 | $   945 |
| Chesman, Adam | 28-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 28-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 3.3 | $450 | $ 1,485 |
| Chesman, Adam | 29-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 1.9 | $450 | $   855 |
| Chesman, Adam | 29-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 29-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 3.1 | $450 | $ 1,395 |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam | 30-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.3 | $450 | $ 1,035 |
| Chesman, Adam | 30-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.7 | $450 | $ 1,215 |
| Chesman, Adam | 30-Nov-05 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 3.1 | $450 | $ 1,395 |
| | | Total Review and preparation of tax returns | 88.0 | | $39,600 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Simon, John | 03-Oct-05 | Tax basis study for subisidiaires | 2.5 | $625 | $ 1,563 |
| Simon, John | 05-Oct-05 | Calcualtion of tax basis | 1.8 | $625 | $ 1,125 |
| Simon, John | 06-Oct-05 | Section 382 analysis | 1.8 | $625 | $ 1,125 |
| Simon, John | 07-Oct-05 | Review and analyze NUBIG/NUBIL calculations | 2.2 | $625 | $ 1,375 |
| Simon, John | 07-Oct-05 | Basis study analysis | 1.5 | $625 | $ 938 |
| Simon, John | 07-Oct-05 | Tax basis balance sheet analysis | 2.4 | $625 | $ 1,500 |
| Simon, John | 08-Oct-05 | Tax basis balance sheet analysis | 2.2 | $625 | $ 1,375 |
| Simon, John | 10-Oct-05 | Basis study analysis | 1.6 | $625 | $ 1,000 |
| Simon, John | 12-Oct-05 | Basis study analysis | 2.5 | $625 | $ 1,563 |
| Simon, John | 15-Oct-05 | Tax basis balance sheet analysis | 1.5 | $625 | $ 938 |
| Simon, John | 18-Oct-05 | Basis study analysis | 0.5 | $625 | $ 313 |
| Simon, John | 18-Oct-05 | Tax basis balance sheet analysis | 1.4 | $625 | $ 875 |
| Simon, John | 20-Oct-05 | Tax basis balance sheet analysis | 2.2 | $625 | $ 1,375 |
| Simon, John | 20-Oct-05 | Basis study analysis | 2.0 | $625 | $ 1,250 |
| Simon, John | 22-Oct-05 | Basis study analysis | 1.9 | $625 | $ 1,188 |
| Simon, John | 24-Oct-05 | Tax basis balance sheet analysis | 1.5 | $625 | $ 938 |
| Berry, Kent N. | 03-Nov-05 | Conference call with John Simon and Cindy Rose (KPMG), Angela Bargona, Mike Byrum (WD) to discuss planning for MSP insurance policies. | 1.0 | $575 | $ 575 |
| Simon, John | 03-Nov-05 | Participate in conference call with A. Baragona and M. Byrum (both Winn Dixie) and K. Berry, J. Simon, and C. Rose (all KPMG) to discuss tax implications of potential changes to MSP insurance investments. | 1.0 | $625 | $ 625 |
| Rose, Cindy | 03-Nov-05 | Participate in conference call with A. Baragona and M. Byrum (both Winn Dixie) and K. Berry, J. Simon, and C. Rose (all KPMG) to discuss tax implications of potential changes to MSP insurance investments. | 1.0 | $550 | $ 550 |
| Berry, Kent N. | 16-Nov-05 | Meeting on 11/15/05 with J. Simon - KPMG LLP, M. Byrum and A. Baragona - Winn Dixie, regarding various bankruptcy issues. | 1.0 | $575 | $ 575 |
| Simon, John | 16-Nov-05 | Meeting on 11/15/05 with K. Berry - KPMG LLP, M. Byrum and A. Baragona - Winn Dixie, regarding various bankruptcy issues. | 1.0 | $625 | $ 625 |
| Simon, John | 17-Nov-05 | Calculation of tax basis. | 1.0 | $625 | $ 625 |
| Simon, John | 17-Nov-05 | Tax basis study for subsidiaries. | 2.5 | $625 | $ 1,563 |
| Catlin, Jason P | 18-Nov-05 | Review the potential sale of Bahamas Supermarkets Ltd., including an intial discussion regarding the section 1248 dividend recharacterization on a gain on such sale, whether the gain would constitute potential subpart F income, and whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may qualify for the section 965 85-percent dividends received deduction. | 0.1 | $650 | $ 65 |
| Simon, John | 18-Nov-05 | Section 382 analysis. | 0.8 | $625 | $ 500 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Catlin, Jason P | 18-Nov-05 | Reviewed the Form 5471 for Winn-Dixie Bahamas Ltd. and for Bahamas Supermarkets Ltd., and performed preliminary research regarding the potential sale of Bahamas Supermarkets Ltd., including the section 1248 dividend recharacterization on a gain on such sale, whether the gain would constitute potential subpart F income, and whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may qualify for the section 965 85-percent dividends received deduction. | 1.0 | $650 | $ 650 |
| Simon, John | 19-Nov-05 | Tax basis balance sheet analysis. | 1.2 | $625 | $ 750 |
| Simon, John | 21-Nov-05 | Perform basis study analysis. | 1.6 | $625 | $ 1,000 |
| Simon, John | 22-Nov-05 | Perform basis study analysis. | 1.0 | $625 | $ 625 |
| Simon, John | 27-Nov-05 | Review and analyze NUBIG/NUBIL calculations. | 1.3 | $625 | $ 813 |
| Shein, Caren | 28-Nov-05 | Phone conversation with Jason Catlin regarding requirements for electing section 965 for 2005 and advisability of doing so in order to preserve net operating loss carry forwards for use in future years.  Noted that there would be a current tax cost to preserve the net operating loss (tax on 15% of dividend payment at 35%) and the current tax cost would have to be weighed against future benefit (of using net operating losses). | 0.5 | $625 | $ 313 |
| Catlin, Jason P | 28-Nov-05 | Call with Caren Shein at KPMG Washington National tax regarding the potental sale of Bahamas Supermarkets Ltd., including discussion regarding whether the gain would constitute potential subpart F income under certain circumstances, and whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may qualify for the section 965 85-percent dividends received deduction. | 0.5 | $650 | $ 325 |
| Catlin, Jason P | 28-Nov-05 | Performed follow-up research regarding the potential sale of Bahamas Supermarkets Ltd., including whether the gain would constitute potential subpart F income, and whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may qualify for the section 965 85-percent dividends received deduction. | 0.8 | $650 | $ 520 |
| Berry, Kent N. | 28-Nov-05 | Teleconference with K. Bristor - Skadden, C. Boyle - Black Stone, J. Catlin - KPMG and A. Baragona - Winn Dixie, to discuss planning for the Winn Dixie Bahamas sale. | 1.4 | $575 | $ 805 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Catlin, Jason P | 28-Nov-05 | Participated on conference call with Kent Berry (of KPMG), various Winn-Dixie indidivuals (Angela Baragona, etc.), and various Scaddon individuals (Katherine Bristor, etc.) regarding potential sale of Bahamas Supermarkets Ltd., including a discussion regarding what the amount of the U.S. tax gain on the sale may be, what the section 1248 dividend recharacterization amount may be on such gain, whether the gain would constitute potential subpart F income, and whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may qualify for the section 965 85-percent dividends received deduction (and whether such a section 965 election may be beneficial to Winn-Dixie Stores, Inc.). | 1.4 | $650 | $ 910 |
| Borrack, Mathew | 28-Nov-05 | Review of tax IPIC-LIFO Computations | 3.0 | $350 | $ 1,050 |
| Borrack, Mathew | 29-Nov-05 | Review of tax IPIC-LIFO Computations | 0.5 | $350 | $ 175 |
| Simon, John | 29-Nov-05 | Perform basis study analysis. | 1.5 | $625 | $ 938 |
| Catlin, Jason P | 30-Nov-05 | Performed research regarding the potental sale of Bahamas Supermarkets Ltd., including whether the gain would constitute potential subpart F income under certain circumstances, and whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may qualify for the section 965 85-percent dividends received deduction. | 1.1 | $650 | $ 715 |
| Simon, John | 30-Nov-05 | Tax basis balance sheet analysis. | 1.6 | $625 | $ 1,000 |
| Chesman, Adam | 01-Dec-05 | Reviewed engagement letters issued by Bain & Company and Deloitte Consulting. | 1.9 | $450 | $ 855 |
| Chesman, Adam | 01-Dec-05 | Reviewed engagement letters issued by Akerman Senterfitt and Alvarez & Marsal. | 3.2 | $450 | $ 1,440 |
| Chesman, Adam | 01-Dec-05 | Researched the federal income tax treatment of bankruptcy related expenses. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 02-Dec-05 | Reviewed certain G/L accounts to determine accounting treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code for the fiscal year ending on Wednesday, June 29, 2005. | 2.6 | $450 | $ 1,170 |
| Chesman, Adam | 02-Dec-05 | Reviewed engagement letters issued by Carlton Fields and Houlihan, Lokey, Howard & Zukin. | 2.5 | $450 | $ 1,125 |
| Chesman, Adam | 02-Dec-05 | Researched the federal income tax treatment of bankruptcy related expenses. | 2.9 | $450 | $ 1,305 |
| Simon, John | 03-Dec-05 | Tax basis study for subsidiaries. | 0.5 | $625 | $ 313 |
| Simon, John | 04-Dec-05 | Tax basis study for subsidiaries. | 0.8 | $625 | $ 500 |
| Berry, Kent N. | 05-Dec-05 | Conference call with Jason Catlin (KPMG), Katherine Bristor (Skadden), Chris Boyle (Blackstone), Angela Baragona (WD), regarding strategy for the sale of Bahamas. | 0.8 | $575 | $ 460 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chesman, Adam | 05-Dec-05 | Meeting with L. Valentinuzzi of Winn-Dixie to discuss the federal income tax treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code (the "Bankruptcy") for the fiscal year ending on Wednesday, June 29, 2005. | 1.0 | $450 | $ 450 |
| Chesman, Adam | 05-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Bain & Company & Deloitte Consulting. | 2.1 | $450 | $ 945 |
| Chesman, Adam | 05-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Akerman Senterfitt and Alvarez Marasal. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 06-Dec-05 | Reviewed engagement letters issued by King & Spalding and Kirschner & Legler. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 06-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by King & Spalding & Kirschner & Legler. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 06-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Bain & Company, Carlton Fields and Houlihan, Lokey, Howard & Zukin. | 2.9 | $450 | $ 1,305 |
| Catlin, Jason P | 07-Dec-05 | Review whether Winn Dixie may be able to obtain the 85% DRD under Section 965. | 0.8 | $650 | $ 520 |
| Chesman, Adam | 07-Dec-05 | Meeting with L. Valentinuzzi of Winn-Dixie to discuss the federal income tax treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code (the "Bankruptcy") for the fiscal year ending on Wednesday, June 29, 2005. | 0.5 | $450 | $ 225 |
| Chesman, Adam | 07-Dec-05 | Reviewed certain G/L accounts to determine accounting treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code  for the fiscal year ending on Wednesday, June 29, 2005. | 2.1 | $450 | $ 945 |
| Chesman, Adam | 07-Dec-05 | Reviewed engagement letters issued by KPMG, Logan & Company and PricewaterhouseCoopers. | 2.5 | $450 | $ 1,125 |
| Chesman, Adam | 07-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by KPMG, Logan & Company and PricewaterhouseCoopers. | 2.9 | $450 | $ 1,305 |
| Berry, Kent N. | 08-Dec-05 | Prepare information for follow up conference call to discuss Bahamas and projected NOL's. | 0.5 | $575 | $ 288 |
| Chesman, Adam | 08-Dec-05 | Reviewed engagement letter issued by Milbank, Tweed, Hadley & McCloy. | 0.5 | $450 | $ 225 |
| Chesman, Adam | 08-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Carlton Fields and Milbank, Tweed, Hadley & McCloy. | 1.0 | $450 | $ 450 |
| Chesman, Adam | 08-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by King & Spalding and Milbank, Tweed, Hadley & McCloy. | 2.1 | $450 | $ 945 |
| Chesman, Adam | 08-Dec-05 | Reviewed engagement letters issued by Skadden, Arps, Slate, Meagher & Flom and The Blackstone Group. | 2.4 | $450 | $ 1,080 |
| Borrack, Mathew | 08-Dec-05 | Reconciliation of 6/2005 FIFO inventory value for IPIC-LIFO computation | 3.0 | $350 | $ 1,050 |
| Borrack, Mathew | 08-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 3.0 | $350 | $ 1,050 |
| Chesman, Adam | 09-Dec-05 | Reviewed engagement letters issued by Smith, Gambrell & Russell and Smith, Hulsey & Busey. | 2.2 | $450 | $ 990 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam | 09-Dec-05 | Reviewed invoices issued by Akerman & Senterfitt and Alvarez & Marsal. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 09-Dec-05 | Reviewed invoices issued by Bain & Company and Carlton Fields. | 2.9 | $450 | $ 1,305 |
| Borrack, Mathew | 09-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 3.0 | $350 | $ 1,050 |
| Simon, John | 09-Dec-05 | Review and analyze NUBIG/NUBIL calculations. | 2.3 | $625 | $ 1,438 |
| Simon, John | 09-Dec-05 | Review basis study analysis. | 1.5 | $625 | $ 938 |
| Chesman, Adam | 12-Dec-05 | Researched the federal income tax treatment of bankruptcy related expenses. | 2.5 | $450 | $ 1,125 |
| Chesman, Adam | 12-Dec-05 | Reviewed invoices issued by King & Spalding. | 2.5 | $450 | $ 1,125 |
| Simon, John | 12-Dec-05 | Tax basis balance sheet analysis. | 0.7 | $625 | $ 438 |
| Chesman, Adam | 13-Dec-05 | Meeting with L. Valentinuzzi of Winn-Dixie to discuss the federal income tax treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code (the "Bankruptcy") for the fiscal year ending on Wednesday, June 29, 2005. | 0.5 | $450 | $ 225 |
| Borrack, Mathew | 13-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 2.5 | $350 | $ 875 |
| Chesman, Adam | 13-Dec-05 | Reviewed engagement letters issued by Logan & Company, Kekst and Company and The Blackstone Group. | 2.6 | $450 | $ 1,170 |
| Chesman, Adam | 13-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Otterbourg, Steindler, Houston & Rosen and The Department of Justice. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 14-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Xroads Solutions Group. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 14-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Watson & Wyatt and Skadden, Arps, Slate, Meagher & Flom. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 14-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Togut, Segal & Segal and The Food Partners. | 2.9 | $450 | $ 1,305 |
| Shein, Caren | 15-Dec-05 | Discussed with J. Catlin (KPMG) possible restructuring involving Bahamas holding company to allow Winn Dixie to qualify for benefits under section 965. | 0.5 | $625 | $ 313 |
| Catlin, Jason P | 15-Dec-05 | Discussed with C. Shein (KPMG) possible restructuring involving Bahamas holding company to allow Winn Dixie to qualify for benefits under section 965. | 0.5 | $650 | $ 325 |
| Simon, John | 15-Dec-05 | Follow up conference call with Jason Catlin (KPMG), Katherine Bristor (Skadden), Chris Boyle (Blackstone), Angela Baragona (WD), John Simon (KPMG) to discuss Bahamas and projected NOL's. | 1.0 | $625 | $ 625 |
| Berry, Kent N. | 15-Dec-05 | Follow up conference call with Jason Catlin (KPMG), Katherine Bristor (Skadden), Chris Boyle (Blackstone), Angela Baragona (WD), John Simon (KPMG) to discuss Bahamas and projected NOL's. | 1.0 | $575 | $ 575 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Catlin, Jason P | 15-Dec-05 | Follow up conference call with Jason Catlin (KPMG), Katherine Bristor (Skadden), Chris Boyle (Blackstone), Angela Baragona (WD), John Simon (KPMG) to discuss Bahamas and projected NOL's. | 1.0 | $650 | $    650 |
| Catlin, Jason P | 15-Dec-05 | Reviewed Skaddon's memorandum regarding potential sale of Bahamas Supermarkets Ltd., including discussion regarding whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may qualify for the section 965 85-percent dividends received deduction, and whether Winn-Dixie Bahamas Ltd. could obtain a loan and distribute loan proceeds in advance of the sale. | 0.3 | $650 | $    195 |
| Catlin, Jason P | 15-Dec-05 | Research regarding potential sale of Bahamas Supermarkets Ltd., including discussion regarding steps to satisfy the 85% DRD under Section 965, and whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may constitute the deemed liquidation of Winn-Dixie Bahamas Ltd. for U.S. tax purposes. | 1.2 | $650 | $    780 |
| Borrack, Mathew | 15-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 0.5 | $350 | $    175 |
| Chesman, Adam | 15-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by King & Spalding. | 2.2 | $450 | $    990 |
| Chesman, Adam | 15-Dec-05 | Reviewed certain G/L accounts to determine accounting treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code  for the fiscal year ending on Wednesday, June 29, 2005. | 2.1 | $450 | $    945 |
| Chesman, Adam | 15-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Xroads Solutions Group. | 2.9 | $450 | $  1,305 |
| Simon, John | 16-Dec-05 | Research and discussion with John Simon regarding the potential sale of Bahamas Supermarkets Ltd. regarding whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may constitute the deemed liquidation of Winn-Dixie Bahamas Ltd. for U.S. tax purposes. | 1.6 | $625 | $  1,000 |
| Catlin, Jason P | 16-Dec-05 | Research and discussion with John Simon regarding the potential sale of Bahamas Supermarkets Ltd. regarding whether a distribution of the sales proceeds from Winn-Dixie Bahamas Ltd. to Winn-Dixie Stores, Inc. may constitute the deemed liquidation of Winn-Dixie Bahamas Ltd. for U.S. tax purposes. | 1.6 | $650 | $  1,040 |
| Chesman, Adam | 16-Dec-05 | Meeting with A. Baragona and L. Valentinuzzi of Winn-Dixie to discuss the federal income tax treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code (the "Bankruptcy") for the fiscal year ending on Wednesday, June 29, 2005. | 0.5 | $450 | $    225 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ding, Yupeng | 16-Dec-05 | Prepare Winn-Dixie Inventory Price Index Assistance by pulling CPI Indexes. | 1.1 | $225 | $ 248 |
| Chesman, Adam | 16-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Milbank, Tweed, Hadley & McCloy. | 1.6 | $450 | $ 720 |
| Chesman, Adam | 16-Dec-05 | Meeting with A. Chesman (KPMG) regarding bankruptcy cost analysis. | 2.8 | $450 | $ 1,260 |
| Chesman, Adam | 16-Dec-05 | Gathered copies of certain invoices issued to Winn-Dixie by Otterbourg, Steindler, Houston & Rosen, Kekst and Company and Bain & Company. | 1.9 | $450 | $ 855 |
| Ding, Yupeng | 16-Dec-05 | Prepare Winn-Dixie From 3115(Package Design). | 2.9 | $225 | $ 653 |
| Ding, Yupeng | 16-Dec-05 | Prepare Winn-Dixie Form 3115(Lifo) & Form 970. | 3.9 | $225 | $ 878 |
| Finkle, Andrew E | 16-Dec-05 | Meeting with A. Chesman (KPMG) regarding bankruptcy cost analysis. | 2.8 | $650 | $ 1,820 |
| Finkle, Andrew E | 16-Dec-05 | Research regarding treatment of bankruptcy costs. | 3.2 | $650 | $ 2,080 |
| Simon, John | 16-Dec-05 | Tax basis balance sheet analysis. | 1.2 | $625 | $ 750 |
| Simon, John | 17-Dec-05 | Structuring issues for sale of Bahamas subsidiary. | 3.5 | $625 | $ 2,188 |
| Butler Jr., Charles P. | 19-Dec-05 | Technical review of draft communications, research, and consultations with national tax practice regarding potential sale of Bahamas Supermarkets Ltd. | 0.5 | $725 | $ 363 |
| Simon, John | 19-Dec-05 | Review Skadden memo and analysis of Section issues in a conference with R. Wilkerson *(KPMG)*. | 2.0 | $625 | $ 1,250 |
| Wilkerson, Robert | 19-Dec-05 | Review Skadden memo and analysis of Section issues in a conference with J. Simon *(KPMG)*. | 2.0 | $750 | $ 1,500 |
| Borrack, Mathew | 19-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 1.0 | $350 | $ 350 |
| Chesman, Adam | 19-Dec-05 | Reviewed invoices issued by Carlton Fields and Deloitte Consulting. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 19-Dec-05 | Reviewed invoices issued by Bain & Company, Kekst and Company and Otterbourg, Steindler, Houston & Rosen, | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 19-Dec-05 | Reviewed invoices issued by Carlton Fields and Deloitte Consulting. | 2.9 | $450 | $ 1,305 |
| Catlin, Jason P | 19-Dec-05 | Document the steps that would be involved with two potential alternatives that have been discussed to date involving the sale by Winn-Dixie Bahamas Ltd. of Bahamas Supermarkets Ltd., where such alternatives MAY provide Winn Dixie the ability to elect an 85% dividends received deduction under Section 965 (subject to additional research and confirmation). | 3.1 | $650 | $ 2,015 |
| Chesman, Adam | 20-Dec-05 | Meeting with A. Finkle (KPMG) regarding bankruptcy cost analysis. | 0.5 | $450 | $ 225 |
| Chesman, Adam | 20-Dec-05 | Reviewed invoices issued by Houlihan, Lokey, Howard & Zukin. | 1.7 | $450 | $ 765 |
| Ding, Yupeng | 20-Dec-05 | Prepare Winn-Dixie Form 3115(Lifo & Package Design). | 2.6 | $225 | $ 585 |
| Chesman, Adam | 20-Dec-05 | Reviewed invoices issued by Skadden, Arps, Slate, Meagher & Flom. | 2.9 | $450 | $ 1,305 |
| Borrack, Mathew | 20-Dec-05 | Preparation of Form 3115, for change in representative month under the IPIC-LIFO method | 3.0 | $350 | $ 1,050 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam | 20-Dec-05 | Reviewed invoices issued by Skadden, Arps, Slate, Meagher & Flom. | 2.9 | $450 | $ 1,305 |
| Finkle, Andrew E | 20-Dec-05 | Meeting with A. Chesman (KPMG) regarding bankruptcy cost analysis. | 0.5 | $650 | $ 325 |
| Finkle, Andrew E | 20-Dec-05 | Research regarding treatment of bankruptcy costs. | 3.8 | $650 | $ 2,470 |
| Chesman, Adam | 21-Dec-05 | Reviewed invoices issued by Milbank, Tweed, Hadley & McCloy. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 21-Dec-05 | Reviewed invoices issued by Kirschner & Legler and KPMG. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 21-Dec-05 | Reviewed invoices issued by Smith, Gambrell & Russell and Smith, Hulsey & Busey. | 2.9 | $450 | $ 1,305 |
| Borrack, Mathew | 21-Dec-05 | Analysis of current-year schedule M-1s for 12-month rule, package design costs, and software development costs | 3.5 | $350 | $ 1,225 |
| Catlin, Jason P | 21-Dec-05 | Participated in internal conference call relating to draft e-mail outlining the steps that would be involved with two potential alternatives discussed to date involving the sale by Winn-Dixie Bahamas Ltd. of Bahamas Supermarkets Ltd., where such alternatives MAY provide Winn Dixie the ability to elect an 85% dividends received deduction under Section 965 (subject to additional research and confirmation); and follow-up internal calls with John Simon and Bob Wilkerson regarding same. | 1.8 | $650 | $ 1,170 |
| Simon, John | 21-Dec-05 | Conference with R. Wilkerson *(KPMG)* and C. Butler *(KPMG) regarding the* analysis of proposed sale/repatriation. | 2.0 | $625 | $ 1,250 |
| Wilkerson, Robert | 21-Dec-05 | Conference with J. Simon *(KPMG)* and C. Butler *(KPMG) regarding the* analysis of proposed sale/repatriation. | 2.0 | $750 | $ 1,500 |
| Butler Jr., Charles P. | 21-Dec-05 | Conference with J. Simon *(KPMG)* and C. Butler *(KPMG) regarding the* analysis of proposed sale/repatriation. | 2.0 | $725 | $ 1,450 |
| Chesman, Adam | 22-Dec-05 | Meeting with A. Finkle (KPMG) regarding bankruptcy cost analysis. | 1.3 | $450 | $ 585 |
| Chesman, Adam | 22-Dec-05 | Reviewed invoices issued by Logan & Company and Watson Wyatt. | 0.9 | $450 | $ 405 |
| Ding, Yupeng | 22-Dec-05 | Prepare Winn-Dixie Form 3115(Lifo & Package Design). | 2.5 | $225 | $ 563 |
| Chesman, Adam | 22-Dec-05 | Reviewed invoices issued by Skadden, Arps, Slate, Meagher & Flom. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 22-Dec-05 | Reviewed invoices issued by PricewaterhouseCoopers, The Blackstone group and tout, Segal & Segal. | 2.9 | $450 | $ 1,305 |
| Borrack, Mathew | 22-Dec-05 | Analysis of current-year schedule M-1s for 12-month rule, package design costs, and software development costs | 3.0 | $350 | $ 1,050 |
| Finkle, Andrew E | 22-Dec-05 | Meeting with A. Chesman (KPMG) regarding bankruptcy cost analysis. | 1.3 | $650 | $ 845 |
| Finkle, Andrew E | 22-Dec-05 | Perform research regarding treatment of bankruptcy costs. | 3.8 | $650 | $ 2,470 |
| Borrack, Mathew | 24-Dec-05 | Analysis of current-year schedule M-1s for 12-month rule, package design costs, and software development costs | 2.5 | $350 | $ 875 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Simon, John | 26-Dec-05 | Review memo regarding structuring options for sale of Bahamas subsidiary. | 2.8 | $625 | $ 1,750 |
| Borrack, Mathew | 27-Dec-05 | Analysis of current-year schedule M-1s for 12-month rule, package design costs, and software development costs | 3.0 | $350 | $ 1,050 |
| Simon, John | 27-Dec-05 | Analysis of proposed sale in a conference with R. Wilkerson (*KPMG*). | 1.0 | $625 | $ 625 |
| Simon, John | 27-Dec-05 | Structuring issues for sale of Bahamas subsidiary. | 3.2 | $625 | $ 2,000 |
| Wilkerson, Robert | 27-Dec-05 | Analysis of proposed sale in a conference with J. Simon (*KPMG*). | 1.0 | $750 | $ 750 |
| Simon, John | 28-Dec-05 | Structuring issues for sale of Bahamas subsidiary. | 2.5 | $625 | $ 1,563 |
| Finkle, Andrew E | 29-Dec-05 | Research regarding treatment of bankruptcy costs. | 2.1 | $650 | $ 1,365 |
| Suttora, John | 29-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 1.0 | $750 | $ 750 |
| Butler Jr., Charles P. | 29-Dec-05 | Technical review of draft communications, research, and consultations with national tax practice regarding potential sale of Bahamas Supermarkets Ltd. | 0.5 | $725 | $ 363 |
| Finkle, Andrew E | 30-Dec-05 | Research regarding treatment of bankruptcy costs. | 3.2 | $650 | $ 2,080 |
| Suttora, John | 30-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 3.0 | $750 | $ 2,250 |
| Borrack, Mathew | 30-Dec-05 | Review of 6/2005 IPIC-LIFO Computations | 3.0 | $350 | $ 1,050 |
| Barton, Alan | 03-Jan-06 | Reviewing draft of tax basis in subsidiary stock calculations and report. | 0.8 | $700 | $ 560 |
| Catlin, Jason P | 03-Jan-06 | Review potential alternatives discussed to date involving the sale by Winn-Dixie Bahamas Ltd. of Bahamas Supermarkets Ltd., where such alternatives MAY provide Winn Dixie the ability to elect an 85% dividends received deduction under Section 965 (subject to additional research and confirmation). | 0.3 | $650 | $ 195 |
| Chesman, Adam | 03-Jan-06 | Responded to E-mails from L. Valentinuzzi of Winn-Dixie. | 0.7 | $450 | $ 315 |
| Chesman, Adam | 03-Jan-06 | Reviewed and analyzed invoices issued by Bain & Company and Deloitte Consulting to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 1.5 | $450 | $ 675 |
| Chesman, Adam | 03-Jan-06 | Researched the federal income tax treatment of bankruptcy related expenses. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 03-Jan-06 | Continued researching the federal income tax treatment of bankruptcy related expenses. | 2.9 | $450 | $ 1,305 |
| Simon, John | 03-Jan-06 | Prepare tax models for emergence planning. | 1.8 | $625 | $ 1,125 |
| Simon, John | 03-Jan-06 | Prepare tax models for emergence planning. | 2.5 | $625 | $ 1,563 |
| Borrack, Mathew | 04-Jan-06 | Analysis of current-year schedule M-1 for 12-month rule | 4.0 | $350 | $ 1,400 |
| Borrack, Mathew | 04-Jan-06 | Prepare documentation request for schedule M-1 for 12-month rule. | 2.0 | $350 | $ 700 |
| Brown, John. L. | 04-Jan-06 | Meeting with Adam Chesman (KPMG) to discuss project. | 0.5 | $325 | $ 163 |
| Brown, John. L. | 04-Jan-06 | Reviewed materials in binders & on email to familiarize myself with the project. | 1.5 | $325 | $ 488 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam | 04-Jan-06 | Discussions with A. Laird, A. Chesman and A. Finkle (all KPMG) concerning the project. | 0.2 | $450 | $    90 |
| Chesman, Adam | 04-Jan-06 | Meeting with J. Brown (KPMG) to discuss project. | 0.5 | $450 | $   225 |
| Chesman, Adam | 04-Jan-06 | Responded to E-mails from L. Valentinuzzi of Winn-Dixie. | 0.7 | $450 | $   315 |
| Chesman, Adam | 04-Jan-06 | Continued researching the federal income tax treatment of bankruptcy related expenses. | 2.0 | $450 | $   900 |
| Chesman, Adam | 04-Jan-06 | Reviewed and analyzed invoices issued by Carlton Fields and Houlihan, Lokey, Howard & Zukin to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 04-Jan-06 | Continued reviewing and analyzing invoices issued by Carlton Fields and Houlihan, Lokey, Howard & Zukin to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.0 | $450 | $   900 |
| Ding, Yupeng | 04-Jan-06 | Winn-Dixie 3115 & T Letter preparation (LIFO & Package Design). | 1.0 | $225 | $   225 |
| Laird, Allison | 04-Jan-06 | Discussions with A. Laird, A. Chesman and A. Finkle (all KPMG) concerning the project. | 0.2 | $450 | $    90 |
| Laird, Allison | 04-Jan-06 | Review of legal invoices. | 3.9 | $450 | $ 1,755 |
| Laird, Allison | 04-Jan-06 | Input legal invoice costs into spreadsheets. | 3.9 | $450 | $ 1,755 |
| Berry, Kent N. | 05-Jan-06 | Conference call with Bob Wilkerson (KPMG) and Jason Catlin (KPMG) regarding IRC section 965 and related tax risks. | 0.7 | $575 | $   403 |
| Borrack, Mathew | 05-Jan-06 | Prepare documentation request for schedule M-1 for software development costs | 2.0 | $350 | $   700 |
| Borrack, Mathew | 05-Jan-06 | Analysis of software development project documentation incurred during the year. | 3.0 | $350 | $ 1,050 |
| Catlin, Jason P | 05-Jan-06 | Conference call with Bob Wilkerson (KPMG) and K. Berry (KPMG) regarding IRC section 965 and related tax risks. | 0.7 | $650 | $   455 |
| Catlin, Jason P | 05-Jan-06 | Review information relating to the potential alternatives discussed to date involving the sale by Winn-Dixie Bahamas Ltd. of Bahamas Supermarkets Ltd., where such alternatives MAY provide Winn Dixie the ability to elect an 85% dividends received deduction under Section 965 (subject to additional research and confirmation). | 0.2 | $650 | $   130 |
| Chesman, Adam | 05-Jan-06 | Discussion with R. Shimizu (KPMG) on the details of the bankruptcy and engagement proceedings. | 0.5 | $450 | $   225 |
| Chesman, Adam | 05-Jan-06 | Reviewed and analyzed invoices issued by King & Spalding and Kirschner & Legler to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.2 | $450 | $   990 |
| Chesman, Adam | 05-Jan-06 | Reviewed and analyzed invoices issued by Akerman Senterfitt and Alvarez Marasal to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam | 05-Jan-06 | Continued reviewing and analyzing invoices issued by Akerman Senterfitt and Alvarez Marasal to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Ding, Yupeng | 05-Jan-06 | Winn-Dixie 3115 Attachments & T Letter Prep (LIFO & Package Design). | 1.0 | $225 | $ 225 |
| Laird, Allison | 05-Jan-06 | Calculation of tax treatment of various invoice costs. | 3.8 | $450 | $ 1,710 |
| Laird, Allison | 05-Jan-06 | Review of K&S invoices. | 2.8 | $450 | $ 1,260 |
| Laird, Allison | 05-Jan-06 | Review of Scadden invoices. | 2.1 | $450 | $ 945 |
| Simon, John | 05-Jan-06 | Analyze bankruptcy related costs.. | 2.2 | $625 | $ 1,375 |
| Borrack, Mathew | 06-Jan-06 | Discussions of software development projects incurred during the year, including obtaining documentation from Winn-Dixie IT department. | 1.0 | $350 | $ 350 |
| Borrack, Mathew | 06-Jan-06 | Analysis of software development projects incurred during the year, including obtaining documentation from Winn-Dixie IT department. | 3.0 | $350 | $ 1,050 |
| Chesman, Adam | 06-Jan-06 | Continued reviewing and analyzing invoices issued by Bain & Company, Carlton Fields and Houlihan, Lokey, Howard & Zukin for professional services rendered during the period 2/21/05 through 6/30/05. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 06-Jan-06 | Continued reviewing and analyzing invoices issued by King & Spalding and Kirschner & Legler to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 06-Jan-06 | Continued reviewing and analyzing invoices issued by King & Spalding and Kirschner & Legler to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 06-Jan-06 | Discussions with J. Shimizu (KPMG) concerning the project. | 0.8 | $450 | $ 360 |
| Laird, Allison | 06-Jan-06 | Review of legal invoices. | 1.0 | $450 | $ 450 |
| Simon, John | 06-Jan-06 | Analyze bankruptcy related costs. | 2.5 | $625 | $ 1,563 |
| Barton, Alan | 08-Jan-06 | Reviewing draft of tax basis in subsidiary stock study and preparation of review comments to A. Finkle for follow up. | 1.7 | $700 | $ 1,190 |
| Simon, John | 08-Jan-06 | Prepare tax basis study for subsidiaries. | 2.5 | $625 | $ 1,563 |
| Borrack, Mathew | 09-Jan-06 | Review of Forms 3115, for package design costs. | 2.0 | $350 | $ 700 |
| Borrack, Mathew | 09-Jan-06 | Review of Forms 3115 for LIFO representative month change. | 2.0 | $350 | $ 700 |
| Brown, John. L. | 09-Jan-06 | Review opinion discussing the relevant legal authorities in preparation of work analyzing the deductibility of costs incurred in bankruptcy. | 3.0 | $325 | $ 975 |
| Chesman, Adam | 09-Jan-06 | Reviewed certain G/L accounts to determine accounting treatment of certain expenses incurred by Winn-Dixie with respect to its proceedings under the United States Bankruptcy Code  for the fiscal year ending on Wednesday, June 29, 2005. | 2.1 | $450 | $ 945 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam | 09-Jan-06 | Reviewed and analyzed invoices issued by KPMG, Logan & Company and PricewaterhouseCoopers to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.5 | $450 | $ 1,125 |
| Chesman, Adam | 09-Jan-06 | Continued reviewing and analyzing invoices issued by KPMG, Logan & Company and PricewaterhouseCoopers to Winn-Dixie for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 09-Jan-06 | Review of spreadsheet calculations prepared by staff. | 2.0 | $450 | $ 900 |
| Brown, John. L. | 10-Jan-06 | Review progress on project. | 1.0 | $325 | $ 325 |
| Brown, John. L. | 10-Jan-06 | Prepared spreadsheet of fees and expenses relating to PricewaterhouseCoopers, LLP. | 2.0 | $325 | $ 650 |
| Brown, John. L. | 10-Jan-06 | Prepared spreadsheet of fees and expenses relating to KPMG, LLP & Deloitte Consulting, LLP. | 2.0 | $325 | $ 650 |
| Chesman, Adam | 10-Jan-06 | Reviewed and analyzed invoices issued by Skadden, Arps, Slate, Meagher & Flom and The Blackstone Group for professional services rendered during the period 2/21/05 through 6/30/05. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 10-Jan-06 | Reviewed and analyzed invoices issued by Milbank, Tweed, Hadley & McCloy for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 10-Jan-06 | Continued reviewing and analyzing invoices issued by Milbank, Tweed, Hadley & McCloy for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 10-Jan-06 | Analysis of vendor invoice detail. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 10-Jan-06 | Research regarding amortization periods of contract costs. | 1.7 | $450 | $ 765 |
| Laird, Allison | 10-Jan-06 | Review of analysis performed for vendor invoices. | 1.9 | $450 | $ 855 |
| Rubirosa, Patricia | 10-Jan-06 | Performed research on the treatment of bankruptcy costs. | 1.0 | $650 | $ 650 |
| Borrack, Mathew | 11-Jan-06 | Analysis of IPIC-LIFO index computation. | 2.0 | $350 | $ 700 |
| Brown, John. L. | 11-Jan-06 | Prepared spreadsheet of fees and expenses relating to Deloitte Consulting, LLP. | 2.0 | $325 | $ 650 |
| Brown, John. L. | 11-Jan-06 | Prepared spreadsheet of fees and expenses relating to Smith, Gambrell & Russell, LLP. | 3.8 | $325 | $ 1,235 |
| Chesman, Adam | 11-Jan-06 | Reviewed and analyzed invoices issued by Smith, Gambrell & Russell and Smith, Hulsey & Busey for professional services rendered during the period 2/21/05 through 6/30/05. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 11-Jan-06 | Continued reviewed and analyzing invoices issued by Skadden, Arps, Slate, Meagher & Flom and The Blackstone Group for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 11-Jan-06 | Continued reviewed and analyzing invoices issued by Skadden, Arps, Slate, Meagher & Flom and The Blackstone Group for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Laird, Allison | 11-Jan-06 | Review of analysis performed for vendor invoices. | 3.7 | $450 | $ 1,665 |
| Laird, Allison | 11-Jan-06 | Review of spreadsheet flow and calculations. | 3.6 | $450 | $ 1,620 |
| Laird, Allison | 11-Jan-06 | Linking and creation of summary pages for spreadsheet calculations. | 3.2 | $450 | $ 1,440 |
| Rubirosa, Patricia | 11-Jan-06 | Performed research aon all events test and economic performance in connection with the treatment of bankruptcy costs. | 2.0 | $650 | $ 1,300 |
| Barton, Alan | 12-Jan-06 | Review responses received from A. Finkle and review revised tax basis in subsidiary stock report. | 2.4 | $700 | $ 1,680 |
| Berry, Kent N. | 12-Jan-06 | Discuss the Bahamas sale and various 965 issues with Mike Byrum (WD). | 0.5 | $575 | $ 288 |
| Borrack, Mathew | 12-Jan-06 | Analysis of IPIC-LIFO index computation. | 1.0 | $350 | $ 350 |
| Borrack, Mathew | 12-Jan-06 | Computation of revised IPIC-LIFO index computation | 2.5 | $350 | $ 875 |
| Brown, John. L. | 12-Jan-06 | Prepared spreadsheet of June, 2006 fees and expenses filed with bankruptcy court by PricewaterhouseCoopers, LLP. | 0.5 | $325 | $ 163 |
| Brown, John. L. | 12-Jan-06 | Prepared spreadsheet of June, 2006 fees and expenses filed with bankruptcy court by Smith, Gambrell & Russell, LLP. | 0.5 | $325 | $ 163 |
| Brown, John. L. | 12-Jan-06 | Prepared spreadsheet of June, 2006 fees and expenses filed with bankruptcy court by Smith, Husley & Busey. | 1.5 | $325 | $ 488 |
| Brown, John. L. | 12-Jan-06 | Prepared spreadsheet of June, 2006 fees and expenses filed with bankruptcy court by Milbank, Tweed, Hadley & McCloy. | 2.2 | $325 | $ 715 |
| Brown, John. L. | 12-Jan-06 | Prepared spreadsheet of June, 2006 fees and expenses filed with bankruptcy court by Deloitte Consulting LLC. | 3.7 | $325 | $ 1,203 |
| Chesman, Adam | 12-Jan-06 | Continued reviewing and analyzing invoices issued by Smith, Gambrell & Russell and Smith, Hulsey & Busey for professional services rendered during the period 2/21/05 through 6/30/05. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 12-Jan-06 | Continued reviewing and analyzing invoices issued by Smith, Gambrell & Russell and Smith, Hulsey & Busey for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 12-Jan-06 | Researched the federal income tax treatment of bankruptcy related expenses. | 2.9 | $450 | $ 1,305 |
| Ding, Yupeng | 12-Jan-06 | Winn-Dixie Form 3115 Processing (LIFO & Package Design). | 2.0 | $225 | $ 450 |
| Laird, Allison | 12-Jan-06 | Meeting with F. Lenard and C. Vincent to discuss accruals and follow-up emails | 1.0 | $450 | $ 450 |
| Laird, Allison | 12-Jan-06 | Review of accounting accruals. | 3.2 | $450 | $ 1,440 |
| Laird, Allison | 12-Jan-06 | Meeting with C. Vincent of WD accounting to discuss accruals and follow-up. | 2.7 | $450 | $ 1,215 |
| Laird, Allison | 12-Jan-06 | Identification of vendor invoices in GL not analyzed. | 3.1 | $450 | $ 1,395 |
| Simon, John | 12-Jan-06 | Analyze bankruptcy related costs. | 1.8 | $625 | $ 1,125 |
| Barton, Alan | 13-Jan-06 | Teleconference with A. Finkle (KPMG) regarding revised tax basis in subsidiary stock calculations and report and additional follow up work to be performed. | 0.6 | $700 | $ 420 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Borrack, Mathew | 13-Jan-06 | Telephone conference with J. Kalis (KPMG) regarding LIFO inventory calculations. | 0.5 | $350 | $ 175 |
| Borrack, Mathew | 13-Jan-06 | Analysis of current-year schedule M-1 for 12-month rule, including obtaining and reviewing documents from Winn-Dixie | 2.0 | $350 | $ 700 |
| Borrack, Mathew | 13-Jan-06 | Analysis of current-year schedule M-1 for software development projects, including obtaining and reviewing documents from Winn-Dixie | 2.0 | $350 | $ 700 |
| Brown, John. L. | 13-Jan-06 | Review status of engagement. | 0.5 | $325 | $ 163 |
| Brown, John. L. | 13-Jan-06 | Revised spreadsheet of fees and expenses relating to Smith, Gambrell & Russell, LLP. | 0.8 | $325 | $ 244 |
| Brown, John. L. | 13-Jan-06 | Reconciled June fees in Milbank Tweed spreadsheet with Bankruptcy Filing. | 1.5 | $325 | $ 488 |
| Chesman, Adam | 13-Jan-06 | Continued reviewing and analyzing invoices issued by King & Spalding for professional services rendered during the period 2/21/05 through 6/30/05 | 2.2 | $450 | $ 990 |
| Chesman, Adam | 13-Jan-06 | Reviewed and analyzed invoices issued by King & Spalding for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 13-Jan-06 | Continued reviewing and analyzing invoices issued by King & Spalding for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Ding, Yupeng | 13-Jan-06 | Winn-Dixie Form 3115 Processing (LIFO & Package Design) | 1.0 | $225 | $ 225 |
| Kalis, Jay | 13-Jan-06 | Telephone conference with Matt Borrack (KPMG-Tampa) regarding LIFO inventory calculations. | 0.5 | $725 | $ 363 |
| Laird, Allison | 13-Jan-06 | Review of spreadsheet calculations. | 3.6 | $450 | $ 1,620 |
| Laird, Allison | 13-Jan-06 | Cross referencing vendor totals in GL to spreadsheet totals. | 3.4 | $450 | $ 1,530 |
| Laird, Allison | 13-Jan-06 | Discussions with staff regarding outstanding vendor invoices. | 1.0 | $450 | $ 450 |
| Laird, Allison | 14-Jan-06 | Integrating revised spreadsheets into calculation. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 14-Jan-06 | Review of newly analyzed legal invoice detail. | 1.1 | $450 | $ 495 |
| Laird, Allison | 14-Jan-06 | Review of accrual calculations. | 0.5 | $450 | $ 225 |
| Avent, Thomas W. | 15-Jan-06 | Discussions regarding the tax deductibility of certain reorganization charges, including the proper accrual of said expenses.  Review same. | 1.0 | $700 | $ 700 |
| Simon, John | 15-Jan-06 | Review and analyze NUBIG/NUBIL calculations. | 1.3 | $625 | $ 813 |
| Simon, John | 15-Jan-06 | Review basis study analysis. | 2.5 | $625 | $ 1,563 |
| Borrack, Mathew | 16-Jan-06 | Prepare software development memo procurement. | 2.0 | $350 | $ 700 |
| Borrack, Mathew | 16-Jan-06 | Prepare software development memo PIM. | 3.5 | $350 | $ 1,225 |
| Catlin, Jason P | 16-Jan-06 | Preparation of bankruptcy time template for 12/31 cycle | 0.1 | $650 | $ 65 |
| Chesman, Adam | 16-Jan-06 | Researched the federal income tax treatment of  bankruptcy related expenses. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 16-Jan-06 | Reviewed and analyzed invoices issued by Logan & Company and Watson Wyatt for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chesman, Adam | 16-Jan-06 | Continued reviewing and analyzing invoices issued by Logan & Company and Watson Wyatt for professional services rendered during the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 16-Jan-06 | Review of draft email to Winn-Dixie with transaction cost analysis calculations. | 0.7 | $450 | $ 315 |
| Laird, Allison | 16-Jan-06 | Call with N. Bubnovich of Watson Wyatt and review of faxed invoice. | 0.8 | $450 | $ 360 |
| Laird, Allison | 16-Jan-06 | Review final calculations for transaction cost analysis. | 1.5 | $450 | $ 675 |
| Suttora, John | 16-Jan-06 | Analysis of Restructure and LIFO issues | 2.0 | $750 | $ 1,500 |
| Suttora, John | 16-Jan-06 | Analysis of Restructure and LIFO issues | 2.5 | $750 | $ 1,875 |
| Borrack, Mathew | 17-Jan-06 | Prepare software development memo Application Integration. | 2.0 | $350 | $ 700 |
| Borrack, Mathew | 17-Jan-06 | Prepare software development memo Bioterrorism Integration. | 2.0 | $350 | $ 700 |
| Chesman, Adam | 17-Jan-06 | Continued working on report detailing results of invoice analysis. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 17-Jan-06 | Worked on report detailing results of invoice analysis. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 17-Jan-06 | Continued working on report detailing results of invoice analysis. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 17-Jan-06 | Call to B. Thigpen and other follow-up for memo. | 0.5 | $450 | $ 225 |
| Laird, Allison | 17-Jan-06 | Prepare email to Jay Castle in Winn-Dixie legal department concerning amortization terms. | 0.6 | $450 | $ 270 |
| Laird, Allison | 17-Jan-06 | Draft Application to Winn-Dixie section of technical memo. | 3.9 | $450 | $ 1,755 |
| Brown, John. L. | 18-Jan-06 | Researched memo for regarding Code Section 965. | 2.5 | $325 | $ 813 |
| Brown, John. L. | 18-Jan-06 | Tax Structuring - I drafted memo for regarding Code Section 965. | 2.5 | $325 | $ 813 |
| Chesman, Adam | 18-Jan-06 | Continued working on report detailing results of invoice analysis. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 18-Jan-06 | Continued working on report detailing results of invoice analysis. | 2.9 | $450 | $ 1,305 |
| Laird, Allison | 18-Jan-06 | Organize and oversee binder administration for client deliverable. | 0.7 | $450 | $ 315 |
| Laird, Allison | 18-Jan-06 | Draft Application to Winn-Dixie section of technical memo. | 3.8 | $450 | $ 1,710 |
| Borrack, Mathew | 19-Jan-06 | Prepare merger activity memo. | 2.5 | $350 | $ 875 |
| Chesman, Adam | 19-Jan-06 | Meeting with A. Laird & A. Finkle (KPMG) regarding bankruptcy cost analysis. | 0.7 | $450 | $ 315 |
| Chesman, Adam | 19-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 1.5 | $450 | $ 675 |
| Chesman, Adam | 19-Jan-06 | Drafted memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 19-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Laird, Allison | 19-Jan-06 | Meeting with A. Chesman & A. Finkle (KPMG) regarding bankruptcy cost analysis. | 0.7 | $450 | $ 315 |
| Laird, Allison | 19-Jan-06 | Organize deliverable binders before final review and copy center. | 1.3 | $450 | $ 585 |
| Laird, Allison | 19-Jan-06 | Draft technical memo. | 3.0 | $450 | $ 1,350 |
| Laird, Allison | 19-Jan-06 | Review and revise entire memo. | 3.0 | $450 | $ 1,350 |
| Simon, John | 19-Jan-06 | Prepare tax basis balance sheet analysis. | 2.7 | $625 | $ 1,688 |
| Borrack, Mathew | 20-Jan-06 | Discuss merger memo guidance. | 3.0 | $350 | $ 1,050 |
| Borrack, Mathew | 20-Jan-06 | Revise merger activity memo. | 3.0 | $350 | $ 1,050 |
| Chesman, Adam | 20-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 20-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 20-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.9 | $450 | $ 1,305 |
| Simon, John | 20-Jan-06 | Prepare tax basis balance sheet analysis. | 1.2 | $625 | $ 750 |
| Suttora, John | 20-Jan-06 | Review of IPIC Computations | 2.0 | $750 | $ 1,500 |
| Suttora, John | 20-Jan-06 | Review of IPIC Computations | 2.0 | $750 | $ 1,500 |
| Brown, John. L. | 21-Jan-06 | Researched and drafted memo for regarding check-the-box regulations (1.301.7701-3). | 3.0 | $325 | $ 975 |
| Simon, John | 22-Jan-06 | Prepare tax models for emergence planning. | 2.5 | $625 | $ 1,563 |
| Borrack, Mathew | 23-Jan-06 | Prepare software support binder. | 2.0 | $350 | $ 700 |
| Borrack, Mathew | 23-Jan-06 | Finalize software development memos. | 3.5 | $350 | $ 1,225 |
| Brown, John. L. | 23-Jan-06 | Review state tax returns from 1977-1982 and compiled spreadsheet of book tax for each entity recorded for those years. | 3.5 | $325 | $ 1,138 |
| Brown, John. L. | 23-Jan-06 | Tax Basis Study - I went through state tax returns from 1983-1988 and compiled spreadsheet of book tax for each entity recorded for those years. | 3.5 | $325 | $ 1,138 |
| Catlin, Jason P | 23-Jan-06 | Preparation of bankruptcy time template for 1/15 cycle | 0.1 | $650 | $ 65 |
| Laird, Allison | 23-Jan-06 | Prepare for call with Angela Baragona at Winn-Dixie to discuss amortization periods. | 0.5 | $450 | $ 225 |
| Suttora, John | 23-Jan-06 | Analysis of Restructure and LIFO issues | 2.5 | $750 | $ 1,875 |
| Suttora, John | 23-Jan-06 | Analysis of Restructure and LIFO issues | 2.5 | $750 | $ 1,875 |
| Bedsole, Gary | 24-Jan-06 | Drafting memo on section 965 issues, and researching liquidation issue (i.e., whether distributed amounts will be treated as received in liquidation or as a dividend for purposes of section 965). | 3.4 | $400 | $ 1,360 |
| Borrack, Mathew | 24-Jan-06 | Prepare m-1 binder. | 1.5 | $350 | $ 525 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chesman, Adam | 24-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.2 | $450 | $    990 |
| Chesman, Adam | 24-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.9 | $450 | $  1,305 |
| Chesman, Adam | 24-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.9 | $450 | $  1,305 |
| Simon, John | 24-Jan-06 | Prepare tax models for emergence planning. | 2.5 | $625 | $  1,563 |
| Suttora, John | 24-Jan-06 | Review of IPIC Computations | 2.0 | $750 | $  1,500 |
| Suttora, John | 24-Jan-06 | Analysis of Restructure and LIFO issues | 2.0 | $750 | $  1,500 |
| Borrack, Mathew | 25-Jan-06 | Finalize m-1 binder. | 3.0 | $350 | $  1,050 |
| Brown, John. L. | 25-Jan-06 | Reconciled the schedule I compiled earlier in the week with numbers compiled by client prior to the beginning of our study. | 0.8 | $325 | $    260 |
| Chesman, Adam | 25-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.5 | $450 | $  1,125 |
| Chesman, Adam | 25-Jan-06 | Continued drafting memo analyzing the federal income tax treatment of costs for certain professional services rendered to Winn-Dixie for the period 2/21/05 through 6/30/05. | 2.5 | $450 | $  1,125 |
| Laird, Allison | 25-Jan-06 | Call with Jessica Robinson at Winn-Dixie to discuss amortization and call follow-up. | 0.2 | $450 | $     90 |
| Laird, Allison | 25-Jan-06 | Review of Winn-Dixie's debt amortization calculation and applicable regulations. | 1.8 | $450 | $    810 |
| Simon, John | 25-Jan-06 | Prepare tax models for emergence planning. | 2.5 | $625 | $  1,563 |
| Suttora, John | 25-Jan-06 | Analysis of IBNR RAR | 2.5 | $750 | $  1,875 |
| Chesman, Adam | 26-Jan-06 | Continued organizing in binders all invoices gathered for professional services rendered to Winn-Dixie during the period 2/21/05 through 6/30/05 for issuance to Winn-Dixie's tax department. | 2.2 | $450 | $    990 |
| Chesman, Adam | 26-Jan-06 | Organized in binders all invoices gathered for professional services rendered to Winn-Dixie during the period 2/21/05 through 6/30/05 for issuance to Winn-Dixie's tax department. | 2.9 | $450 | $  1,305 |
| Chesman, Adam | 26-Jan-06 | Continued organizing in binders all invoices gathered for professional services rendered to Winn-Dixie during the period 2/21/05 through 6/30/05 for issuance to Winn-Dixie's tax department. | 2.9 | $450 | $  1,305 |
| Laird, Allison | 26-Jan-06 | Review debt amortization and original issue discount calculation and follow-up. | 0.5 | $450 | $    225 |
| Laird, Allison | 26-Jan-06 | Review of Smith Gambrell invoices. | 0.5 | $450 | $    225 |
| Laird, Allison | 26-Jan-06 | Review of Tvalue software to calculate OID. | 0.5 | $450 | $    225 |
| Laird, Allison | 26-Jan-06 | Review of client deliverable binders. | 0.5 | $450 | $    225 |
| Laird, Allison | 26-Jan-06 | Prepare for 1/30 call with legal department to discuss amortization. | 1.0 | $450 | $    450 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Laird, Allison | 26-Jan-06 | Research related to Winn-Dixie's debt issuance costs. | 2.5 | $450 | $ 1,125 |
| Chesman, Adam | 27-Jan-06 | Organized invoices for certain professional services rendered to Winn-Dixie for the period 7/1/05 through 9/30/05. | 2.2 | $450 | $ 990 |
| Chesman, Adam | 27-Jan-06 | Continued organizing invoices for certain professional services rendered to Winn-Dixie for the period 7/1/05 through 9/30/05. | 2.9 | $450 | $ 1,305 |
| Chesman, Adam | 27-Jan-06 | Continued organizing invoices for certain professional services rendered to Winn-Dixie for the period 7/1/05 through 9/30/05. | 2.9 | $450 | $ 1,305 |
| Dyor, Elizabeth | 27-Jan-06 | Conversation with M. Heath (WD) regarding amortization of loan costs | 1.8 | $625 | $ 1,125 |
| Simon, John | 27-Jan-06 | Prepare tax models for emergence planning. | 1.5 | $625 | $ 938 |
| Berry, Kent N. | 30-Jan-06 | Review memo on Bahamas and the 965 election. | 0.4 | $575 | $ 230 |
| Laird, Allison | 30-Jan-06 | Prepare for call with Winn-Dixie legal department regarding amortization of costs. | 0.5 | $450 | $ 225 |
| Laird, Allison | 30-Jan-06 | Call with Winn-Dixie legal department regarding amortization of costs. | 0.5 | $450 | $ 225 |
| Avent, Thomas W. | 31-Jan-06 | Review advisor cost analysis for Winn-Dixie. | 3.5 | $700 | $ 2,450 |
| Avent, Thomas W. | 31-Jan-06 | Review spread sheets and accompanying materials backing up Section 263/162 analysis for Winn-Dixie advisory costs.  Conf. with Finkle and Simon regarding same. | 3.7 | $700 | $ 2,590 |
| Bedsole, Gary | 31-Jan-06 | Reviewing memo drafted by John Simon and Bob Wilkerson, both of KPMG, regarding section 965 issues. | 0.4 | $400 | $ 160 |
| Berry, Kent N. | 31-Jan-06 | Teleconference with Mike Byrum, and Angela Baragona regarding Bahamas sale and the 965 election. | 0.7 | $575 | $ 403 |
| Laird, Allison | 31-Jan-06 | Review email concerning prior amortization methods used on Winn-Dixie's tax returns. | 0.5 | $450 | $ 225 |
| Laird, Allison | 31-Jan-06 | Review of client-provided FY 04 debt amortization calcs; analysis of their effect on FY 05 amortization. | 3.0 | $450 | $ 1,350 |

Total Tax Advisory    703.4    $338,116

# EXHIBIT C10

WINN-DIXIE STORES, INC., et al.
State and Local Tax Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total State and Local Tax Assistance | 0.0 | | $    - |

# EXHIBIT C11

WINN-DIXIE STORES, INC., et al.
Pension Plans
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Pension Plans | 0.0 | | $    - |

# EXHIBIT C12

WINN-DIXIE STORES, INC., et al.
Property Tax Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|  |  | Total Property Tax Assistance | 0.0 |  | $    - |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kalis, Jay | 30-Sep-05 | Prepare and review LIFO items for IRS Appeals conference. | 1.5 | $725 | $ 1,088 |
| Kalis, Jay | 03-Oct-05 | Prepare and review for IRS Appeals conference on LIFO issues. | 2.5 | $725 | $ 1,813 |
| Kalis, Jay | 04-Oct-05 | Prepare and review for IRS Appeals conference. | 1.5 | $725 | $ 1,088 |
| Kalis, Jay | 05-Oct-05 | IRS Appeals conference on LIFO and Fixed Assets: Meeting with L. Calvert to discuss IRS conference. | 1.0 | $725 | $ 725 |
| Kalis, Jay | 05-Oct-05 | IRS Appeals conference on LIFO and Fixed Assets: Meeting with L. Calvert (Winn-Dixie) and T. Crichton (Vinson Elkins) to plan and discuss IRS Appeals hearing. | 2.0 | $725 | $ 1,450 |
| Kalis, Jay | 05-Oct-05 | IRS Appeals conference on LIFO and Fixed Assets: Meeting with IRS Appeals Officers to discuss Winn-Dixie responses to IRS examination issues. | 2.0 | $725 | $ 1,450 |
| Kalis, Jay | 05-Oct-05 | IRS Appeals conference on LIFO and Fixed Assets: Meeting with IRS Agents and Appeals Officers to discuss IRS exam issues. | 3.0 | $725 | $ 2,175 |
| Vance, Scott | 06-Oct-05 | Research regarding prior IRS guidance concerning use of dual indexes by LIFO taxpayer. | 1.0 | $725 | $ 725 |
| Kalis, Jay | 06-Oct-05 | Research and information to Leon Calvert regarding LIFO dual index method. | 3.1 | $725 | $ 2,248 |
| Kalis, Jay | 04-Nov-05 | Update J. Heinz (WD) on status of LIFO issues at IRS Appeals level. | 1.1 | $725 | $ 798 |
| Kalis, Jay | 07-Nov-05 | LIFO issues review for IRS Appeals submission. | 1.0 | $725 | $ 725 |
| Kalis, Jay | 16-Nov-05 | Review A. Baragona filing with IRS Appeals Officer regarding LIFO issues. | 0.3 | $725 | $ 218 |

Total IRS Assistance  20.0  $14,500

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Curran, Timothy J. | 03-Oct-05 | Analyze 1993 Tax Return data & input into KPMG/1502 format | 1.2 | $325 | $    390 |
| Curran, Timothy J. | 03-Oct-05 | Analyze 1992 Tax Return data & input into KPMG/1502 format. | 1.8 | $325 | $    585 |
| Brown, John. L. | 03-Oct-05 | Updated Narrative to reflect ownership throughout period. | 2.9 | $325 | $    926 |
| Curran, Timothy J. | 03-Oct-05 | Analyze M-1 adjustments/FIT allocation for all years & input into KPMG/1502 format. | 3.5 | $325 | $  1,138 |
| Brown, John. L. | 03-Oct-05 | Composed the Narrative, listed entities, EINs, & formation dates in the Narrative which lists each entity in the consolidated group. | 3.9 | $325 | $  1,268 |
| Brown, John. L. | 04-Oct-05 | Finalize the narrative's modifications. | 0.7 | $325 | $    228 |
| Curran, Timothy J. | 04-Oct-05 | Analyze M-1 adjustments/FIT allocation for 1977-1985 & input into KPMG/1502 format. | 0.8 | $325 | $    260 |
| Curran, Timothy J. | 04-Oct-05 | Review KPMG/1502 input for tax years 1986,1988,1989. | 1.4 | $325 | $    455 |
| Curran, Timothy J. | 04-Oct-05 | Analyze 2003 and 2004 Tax Return data & input into KPMG/1502 format. | 1.8 | $325 | $    585 |
| Curran, Timothy J. | 04-Oct-05 | Review KPMG/1502 input for tax years 1990,1991. | 2.0 | $325 | $    650 |
| Curran, Timothy J. | 04-Oct-05 | Prepare and analyze balance sheet equity roll forwards for Winn Dixie subsidiaries 1977-2004. | 3.1 | $325 | $  1,008 |
| Brown, John. L. | 04-Oct-05 | Updated Narrative to reflect ownership changes | 3.9 | $325 | $  1,268 |
| Brown, John. L. | 04-Oct-05 | Comprised Open Items List for the narrative. | 3.9 | $325 | $  1,268 |
| Curran, Timothy J. | 05-Oct-05 | Review ownership structure data input in KPMG/1502. | 1.0 | $325 | $    325 |
| Brown, John. L. | 05-Oct-05 | Compiled & Analyzed 1977-1986 Chart of Information given by Client | 2.5 | $325 | $    796 |
| Curran, Timothy J. | 05-Oct-05 | Analyze 1986-1991 Tax Return data & input into KPMG/1502 format. | 2.5 | $325 | $    813 |
| Curran, Timothy J. | 05-Oct-05 | Analyze 1992-1995 Tax Return data & input into KPMG/1502 format. | 2.8 | $325 | $    910 |
| Curran, Timothy J. | 05-Oct-05 | Compare narrative of ownership structure to equity roll forwards for 1986-2004. | 3.0 | $325 | $    975 |
| Brown, John. L. | 05-Oct-05 | Prepared the 1502 ownership narrative and compiled and analyzed an Open Items List. | 3.9 | $325 | $  1,268 |
| Brown, John. L. | 05-Oct-05 | Used the 1502 Narrative List and Open Items list to fill holes and answer questions on the changes in ownership. | 3.9 | $325 | $  1,268 |
| Brown, John. L. | 06-Oct-05 | Analyzed old state tax returns (pre-1986) and populate spreadsheet for entry into KPMG 1502.  1979. | 1.2 | $325 | $    390 |
| Curran, Timothy J. | 06-Oct-05 | Analyze 1979 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 2.3 | $325 | $    748 |
| Finkle, Andrew E | 06-Oct-05 | Review ownership structure. | 2.3 | $650 | $  1,495 |
| Curran, Timothy J. | 06-Oct-05 | Analyze 1977-1978 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 3.2 | $325 | $  1,040 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John. L. | 06-Oct-05 | Compiled & Analyzed Dividend Comparison Chart & 10-K Comparison Chart | 3.4 | $325 | $ 1,105 |
| Curran, Timothy J. | 06-Oct-05 | Analyze 1976-1977 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 3.5 | $325 | $ 1,138 |
| Finkle, Andrew E | 06-Oct-05 | Analyzed available data for earlier years 1976-1985. | 3.7 | $650 | $ 2,405 |
| Brown, John. L. | 06-Oct-05 | Analyzed old state tax returns (pre-1986) and populate spreadsheet for entry into KPMG 1502.  1977-78 | 3.9 | $325 | $ 1,268 |
| Brown, John. L. | 07-Oct-05 | Analyzed old state tax returns (1970s) to achieve a more specific beginning basis | 1.6 | $325 | $ 520 |
| Curran, Timothy J. | 07-Oct-05 | Analyze 1979-1980 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 1.8 | $325 | $ 585 |
| Curran, Timothy J. | 07-Oct-05 | Analyze 1980 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 3.0 | $325 | $ 975 |
| Finkle, Andrew E | 07-Oct-05 | Prepared open items list for client. | 3.0 | $650 | $ 1,950 |
| Brown, John. L. | 07-Oct-05 | Analyzed old state tax returns (pre-1986) and populate spreadsheet for entry into KPMG 1502.  1980-81. | 3.9 | $325 | $ 1,268 |
| Curran, Timothy J. | 10-Oct-05 | Analyze 1981 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 1.5 | $325 | $ 488 |
| Finkle, Andrew E | 10-Oct-05 | Meeting with L. Calvert (Winn Dixie) to discuss open items. | 3.3 | $650 | $ 2,145 |
| Curran, Timothy J. | 10-Oct-05 | Analyze 1980-1981 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 3.8 | $325 | $ 1,235 |
| Curran, Timothy J. | 11-Oct-05 | Analyze 1983 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 1.3 | $325 | $ 423 |
| Curran, Timothy J. | 11-Oct-05 | Prepare 6/30/04 tax basis balance sheets for Winn-Dixie subsidiaries. | 1.5 | $325 | $ 488 |
| Curran, Timothy J. | 11-Oct-05 | Analyze 1983-1984 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 2.6 | $325 | $ 845 |
| Curran, Timothy J. | 11-Oct-05 | Analyze 1982-1983 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 2.8 | $325 | $ 910 |
| Curran, Timothy J. | 12-Oct-05 | Analyze 1984 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 0.8 | $325 | $ 260 |
| Curran, Timothy J. | 12-Oct-05 | Prepare 6/30/04 tax basis balance sheets for Winn-Dixie subsidiaries. | 3.6 | $325 | $ 1,170 |
| Curran, Timothy J. | 12-Oct-05 | Analyze 1984-1985 State tax return data, prepare equity roll forward, & input into KPMG/1502 format. | 3.9 | $325 | $ 1,268 |
| Curran, Timothy J. | 13-Oct-05 | Prepare and analyze balance sheet equity roll forwards for Winn Dixie subsidiaries 1976-1980. | 1.5 | $325 | $ 488 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Curran, Timothy J. | 13-Oct-05 | Prepare and analyze balance sheet equity roll forwards for Winn Dixie subsidiaries 1984-1990. | 2.6 | $325 | $ 845 |
| Curran, Timothy J. | 13-Oct-05 | Prepare 6/30/04 tax basis balance sheets for Winn-Dixie subsidiaries. | 3.9 | $325 | $ 1,268 |
| Curran, Timothy J. | 14-Oct-05 | Prepare and analyze balance sheet equity roll forwards for Winn Dixie subsidiaries 1987-1988. | 0.8 | $325 | $ 260 |
| Curran, Timothy J. | 14-Oct-05 | Prepare and analyze balance sheet equity roll forwards for Winn Dixie subsidiaries 1985-1986. | 1.2 | $325 | $ 390 |
| Curran, Timothy J. | 14-Oct-05 | Prepare 6/30/04 tax basis balance sheets for Winn-Dixie subsidiaries. | 2.5 | $325 | $ 813 |
| Finkle, Andrew E | 17-Oct-05 | Review KPMG 1502 input regarding ownership structure. | 1.4 | $650 | $ 910 |
| Curran, Timothy J. | 17-Oct-05 | Review KPMG/1502 output and compare results to supporting schedules 1982-1988. | 2.0 | $325 | $ 650 |
| Curran, Timothy J. | 17-Oct-05 | Review KPMG/1502 output and compare results to supporting schedules 1985-2000. | 2.6 | $325 | $ 845 |
| Finkle, Andrew E | 17-Oct-05 | Prepare revised open items list for client. | 2.6 | $650 | $ 1,690 |
| Curran, Timothy J. | 17-Oct-05 | Review KPMG/1502 output and compare results to supporting schedules 1977-1982. | 3.4 | $325 | $ 1,105 |
| Finkle, Andrew E | 17-Oct-05 | Review M-2 roll forward. | 3.4 | $650 | $ 2,210 |
| Finkle, Andrew E | 17-Oct-05 | Review narrative for basis study. | 3.8 | $650 | $ 2,470 |
| Curran, Timothy J. | 18-Oct-05 | Update separate company tax basis balance sheets. | 1.0 | $325 | $ 325 |
| Curran, Timothy J. | 18-Oct-05 | Update equity roll forward schedule 1976-2004. | 3.0 | $325 | $ 975 |
| Brown, John. L. | 19-Oct-05 | Prepared for meeting & met with Andrew Finkle and TJ Curran to discuss progress and plan for how to proceed. | 1.2 | $325 | $ 390 |
| Curran, Timothy J. | 19-Oct-05 | Review KPMG/1502 output and compare results to supporting schedules 1977-2004. | 1.2 | $325 | $ 390 |
| Finkle, Andrew E | 19-Oct-05 | Review KPMG 1502 input regarding yearly activity. | 2.7 | $650 | $ 1,755 |
| Finkle, Andrew E | 19-Oct-05 | Review KPMG 1502 input regarding contributions and distributions. | 2.9 | $650 | $ 1,885 |
| Curran, Timothy J. | 20-Oct-05 | Update supporting schedules - changes in equity 1977-2004. | 1.5 | $325 | $ 488 |
| Curran, Timothy J. | 20-Oct-05 | Review KPMG/1502 output and compare results to supporting schedules 1977-2004. | 3.5 | $325 | $ 1,138 |
| Curran, Timothy J. | 21-Oct-05 | Review separate company tax basis balance sheets. | 2.3 | $325 | $ 748 |
| Finkle, Andrew E | 21-Oct-05 | Review schedule of unidentified equity adjustments. | 2.5 | $650 | $ 1,625 |
| Curran, Timothy J. | 21-Oct-05 | Review KPMG/1502 output and compare results to supporting schedules 1977-2004. | 3.2 | $325 | $ 1,040 |
| Finkle, Andrew E | 25-Oct-05 | Revise narrative based on answers to questions to date. | 2.2 | $650 | $ 1,430 |
| Finkle, Andrew E | 25-Oct-05 | Review tax basis balance sheets. | 3.2 | $650 | $ 2,080 |
| Curran, Timothy J. | 26-Oct-05 | Review KPMG/1502 output and compare results to supporting schedules 1977-2004. | 1.0 | $325 | $ 325 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 04-Nov-05 | Telephone call with A. Baragona regarding bankruptcy cost analysis. | 0.5 | $650 | $ 325 |
| Finkle, Andrew E | 07-Nov-05 | Telephone call with A. Baragona regarding bankruptcy cost analysis. | 0.6 | $650 | $ 390 |
| Finkle, Andrew E | 08-Nov-05 | Telephone call with A. Baragona regarding basis study. | 0.7 | $650 | $ 455 |
| Finkle, Andrew E | 09-Nov-05 | Research relating to bankruptcy cost analysis. | 3.8 | $650 | $ 2,470 |
| Finkle, Andrew E | 10-Nov-05 | Research relating to bankruptcy cost analysis. | 2.3 | $650 | $ 1,495 |
| Finkle, Andrew E | 11-Nov-05 | Prepare open items list for client regarding basis study. | 1.8 | $650 | $ 1,170 |
| Finkle, Andrew E | 15-Nov-05 | Meeting with A. Baragona to discuss bankruptcy cost analysis. | 1.6 | $650 | $ 1,040 |
| Finkle, Andrew E | 15-Nov-05 | Review client records regarding bankruptcy costs. | 1.9 | $650 | $ 1,235 |
| Finkle, Andrew E | 16-Nov-05 | Review materials regarding basis study. | 2.4 | $650 | $ 1,560 |
| Finkle, Andrew E | 16-Nov-05 | Finalized open items list regarding basis study and sent to A. Baragona. | 3.6 | $650 | $ 2,340 |
| Finkle, Andrew E | 17-Nov-05 | Meeting with A. Chesman to discuss bankruptcy cost analysis. | 1.1 | $650 | $ 715 |
| Finkle, Andrew E | 17-Nov-05 | Meeting with A. Baragona to discuss basis study open items. | 2.8 | $650 | $ 1,820 |
| Finkle, Andrew E | 17-Nov-05 | Reviewed additional information regarding basis study furnished by A. Baragona | 3.1 | $650 | $ 2,015 |
| Finkle, Andrew E | 30-Nov-05 | Telephone call with A. Baragona regarding basis study. | 0.5 | $650 | $ 325 |
| Finkle, Andrew E | 08-Dec-05 | Meeting with staff regarding open items. | 2.2 | $650 | $ 1,430 |
| Finkle, Andrew E | 09-Dec-05 | Revise basis study narrative. | 1.7 | $650 | $ 1,105 |
| Finkle, Andrew E | 14-Dec-05 | Meeting with A. Baragona regarding basis study open items. | 0.8 | $650 | $ 520 |
| Curran, Timothy J. | 14-Dec-05 | Review of KPMG/1502 output and supporting schedules | 3.0 | $325 | $ 975 |
| Finkle, Andrew E | 14-Dec-05 | Revise basis study narrative. | 3.1 | $650 | $ 2,015 |
| Finkle, Andrew E | 14-Dec-05 | Reviewed additional information regarding basis study furnished by A. Baragona | 3.3 | $650 | $ 2,145 |
| Curran, Timothy J. | 14-Dec-05 | Review of KPMG/1502 output and supporting schedules | 4.5 | $325 | $ 1,463 |
| Finkle, Andrew E | 15-Dec-05 | Meeting with A. Baragona regarding basis study open items. | 0.4 | $650 | $ 260 |
| Finkle, Andrew E | 15-Dec-05 | Conference call with Skadden regarding Bahamas sale. | 1.0 | $650 | $ 650 |
| Finkle, Andrew E | 15-Dec-05 | Meeting with staff regarding open items. | 1.8 | $650 | $ 1,170 |
| Finkle, Andrew E | 15-Dec-05 | Revise basis study narrative. | 2.6 | $650 | $ 1,690 |
| Curran, Timothy J. | 15-Dec-05 | Revised KPMG/1502 model and basis summary schedules | 4.1 | $325 | $ 1,333 |
| Curran, Timothy J. | 16-Dec-05 | Review of KPMG/1502 output and supporting schedules | 3.5 | $325 | $ 1,138 |
| Finkle, Andrew E | 19-Dec-05 | Telephone calls with A. Baragona regarding basis study open items. | 1.2 | $650 | $ 780 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 19-Dec-05 | Draft basis study regarding assumptions and methodology. | 2.8 | $650 | $ 1,820 |
| Curran, Timothy J. | 20-Dec-05 | Review of KPMG/1502 output and supporting schedules | 1.1 | $325 | $ 358 |
| Brown, John. L. | 20-Dec-05 | Tax Basis Study: I attended a meeting with Andrew Finkle & TJ Curran (KPMG) to review results, finalize assumptions, and close loose ends. | 1.3 | $325 | $ 406 |
| Curran, Timothy J. | 20-Dec-05 | Tax Basis Study meeting with Andrew Finkle & J.L. Brown (KPMG) to review results, finalize assumptions, and close loose ends. | 1.3 | $325 | $ 406 |
| Finkle, Andrew E | 20-Dec-05 | Tax Basis Study meeting with T.J. Curran & J.L. Brown (KPMG) to review results, finalize assumptions, and close loose ends. | 1.3 | $650 | $ 813 |
| Brown, John. L. | 20-Dec-05 | Update memo for regarding deductibility of post-petition interest. | 1.5 | $325 | $ 488 |
| Curran, Timothy J. | 20-Dec-05 | Organized basis study work papers and supporting schedules | 1.0 | $325 | $ 325 |
| Finkle, Andrew E | 20-Dec-05 | Draft basis study regarding assumptions and methodology. | 2.4 | $650 | $ 1,560 |
| Curran, Timothy J. | 21-Dec-05 | Researched NOL carryover issue | 1.0 | $325 | $ 325 |
| Finkle, Andrew E | 21-Dec-05 | Discuss results with staff. | 2.1 | $650 | $ 1,365 |
| Curran, Timothy J. | 21-Dec-05 | Organized basis study work papers and supporting schedules | 2.1 | $325 | $ 683 |
| Finkle, Andrew E | 21-Dec-05 | Draft basis study regarding results. | 2.2 | $650 | $ 1,430 |
| Brown, John. L. | 21-Dec-05 | Update memo for regarding deductibility of post-petition interest. | 3.0 | $325 | $ 975 |
| Finkle, Andrew E | 21-Dec-05 | Review KPMG/1502 results. | 3.7 | $650 | $ 2,405 |
| Finkle, Andrew E | 22-Dec-05 | Draft basis study report tables and spreadsheets. | 2.9 | $650 | $ 1,885 |
| Finkle, Andrew E | 27-Dec-05 | Perform research regarding basis study. | 1.3 | $650 | $ 845 |
| Finkle, Andrew E | 27-Dec-05 | Draft basis study report tables and spreadsheets. | 2.7 | $650 | $ 1,755 |
| Finkle, Andrew E | 28-Dec-05 | Perform research regarding basis study. | 1.6 | $650 | $ 1,040 |
| Finkle, Andrew E | 28-Dec-05 | Draft basis study report tables and spreadsheets. | 2.4 | $650 | $ 1,560 |
| Finkle, Andrew E | 29-Dec-05 | Finalize basis study report. | 1.9 | $650 | $ 1,235 |
| Finkle, Andrew E | 30-Dec-05 | Discussions with A. Barton regarding basis study report. | 0.8 | $650 | $ 520 |
| Finkle, Andrew E | 03-Jan-06 | Research regarding bankruptcy cost analysis. | 2.2 | $650 | $ 1,430 |
| Finkle, Andrew E | 04-Jan-06 | Discussions with A. Laird, A. Chesman and A. Finkle (all KPMG) concerning the project. | 0.2 | $650 | $ 130 |
| Finkle, Andrew E | 04-Jan-06 | Research regarding bankruptcy cost analysis. | 3.6 | $650 | $ 2,340 |
| Finkle, Andrew E | 05-Jan-06 | Research regarding bankruptcy cost analysis. | 3.6 | $650 | $ 2,340 |
| Wilkerson, Robert | 05-Jan-06 | Conference call with K. Berry and J. Catlin *(KPMG)* on analysis of Section 965 planning. | 0.7 | $750 | $ 525 |
| Wilkerson, Robert | 05-Jan-06 | Review information regarding analysis of Section 965 planning. | 1.8 | $750 | $ 1,350 |
| Curran, Timothy J. | 06-Jan-06 | Updated basis study work papers and supporting schedules. | 2.2 | $325 | $ 715 |
| Finkle, Andrew E | 06-Jan-06 | Research regarding bankruptcy cost analysis. | 3.1 | $650 | $ 2,015 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 09-Jan-06 | Answer follow-up questions from A. Barton regarding basis study via e-mail. | 3.9 | $650 | $ 2,535 |
| Finkle, Andrew E | 10-Jan-06 | Telephone discussion with A. Baragona (WD) regarding basis study. | 0.7 | $650 | $ 455 |
| Finkle, Andrew E | 10-Jan-06 | Review open issues regarding basis study. | 1.4 | $650 | $ 910 |
| Finkle, Andrew E | 10-Jan-06 | Review bankruptcy cost analysis. | 2.4 | $650 | $ 1,560 |
| Finkle, Andrew E | 10-Jan-06 | Answer follow-up questions from A. Barton regarding basis study. | 2.7 | $650 | $ 1,755 |
| Finkle, Andrew E | 11-Jan-06 | Telephone calls with Winn-Dixie tax personnel regarding bankruptcy cost analysis. | 0.6 | $650 | $ 390 |
| Finkle, Andrew E | 11-Jan-06 | Review schedules regarding bankruptcy cost analysis. | 2.7 | $650 | $ 1,755 |
| Finkle, Andrew E | 11-Jan-06 | Research regarding bankruptcy cost analysis. | 3.8 | $650 | $ 2,470 |
| Curran, Timothy J. | 12-Jan-06 | Updated basis study work papers and supporting schedules | 1.0 | $325 | $ 325 |
| Finkle, Andrew E | 12-Jan-06 | Meeting with accounting department to discuss accrual process. | 1.2 | $650 | $ 780 |
| Finkle, Andrew E | 12-Jan-06 | Meeting with A. Baragona and L. Vanentinuzzi regarding bankruptcy cost analysis. | 1.4 | $650 | $ 910 |
| Finkle, Andrew E | 12-Jan-06 | Reconciliation of professional fee expense regarding bankruptcy cost analysis. | 2.3 | $650 | $ 1,495 |
| Finkle, Andrew E | 12-Jan-06 | Meeting with accounting department. | 3.8 | $650 | $ 2,470 |
| Lueck, Michael | 12-Jan-06 | Reviewing LIFO consequences of reorganization. | 1.5 | $450 | $ 675 |
| Curran, Timothy J. | 13-Jan-06 | Federal income tax sharing analysis 1986-2004 | 2.3 | $325 | $ 748 |
| Finkle, Andrew E | 13-Jan-06 | Teleconference with A. Barton (KPMG) regarding revised tax basis in subsidiary stock calculations and report and additional follow up work to be performed. | 0.6 | $650 | $ 390 |
| Finkle, Andrew E | 13-Jan-06 | Meeting with Winn-Dixie tax and accounting personnel regarding bankruptcy cost analysis. | 1.0 | $650 | $ 650 |
| Finkle, Andrew E | 13-Jan-06 | Research regarding bankruptcy cost analysis. | 2.6 | $650 | $ 1,690 |
| Finkle, Andrew E | 13-Jan-06 | Reconciliation of professional fee expense regarding bankruptcy cost analysis. | 3.9 | $650 | $ 2,535 |
| Lueck, Michael | 13-Jan-06 | Reviewing LIFO consequences of reorganization. | 1.5 | $450 | $ 675 |
| Finkle, Andrew E | 14-Jan-06 | Respond to e-mail regarding bankruptcy cost analysis. | 0.8 | $650 | $ 520 |
| Finkle, Andrew E | 14-Jan-06 | Review bankruptcy cost analysis. | 3.7 | $650 | $ 2,405 |
| Finkle, Andrew E | 15-Jan-06 | Review bankruptcy cost analysis. | 3.5 | $650 | $ 2,275 |
| Finkle, Andrew E | 16-Jan-06 | Review bankruptcy cost analysis. | 1.1 | $650 | $ 715 |
| Finkle, Andrew E | 16-Jan-06 | Finalize reconciliation of professional fee expense regarding bankruptcy cost analysis. | 3.2 | $650 | $ 2,080 |
| Finkle, Andrew E | 16-Jan-06 | Review bankruptcy cost analysis. | 3.9 | $650 | $ 2,535 |
| Finkle, Andrew E | 17-Jan-06 | Research regarding bankruptcy cost analysis. | 3.4 | $650 | $ 2,210 |
| Finkle, Andrew E | 17-Jan-06 | Draft report regarding bankruptcy cost analysis. | 3.9 | $650 | $ 2,535 |
| Finkle, Andrew E | 18-Jan-06 | Research regarding bankruptcy cost analysis. | 2.9 | $650 | $ 1,885 |
| Finkle, Andrew E | 18-Jan-06 | Draft report regarding bankruptcy cost analysis. | 3.9 | $650 | $ 2,535 |
| Finkle, Andrew E | 19-Jan-06 | Meeting with A. Laird & A. Chesman (KPMG) regarding bankruptcy cost analysis. | 0.7 | $650 | $ 455 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 19-Jan-06 | Finalize schedules regarding bankruptcy cost analysis. | 2.2 | $650 | $ 1,430 |
| Finkle, Andrew E | 19-Jan-06 | Finalize draft report regarding bankruptcy cost analysis. | 3.4 | $650 | $ 2,210 |
| Curran, Timothy J. | 23-Jan-06 | Federal income tax sharing analysis 1976-1986. | 1.3 | $325 | $ 423 |
| Finkle, Andrew E | 24-Jan-06 | Meeting with A. Laird regarding amortization periods relating to DIP financing. | 0.8 | $650 | $ 520 |
| Finkle, Andrew E | 24-Jan-06 | Research regarding amortization periods relating to bankruptcy cost analysis. | 2.9 | $650 | $ 1,885 |
| Finkle, Andrew E | 25-Jan-06 | Discussions with A. Baragona regarding federal income tax provision relating to basis study. | 0.4 | $650 | $ 260 |
| Finkle, Andrew E | 25-Jan-06 | Review federal income tax provision relating to basis study. | 0.4 | $650 | $ 260 |
| Finkle, Andrew E | 25-Jan-06 | Review federal income tax provision relating to basis study. | 0.6 | $650 | $ 390 |
| Finkle, Andrew E | 25-Jan-06 | Research and discussions regarding debt issuance costs relating to bankruptcy cost analysis. | 2.7 | $650 | $ 1,755 |
| Snow, Shannon | 26-Jan-06 | Drafting a memorandum on section 965 for Bob Wilkerson. | 3.5 | $625 | $ 2,188 |
| Wilkerson, Robert | 27-Jan-06 | Review memo regarding Section 965. | 1.0 | $750 | $ 750 |
| Finkle, Andrew E | 30-Jan-06 | Review debt issuance costs relating to bankruptcy cost analysis. | 0.8 | $650 | $ 520 |
| Finkle, Andrew E | 31-Jan-06 | Discussions with J. Robinson and L. Valentinuzzi regarding debt issuance costs relating to bankruptcy cost analysis. | 1.4 | $650 | $ 910 |
| | | Total Reorganization Assistance | 386.7 | | $194,923 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 05-Jan-06 | Discussion with A. Chesman (KPMG) on the details of the bankruptcy and engagement proceedings. | 0.5 | $250 | $   125 |
| Shimizu, Ryo | 05-Jan-06 | Analysis of costs and services provided by XRoads Solutions, LLC. | 0.9 | $250 | $   225 |
| Shimizu, Ryo | 05-Jan-06 | Analysis of services rendered by Xroads Solutions, LLC based on court filings. | 1.1 | $250 | $   275 |
| Shimizu, Ryo | 06-Jan-06 | Discussion with A. Laird (KPMG) on tax treatment of service categories. | 0.8 | $250 | $   200 |
| Shimizu, Ryo | 06-Jan-06 | Allocation of bankruptcy related costs for XRoads and classification of tax treatment. | 1.9 | $250 | $   475 |
| Shimizu, Ryo | 06-Jan-06 | Preparation of cost analysis documentation and details for Xroads Solutions, LLC. | 2.3 | $250 | $   575 |
| Shimizu, Ryo | 11-Jan-06 | Preparation of cost analysis documentation and details for The Blackstone Group, LLC. | 1.4 | $250 | $   350 |
| Shimizu, Ryo | 11-Jan-06 | Allocation of bankruptcy related costs for Bain & Company and classification of tax treatment. | 1.4 | $250 | $   350 |
| Shimizu, Ryo | 11-Jan-06 | Allocation of bankruptcy related costs for The Blackstone Group and classification of tax treatment. | 1.8 | $250 | $   450 |
| Shimizu, Ryo | 11-Jan-06 | Preparation of cost analysis documentation and details for Bain & Company. | 1.9 | $250 | $   475 |
| Shimizu, Ryo | 12-Jan-06 | Analyzing Bain & Company's engagement letter to understand services provided. | 0.5 | $250 | $   125 |
| Shimizu, Ryo | 12-Jan-06 | Preparation of cost analysis documentation and details for King & Spalding. | 1.2 | $250 | $   300 |
| Shimizu, Ryo | 12-Jan-06 | Allocation of bankruptcy related costs for Skadden and classification of tax treatment. | 1.2 | $250 | $   300 |
| Shimizu, Ryo | 12-Jan-06 | Allocation of bankruptcy related costs for Carlton Fields, P.A. and classification of tax treatment. | 1.3 | $250 | $   325 |
| Shimizu, Ryo | 12-Jan-06 | Preparation of cost analysis documentation and details for Skadden. | 1.3 | $250 | $   325 |
| Shimizu, Ryo | 12-Jan-06 | Allocation of bankruptcy related costs for King & Spalding and classification of tax treatment. | 1.4 | $250 | $   350 |
| Shimizu, Ryo | 12-Jan-06 | Preparation of cost analysis documentation and details for Carlton Fields, P.A. | 2.1 | $250 | $   525 |
| Case, Andrew | 13-Jan-06 | Allocation of bankruptcy related costs for Akerman Senterfitt and classification of tax treatment. | 1.5 | $250 | $   375 |
| Shimizu, Ryo | 13-Jan-06 | Preparation of cost analysis documentation and details for Akermann Senterfitt. | 0.9 | $250 | $   225 |
| Shimizu, Ryo | 13-Jan-06 | Preparation of cost analysis documentation and details for Houlihan Lokey Howard & Zukin. | 0.9 | $250 | $   225 |
| Shimizu, Ryo | 13-Jan-06 | Preparation of cost analysis documentation and details for Alvarez & Marsal. | 1.1 | $250 | $   275 |
| Shimizu, Ryo | 13-Jan-06 | Allocation of bankruptcy related costs for Houlihan Lokey Howard & Zukin and classification of tax treatment. | 1.2 | $250 | $   300 |
| Shimizu, Ryo | 13-Jan-06 | Allocation of bankruptcy related costs for Akerman Senterfitt and classification of tax treatment. | 1.3 | $250 | $   325 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 13-Jan-06 | Allocation of bankruptcy related costs for Alvarez & Marsal and classification of tax treatment. | 1.6 | $250 | $    400 |
| Shimizu, Ryo | 16-Jan-06 | General organization of work paper files and documents. | 0.7 | $250 | $    175 |
| Shimizu, Ryo | 17-Jan-06 | Research of services conducted by Wachovia's attorneys in credit agreement for Winn Dixie. | 2.5 | $250 | $    625 |
| Shimizu, Ryo | 18-Jan-06 | Allocation of bankruptcy related costs for Milbank Tweed & McCloy and classification of tax treatment. | 0.8 | $250 | $    200 |
| Shimizu, Ryo | 18-Jan-06 | Preparation of cost analysis documentation and details for KPMG LLP. | 1.1 | $250 | $    275 |
| Shimizu, Ryo | 18-Jan-06 | Preparation of cost analysis documentation and details for Kirschner & Legler. | 1.5 | $250 | $    375 |
| Shimizu, Ryo | 18-Jan-06 | Allocation of bankruptcy related costs for Kirschner & Legler and classification of tax treatment. | 1.6 | $250 | $    400 |
| Shimizu, Ryo | 18-Jan-06 | Allocation of bankruptcy related costs for KPMG LLP and classification of tax treatment. | 1.8 | $250 | $    450 |
| Shimizu, Ryo | 18-Jan-06 | Preparation of cost analysis documentation and details for Milbank Tweed & McCloy. | 2.2 | $250 | $    550 |
| Shimizu, Ryo | 19-Jan-06 | Allocation of bankruptcy related costs for Smith Husley & Busey and classification of tax treatment. | 1.3 | $250 | $    325 |
| Shimizu, Ryo | 19-Jan-06 | Preparation of cost analysis documentation and details for Smith Husley & Busey. | 1.4 | $250 | $    350 |
| Shimizu, Ryo | 19-Jan-06 | Allocation of bankruptcy related costs for PricewaterhouseCoopers and classification of tax treatment. | 1.6 | $250 | $    400 |
| Shimizu, Ryo | 19-Jan-06 | Allocation of bankruptcy related costs for Deloitte Consulting and classification of tax treatment. | 1.7 | $250 | $    425 |
| Shimizu, Ryo | 19-Jan-06 | Preparation of cost analysis documentation and details for Deloitte Consulting. | 1.8 | $250 | $    450 |
| Shimizu, Ryo | 19-Jan-06 | Preparation of cost analysis documentation and details for PricewaterhouseCoopers. | 2.2 | $250 | $    550 |
| Shimizu, Ryo | 20-Jan-06 | Preparation of cost analysis documentation and details for Smith Gambrell & Russell. | 2.1 | $250 | $    525 |
| Shimizu, Ryo | 20-Jan-06 | Allocation of bankruptcy related costs for Smith Gambrell & Russell and classification of tax treatment. | 2.4 | $250 | $    600 |
| Shimizu, Ryo | 23-Jan-06 | Allocation of bankruptcy related costs for Togut Segal & Segal and classification of tax treatment. | 1.2 | $250 | $    300 |
| Shimizu, Ryo | 23-Jan-06 | Preparation of cost analysis documentation and details for Togut Segal & Segal. | 2.2 | $250 | $    550 |
| Shimizu, Ryo | 23-Jan-06 | Revisions to calculations of expense and fee breakout for Deloitte Consulting. | 2.2 | $250 | $    550 |
| Shimizu, Ryo | 23-Jan-06 | Revisions to calculations of expense and fee breakout for Carlton Fields, P.A. | 2.4 | $250 | $    600 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for Milbank, Tweed, Hadley, & McCloy. | 0.6 | $250 | $    150 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for Houlihan Lokey Howard & Zukin. | 0.7 | $250 | $    175 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for PricewaterhouseCoopers. | 0.8 | $250 | $  200 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for Togut Segal & Segal. | 0.8 | $250 | $  200 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for Akermann Senterfitt. | 0.9 | $250 | $  225 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for KPMG LLP. | 1.1 | $250 | $  275 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for King & Spalding. | 1.2 | $250 | $  300 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for Alvarez & Marsal. | 1.3 | $250 | $  325 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for Kirschner & Legler. | 1.3 | $250 | $  325 |
| Shimizu, Ryo | 24-Jan-06 | Review of breakout calculations for Smith Gambrell & Russell. | 1.3 | $250 | $  325 |
| | | Total Other Consulting services | 76.2 | | $19,050 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 05-Oct-05 | Review engagement team time details; follow-up with engagement team members. | 1.4 | $450 | $ 630 |
| Tatum, Pamela | 10-Oct-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 10-Oct-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 11-Oct-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 11-Oct-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858 |
| Tatum, Pamela | 12-Oct-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.2 | $220 | $ 704 |
| Tatum, Pamela | 12-Oct-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 13-Oct-05 | Review incoming check from Winn Dixie and reconcile to Court allowed amounts and total due to KPMG | 3.7 | $220 | $ 814 |
| Tatum, Pamela | 14-Oct-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.9 | $220 | $ 858 |
| Tatum, Pamela | 15-Oct-05 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704 |
| Tatum, Pamela | 16-Oct-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 16-Oct-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $220 | $ 836 |
| Smith, Jessica M | 17-Oct-05 | Update time detail spreadsheets. | 1.4 | $450 | $ 630 |
| Hillier, Bradley | 17-Oct-05 | Review fee statement and provide comments to the preparer for editing. | 2.0 | $675 | $ 1,350 |
| Tatum, Pamela | 17-Oct-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 20-Oct-05 | Prepare fee statement and provide to the Director and project manger for review. | 3.9 | $220 | $ 858 |
| Tatum, Pamela | 11-Nov-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 11-Nov-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 11-Nov-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 11-Nov-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 12-Nov-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.2 | $220 | $ 484 |
| Tatum, Pamela | 12-Nov-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 13-Nov-05 | Review incoming check from Winn Dixie and reconcile to Court allowed amounts and total due to KPMG | 3.7 | $220 | $ 814 |
| Tatum, Pamela | 14-Nov-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.9 | $220 | $ 858 |
| Tatum, Pamela | 15-Nov-05 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704 |
| Tatum, Pamela | 16-Nov-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 16-Nov-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $220 | $ 836 |
| Hillier, Bradley | 17-Nov-05 | Review fee statement and provide comments to the preparer for editing. | 2.2 | $675 | $ 1,485 |
| Tatum, Pamela | 17-Nov-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.8 | $220 | $ 836 |
| Hillier, Bradley | 20-Nov-05 | Review revised fee statement and finalize for filing. | 1.8 | $675 | $ 1,215 |
| Tatum, Pamela | 20-Nov-05 | Prepare fee statement and provide to the Director and project manger for review. | 3.9 | $220 | $ 858 |
| Storey, R. Travis | 02-Dec-05 | Participate in conference call with fee examiner (Stuart Maue) with T. Storey, C. Rose, T. Taggart, P. Tatum (all KPMG) and various professional service providers. | 0.3 | $600 | $ 180 |
| Rose, Cindy | 02-Dec-05 | Participate in conference call with fee examiner (Stuart Maue) with T. Storey, C. Rose, T. Taggart, P. Tatum (all KPMG) and various professional service providers. | 0.3 | $550 | $ 165 |
| Tatum, Pamela | 02-Dec-05 | Participate in conference call with fee examiner (Stuart Maue) with T. Storey, C. Rose, T. Taggart, P. Tatum (all KPMG) and various professional service providers. | 0.3 | $220 | $ 66 |
| Taggart, Theron | 02-Dec-05 | Participate in conference call with fee examiner (Stuart Maue) with T. Storey, C. Rose, T. Taggart, P. Tatum (all KPMG) and various professional service providers. | 0.3 | $700 | $ 210 |
| Taggart, Theron | 02-Dec-05 | Obtain and review fee procedures from examiner retention documentation. | 1.3 | $700 | $ 910 |
| Rose, Cindy | 05-Dec-05 | Request research of payment of invoice by Winn Dixie. | 0.2 | $550 | $ 110 |
| Taggart, Theron | 05-Dec-05 | Review LEDES 1998B filing requirements. | 1.5 | $700 | $ 1,050 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 12-Dec-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 12-Dec-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 12-Dec-05 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 12-Dec-05 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 12-Dec-05 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858 |
| Taggart, Theron | 13-Dec-05 | Review and comment on billing matters. | 0.6 | $700 | $ 420 |
| Tatum, Pamela | 13-Dec-05 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.7 | $220 | $ 814 |
| Tatum, Pamela | 16-Dec-05 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.5 | $220 | $ 770 |
| Tatum, Pamela | 16-Dec-05 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 17-Dec-05 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.4 | $220 | $ 748 |
| Tatum, Pamela | 19-Dec-05 | Discuss billing matters with T. Taggart (KPMG). | 0.4 | $220 | $ 88 |
| Taggart, Theron | 19-Dec-05 | Discuss billing matters with P. Tatum (KPMG). | 0.4 | $700 | $ 280 |
| Hillier, Bradley | 19-Dec-05 | Review revised fee statement and finalize for filing. | 1.0 | $675 | $ 675 |
| Rose, Cindy | 19-Dec-05 | Review of draft fee statement. | 1.1 | $550 | $ 605 |
| Rose, Cindy | 20-Dec-05 | Review of revised draft fee statement and preparation of bill. | 0.8 | $550 | $ 440 |
| Tatum, Pamela | 20-Dec-05 | Prepare fee statement and provide to the Director and project manger for review. | 3.2 | $220 | $ 704 |
| Tatum, Pamela | 08-Jan-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 08-Jan-06 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 09-Jan-06 | Consolidate fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 09-Jan-06 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 10-Jan-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858 |
| Tatum, Pamela | 11-Jan-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.7 | $220 | $ 814 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 12-Jan-06 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836 |
| Tatum, Pamela | 13-Jan-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858 |
| Tatum, Pamela | 14-Jan-06 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.5 | $220 | $ 770 |
| Tatum, Pamela | 14-Jan-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.7 | $220 | $ 814 |
| Tatum, Pamela | 15-Jan-06 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792 |
| Tatum, Pamela | 16-Jan-06 | Prepare fee statement and provide to the Director and project manger for review. | 3.5 | $220 | $ 770 |
| Tatum, Pamela | 17-Jan-06 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.4 | $220 | $ 748 |
| Hillier, Bradley | 18-Jan-06 | Review fee statement and provide comments to the preparer for editing. | 2.2 | $675 | $ 1,485 |
| Hillier, Bradley | 19-Jan-06 | Finalize the fee statement and provide comments to the preparer for editing. | 1.8 | $675 | $ 1,215 |
| Rose, Cindy | 19-Jan-06 | Review cash applications and draft December bill. | 1.4 | $550 | $ 770 |
| Rose, Cindy | 19-Jan-06 | Review draft of fee statement. | 3.5 | $550 | $ 1,925 |
| Rose, Cindy | 23-Jan-06 | Review posting of cash receipts against receivables and follow up with KPMG accounting. | 0.9 | $550 | $ 495 |
| Rose, Cindy | 29-Jan-06 | Revise time template for daily time reporting in order to track hours incurred by accounting or bankruptcy issue and distribute to team. | 1.2 | $550 | $ 660 |
| | | Total Fee Applications & Billing | 207.6 | | $56,505 |

# EXHIBIT C17

WINN-DIXIE STORES, INC., et al.
Travel
October 1, 2005 through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John. L. | 03-Oct-05 | Travel from Atlanta, GA to client site in Jacksonville, FL | 2.5 | $325 | $ 813 |
| Curran, Timothy J. | 03-Oct-05 | Travel from Atlanta, GA to client site in Jacksonville, FL | 4.0 | $325 | $ 1,300 |
| Finkle, Andrew E | 06-Oct-05 | Travel from Atlanta to Jacksonville. | 4.0 | $650 | $ 2,600 |
| Brown, John. L. | 07-Oct-05 | Traveled from Atlanta, GA to client site in Jacksonville, FL | 3.1 | $325 | $ 1,008 |
| Curran, Timothy J. | 07-Oct-05 | Travel from client site in Jacksonville, FL to Atlanta, GA | 5.0 | $325 | $ 1,625 |
| Finkle, Andrew E | 07-Oct-05 | Travel from Jacksonville to Atlanta. | 5.0 | $650 | $ 3,250 |
| Curran, Timothy J. | 10-Oct-05 | Travel from Atlanta, GA to client site in Jacksonville, FL | 3.5 | $325 | $ 1,138 |
| Finkle, Andrew E | 10-Oct-05 | Travel from Atlanta to Jacksonville. | 3.5 | $650 | $ 2,275 |
| Finkle, Andrew E | 10-Oct-05 | Travel from Jacksonville to Atlanta. | 4.0 | $650 | $ 2,600 |
| Curran, Timothy J. | 14-Oct-05 | Travel from client site in Jacksonville, FL to Atlanta, GA | 4.0 | $325 | $ 1,300 |
| Chesman, Adam | 10-Nov-05 | Travel | 2.0 | $450 | $ 900 |
| Chesman, Adam | 11-Nov-05 | Travel | 2.0 | $450 | $ 900 |
| Chesman, Adam | 15-Nov-05 | Travel | 2.0 | $450 | $ 900 |
| Finkle, Andrew E | 15-Nov-05 | Travel from ATL to JAX. | 3.0 | $650 | $ 1,950 |
| Finkle, Andrew E | 17-Nov-05 | Travel from JAX to ATL. | 3.5 | $650 | $ 2,275 |
| Chesman, Adam | 05-Dec-05 | Travel from Atlanta to Jacksonville. | 2.0 | $450 | $ 900 |
| Chesman, Adam | 08-Dec-05 | Travel from Jacksonville to Atlanta. | 2.0 | $450 | $ 900 |
| Chesman, Adam | 13-Dec-05 | Travel from Atlanta to Jacksonville. | 2.0 | $450 | $ 900 |
| Finkle, Andrew E | 14-Dec-05 | Travel from Atlanta to Jacksonville. | 3.0 | $650 | $ 1,950 |
| Curran, Timothy J. | 14-Dec-05 | Travel from Atlanta to Jacksonville. | 3.7 | $325 | $ 1,203 |
| Finkle, Andrew E | 15-Dec-05 | Travel from Jacksonville to Atlanta. | 3.5 | $650 | $ 2,275 |
| Curran, Timothy J. | 15-Dec-05 | Travel from Jacksonville to Atlanta. | 4.4 | $325 | $ 1,430 |
| Chesman, Adam | 16-Dec-05 | Travel from Jacksonville to Atlanta. | 2.0 | $450 | $ 900 |
| Finkle, Andrew E | 12-Jan-06 | Travel from ATL to JAX. | 2.8 | $650 | $ 1,820 |
| Finkle, Andrew E | 13-Jan-06 | Travel from JAX to ATL. | 3.4 | $650 | $ 2,210 |
| Chesman, Adam | 18-Jan-06 | Travel | 2.9 | $450 | $ 1,305 |
| Brown, John. L. | 23-Jan-06 | Flight from Atlanta to Jacksonville and returned later that night.  The purpose of this trip was to travel to the client's site to gather additional records to finalize basis study. | 3.5 | $325 | $ 1,138 |
| Sub-Total | | | 86.3 | | $ 41,763 |
| Less: 50% of charges incurred | | | | | $ (20,881) |
| Total Travel | | | | | $ 20,881 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| **Air:** | | | |
| Brown, John. L. | 03-Oct-05 | Round Trip, Atlanta/Jacksonville | $484.00 |
| Kalis, Jay | 04-Oct-05 | Roundtrip coach, Washington DC to Jacksonville. | $416.40 |
| Curran, Timothy J. | 07-Oct-05 | Round Trip - Atlanta/Jacksonville | $484.00 |
| Finkle, Andrew E | 10-Oct-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 10/10/05 | $484.00 |
| Curran, Timothy J. | 14-Oct-05 | Round Trip - Atlanta/Jacksonville | $484.00 |
| Rodriguez, Jose Ramon | 31-Oct-05 | Airfare from Charlotte to Jacksonville. | $589.00 |
| Rose, Cindy | 03-Nov-05 | Airline change fee.  Personal vacation plans changed due to late filing of the Form 10-Q.  Vacation was cut short to return to Winn Dixie to complete work, resulting in airline change fee. | $20.00 |
| Chesman, Adam J | 10-Nov-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 11/10/05 | $610.00 |
| Finkle, Andrew E | 14-Nov-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 11/15/05 | $494.00 |
| Chesman, Adam J | 15-Nov-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 11/15/05 | $494.00 |
| Chesman, Adam J | 21-Nov-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 11/21/05 | $610.00 |
| Rodriguez, Jose Ramon | 30-Nov-05 | Airfare to Jacksonville from Greensboro, NC to travel to Winn Dixie office for quarterly review. | $844.00 |
| Chesman, Adam J | 13-Dec-05 | Airfare from Atlanta, GA to Jacksonville, FL | $610.00 |
| Chesman, Adam J | 05-Dec-05 | Airfare from Atlanta, GA to Jacksonville, FL | $610.00 |
| Finkle, Andrew E | 02-Dec-05 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 12/14/05 | $494.00 |
| Pascua, Kenneth P | 14-Dec-06 | Tampa to JAX; JAX to Tampa | $198.00 |
| Curran, Timothy J. | 15-Dec-05 | Round Trip, Coach - Atlanta/Jacksonville [Note: Return flight (JAX to ATL) needed to be rescheduled, partial refund was received for original flight and additional ticket was issued] | $610.00 |
| John L. Brown | 23-Jan-06 | Round Trip, Atlanta/Jacksonville | $504.00 |
| Finkle, Andrew E | 11-Jan-06 | Round Trip, First Class at Coach Fare, Atlanta/Jacksonville for travel on 1/12/06 | $610.00 |
| Laird, Allison N | 12-Jan-06 | RT flight from ATL to JAX | $610.00 |
| ***Subtotal - Air*** | | | **$10,259.40** |
| | | | |
| **Ground Transportation:** | | | |
| Pagaran, Gallan G. | 03-Oct-05 | Mileage to and from Winn Dixie (145miles)  = 145 miles X $0.484/mile.  KPMG policy is to reimburse based on whole dollar figures only (145 miles X $0.484/mile = $70 | $140.00 |
| Rose, Cindy | 04-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Kalis, Jay | 04-Oct-05 | Taxi from airport to client office. | $21.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rose, Cindy | 05-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Kalis, Jay | 05-Oct-05 | 2 days of parking at Washington Reagan Airport. | $30.00 |
| Kalis, Jay | 05-Oct-05 | Taxi from hotel to airport. | $37.00 |
| Rose, Cindy | 06-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Brown, John. L. | 07-Oct-05 | Rental Car, 5 days | $396.00 |
| Brown, John. L. | 07-Oct-05 | Parking, 5 Days | $40.00 |
| Finkle, Andrew E | 07-Oct-05 | Rental car, 2 days | $123.00 |
| Finkle, Andrew E | 07-Oct-05 | Airport parking | $23.00 |
| Finkle, Andrew E | 07-Oct-05 | Mileage, Home/Airport/Home | $34.00 |
| Finkle, Andrew E | 10-Oct-05 | Mileage, Home/Airport/Home | $34.00 |
| Finkle, Andrew E | 10-Oct-05 | Airport parking | $23.00 |
| Curran, Timothy J. | 14-Oct-05 | Rental Car, 5 days | $304.00 |
| Curran, Timothy J. | 14-Oct-05 | Gas for rental car | $31.00 |
| Rodriguez, Jose Ramon | 15-Oct-05 | Car Service | $98.00 |
| Rodriguez, Jose Ramon | 15-Oct-05 | Taxi from hotel to airport. | $60.00 |
| Rose, Cindy | 17-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 18-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Ford, Isabel | 18-Oct-05 | Mileage to pick up review partner, Jose Rodriquez, from the airport. | $15.00 |
| Rose, Cindy | 19-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 20-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 24-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 25-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 26-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rodriguez, Jose Ramon | 31-Oct-05 | Parking | $24.00 |
| Rodriguez, Jose Ramon | 31-Oct-05 | Excess mileage to Winn-Dixie headquarters . | $97.00 |
| Bass, Kevin M | 31-Oct-05 | Excess mileage to Winn-Dixie headquarters for 8 days of travel. | $55.00 |
| Rose, Cindy | 31-Oct-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|---|---|---|---|
| Pascua, Kenneth P | 01-Sep-05 | Airport parking - 2 days | $36.00 |
| Pascua, Kenneth P | 01-Sep-05 | Rental two days 8/31 - 9/01 | $99.00 |
| Pascua, Kenneth P | 14-Sep-05 | Hotel parking | $15.00 |
| Pascua, Kenneth P | 15-Sep-05 | Rental two days 9/13 - 9/14 | $93.00 |
| Rose, Cindy | 02-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 03-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Knight, Jessica | 06-Nov-05 | Mileage from St. Cloud, FL to Jacksonville, FL | $68.00 |
| Knight, Jessica | 06-Nov-05 | Tolls from St. Cloud, FL to Jacksonville, FL | $3.00 |
| Rose, Cindy | 07-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Brinkley, Beau | 07-Nov-05 | Mileage to Winn Dixie from Orlando (150 miles) less normal commute to office (7 miles) = 143 miles x $.485/mile = $70 | $70.00 |
| Knight, Jessica | 07-Nov-05 | Parking at the hotel | $10.00 |
| Rose, Cindy | 08-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Knight, Jessica | 08-Nov-05 | Parking at the hotel | $10.00 |
| Rose, Cindy | 09-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Knight, Jessica | 09-Nov-05 | Parking at the hotel | $10.00 |
| Chesman, Adam J | 10-Nov-05 | MARTA rail service, MARTA station/Airport | $2.00 |
| Rose, Cindy | 10-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Knight, Jessica | 10-Nov-05 | Parking at the hotel | $10.00 |
| Chesman, Adam J | 11-Nov-05 | Taxi fare | $124.00 |
| Chesman, Adam J | 11-Nov-05 | MARTA parking | $12.00 |
| Chesman, Adam J | 11-Nov-05 | MARTA rail service Airport/MARTA station | $2.00 |
| Knight, Jessica | 11-Nov-05 | Parking at the hotel | $10.00 |
| Brinkley, Beau | 12-Nov-05 | Mileage from Winn Dixie to Orlando (150 miles) less normal commute to office (7 miles) = 143 miles x $.485/mile = $70 | $70.00 |
| Knight, Jessica | 12-Nov-05 | Mileage from Jacksonville, FL to St. Cloud, FL | $68.00 |
| Rose, Cindy | 14-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Brinkley, Beau | 14-Nov-05 | Mileage to Winn Dixie from Orlando (150 miles) less normal commute to office (7 miles) = 143 miles x $.485/mile = $70 | $70.00 |
| Knight, Jessica | 14-Nov-05 | Mileage from St. Cloud, FL to Jacksonville, FL | $68.00 |
| Chesman, Adam J | 15-Nov-05 | MARTA rail service, MARTA station/Airport | $2.00 |
| Finkle, Andrew E | 15-Nov-05 | Mileage, Home/Airport | $17.00 |
| Bass, Kevin M | 15-Nov-05 | Excess mileage to Winn-Dixie headquarters for 8 days of travel. | $55.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rose, Cindy | 15-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 15-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 16-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Chesman, Adam J | 17-Nov-05 | MARTA rail service, Airport/MARTA station | $2.00 |
| Chesman, Adam J | 17-Nov-05 | MARTA parking | $18.00 |
| Finkle, Andrew E | 17-Nov-05 | Rental car, 3 days | $193.00 |
| Finkle, Andrew E | 17-Nov-05 | Airport parking | $27.00 |
| Finkle, Andrew E | 17-Nov-05 | Miileage, Airport/Home | $17.00 |
| Rose, Cindy | 17-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Finkle, Andrew E | 18-Nov-05 | Parking | $15.00 |
| Labonte, Melissa | 18-Nov-05 | Mileage to WD Headquarters - 4 days (8 miles per day @ .50 per mile). | $16.00 |
| Chesman, Adam J | 21-Nov-05 | MARTA rail service, MARTA station/Airport | $2.00 |
| Chesman, Adam J | 23-Nov-05 | Rental car, 3 days | $107.00 |
| Chesman, Adam J | 23-Nov-05 | Rental car-gas | $4.00 |
| Chesman, Adam J | 23-Nov-05 | MARTA rail service, Airport/MARTA station | $2.00 |
| Chesman, Adam J | 23-Nov-05 | MARTA parking | $18.00 |
| Knight, Jessica | 23-Nov-05 | Mileage from Jacksonville, FL to St. Cloud, FL | $68.00 |
| Knight, Jessica | 23-Nov-05 | Tolls from Jacksonville, FL to St. Cloud, FL | $3.00 |
| Labonte, Melissa | 23-Nov-05 | Mileage to WD Headquarters - 3 days (8miles per day @ .50 per mile). | $12.00 |
| Brinkley, Beau | 23-Nov-05 | Mileage reimbursement: Jacksonville to Orlando (150 miles) - normal commute to office(7 miles) = 143 reimbursable miles x .485/mile = $70 | $70.00 |
| Knight, Jessica | 27-Nov-05 | Mileage from St. Cloud, FL to Jacksonville, FL | $68.00 |
| Knight, Jessica | 27-Nov-05 | Tolls from St. Cloud, FL to Jacksonville, FL | $3.00 |
| Rose, Cindy | 28-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 29-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| D'Souza, Blanche | 30-Nov-05 | Rental car, 5 days | $237.00 |
| D'Souza, Blanche | 30-Nov-05 | Rental car, 4 days | $187.00 |
| D'Souza, Blanche | 30-Nov-05 | Gas for rental car through week 1 | $39.00 |
| D'Souza, Blanche | 30-Nov-05 | Gas for rental car through week 2 | $26.00 |
| Rodriguez, Jose Ramon | 30-Nov-05 | Mileage to and from airport (68) X $0.50/mile reimbursement. | $34.00 |
| Rodriguez, Jose Ramon | 30-Nov-05 | Parking at Greensboro, NC airport. | $24.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rose, Cindy | 30-Nov-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Knight, Jessica | 30-Nov-05 | Mileage from Jacksonville, FL to St. Cloud, FL | $68.00 |
| Knight, Jessica | 30-Nov-05 | Tolls from Jacksonville, FL to St. Cloud, FL | $3.00 |
| Chesman, Adam J | 16-Dec-05 | Car Rental, Jacksonville, FL | $331.00 |
| Chesman, Adam J | 16-Dec-05 | MARTA transportation from Airport to MARTA station | $2.00 |
| Chesman, Adam J | 08-Dec-05 | MARTA rail service from Airport to MARTA station. | $2.00 |
| Chesman, Adam J | 08-Dec-05 | Gas to fill up rental car. | $9.00 |
| Chesman, Adam J | 08-Dec-05 | Rental Car in Jacksonville, FL | $135.00 |
| Chesman, Adam J | 13-Dec-05 | MARTA rail service to Airport | $2.00 |
| Chesman, Adam J | 05-Dec-05 | MARTA rail service to Atlanta Airport. | $2.00 |
| Finkle, Andrew E | 15-Dec-05 | Miileage, round trip Home/Airport/Home, less daily commute | $34.00 |
| Finkle, Andrew E | 15-Dec-05 | Rental car, 1 day | $124.00 |
| Finkle, Andrew E | 15-Dec-05 | Airport parking | $23.00 |
| Finkle, Andrew E | 15-Dec-05 | Gasoline for rental car | $7.00 |
| Finkle, Andrew E | 16-Dec-05 | Parking | $15.00 |
| Pascua, Kenneth P | 14-Dec-05 | Rental Car one day | $50.00 |
| Pascua, Kenneth P | 14-Dec-06 | Airport parking - 1 day | $7.00 |
| Rose, Cindy | 01-Dec-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 02-Dec-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Rose, Cindy | 05-Dec-05 | Mileage to and from Winn Dixie (44 miles) less normal commute to office (30 miles) = 14 miles X $0.50/mile. | $7.00 |
| Chesman, Adam J | 16-Dec-05 | Parking at Hilton Hotel - Jacksonville, Florida | $24.00 |
| Chesman, Adam J | 16-Dec-05 | Parking at MARTA station | $24.00 |
| Chesman, Adam J | 16-Dec-05 | Gas to fill up rental car | $8.00 |
| Chesman, Adam J | 08-Dec-05 | Parking at MARTA rail station | $24.00 |
| John L. Brown | 23-Jan-06 | Parking, 1 Day | $10.00 |
| John L. Brown | 23-Jan-06 | Rental Car, 1 day | $49.00 |
| Finkle, Andrew E | 13-Jan-06 | Rental car, 1 day | $129.00 |
| Finkle, Andrew E | 13-Jan-06 | Airport parking | $28.00 |
| Finkle, Andrew E | 13-Jan-06 | Mileage, Home/Airport/Home, less daily commute | $31.00 |
| Finkle, Andrew E | 16-Jan-06 | Parking to transport files | $15.00 |
| Labonte, Melissa | 31-Jan-06 | Mileage to WD Headquarters - 2 days (8 miles per day @ .44 per mile) | $7.00 |
| Laird, Allison N | 12-Jan-06 | Cab home from airport | $52.00 |
| **_Subtotal - Ground Transportation_** | | | **$5,112.00** |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| **Lodging:** | | | |
| Brown, John. L. | 03-Oct-05 | Hotel, 4 nights | $678.00 |
| Pagaran, Gallan G. | 03-Oct-05 | Hotel, 4 nights, including parking of $15/day & occupancy tax of $13.65/day | $535.00 |
| Kalis, Jay | 04-Oct-05 | Hotel, 1 night. | $118.65 |
| Finkle, Andrew E | 07-Oct-05 | Hotel, 1 night | $167.00 |
| Curran, Timothy J. | 07-Oct-05 | Hotel, 4 nights | $668.00 |
| Curran, Timothy J. | 14-Oct-05 | Hotel, 4 nights | $849.00 |
| Pascua, Kenneth P | 31-Aug-05 | Hotel one night | $157.00 |
| Pascua, Kenneth P | 01-Sep-05 | Hotel one night | $119.00 |
| Pascua, Kenneth P | 15-Sep-05 | Hotel one night | $112.00 |
| Brinkley, Beau | 07-Nov-05 | Lodging, 4 nights for Winn-Dixie Quarter Review | $619.00 |
| Chesman, Adam J | 11-Nov-05 | Hotel, 1 night | $157.00 |
| Brinkley, Beau | 11-Nov-05 | Lodging, 1 night for Winn-Dixie Quarter Review | $135.00 |
| Knight, Jessica | 11-Nov-05 | Hotel, 5 nights | $593.00 |
| Knight, Jessica | 12-Nov-05 | Hotel, 1 night | $112.00 |
| Brinkley, Beau | 14-Nov-05 | Lodging, 9 nights for Winn-Dixie Quarter Review | $1,215.00 |
| Chesman, Adam J | 17-Nov-05 | Hotel, 2 nights | $194.00 |
| Finkle, Andrew E | 17-Nov-05 | Hotel, 2 nights | $425.00 |
| Chesman, Adam J | 23-Nov-05 | Hotel, 2 nights | $315.00 |
| Knight, Jessica | 23-Nov-05 | Hotel, 9 nights | $1,241.55 |
| D'Souza, Blanche | 30-Nov-05 | Hotel, 4nights | $515.00 |
| D'Souza, Blanche | 30-Nov-05 | Hotel, 3nights | $267.00 |
| Knight, Jessica | 30-Nov-05 | Hotel, 3 nights | $414.00 |
| Finkle, Andrew E | 15-Dec-05 | Hotel, 1 night | $157.00 |
| Curran, Timothy J. | 15-Dec-05 | Hotel, 1 nights | $167.00 |
| Chesman, Adam J | 16-Dec-05 | Hotel, Jacksonville, Fl (3 Nights) | $458.00 |
| Chesman, Adam J | 08-Dec-05 | Hotel, 3 Nights, Jacksonville, FL | $303.00 |
| Finkle, Andrew E | 13-Jan-06 | Hotel, 1 night | $168.00 |
| Laird, Allison N | 12-Jan-06 | Hotel, 1 night | $168.00 |
| ***Subtotal - Lodging*** | | | **$11,027.20** |
| | | | |
| **Meals:** | | | |
| Brown, John. L. | 17-Sep-05 | Out of town dinner | $23.00 |
| Brown, John. L. | 18-Sep-05 | Out of town dinner | $23.00 |
| Brown, John. L. | 19-Sep-05 | Out of town dinner | $23.00 |
| Brown, John. L. | 20-Sep-05 | Out of town dinner | $23.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Brown, John. L. | 21-Sep-05 | Out of town dinner | $23.00 |
| Brown, John. L. | 03-Oct-05 | Out of town dinner | $25.00 |
| Curran, Timothy J. | 03-Oct-05 | Out of town dinner | $25.00 |
| Smith, Jessica M | 03-Oct-05 | Working lunch (participants included J. Smith, T. Hutcherson, G. Paragan and K. Bass -- all with KPMG). | $54.00 |
| Brown, John. L. | 04-Oct-05 | Out of town dinner | $25.00 |
| Pagaran, Gallan G. | 04-Oct-05 | Out of town dinner | $25.00 |
| Curran, Timothy J. | 04-Oct-05 | Out of town dinner | $25.00 |
| Brown, John. L. | 05-Oct-05 | Out of town dinner | $20.00 |
| Brown, John. L. | 05-Oct-05 | Dinner for J. Brown & TJ Curran | $65.00 |
| Pagaran, Gallan G. | 05-Oct-05 | Out of town dinner | $25.00 |
| Curran, Timothy J. | 05-Oct-05 | Out of town dinner | $19.00 |
| Finkle, Andrew E | 06-Oct-05 | Out of town dinner.  Attendees are A. Finkle, TJ Curran & John Brown | $92.00 |
| Pagaran, Gallan G. | 06-Oct-05 | Out of town dinner | $25.00 |
| Curran, Timothy J. | 06-Oct-05 | Out of town dinner | $19.00 |
| Finkle, Andrew E | 07-Oct-05 | Out of town dinner.  Attendees are A. Finkle, TJ Curran & John Brown | $44.00 |
| Finkle, Andrew E | 07-Oct-05 | Out of town dinner | $25.00 |
| Curran, Timothy J. | 07-Oct-05 | Out of town dinner | $25.00 |
| Finkle, Andrew E | 10-Oct-05 | Out of town dinner | $25.00 |
| Curran, Timothy J. | 10-Oct-05 | Out of town dinner | $25.00 |
| Smith, Jessica M | 10-Oct-05 | Working lunch (participants included J. Smith, M. Labonte, and K. Bass -- all with KPMG). | $16.00 |
| Curran, Timothy J. | 11-Oct-05 | Out of town dinner | $25.00 |
| Smith, Jessica M | 11-Oct-05 | Working lunch (participants included J. Smith, M. Labonte, and K. Bass -- all with KPMG). | $40.00 |
| Curran, Timothy J. | 12-Oct-05 | Out of town dinner | $25.00 |
| Smith, Jessica M | 12-Oct-05 | Working lunch (participants included T. Storey, J. Smith, M. Labonte, and K. Bass -- all with KPMG). | $58.00 |
| Curran, Timothy J. | 13-Oct-05 | Out of town dinner | $25.00 |
| Smith, Jessica M | 13-Oct-05 | Working lunch (participants included J. Smith, M. Labonte, and K. Bass -- all with KPMG). | $20.00 |
| Curran, Timothy J. | 14-Oct-05 | Out of town dinner | $25.00 |
| Smith, Jessica M | 18-Oct-05 | Lunch to discuss audit.  Participants included T. Storey, C. Rose, J. Smith, K. Bass, and M. Labonte (all with KPMG). | $59.00 |
| Ford, Isabel | 25-Oct-05 | Lunch for the Winn-Dixie audit team, work through lunch. Attendees include: Storey, Smith, I. Ford,  Labonte, C. Rose, Paradise, and, Bass. | $75.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Storey, R. Travis | 26-Oct-05 | Wrap-up dinner to dicuss the Winn Dixie Audit. Participants included T. Storey, J. Paradise, C. Rusnak, A. Ford, J. Weldon, I. Ford, M. Labone, J. Smith and K. Bass | $1,083.00 |
| Rodriguez, Jose Ramon | 31-Oct-05 | Out of town dinner | $16.00 |
| Pascua, Kenneth P | 31-Aug-05 | Out of town meal | $25.00 |
| Pascua, Kenneth P | 13-Sep-05 | Out of town meal | $20.00 |
| Smith, Jessica M | 03-Nov-05 | Lunch to discuss audit.  Participants included J. Smith, I. Ford, C. Rose, M. Labone, and A. Watson (all with KPMG). | $31.00 |
| Knight, Jessica | 06-Nov-05 | Out of town meal | $24.00 |
| Brinkley, Beau | 07-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 07-Nov-05 | Out of town meal | $25.00 |
| Storey, R. Travis | 08-Nov-05 | Lunch to discuss first quarter review.  Participants included T. Storey (KPMG) and M. Byrum (Winn-Dixie). | $45.00 |
| Brinkley, Beau | 08-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 08-Nov-05 | Out of town meal | $25.00 |
| Bass, Kevin M | 09-Nov-05 | Overtime dinner for engagement team. | $43.00 |
| Smith, Jessica M | 09-Nov-05 | Lunch to discuss audit.  Participants included J. Smith, K. Bass, M. Frodin, M. Labone, J. Weldon, B. D'Souza, and A. Watson (all with KPMG). | $90.00 |
| Brinkley, Beau | 09-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 09-Nov-05 | Out of town meal | $25.00 |
| Chesman, Adam J | 10-Nov-05 | Out of town meal | $25.00 |
| Brinkley, Beau | 10-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 10-Nov-05 | Out of town meal | $25.00 |
| Chesman, Adam J | 11-Nov-05 | Out of town meal | $6.00 |
| Chesman, Adam J | 11-Nov-05 | Out of town meal | $15.00 |
| Watson, Anita J | 11-Nov-05 | Lunch with M. Labonte, J. Knight, J. Weldon, A. Ford (all KPMG) to discus status of quarter end review. | $68.96 |
| Brinkley, Beau | 11-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 11-Nov-05 | Out of town meal | $25.00 |
| Bass, Kevin M | 12-Nov-05 | Out of town meal | $11.00 |
| Brinkley, Beau | 12-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 12-Nov-05 | Out of town meal | $16.00 |
| D'Souza, Blanche | 14-Nov-05 | Out of town meal | $25.00 |
| Brinkley, Beau | 14-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 14-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 14-Nov-05 | Out of town meal | $25.00 |
| Finkle, Andrew E | 15-Nov-05 | Out of town meal | $11.00 |
| Finkle, Andrew E | 15-Nov-05 | Out of town meal | $25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| D'Souza, Blanche | 15-Nov-05 | Out of town meal | $25.00 |
| Brinkley, Beau | 15-Nov-05 | Lunch for audit team to discuss Winn-Dixie Stores ,Inc. quarter review.  Attendees included Rose, Smith, Bass, LaBonte, Weldon, Knight, Watson, Frodin, and Brinkley | $47.00 |
| Brinkley, Beau | 15-Nov-05 | Out of town meal | $25.00 |
| Finkle, Andrew E | 16-Nov-05 | Out of town meal | $25.00 |
| Finkle, Andrew E | 16-Nov-05 | Out of town lunch with client | $25.00 |
| Finkle, Andrew E | 16-Nov-05 | Out of town meal | $12.00 |
| Finkle, Andrew E | 16-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 16-Nov-05 | Out of town meal | $25.00 |
| Brinkley, Beau | 16-Nov-05 | Lunch for audit team to discuss Winn-Dixie Stores ,Inc. quarter review attendees included Rose, Smith, Bass, LaBonte, Weldon, Watson, Knight, Frodin, and Brinkley | $132.00 |
| Brinkley, Beau | 16-Nov-05 | Out of town meal | $25.00 |
| D'Souza, Blanche | 16-Nov-05 | Out of town meal | $25.00 |
| Chesman, Adam J | 17-Nov-05 | Out of town meal | $5.00 |
| Finkle, Andrew E | 17-Nov-05 | Out of town meal | $25.00 |
| Finkle, Andrew E | 17-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 17-Nov-05 | Out of town meal | $25.00 |
| Brinkley, Beau | 17-Nov-05 | Out of town meal | $25.00 |
| D'Souza, Blanche | 17-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 18-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 18-Nov-05 | Business Lunch to discuss Quarter 1 Review (J. Smith, K. Bass, M. Labonte, J. Weldon, B. D'Souza, M. Frodin, K. Berry, A. Watson, J. Collins) | $108.03 |
| Brinkley, Beau | 18-Nov-05 | Out of town meal | $25.00 |
| D'Souza, Blanche | 18-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 19-Nov-05 | Out of town meal | $25.00 |
| Weldon, Jenenne A | 19-Nov-05 | Staff Breakfast | $24.00 |
| Weldon, Jenenne A | 19-Nov-05 | Staff Breakfast | $12.00 |
| Brinkley, Beau | 19-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 20-Nov-05 | Out of town meal | $25.00 |
| Brinkley, Beau | 20-Nov-05 | Out of town meal | $25.00 |
| Chesman, Adam J | 21-Nov-05 | Out of town meal | $5.00 |
| Chesman, Adam J | 21-Nov-05 | Out of town meal | $8.00 |
| Chesman, Adam J | 21-Nov-05 | Out of town meal | $25.00 |
| D'Souza, Blanche | 21-Nov-05 | Out of town meal | $25.00 |
| Knight, Jessica | 21-Nov-05 | Out of town meal | $25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Brinkley, Beau | 21-Nov-05 | Out of town meal | | $25.00 |
| Chesman, Adam J | 22-Nov-05 | Out of town meal | | $5.00 |
| Chesman, Adam J | 22-Nov-05 | Out of town meal | | $8.00 |
| Chesman, Adam J | 22-Nov-05 | Out of town meal | | $25.00 |
| D'Souza, Blanche | 22-Nov-05 | Out of town meal | | $25.00 |
| Knight, Jessica | 22-Nov-05 | Out of town meal | | $25.00 |
| Brinkley, Beau | 22-Nov-05 | Lunch for audit team to discuss Winn-Dixie Stores ,Inc. quarter review attendees included Rose, Smith, Bass, LaBonte, Weldon, Watson, Knight, Frodin, and Brinkley | | $106.00 |
| Brinkley, Beau | 22-Nov-05 | Out of town meal | | $25.00 |
| Chesman, Adam J | 23-Nov-05 | Out of town meal | | $5.00 |
| Chesman, Adam J | 23-Nov-05 | Out of town meal | | $15.00 |
| D'Souza, Blanche | 23-Nov-05 | Out of town meal | | $25.00 |
| Smith, Jessica M | 23-Nov-05 | Lunch to discuss audit.  Participants included J. Smith, B. D'Souza, J. Knight, K. Bass, M. Labonte, and B. Brinkley (all with KPMG). | | $71.00 |
| Knight, Jessica | 23-Nov-05 | Out of town meal | | $25.00 |
| Brinkley, Beau | 23-Nov-05 | Out of town meal | | $25.00 |
| Knight, Jessica | 27-Nov-05 | Out of town meal | | $25.00 |
| Smith, Jessica M | 28-Nov-05 | Lunch to discuss audit.  Participants included J. Smith, J. Knight, and A. Watson (all with KPMG). | | $50.00 |
| Knight, Jessica | 28-Nov-05 | Out of town meal | | $25.00 |
| Knight, Jessica | 29-Nov-05 | Out of town meal | | $25.00 |
| Knight, Jessica | 30-Nov-05 | Out of town meal | | $25.00 |
| Storey, R. Travis | 26-Oct-05 | Wrap-up dinner to dicuss the Winn Dixie Audit. Participants included T. Storey, J. Paradise, C. Rusnak, A. Ford, J. Weldon, I. Ford, M. Labone, J. Smith and K. Bass | * | -$1,083.00 |
| Rodriguez, Jose Ramon | 30-Nov-05 | Breakfast at Greensboro, NC airport | | $15.00 |
| Finkle, Andrew E | 14-Dec-05 | Out of town dinner, 2 days | | $50.00 |
| Finkle, Andrew E | 14-Dec-05 | Out of town dinner | | $25.00 |
| Curran, Timothy J. | 14-Dec-05 | Out of town dinner | | $25.00 |
| Curran, Timothy J. | 15-Dec-05 | Out of town dinner | | $25.00 |
| Chesman, Adam J | 15-Dec-05 | Out of town dinner | | $24.00 |
| Chesman, Adam J | 16-Dec-05 | Out of town dinner | | $9.00 |
| Chesman, Adam J | 16-Dec-05 | Out of town dinner | | $13.00 |
| Chesman, Adam J | 05-Dec-05 | Out of town dinner | | $9.00 |
| Chesman, Adam J | 05-Dec-05 | Out of town dinner | | $13.00 |
| Chesman, Adam J | 05-Dec-05 | Out of town dinner | | $24.00 |
| Chesman, Adam J | 06-Dec-05 | Out of town dinner | | $9.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Chesman, Adam J | 06-Dec-05 | Out of town dinner | $13.00 |
| Chesman, Adam J | 06-Dec-05 | Out of town dinner | $24.00 |
| Chesman, Adam J | 07-Dec-05 | Out of town dinner | $9.00 |
| Chesman, Adam J | 07-Dec-05 | Out of town dinner | $13.00 |
| Chesman, Adam J | 07-Dec-05 | Out of town dinner | $24.00 |
| Chesman, Adam J | 08-Dec-05 | Out of town dinner | $9.00 |
| Chesman, Adam J | 08-Dec-05 | Out of town dinner | $13.00 |
| Chesman, Adam J | 13-Dec-05 | Out of town dinner | $9.00 |
| Chesman, Adam J | 13-Dec-05 | Out of town dinner | $13.00 |
| Chesman, Adam J | 13-Dec-05 | Out of town dinner | $45.00 |
| Chesman, Adam J | 14-Dec-05 | Out of town dinner | $9.00 |
| Chesman, Adam J | 14-Dec-05 | Out of town dinner | $13.00 |
| Chesman, Adam J | 14-Dec-05 | Out of town dinner | $25.00 |
| Chesman, Adam J | 15-Dec-05 | Out of town dinner | $9.00 |
| Chesman, Adam J | 15-Dec-05 | Out of town dinner | $13.00 |
| Finkle, Andrew E | 10-Jan-06 | Out of town dinner | $25.00 |
| Finkle, Andrew E | 11-Jan-06 | Out of town dinner | $25.00 |
| Finkle, Andrew E | 12-Jan-06 | Out of town staff dinner | $65.00 |
| Finkle, Andrew E | 17-Jan-06 | Staff lunch | $77.00 |
| Laird, Allison N | 18-Jan-06 | Out of town staff dinner | $13.00 |
| Laird, Allison N | 19-Jan-06 | Out of town staff dinner | $14.00 |
| Brinkley, Beau | 02-Dec-05 | Business lunch to discuss Winn-Dixie Stores quater review with Travis Storey, Cindy Rose, Jessica Smith, Jenenne Weldon, Anita Watson, and Beau Brinkley. | $56.00 |
| Laird, Allison N | 12-Jan-06 | Out of town staff dinner, 2 days | $35.00 |
| *Subtotal - Meals* | | | **$4,197.99** |

**Other:**

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Weldon, Jenenne A | 30-Nov-05 | Shipping Expenses | $62.00 |
| Account Payables | 15-Mar-05 | Priority Couriers, Inc. | $13.38 |
| Account Payables | 15-Apr-05 | Priority Couriers, Inc. | $18.46 |
| Account Payables | 30-Apr-05 | Priority Couriers, Inc. | $9.10 |
| Account Payables | 15-May-05 | Priority Couriers, Inc. | $8.29 |
| Account Payables | 15-May-05 | Priority Couriers, Inc. | $8.29 |
| Account Payables | 31-May-05 | Priority Couriers, Inc. | $26.76 |
| Account Payables | 12-Jun-05 | Transport Solutions LLC | $6.80 |
| Account Payables | 15-Jun-05 | Priority Couriers, Inc. | $19.26 |
| Account Payables | 26-Jun-05 | Transport Solutions LLC | $5.67 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2005 through January 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Account Payables | 30-Jun-05 | Priority Couriers, Inc. | $8.29 |
| Account Payables | 30-Jun-05 | Priority Couriers, Inc. | $47.88 |
| Account Payables | 17-Jul-05 | Transport Solutions LLC | $14.94 |
| Account Payables | 31-Jul-05 | Priority Couriers, Inc. | $20.87 |
| Account Payables | 31-Jul-05 | Transport Solutions LLC | $7.05 |
| Account Payables | 31-Jul-05 | Priority Couriers, Inc. | $11.77 |
| Account Payables | 15-Aug-05 | Priority Couriers, Inc. | $31.03 |
| Account Payables | 15-Aug-05 | Priority Couriers, Inc. | $20.87 |
| Account Payables | 21-Aug-05 | Transport Solutions LLC | $5.13 |
| Account Payables | 28-Aug-05 | Transport Solutions LLC | $12.64 |
| Account Payables | 15-Sep-05 | Priority Couriers, Inc. | $15.68 |
| Account Payables | 15-Sep-05 | Priority Couriers, Inc. | $10.64 |
| Account Payables | 25-Sep-05 | Transport Solutions LLC | $26.39 |
| Account Payables | 30-Sep-05 | Priority Couriers, Inc. | $23.52 |
| Account Payables | 02-Oct-05 | Transport Solutions LLC | $15.66 |
| Account Payables | 09-Oct-05 | Transport Solutions LLC | $10.43 |
| Account Payables | 15-Oct-05 | Priority Couriers, Inc. | $15.68 |
| Account Payables | 31-Oct-05 | Priority Couriers, Inc. | $72.24 |
| Account Payables | 13-Nov-05 | Transport Solutions LLC | $6.87 |
| Account Payables | 13-Nov-05 | Transport Solutions LLC | $17.74 |
| Account Payables | 13-Nov-05 | Transport Solutions LLC | $13.74 |
| Account Payables | 15-Nov-05 | Priority Couriers, Inc. | $90.72 |
| Shimizu, Ryo | 20-Jan-06 | Manager-approved software to complete a short-term time-sensitive project | $110.00 |
| ***Subtotal - Other*** | | | **$787.79** |
| | | | |
| **Total Expenses** | | | **$31,384.38** |

\* Dinner billed in October 2005 in error.