**EXHIBIT "5"**

Detail Time Entries
October 2, 2005 through January 28, 2006

XRoads Solutions Group
Winn Dixie - Hours Only

Page        1

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| User: Boggess, B. | | | | |
| 10/03/05 | Boggess, B. | BK-Ops Improvement | Developed additional lighting savings schedule and installation road map. | 2.90 |
| 10/03/05 | Boggess, B. | BK-Ops Improvement | Finalized scoring of Store Repairs RFP from KIMCO based on negotiation session. | 1.10 |
| 10/03/05 | Boggess, B. | BK-Ops Improvement | Prepared negotiation template for KIMCO discussion. | 2.40 |
| 10/03/05 | Boggess, B. | BK-Ops Improvement | Weekly Sourcing Project Status with C. Boucher, O. Kwon, and V. Song (XRoads); T. Booth and J. Ragese (Winn-Dixie) | 1.10 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Prepared additional documentation for sourcing update meetings. | 2.10 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Prepared discussion document for meeting with B. Nussbaum (Winn-Dixie) regarding sourcing savings and state of CS&P team. | 2.90 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Met with H. Etlin (XRoads) to discuss sourcing savings and transitions. | 1.00 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Met with T. Booth and J. Ragase (Winn-Dixie) for weekly CS&P status. | 2.50 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Met with entire CS&P team to announce transition. | 1.00 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Reviewed Sourcing savings documentation and made updates based on adjusted Lighting and Store Repairs situation. | 1.90 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Met with J. Ragase (Winn-Dixie) to discuss Floor Care operational transition. | 1.20 |
| 10/05/05 | Boggess, B. | BK-Ops Improvement | Met with store repairs team to discuss potential next steps. | 0.80 |
| 10/06/05 | Boggess, B. | BK-Ops Improvement | Prepared lighting data for follow-up meetings with B. Nussbaum (Winn-Dixie) and Store Construction team. | 2.90 |
| 10/06/05 | Boggess, B. | BK-Ops Improvement | Prepared draft presentation for WAVE II opportunities. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    2

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Boggess, B. | BK-Ops Improvement | Reviewed Office Supplies Business Case documentation for approval. | 0.60 |
| 10/06/05 | Boggess, B. | BK-Ops Improvement | Reviewed lighting category scoring template and Business Plan draft. | 0.60 |
| 10/06/05 | Boggess, B. | BK-Ops Improvement | Review current Business Plan draft for sourcing data accuracy and prepared documents to adjust totals. | 1.50 |
| 10/07/05 | Boggess, B. | BK-Ops Improvement | Held conference call to discuss Lighting Business Case document. | 0.60 |
| 10/07/05 | Boggess, B. | BK-Ops Improvement | Prepared lighting savings and strategy analysis for B. Nussbaum (Winn-Dixie) meeting. | 2.90 |
| 10/07/05 | Boggess, B. | BK-Ops Improvement | Prepared Store Repairs analysis presentation. | 2.90 |
| 10/07/05 | Boggess, B. | BK-Ops Improvement | Prepared WAVEII sourcing presentation. | 2.90 |
| 10/10/05 | Boggess, B. | BK-Ops Improvement | Prepared for lighting negotiations. | 2.10 |
| 10/10/05 | Boggess, B. | BK-Ops Improvement | Met with J. Ragase (Winn-Dixie) to discuss Uboat Business Case and final pricing. | 0.90 |
| 10/10/05 | Boggess, B. | BK-Ops Improvement | Reviewed Shrink Film Business Case. | 1.20 |
| 10/10/05 | Boggess, B. | BK-Business Operations | Reviewed resumes and prepared for interviews for Senior Director role. | 2.30 |
| 10/10/05 | Boggess, B. | BK-Ops Improvement | Met with T. Booth (Winn-Dixie) to discuss lighting options and next steps. | 1.10 |
| 10/10/05 | Boggess, B. | BK-Business Operations | Prepared draft of Store Repairs Business Case. | 2.90 |
| 10/11/05 | Boggess, B. | BK-Ops Improvement | Met with J. Ragase (Winn-Dixie) to discuss Office Supplies transition. | 0.40 |
| 10/11/05 | Boggess, B. | BK-Business Operations | Prepared WAVE I update document for B. Nussbaum (Winn-Dixie) | 2.60 |
| 10/11/05 | Boggess, B. | BK-Business Operations | Met with T. Booth and J. Ragase (Winn-Dixie) to update all CS&P activities. | 2.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page     3

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/11/05 | Boggess, B. | BK-Business Operations | Pharmacy Compliance meeting with T. Williams, D. Dogan, and B. Nussbaum (Winn-Dixie) | 1.10 |
| 10/11/05 | Boggess, B. | BK-Business Operations | Review Office Supplies Business Case with B. Smith, R. Levin, and  S. Sloan (Winn-Dixie); and O. Kwon (XRoads) | 1.20 |
| 10/11/05 | Boggess, B. | BK-Business Operations | Met with H. Etlin and C. Boucher (XRoads) for weekly sourcing update. | 1.00 |
| 10/11/05 | Boggess, B. | BK-Business Operations | Revised Fee Letter. | 0.80 |
| 10/12/05 | Boggess, B. | BK-Business Operations | Interviewed J. Manar for Sr. Director position. | 1.50 |
| 10/12/05 | Boggess, B. | BK-Business Operations | Met with T. Booth (Winn-Dixie) to discuss floor care and sanitation supplies. | 1.50 |
| 10/12/05 | Boggess, B. | BK-Ops Improvement | Developed presentation for B. Nussbaum (Winn-Dixie) regarding WAVE I savings and status and WAVE II potential. | 2.90 |
| 10/12/05 | Boggess, B. | BK-Business Operations | Met with K. Cherry (Winn-Dixie) to discuss lighting and store equipment purchases. | 0.70 |
| 10/12/05 | Boggess, B. | BK-Business Operations | Met with J. Sears (Winn-Dixie) to discuss posting of Senior Director position and recruiting process moving forward. | 0.70 |
| 10/12/05 | Boggess, B. | BK-Ops Improvement | Finalized Business Case for U Boats with J. Ragase (Winn-Dixie) | 1.00 |
| 10/12/05 | Boggess, B. | BK-Business Operations | Researched contracting vehicle for new office supplies agreement. | 1.20 |
| 10/12/05 | Boggess, B. | BK-Business Operations | Met with C. Boucher (XRoads) on Sourcing transition. | 0.40 |
| 10/12/05 | Boggess, B. | BK-Business Operations | Met to review and Approve Shrink Film Business Case with G. Szczepanik (Winn-Dixie) | 0.50 |
| 10/13/05 | Boggess, B. | BK-Business Operations | Developed summary lists of CS&P activities for B. Nussbaum (Winn-Dixie) | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    4

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Boggess, B. | BK-Business Operations | Discussed telecom audit process with T. Booth (Winn-Dixie) | 0.80 |
| 10/13/05 | Boggess, B. | BK-Business Operations | Reviewed contract rejection/assumption status document. | 0.80 |
| 10/13/05 | Boggess, B. | BK-Business Operations | Developed process and financial impact of the move of P. Jones (Winn-Dixie) and team to CS&P. | 2.50 |
| 10/13/05 | Boggess, B. | BK-Business Operations | Met with G. Casales (Winn-Dixie) to discuss financials related to move of P. Jones (Winn-Dixie) and Team. | 0.60 |
| 10/13/05 | Boggess, B. | BK-Business Operations | Met with Marketing, AP, and Accounting to discuss state of Incomm relationship. | 1.00 |
| 10/13/05 | Boggess, B. | BK-Business Operations | Met with B. Nussbaum (Winn-Dixie), H. Etlin, L. McCarty, and K. Claflin (XRoads) to update sourcing progress. | 0.70 |
| 10/13/05 | Boggess, B. | BK-Business Operations | Met with C. Scott (Winn-Dixie) to discuss transition of P. Jones (Winn-Dixie) and team to CS&P. | 0.70 |
| 10/14/05 | Boggess, B. | BK-Business Operations | Prepared savings achievement by WAVE analysis. | 2.90 |
| 10/14/05 | Boggess, B. | BK-Business Operations | Prepared documentation for J.D. Connor (Winn-Dixie) discussion. | 0.70 |
| 10/14/05 | Boggess, B. | BK-Business Operations | Prepared documentation for J.D. Connor (Winn-Dixie) discussion. | 0.70 |
| 10/14/05 | Boggess, B. | BK-Business Operations | Continued to prepare summary list of CS&P actives for B. Nussbaum (Winn-Dixie) | 2.90 |
| 10/14/05 | Boggess, B. | BK-Business Operations | Prepared Fee budget update document. | 0.40 |
| 10/14/05 | Boggess, B. | BK-Business Operations | Developed and reviewed WAVE I summary and WAVE II document for B. Nussbaum (Winn-Dixie) | 1.70 |
| 10/14/05 | Boggess, B. | BK-Business Operations | Continued to prepare savings achievement by WAVE analysis. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page     5

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/17/05 | Boggess, B. | BK-Business Operations | Resume search for Sr. Director Position | 1.80 |
| 10/17/05 | Boggess, B. | BK-Business Operations | Resume search for Sr. Director Position. | 2.90 |
| 10/17/05 | Boggess, B. | BK-Business Operations | Interview with B. Kanne (Winn-Dixie) | 0.80 |
| 10/17/05 | Boggess, B. | BK-Business Operations | Phone discussion with Ecolab. | 1.20 |
| 10/17/05 | Boggess, B. | BK-Business Operations | Interview with T. King (Winn-Dixie) | 1.20 |
| 10/17/05 | Boggess, B. | BK-Business Operations | Interview with J. Mathews (Winn-Dixie) | 1.50 |
| 10/17/05 | Boggess, B. | BK-Business Operations | Meeting with K Cherry (Winn-Dixie) to discuss staffing issues regarding sourcing, purchasing, expediting store equipment purchases. | 0.70 |
| 10/18/05 | Boggess, B. | BK-Business Operations | Interview with J. Manley (Winn-Dixie) | 1.50 |
| 10/18/05 | Boggess, B. | BK-Business Operations | Weekly Status meeting with J. Ragase and T. Booth (Winn-Dixie) | 2.10 |
| 10/18/05 | Boggess, B. | BK-Ops Improvement | Meeting with R. Meadows, T. Booth, K. Cherry (Winn-Dixie) and Sylvania sales rep. | 1.50 |
| 10/18/05 | Boggess, B. | BK-Business Operations | Pharmacy Compliance meeting with D. Dogan (Winn-Dixie) | 0.60 |
| 10/18/05 | Boggess, B. | BK-Ops Improvement | Meeting with Ecolab representatives. | 2.10 |
| 10/18/05 | Boggess, B. | BK-Ops Improvement | Prepared for negotiations with Ecolab. | 1.60 |
| 10/19/05 | Boggess, B. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to discuss Sr Director recruitng results. | 0.50 |
| 10/19/05 | Boggess, B. | BK-Business Operations | Meeting with D. Dogan (Winn-Dixie) to discuss Sr. Director recruitng results. | 0.40 |
| 10/19/05 | Boggess, B. | BK-Ops Improvement | Reviewed Security Guard Business Case and savings calculation. | 1.30 |
| 10/19/05 | Boggess, B. | BK-Business Operations | Prepared Candidate Summary sheet for Sr. Director postition. | 1.20 |
| 10/19/05 | Boggess, B. | BK-Ops Improvement | Worked on Business Case cover letter for contract approval process. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    6

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Boggess, B. | BK-Business Operations | Continued to develop dumpster pre-positioning plan for hurricane Wilma. | 2.20 |
| 10/19/05 | Boggess, B. | BK-Business Operations | Developed dumpster pre-positioning plan for Hurricane Wilma. | 2.90 |
| 10/20/05 | Boggess, B. | BK-Business Operations | Coordinated with S. Sloan, R. Meadows, and D. Lockwood (Winn-Dixie) to ensure dumpster delivery for hurricane Wilma. | 1.50 |
| 10/20/05 | Boggess, B. | BK-Business Operations | Candidate review with M. Niedbalski (Winn-Dixie) | 0.50 |
| 10/20/05 | Boggess, B. | BK-Business Operations | Meeting with O. Kwon (XRoads) and B. Walley (Winn-Dixie) to review security guard business case. | 0.90 |
| 10/20/05 | Boggess, B. | BK-Ops Improvement | Reviewed new  Ecolab proposal. | 2.90 |
| 10/20/05 | Boggess, B. | BK-Ops Improvement | Met with J. Ragase (Winn-Dixie) to discuss WAVE II sourcing pipeline. | 1.10 |
| 10/20/05 | Boggess, B. | BK-Business Operations | Determined transfer cost of new CS&P resources and review associated '06 Budget. | 2.60 |
| 10/20/05 | Boggess, B. | BK-Ops Improvement | Developed Office Supplies business case summary with R. Levin (Winn-Dixie) | 0.70 |
| 10/21/05 | Boggess, B. | BK-Ops Improvement | Evaluated new pricing scenarios for lighting. | 2.90 |
| 10/21/05 | Boggess, B. | BK-Ops Improvement | Evaluated Ecolab proposal vs internal costs. | 2.90 |
| 10/21/05 | Boggess, B. | BK-Ops Improvement | Continued evaluating Ecolab proposal vs internal costs with new chemicals pricing. | 2.10 |
| 10/21/05 | Boggess, B. | BK-Business Operations | Coordinated the delivery of Orlando dumpsters for Wilma. | 0.90 |
| 10/21/05 | Boggess, B. | BK-Business Operations | Additional follow up with B. Kanne (Winn-Dixie) regarding Sr. Director position and process. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    7

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Boggess, B. | BK-Business Operations | Conducted follow up with Slyvania and Store Construction on lighting RFP. | 0.80 |
| 10/24/05 | Boggess, B. | BK-Business Operations | Reviewed revisions to Temp Labor business case. | 0.70 |
| 10/24/05 | Boggess, B. | BK-Business Operations | Determined sourcing strategy for capital equipment purchases. | 1.30 |
| 10/24/05 | Boggess, B. | BK-Business Operations | Continued to prepare Ecolab summary comparision. | 1.50 |
| 10/24/05 | Boggess, B. | BK-Business Operations | Prepared Ecolab summary comparision. | 2.90 |
| 10/24/05 | Boggess, B. | BK-Business Operations | Reviewed Pharmacy Business Case. | 1.20 |
| 10/24/05 | Boggess, B. | BK-Business Operations | Reviewed Pharmacy Business Case. | 1.20 |
| 10/24/05 | Boggess, B. | BK-Business Operations | Meeting with D Bitter (Winn-Dixie) to discuss Ecolab proposal. | 0.80 |
| 10/25/05 | Boggess, B. | BK-Business Operations | Prepared employee evaluations for CS&P Department. | 2.90 |
| 10/25/05 | Boggess, B. | BK-Business Operations | Met with H Etlin (XRoads) for sourcing update. | 1.00 |
| 10/25/05 | Boggess, B. | BK-Business Operations | Coordinated store equipment purchases with inventory pulled from liquidated stores. | 1.30 |
| 10/25/05 | Boggess, B. | BK-Business Operations | Met with J Ragase (Winn-Dixie) for weekly update. | 1.40 |
| 10/25/05 | Boggess, B. | BK-Business Operations | Continue to prepared employee evaluations. | 2.10 |
| 10/25/05 | Boggess, B. | BK-Business Operations | Determined past Uniform strategy and current state of agreement as per Bennett Nussbaum (Winn-Dixie). | 1.10 |
| 10/25/05 | Boggess, B. | BK-Business Operations | Revised Ecolab summary discussion document. | 1.30 |
| 10/26/05 | Boggess, B. | BK-Business Operations | Met with H Etlin (XRoads) for sourcing update. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    8

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Boggess, B. | BK-Business Operations | Met with B Nussbaum (Winn-Dixie) for Sourcing update. | 1.30 |
| 10/26/05 | Boggess, B. | BK-Business Operations | Prepared for sourcing update with B Nussbaum (Winn-Dixie) | 1.20 |
| 10/26/05 | Boggess, B. | BK-Business Operations | Met with B Nussbaum, D Bitter, and Lori Hodge (Winn-Dixie) and Craig Boucher (XRoads) to discuss Ecolab proposal. | 1.00 |
| 10/26/05 | Boggess, B. | BK-Business Operations | Met with H Etlin and C Boucher (XRoads) to discuss Ecolab. | 0.90 |
| 10/26/05 | Boggess, B. | BK-Business Operations | Confirmed Dave Lockwood's (Winn-Dixie) departure with HR and communicated with Dave | 1.20 |
| 10/26/05 | Boggess, B. | BK-Business Operations | Revised Ecolab presentation based on feedback. | 2.40 |
| 10/27/05 | Boggess, B. | BK-Business Operations | Worked with J Ragase (Winn-Dixie) to revise cover sheet for sourcing contracts. | 1.00 |
| 10/28/05 | Boggess, B. | BK-Business Operations | Revised Ecolab questionaire. | 2.10 |
| 10/31/05 | Boggess, B. | BK-Business Operations | Pre-screen and preparation with B Kanne for Sr Director position. | 2.90 |
| 10/31/05 | Boggess, B. | BK-Business Operations | Continued to prepare Ecolab review for B Nussbaum (Winn-Dixie) | 1.80 |
| 10/31/05 | Boggess, B. | BK-Business Operations | Prepared Ecolab review for B Nussbaum (Winn-Dixie) | 2.90 |
| 10/31/05 | Boggess, B. | BK-Business Operations | Ecolab review with D. Bitter (Winn-Dixie) and L. Hodge (Winn-Dixie). | 2.00 |
| 11/01/05 | Boggess, B. | BK-Business Operations | Received Ecolab revised question responses and began to incorporate into comparison document. | 2.50 |
| 11/01/05 | Boggess, B. | BK-Business Operations | Weekly status meeting with T Booth and J Ragase (Winn-Dixie) | 2.10 |
| 11/01/05 | Boggess, B. | BK-Business Operations | Revised lighting savings numbers and prepared comparison document | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Boggess, B. | BK-Business Operations | Continued to revise lighting savings numbers and prepare comparison document | 2.50 |
| 11/01/05 | Boggess, B. | BK-Business Operations | Met with Rick Meadows (Winn-Dixie) to review new lighting comparison documentation. | 1.10 |
| 11/02/05 | Boggess, B. | BK-Business Operations | Reviewed final business case for Security Guards. | 0.80 |
| 11/02/05 | Boggess, B. | BK-Business Operations | Ecolab presentation discussion and analysis with Craig Boucher (XRoads) | 0.50 |
| 11/02/05 | Boggess, B. | BK-Business Operations | Ecolab update with Winn-Dixie's  B Nussbaum, D Bitter, L Hodge, and C Boucher (XRoads) | 1.00 |
| 11/02/05 | Boggess, B. | BK-Business Operations | Presentation preparation for Ecolab update. | 1.50 |
| 11/02/05 | Boggess, B. | BK-Ops Improvement | Presentation preparation for sourcing update. | 2.50 |
| 11/02/05 | Boggess, B. | BK-Business Operations | Made revisions to lighting comparision presentation. | 1.50 |
| 11/02/05 | Boggess, B. | BK-Ops Improvement | Sourcing update with H Etlin (XRoads) | 0.50 |
| 11/02/05 | Boggess, B. | BK-Business Operations | Reviewed final business cases for pallets. | 0.90 |
| 11/03/05 | Boggess, B. | BK-Ops Improvement | Coordinated resources for WAVE II kick off. | 2.90 |
| 11/03/05 | Boggess, B. | BK-Ops Improvement | Reviewed WAVE II data and progress to date. | 2.50 |
| 11/03/05 | Boggess, B. | BK-Business Operations | Met with Winn-Dixie's Rich Dubnik, T Booth, S Smith regarding Telecom audit. | 1.10 |
| 11/03/05 | Boggess, B. | BK-Ops Improvement | Met with Charlie Weston (Winn-Dixie) regarding shelf tags and Imaging Out sourcing. | 1.00 |
| 11/03/05 | Boggess, B. | BK-Business Operations | Met with Winn-Dixie's S Smith and R Romano to prepare for Incomm meeting. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Boggess, B. | BK-Business Operations | Met with J Ragase (Winn-Dixie) to discuss Sr Director positions. | 0.30 |
| 11/03/05 | Boggess, B. | BK-Business Operations | Researched Call Center benchmarks for J Ragase (Winn-Dixie) | 2.10 |
| 11/04/05 | Boggess, B. | BK-Business Operations | Incomm meeting with Winn Dixie Market, Accounting, and IT along with Incomm leadership team. | 2.70 |
| 11/04/05 | Boggess, B. | BK-Business Operations | Incomm meeting with Winn Dixie Market, Accounting, and IT along with Incomm leadership team - continued | 2.90 |
| 11/04/05 | Boggess, B. | BK-Business Operations | Documented follow up from Incomm discussions. | 0.90 |
| 11/04/05 | Boggess, B. | BK-Business Operations | Coordinated LOC CIA decision for Uboats. | 1.10 |
| 11/04/05 | Boggess, B. | BK-Business Operations | Coordinated contract cover sheet and signature process. | 1.50 |
| 11/04/05 | Boggess, B. | BK-Business Operations | Developed kickoff plans for WAVE II. | 0.80 |
| 11/08/05 | Boggess, B. | BK-Business Operations | Status Meeting with J Ragase and T Booth (Winn-Dixie) | 2.20 |
| 11/08/05 | Boggess, B. | BK-Business Operations | WAVE II kickoff with O. Kwon, J. Coblentz, B. Guitierrez, and K. Hunt (all XRoads) | 1.10 |
| 11/08/05 | Boggess, B. | BK-Business Operations | Reviewed and modified Store Equipment Work Plan. | 1.30 |
| 11/08/05 | Boggess, B. | BK-Business Operations | Prepared for Sylvania Negotiations. | 2.70 |
| 11/08/05 | Boggess, B. | BK-Business Operations | Discussed Conference attendance with Winn-Dixie's J Ragase and T Booth. | 0.40 |
| 11/09/05 | Boggess, B. | BK-Business Operations | Participated in Sylvania negotiations with N Chamblee (Sylvania), T Booth and R Meadows (WD) | 2.10 |
| 11/09/05 | Boggess, B. | BK-Business Operations | Revised lighting savings calculations based on negotiations. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Boggess, B. | BK-Business Operations | Revised lighting implementation plan based on negotiations. | 2.70 |
| 11/09/05 | Boggess, B. | BK-Business Operations | Met with T Booth (Winn-Dixie) to discuss Central Parts transition. | 1.60 |
| 11/09/05 | Boggess, B. | BK-Business Operations | Researched call center rates and cost of living for outsourcing of call center. | 1.60 |
| 11/10/05 | Boggess, B. | BK-Business Operations | Prepared for AT&T negotiations. | 1.10 |
| 11/10/05 | Boggess, B. | BK-Business Operations | Reviewed and revised shelf tag preliminary work plan. | 0.70 |
| 11/10/05 | Boggess, B. | BK-Business Operations | Resolved Western Union additional biller issue. | 1.20 |
| 11/10/05 | Boggess, B. | BK-Business Operations | Discussed finalization of Temporary Labor contract with J Sears (Winn-Dixie) | 0.40 |
| 11/10/05 | Boggess, B. | BK-Business Operations | Met with Scott Smith (Winn-Dixie) regarding Security Guard contract and Master Security store assignments. | 0.80 |
| 11/10/05 | Boggess, B. | BK-Business Operations | Met with AT&T regarding pre-paid long distance card. | 1.10 |
| 11/11/05 | Boggess, B. | BK-Business Operations | Developed Lighting discussion document to include retrofit quotes. | 0.30 |
| 11/11/05 | Boggess, B. | BK-Business Operations | Analyzed Janitorial Services Spend Data. | 2.90 |
| 11/11/05 | Boggess, B. | BK-Business Operations | Reviewed and Revised Janitorial Work Plan. | 1.30 |
| 11/11/05 | Boggess, B. | BK-Business Operations | Reviewed chemical RFP and components. | 1.30 |
| 11/11/05 | Boggess, B. | BK-Business Operations | Developed Lighting discussion document to include retrofit quotes. | 2.90 |
| 11/11/05 | Boggess, B. | BK-Business Operations | Researched PeopleSoft functional resource job description. | 1.40 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Worked with M Niedbalski (Winn-Dixie) on Senior Director recruiting. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    12

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Boggess, B. | BK-Business Operations | Called B Kanne to discuss Senior Director recruiting process. | 0.80 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Updated savings documentation for presentation to CEO. | 0.90 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Tour of Baldwin Facility with B Guitierrez (XRoads) | 1.40 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Documented departmental MBO's. | 1.10 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Walked Scott Smith promotion documentation through PAN process. | 0.70 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Reviewed Paul Jones transition plan. | 1.50 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Researched and reviewed Cadence invoice. | 1.10 |
| 11/14/05 | Boggess, B. | BK-Business Operations | Met with J Ragase (Winn-Dixie) to create departmental MBO's. | 0.80 |
| 11/15/05 | Boggess, B. | BK-Business Operations | Weekly Status meeting with J Ragase (Winn-Dixie) | 1.40 |
| 11/15/05 | Boggess, B. | BK-Business Operations | Sourcing Update with H Etlin (XRoads) | 1.00 |
| 11/15/05 | Boggess, B. | BK-Business Operations | Coordinated with Scott Smith (WD) to send Chemical RFP to suppliers. | 1.00 |
| 11/15/05 | Boggess, B. | BK-Business Operations | WAVE II Status Report meeting. | 1.10 |
| 11/15/05 | Boggess, B. | BK-Business Operations | Drafted Master Solution implementation plan and distributed to team. | 0.80 |
| 11/15/05 | Boggess, B. | BK-Business Operations | Conducted research on Commercial Print Best Practices. | 1.80 |
| 11/15/05 | Boggess, B. | BK-Business Operations | Coordinated Shelf Tag competitive intelligence with Home Depot. | 0.40 |
| 11/15/05 | Boggess, B. | BK-Business Operations | Drafted contract management process flow documentation. | 2.90 |
| 11/16/05 | Boggess, B. | BK-Business Operations | Completed WAVE II budget and forecast. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    13

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 11/16/05 | Boggess, B. | BK-Business Operations | Met with J Ragase (Winn-Dixie) to discuss final departmental MBO's. | 0.50 |
| 11/18/05 | Boggess, B. | BK-Business Operations | Prepared Winn Dixie contract management discussion. | 0.90 |
| 11/21/05 | Boggess, B. | BK-Business Operations | Reviewed Corporate travel data and analysis. | 0.90 |
| 11/21/05 | Boggess, B. | BK-Business Operations | Updated WAVE I savings analysis. | 1.70 |
| 11/21/05 | Boggess, B. | BK-Business Operations | Revised business case savings numbers to reflect actuals. | 1.30 |
| 11/21/05 | Boggess, B. | BK-Business Operations | Conducted progress review for Tal Booth (Winn-Dixie) | 1.50 |
| 11/21/05 | Boggess, B. | BK-Business Operations | Shelf Tag Update with C Weston (WD) and R Dubnik (WD) | 1.10 |
| 11/21/05 | Boggess, B. | BK-Business Operations | Winn Dixie Contract consolidation meeting. | 0.90 |
| 11/21/05 | Boggess, B. | BK-Business Operations | Revised Cart Maintenance contract and savings model. | 1.90 |
| 11/22/05 | Boggess, B. | BK-Business Operations | Weekly Sourcing and Contracts discussion with H. Etlin (XRoads) | 1.00 |
| 11/22/05 | Boggess, B. | BK-Business Operations | Prepared analysis to finalized ice merchandising pricing. | 0.90 |
| 11/22/05 | Boggess, B. | BK-Business Operations | Coordinated Giant Eagle benchmarking. | 1.20 |
| 11/22/05 | Boggess, B. | BK-Business Operations | Reviewed and revised initial Janitorial Supplies kick-off. | 2.10 |
| 11/22/05 | Boggess, B. | BK-Business Operations | Reviewed temporary labor coast savings implementation plan. | 1.20 |
| 11/22/05 | Boggess, B. | BK-Business Operations | Participated in WAVE II Status Meeting with B. Gutierrez, O. Kwon, K. Hunt, and J. Coblentz (XRoads) | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    14

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/22/05 | Boggess, B. | BK-Business Operations | Coordinated Senior Director recruiting process by identifying key qualifications, job requirements and assessment of candidates interviewed to date.. | 2.50 |
| 11/23/05 | Boggess, B. | BK-Business Operations | Continued to review lighting contract, key negotiation points and financial impact | 2.10 |
| 11/23/05 | Boggess, B. | BK-Business Operations | Reviewed lighting contract to determine if all key points are addressed. | 2.90 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Phone screening with Jim Borg, Sr. Director candidate. | 0.60 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Phone screening with Mike McAllion, Sr. Director candidate. | 0.70 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Met with Sandeep Dar (Winn-Dixie) to discuss Photo Lab analysis. | 0.70 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Researching candidates for Sr. Director Position. | 2.90 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Continued Researching candidates for Sr. Director Position. | 2.50 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Phone interview with Thomas Pandola, candidate for Sr. Director Sourcing. | 1.60 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Phone screening with Mike Gurkin, Sr. Director candidate. | 0.60 |
| 11/28/05 | Boggess, B. | BK-Business Operations | Phone screening with Ron Olweendo, Sr. Director candidate. | 0.70 |
| 11/29/05 | Boggess, B. | BK-Business Operations | Shelf Tag meeting with Charlie Weston and Rich Dubnik (WD) | 1.10 |
| 11/29/05 | Boggess, B. | BK-Business Operations | Staff Meeting with Bennett Nussbaum (WD) | 1.10 |
| 11/29/05 | Boggess, B. | BK-Business Operations | Interview with Mike Gurkin, Sr. Director candidate. | 1.80 |
| 11/29/05 | Boggess, B. | BK-Business Operations | Developed new lighting savings model with Tal Booth (WD) | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Boggess, B. | BK-Business Operations | Worked to resolve AP audit contract issue. | 2.10 |
| 11/29/05 | Boggess, B. | BK-Business Operations | Meeting with Cheryl Forehand (Winn-Dixie) to discuss Shelf Tags. | 0.50 |
| 11/29/05 | Boggess, B. | BK-Business Operations | Weekly sourcing status meeting. | 1.10 |
| 11/30/05 | Boggess, B. | BK-Business Operations | Phone interview with Dana Barton, Sr. Director Candidate. | 1.60 |
| 11/30/05 | Boggess, B. | BK-Business Operations | Coordinated Shelf Tag benchmarking with Dale Lynn of Giant Eagle. | 0.50 |
| 11/30/05 | Boggess, B. | BK-Business Operations | Worked with Marcie Neidbalski (WD) to coordinate logistic for in person Sr. Director interviews. | 2.10 |
| 11/30/05 | Boggess, B. | BK-Business Operations | Talked to Maintenex Vendor regarding bid for store maintenance. | 0.80 |
| 11/30/05 | Boggess, B. | BK-Business Operations | Contract and sourcing coordination meeting with E Lane and J Young (XRoads) | 0.50 |
| 11/30/05 | Boggess, B. | BK-Business Operations | Researched Flat Screen monitor vendors and trends. | 1.40 |
| 11/30/05 | Boggess, B. | BK-Business Operations | Researched t-shirt bag sourcing for benchmarking. | 0.80 |
| 12/01/05 | Boggess, B. | BK-Business Operations | Continued to prepare one page summary documents for Bennett Nussbaum (Winn-Dixie) | 2.80 |
| 12/01/05 | Boggess, B. | BK-Business Operations | Prepared One page sourcing documents for B. Nussbaum (Winn-Dixie) | 2.90 |
| 12/01/05 | Boggess, B. | BK-Business Operations | Worked with T. Booth (Winn-Dixie) to finalize Imaging Outsourcing program. | 1.10 |
| 12/01/05 | Boggess, B. | BK-Business Operations | Worked with all sourcing department to determine contract assumption/rejection status. | 2.10 |
| 12/02/05 | Boggess, B. | BK-Business Operations | Met with Dale Lynn (Giant Eagle) and Bart Gutierrez (XRoads) to benchmark shelf tag program. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Boggess, B. | BK-Business Operations | Coordinated logistics and discussed next step with Dana Barton, Candidate for Sr. Director position. | 1.10 |
| 12/02/05 | Boggess, B. | BK-Business Operations | Reviewed Shelf Tag strawman presentation. | 0.90 |
| 12/02/05 | Boggess, B. | BK-Business Operations | Reviewed and Edited Category Profile for Capital Equipment. | 1.10 |
| 12/05/05 | Boggess, B. | BK-Business Operations | Began draft of Sourcing Briefing book for B. Nussbaum (Winn-Dixie) | 1.30 |
| 12/05/05 | Boggess, B. | BK-Business Operations | Continued interview with Thomas Pandola for Sr. Director Position. | 1.30 |
| 12/05/05 | Boggess, B. | BK-Business Operations | Commercial Print Update with R. Levin (Winn-Dixie) | 0.50 |
| 12/05/05 | Boggess, B. | BK-Business Operations | Interview with Thomas Pandola for Sr. Director Position. | 2.90 |
| 12/05/05 | Boggess, B. | BK-Business Operations | Determined status of contracts for rejection and assumption. | 2.90 |
| 12/05/05 | Boggess, B. | BK-Business Operations | Gathered documentation regarding M. Jenkins (Winn-Dixie) departure. | 1.60 |
| 12/06/05 | Boggess, B. | BK-Business Operations | Continued work on Briefing book for B. Nussbaum (Winn-Dixie) | 1.80 |
| 12/06/05 | Boggess, B. | BK-Business Operations | Sourcing Update with H. Etlin (XRoads) | 0.60 |
| 12/06/05 | Boggess, B. | BK-Business Operations | Participation in staff meeting with B. Nussbaum (Winn-Dixie) | 1.80 |
| 12/06/05 | Boggess, B. | BK-Business Operations | Weekly update meeting with J. Ragase and T. Booth (Winn-Dixie) | 2.10 |
| 12/06/05 | Boggess, B. | BK-Business Operations | Coordinated interview for Dana Barton for Senior Director Position. | 1.20 |
| 12/06/05 | Boggess, B. | BK-Business Operations | Met with R. Dubnik (Winn-Dixie) regarding replacement resources and sourcing coordination with IT. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    17

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/06/05 | Boggess, B. | BK-Business Operations | Met with C. Weston (Winn-Dixie) to discuss IT sourcing and imaging. | 0.40 |
| 12/08/05 | Boggess, B. | BK-Business Operations | Finalized Briefing book for B. Nussbaum (Winn-Dixie) | 2.90 |
| 12/08/05 | Boggess, B. | BK-Business Operations | Continue to finalize Briefing book for B. Nussbaum (Winn-Dixie) | 1.50 |
| 12/08/05 | Boggess, B. | BK-Business Operations | Met with B. Nussbaum (Winn-Dixie) to update sourcing department progress. | 1.10 |
| 12/08/05 | Boggess, B. | BK-Business Operations | Met with C. Weston (Winn-Dixie) to discuss shelf tag status. | 0.80 |
| 12/08/05 | Boggess, B. | BK-Business Operations | Researched current energy program at Winn Dixie. | 2.20 |
| 12/08/05 | Boggess, B. | BK-Business Operations | Meeting to discuss all contract status with J. Ragase and T. Booth (Winn-Dixie) | 1.10 |
| 12/08/05 | Boggess, B. | BK-Business Operations | Reviewed newly negotiated lighting contract and revised savings estimates. | 1.90 |
| 12/09/05 | Boggess, B. | BK-Business Operations | Continued to interview Dana Barton, Sr. Director Candidate. | 1.20 |
| 12/09/05 | Boggess, B. | BK-Business Operations | Met with T. Booth, B. Smith, C. Weston and M. Baust (Winn-Dixie) to discuss status of imaging outsourcing program. | 1.10 |
| 12/09/05 | Boggess, B. | BK-Business Operations | Discussed interview cancellation with M. Gurkin. | 0.30 |
| 12/09/05 | Boggess, B. | BK-Business Operations | Reviewed Resin Update from J. Ragase (Winn-Dixie) | 0.40 |
| 12/09/05 | Boggess, B. | BK-Business Operations | Reviewed store equipment gap analysis documentation. | 1.10 |
| 12/09/05 | Boggess, B. | BK-Business Operations | Conducted research on corporate energy programs in retail. | 2.80 |
| 12/09/05 | Boggess, B. | BK-Business Operations | Followed up on Interviews with J. Sears and M. Niedbalski (Winn-Dixie) | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    18

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/09/05 | Boggess, B. | BK-Business Operations | Continued research on corporate energy programs. | 1.30 |
| 12/12/05 | Boggess, B. | BK-Business Operations | Weekly status meeting for Sourcing WAVE II with O. Kwon, B. Gutierrez, J. Coblentz and K. Hunt (XRoads) | 0.60 |
| 12/12/05 | Boggess, B. | BK-Business Operations | Follow up interview with Dana Barton. | 1.10 |
| 12/12/05 | Boggess, B. | BK-Business Operations | Reviewed Pending IT Agreements. | 2.20 |
| 12/12/05 | Boggess, B. | BK-Business Operations | Met with B. Nussbaum (Winn-Dixie) to discuss Sr. Director recruiting. | 0.50 |
| 12/12/05 | Boggess, B. | BK-Business Operations | Updated briefing book for B. Nussbaum (Winn-Dixie) | 1.50 |
| 12/12/05 | Boggess, B. | BK-Business Operations | Reviewed candidates and resumes for Administrative position. | 1.40 |
| 12/12/05 | Boggess, B. | BK-Business Operations | Researched Energy Program for Winn Dixie. | 2.90 |
| 12/13/05 | Boggess, B. | BK-Business Operations | Sourcing update with B. Nussbaum (Winn-Dixie) | 0.80 |
| 12/13/05 | Boggess, B. | BK-Business Operations | Continued researching and documenting energy program for Winn Dixie. | 2.90 |
| 12/13/05 | Boggess, B. | BK-Business Operations | Reviewed and edited Commercial Print RFP. | 2.10 |
| 12/13/05 | Boggess, B. | BK-Business Operations | Reviewed Konica contract and possible strategy for photo labs. | 2.30 |
| 12/13/05 | Boggess, B. | BK-Business Operations | Staff meeting with B. Nussbaum (Winn-Dixie) and entire CFO staff. | 2.10 |
| 12/13/05 | Boggess, B. | BK-Business Operations | Sourcing update with H. Etlin (XRoads) | 0.50 |
| 12/14/05 | Boggess, B. | BK-Business Operations | Reviewed Konica ad Photo Lab numbers with K. Hardee (Winn-Dixie) | 0.40 |
| 12/14/05 | Boggess, B. | BK-Business Operations | Reviewed Konica ad Photo Lab numbers with Winn-Dixie Accounting staff. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    19

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Boggess, B. | BK-Business Operations | Received Milk Cap and Carton update from E. Roberts and J. Ragase (Winn-Dixie) | 0.80 |
| 12/14/05 | Boggess, B. | BK-Business Operations | Researched Xerox Document 12 contract, locations and disposition. | 2.90 |
| 12/14/05 | Boggess, B. | BK-Business Operations | Continued to research Xerox Document 12 contract, locations and disposition. | 1.90 |
| 12/14/05 | Boggess, B. | BK-Business Operations | Attended contract review meeting with J. Young (XRoads), L. Appel, B. Nussbaum, and J. James (Winn-Dixie) | 0.80 |
| 12/14/05 | Boggess, B. | BK-Business Operations | Reviewed and revised store equipment cover letter and RFP. | 1.90 |
| 12/15/05 | Boggess, B. | BK-Business Operations | Coordinated Store Equipment purchases with store construction. | 0.70 |
| 12/15/05 | Boggess, B. | BK-Business Operations | Researched Xerox Document 12 Alternative printers and timing of replacements. | 1.10 |
| 12/15/05 | Boggess, B. | BK-Business Operations | Reviewed Konica equipment locations findings and incorporated into reports. | 1.50 |
| 12/15/05 | Boggess, B. | BK-Business Operations | Reviewed and edited Peoplesoft purchasing charter. | 0.90 |
| 12/15/05 | Boggess, B. | BK-Business Operations | Reviewed energy proposal from Cadence. | 1.30 |
| 12/15/05 | Boggess, B. | BK-Business Operations | Worked to expedite store equipment NDA and RFP approvals. | 0.80 |
| 12/15/05 | Boggess, B. | BK-Business Operations | Prepared documentation for Konica meeting with T. Robbins (Winn-Dixie) | 1.30 |
| 12/16/05 | Boggess, B. | BK-Business Operations | Reviewed Shelf Tag draft final presentation. | 2.00 |
| 12/16/05 | Boggess, B. | BK-Business Operations | Met with R. Damore (XRoads), J. Ragase and S. Dar (Winn-Dixie), to discuss Konica findings. | 0.50 |
| 12/19/05 | Boggess, B. | BK-Business Operations | Met with Joe Ragase and Manch Kersee (Winn-Dixie) to discuss replacement strategy for Xerox Document 12. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    20

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/19/05 | Boggess, B. | BK-Business Operations | Researched locations and lease status for all Xerox Document 12. | 2.30 |
| 12/19/05 | Boggess, B. | BK-Business Operations | Review edit and revise shelf tag presentation. | 2.90 |
| 12/19/05 | Boggess, B. | BK-Business Operations | Continued to prepare for Contract reviews. | 2.10 |
| 12/19/05 | Boggess, B. | BK-Business Operations | Researched locations and lease status for all Xerox Document 12. | 2.30 |
| 12/20/05 | Boggess, B. | BK-Business Operations | Prepared analysis of "elephant" contracts. | 1.90 |
| 12/20/05 | Boggess, B. | BK-Business Operations | CS&P Status update with Joe Ragase and Tal Booth (WD) | 1.80 |
| 12/20/05 | Boggess, B. | BK-Business Operations | Final presentation to Charlie Weston for Shelf Tags with Charlie Weston and Rich Dubnik (WD), Lisa McCarty and Bart Gutierrez (XRoads) | 1.80 |
| 12/20/05 | Boggess, B. | BK-Business Operations | Weekly WAVE II status meeting with Jay Coblentz and Ken Hunt (XRoads) | 0.40 |
| 12/20/05 | Boggess, B. | BK-Business Operations | Staff Meeting with Bennett Nussbaum (WD) | 1.80 |
| 12/20/05 | Boggess, B. | BK-Business Operations | Weekly sourcing update with Bennett Nussbaum (WD) | 0.90 |
| 12/20/05 | Boggess, B. | BK-Business Operations | Preparation for weekly update with Bennett Nussbaum (WD) | 1.30 |
| 12/22/05 | Boggess, B. | BK-Business Operations | Continued to work to  resolve Chicken sleeve issues. | 2.90 |
| 12/22/05 | Boggess, B. | BK-Business Operations | Worked to resolve Chicken sleeve issues. | 2.90 |
| 12/23/05 | Boggess, B. | BK-Business Operations | Discussed ADVO strategy with Joe Ragase (WD) | 0.70 |
| 12/23/05 | Boggess, B. | BK-Business Operations | Continued to prepare for Frank Eckstein meeting. | 1.30 |
| 12/23/05 | Boggess, B. | BK-Business Operations | Reviewed and edited Janitorial RFP. | 2.90 |
| 12/23/05 | Boggess, B. | BK-Business Operations | Continued to review and edit janitorial RFP. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/23/05 | Boggess, B. | BK-Business Operations | Followed up to ensure Chicken sleeve issue has been resolved. | 0.80 |
| 12/23/05 | Boggess, B. | BK-Business Operations | Prepared for meeting with Frank Eckstein on sourcing and floor care. | 2.90 |
| 12/27/05 | Boggess, B. | BK-Business Operations | Reviewed IT Contracts with John James, Charlie Weston, Rick Dubnik and Manch Kersee (WD) and Elaine Lane (XRoads) | 1.80 |
| 12/27/05 | Boggess, B. | BK-Business Operations | Prepared for IT Contract review. | 1.50 |
| 12/27/05 | Boggess, B. | BK-Business Operations | Meeting with S. Karol (XRoads) to develop methodology for relamping, janitorial services and store equipment purchases | 1.10 |
| 12/27/05 | Boggess, B. | BK-Business Operations | Reviewed Store Equipment Gap Analysis and provided edits and feedback. | 2.10 |
| 12/27/05 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) and Crystal Williams to finalize the Space Planning Consultant recommendation. | 1.70 |
| 12/27/05 | Boggess, B. | BK-Business Operations | Researched Contract Management solution with Ron Levin (WD) | 1.50 |
| 12/28/05 | Boggess, B. | BK-Business Operations | Contract Review II with Charlie Weston, Manch Kersee, Rich Dubnik, John James (WD) and Elaine Lane (XRoads) | 1.60 |
| 12/28/05 | Boggess, B. | BK-Business Operations | Met with Frank Eckstein, Shawn Sloan, Joe Ragase, and Sandeep Dar (WD) to discuss the floor care program. | 1.70 |
| 12/28/05 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to find solution to Chicken Sleeve issue.  Gather data from inventory and ordering system and analyzed for stock outs and order dates. | 2.80 |
| 12/28/05 | Boggess, B. | BK-Business Operations | Prepared for Winn-Dixie's Frank Eckstein Floor Care Meeting. | 2.90 |
| 12/28/05 | Boggess, B. | BK-Business Operations | Had follow up discussion with Dana Barton, Sr Director candidate. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    22

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/29/05 | Boggess, B. | BK-Business Operations | Developed process flow and responsibilities for store supply ordering for Frank Eckstein (WD) | 2.90 |
| 12/29/05 | Boggess, B. | BK-Business Operations | Continued to develop process for store supply ordering. | 2.40 |
| 12/29/05 | Boggess, B. | BK-Business Operations | Edited Security Guard business case and sent to Frank Eckstein (WD) | 0.60 |
| 12/29/05 | Boggess, B. | BK-Business Operations | Coordinated with  Rich Dubnik (WD) to fill Manch Kersee's role. | 0.80 |
| 12/30/05 | Boggess, B. | BK-Business Operations | Reviewed new PBX Contract. | 0.60 |
| 12/30/05 | Boggess, B. | BK-Business Operations | Read documentation on Bond issues for Winn Dixie. | 0.40 |
| 12/30/05 | Boggess, B. | BK-Business Operations | Reviewed new People Soft Coordinator postion and grading. | 0.90 |
| 12/30/05 | Boggess, B. | BK-Business Operations | Continued to prepare research for Contract Management system. | 1.20 |
| 12/30/05 | Boggess, B. | BK-Business Operations | Researched additional Sr Director candidates in the event Dana Barton will not work. | 1.80 |
| 12/30/05 | Boggess, B. | BK-Business Operations | Reviewed new Shelf Tag documents. | 1.10 |
| 01/04/06 | Boggess, B. | BK-Business Operations | Researched Contract Management solutions for Ron Levin (Winn-Dixie) | 1.20 |
| 01/04/06 | Boggess, B. | BK-Business Operations | Reviewed scoring criteria for Janitorial Services. | 0.60 |
| 01/04/06 | Boggess, B. | BK-Business Operations | Reviewed DPC Final Document. | 0.70 |
| 01/04/06 | Boggess, B. | BK-Business Operations | Review energy management proposal and discussed Danfoss with Tal Booth (Winn-Dixie Purchasing) | 1.60 |
| 01/05/06 | Boggess, B. | BK-Business Operations | Discussed outcome of Paul Jones meeting with Tal Booth (Winn-Dixie) | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    23

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/05/06 | Boggess, B. | BK-Business Operations | Communicated Specifications for Flat Panel Monitors with Taiwanese Suppliers. | 1.10 |
| 01/05/06 | Boggess, B. | BK-Business Operations | Reviewed and discussed Denise Young Performance issue. | 1.10 |
| 01/05/06 | Boggess, B. | BK-Business Operations | Reviewed Cadence Invoices. | 0.20 |
| 01/05/06 | Boggess, B. | BK-Business Operations | Reviewed and discussed Swisher pricing proposal with Janitorial tea. | 0.40 |
| 01/06/06 | Boggess, B. | BK-Business Operations | Reviewed Store Equipment Gap Analysis with Jay Coblentz (XRoads) | 0.80 |
| 01/06/06 | Boggess, B. | BK-Business Operations | Met with Rich Dubnik, Charlie Weston (WD) and Bart Gutierrez and Lisa McCarty (XRoads) to discuss Shelf Tag study. | 0.90 |
| 01/10/06 | Boggess, B. | BK-Business Operations | Interview with Jim Ranne (WD-IT) for It Position. | 1.10 |
| 01/10/06 | Boggess, B. | BK-Business Operations | Meeting with S. Karol (XRoads) regarding space planning and one-off equipment purchases. | 0.30 |
| 01/10/06 | Boggess, B. | BK-Business Operations | Weekly Status meeting for Wave II Sourcing. | 0.90 |
| 01/10/06 | Boggess, B. | BK-Business Operations | Preparation of sourcing materials for Bennett Nussbaum, Winn-Dixie. | 2.90 |
| 01/10/06 | Boggess, B. | BK-Business Operations | Continued preparation of sourcing materials. | 2.00 |
| 01/10/06 | Boggess, B. | BK-Business Operations | Dealt with Baker Distribution NDA issues. | 2.50 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Worked to resolve commercial print supplier scheduling issues. | 1.10 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Meeting with B. Nussbaum (WD) and Spatial Concepts to discuss building consolidation. | 1.60 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Researched and documented Asian suppliers for flat panel monitors. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Boggess, B. | BK-Business Operations | Interview with Suzanne Ashley, recruit for IT position. | 0.70 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Status meeting with B Nussbaum (WD) | 1.10 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Worked to schedule senior executives to meet with Dana Barton, Sr. Director candidate. | 0.90 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Met with Tal Booth (WD) and Cadence Consulting. | 1.10 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase (WD) to discuss Call Center out sourcing proposal from Gentronics. | 0.80 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Reviewed and edited Capital equipment purchasing analysis. | 1.10 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Interview with John Faulds, recruit for IT position. | 0.90 |
| 01/11/06 | Boggess, B. | BK-Business Operations | Met with Tal Booth (WD) and Joe Ragase (WD) to review weekly status. | 1.70 |
| 01/12/06 | Boggess, B. | BK-Business Operations | Researched Xerox Document 12 TCO. | 1.10 |
| 01/12/06 | Boggess, B. | BK-Business Operations | Worked to resolve Baker Distribution issues with Tal Booth and JD Connor (WD) | 1.20 |
| 01/16/06 | Boggess, B. | BK-Business Operations | Met with Ron Levin (WD) to discuss commercial print. | 0.70 |
| 01/16/06 | Boggess, B. | BK-Business Operations | Developed and documented solution for store supplies issues. | 2.90 |
| 01/16/06 | Boggess, B. | BK-Business Operations | Continued to resolve store supplies issues. | 2.50 |
| 01/16/06 | Boggess, B. | BK-Business Operations | Coordinated logistics and cheduling for interviews with Sr Director candidate, Dana Barton. | 2.90 |
| 01/16/06 | Boggess, B. | BK-Business Operations | Met with Avista to discuss energy program along with Tal Booth (WD) | 1.10 |
| 01/17/06 | Boggess, B. | BK-Business Operations | Met with WAVE II team fro weekly update. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    25

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/17/06 | Boggess, B. | BK-Business Operations | Met with Winn-Dixie's Charlie Weston, Raymond Rhee, and Rich Dubnik to discuss Asset Manager candidates. | 1.10 |
| 01/17/06 | Boggess, B. | BK-Business Operations | Reviewed cost, claim, and supplier analysis for Photo Labs. | 2.90 |
| 01/17/06 | Boggess, B. | BK-Business Operations | Researched additional Energy Management vendors and consultants. | 1.40 |
| 01/17/06 | Boggess, B. | BK-Business Operations | Met with J Ragase and T Booth (WD) for weekly status update. | 1.40 |
| 01/17/06 | Boggess, B. | BK-Business Operations | Analyzed data related to Janitorial Services bidder choosing not to bid. | 1.40 |
| 01/17/06 | Boggess, B. | BK-Business Operations | Reviewed status of all current initiatives with CS&P team. | 1.30 |
| 01/18/06 | Boggess, B. | BK-Business Operations | Reviewed and edit store equipment purchasing presentations. | 1.40 |
| 01/18/06 | Boggess, B. | BK-Business Operations | Prepared presentation and categories for new sourcing team alignment. | 1.30 |
| 01/18/06 | Boggess, B. | BK-Business Operations | Continued to research energy management programs and vendors. | 2.90 |
| 01/18/06 | Boggess, B. | BK-Business Operations | Weekly sourcing update with Bennett Nussbaum (WD) | 0.90 |
| 01/18/06 | Boggess, B. | BK-Business Operations | Prepared sourcing binder for update with Bennett Nussbaum. | 2.60 |
| 01/18/06 | Boggess, B. | BK-Business Operations | Met with K Cherry (WD) and Sheon Karol and Jay Coblentz (XRoads) to discuss store equipment purchasing process. | 0.80 |
| 01/19/06 | Boggess, B. | BK-Business Operations | Reviewed Photo Lab additional suppliers and research capabilities. | 2.10 |
| 01/19/06 | Boggess, B. | BK-Business Operations | Met with T Booth and C Williams (WD) to finalize Space Planning contract and scope. | 1.80 |
| 01/19/06 | Boggess, B. | BK-Business Operations | Researched Contract Management vendors. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    26

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Boggess, B. | BK-Business Operations | Continued to Research Contract Management vendors. | 2.70 |
| 01/20/06 | Boggess, B. | BK-Business Operations | Researched vendor selection policies for J Ragase (WD) | 1.30 |
| 01/20/06 | Boggess, B. | BK-Business Operations | Contacted new Sr. Director Candidate. | 0.30 |
| 01/20/06 | Boggess, B. | BK-Business Operations | Met with Ron Levin (WD) to determine Contract Management vendor selection process. | 0.80 |
| 01/23/06 | Boggess, B. | BK-Business Operations | Managed signature process for several pending contracts. | 2.70 |
| 01/23/06 | Boggess, B. | BK-Business Operations | Reviewed changes to Sylvania contract. | 2.10 |
| 01/23/06 | Boggess, B. | BK-Business Operations | Meeting with Elizabeth Roberts (WD) to discuss her priorities. | 1.10 |
| 01/23/06 | Boggess, B. | BK-Business Operations | Gathered materials for meeting with Andy Tynan (WD Internal Audit) | 0.60 |
| 01/23/06 | Boggess, B. | BK-Business Operations | Met with Andy Tynan (WD Internal Audit) | 0.90 |
| 01/23/06 | Boggess, B. | BK-Business Operations | Reviewed proposal from Pace Global for energy services. | 1.20 |
| 01/23/06 | Boggess, B. | BK-Business Operations | Reviewed and edited commercial print savings analysis. | 0.80 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Scheduled follow up interviews with Dana Barton, Sr Director candidate. | 1.30 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Schedule additional follow up interviews with Dana Barton, Sr Director candidate. | 1.30 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Gathered additional information regarding store maintenance and Sylvania for internal audit. | 0.80 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Conduct additional follow up interviews with Sr Director candidate, Dana Barton. | 1.60 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Managed store equipment process with Crystal Williams and Keith Cherry (WD) | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Boggess, B. | BK-Business Operations | Attended Winn-Dixie's Bennett Nussbaum's staff meeting. | 0.80 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Met with Jeff Gleason (WD) to discuss Sylvania Contract. | 1.20 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Met with XRoads' Ken Hunt, Olivia Kwon, Jay Coblentz and Bart Gutierrez for weekly status. | 0.70 |
| 01/24/06 | Boggess, B. | BK-Business Operations | Conducted follow up interviews with Sr Director candidate, Dana Barton. | 1.60 |
| 01/25/06 | Boggess, B. | BK-Business Operations | Continued researching store supplies inventory ordering issues. | 1.80 |
| 01/25/06 | Boggess, B. | BK-Business Operations | Held weekly update with Tal Booth and Joe Ragase (WD) | 2.30 |
| 01/25/06 | Boggess, B. | BK-Business Operations | Met with Bennett Nussbaum (WD) and Jeff Gleason regarding Sylvania contract. | 0.80 |
| 01/25/06 | Boggess, B. | BK-Business Operations | Assisted Ron Levin (WD) with the creation of the Contract Management RFP. | 1.90 |
| 01/25/06 | Boggess, B. | BK-Business Operations | Meeting regarding project planning with Holly Etlin, S. Karol, R. Damore, B. Boggess, M. Dussinger, and J. Young ( all XRoads) | 0.80 |
| 01/25/06 | Boggess, B. | BK-Business Operations | Researched store supplies inventory ordering issues. | 2.90 |
| 01/26/06 | Boggess, B. | BK-Business Operations | Reviewed progress on ATT Long Distance card program. | 0.80 |
| 01/26/06 | Boggess, B. | BK-Business Operations | Conducted reference checks on Dana Barton, Sr Director candidate. | 2.30 |
| 01/26/06 | Boggess, B. | BK-Business Operations | Researched Aramark contract and claims informations with Scott Smith (WD) | 1.60 |
| 01/26/06 | Boggess, B. | BK-Business Operations | Prepared Budget presentation for next phase. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    28

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: Boggess, B.

605.50

User: Boucher, C.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Participate in weekly status update report on Wave 1 projects with B. Boggess, V. Song, and O. Kwon (XRoads);  T. Booth and J. Ragase (Winn-Dixie) | 1.10 |
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Review resumes for Sr. Director of CS&P | 0.70 |
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Review and respond to emails regarding Corregated cardboard. | 0.20 |
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Ragase and E. Roberts (Winn-Dixie) regarding Ebid opportunities and roll out to Central Procurement. | 0.60 |
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Participate and lead meeting with J. Ragase (Winn-Dixie) and E. Lane (XRoads) regarding status of contract review process, database update and next steps. | 1.20 |
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Continue discussion of Contract review project with E. Lane (XRoads) formulate ideas for work planning. | 0.90 |
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Begin review of responses by business owners as to contract need and status. | 1.70 |
| 10/03/05 | Boucher, C. | BK-Ops Improvement | Prepare weekly Strategic Sourcing update draft outline of transition plan. | 1.30 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Discussion with E. Lane (XRoads) regarding Cisco proposal. | 0.60 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Review "white paper" drafted by AON analyzing Liberty Mutual's Proposal. | 0.40 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Prepare contract review outline in advance of status meeting with H. Etlin (XRoads). Prepare statistics of contract categories | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and feedback received from business owners. | |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Telephone conference call with B. Boggess and H. Etlin (XRoads) regarding savings estimates, project staffing and next steps. | 0.40 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Meeting with H. Etlin (XRoads) to discuss next steps in souring transition and savings and effect on Business Plan. | 0.60 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Meeting with P. Windham (XRoads) regarding casualty insurance per lease vs. overall coverage. | 0.40 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Follow up meeting with E. Lane (XRoads) regarding executory contract analysis and categorization. | 1.50 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | meeting with P. Ross and L. Hagan (Winn-Dixie) regarding Food Safty cost analysis for use in ECOLab proposal comparison. | 1.80 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Meeting with M. Salem (XRoads) to discuss Letters of Credit outstanding. | 0.40 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Draft email to J. Leamy (Skadden) regarding Xerox contracts. | 0.10 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Teleconference with J. Wise (Cisco) regarding proposal for return of routers. | 0.30 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Meeting with J. Ragase (Winn-Dixie) regarding store supply purchasing transition to CP. | 0.40 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Discussion with P. Ross (Winn-Dixie) regarding analysis of budget to compare ECOLab proposal. | 0.40 |
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Discussion with M. Kersee (Winn-Dixie) regarding CLC settlement and next steps. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    30

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Boucher, C. | BK-Ops Improvement | Meeting with C. Weston (Winn-Dixie) regarding CLC settlement and next steps and upcoming IBM meeting. | 0.40 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Lead and participate in departmental meeting to discuss transition CS&P leadership to B. Boggess (XRoads). | 0.30 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with L. McCarty and B. Boggess (XRoads) regarding Strategic sourcing Wave 1 project status and other opportunities for performance and profit improvement at Winn-Dixie. | 1.10 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Review and respond to emails from M. Kersee (Winn-Dixie) and B. Bowin (Smith-Hulsey) regarding CLC payments. | 0.20 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Review and respond to email from R. Damore (XRoads), T. Robbin and G. Szczepanik (Winn-Dixie), regarding Pactive claim and payment terms. | 0.30 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Gaston (XRoads) to discuss Liberty Mutual Bond proposal, Winn-Dixie current bond amounts and reconciliation to AON schedule. | 0.40 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Review emails from J. Leamy (Skadden) and E. Lane (XRoads) regarding IBM service notice for rejected leases. | 0.20 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Finalize schedules for meeting with B. Nussbaum (Winn-Dixie). | 0.70 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Nussbaum (Winn-Dixie); L. McCarty and B. Boggess (XRoads) regarding Strategic sourcing initiatives. | 0.50 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Telephone conversation with B. Mendez (EcoLab) regarding proposal. | 0.30 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Review weekly project update schedules prepared by T. Booth and J. Ragase (Winn-Dixie), draft notes in advance of | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    31

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | meeting with T. Booth, J. Ragase (Winn-Dixie),  and B. Boggess (XRoads). | |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with T. Booth and J. Ragase (Winn-Dixie); and B. Boggess (XRoads) regarding updates to sourcing projects. | 2.00 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with L. McCarty, B. Boggess, K. Claflin and H. Etlin (XRoads) regarding Wave 1 Sourcing status and next steps and additional opportunities for performance improvement at Winn-Dixie. | 1.00 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with D. Bitter (Winn-Dixie) and B. Gaston (XRoads) to review current Bond status. | 1.00 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Telephone conversation with S. Henry (Skadden) and H. Etlin (XRoads) regarding Liberty Bond Proposal. | 0.60 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Participate in continuation of Sourcing meeting with B. Nussbaum (Winn-Dixie) and L. McCarty and B. Boggess (XRoads). | 0.80 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Prepare fact and data sheet in advance of Liberty Mutual Bond proposal call. | 1.30 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Participate in team update Working dinner. | 1.00 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Prepare and update schedule in advance of meeting with B. Nussbaum (Winn-Dixie) regarding Strategic Sourcing XRoad lead projects on all other sourcing projects. | 0.80 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with E. Lane (XRoads) and C. Weston (Winn-Dixie) regarding upcoming IBM meeting. | 0.80 |
| 10/05/05 | Boucher, C. | BK-Ops Improvement | Meeting with H. Etlin (XRoads) to review bond talking point data sheet, revise and edit. | 0.40 |
| 10/06/05 | Boucher, C. | BK-Ops Improvement | Telephone conversation with S. Henry (Skadden), H. Etlin and B. Gaston (XRoads) regarding Liberty Bond Proposal. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/06/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Gaston (XRoads) follow up call with H. Etlin (XRoads) and S. Henry (Skadden) to establish follow up items. | 0.40 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Telephone call with M. Kersee (Winn-Dixie) regarding Cisco information and other BK related IT contract issues. | 0.30 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Continue review on 1700 contract schedule and related responses from business owners.  Continue formulation of plans to deal with Executory Contract Assumptions/rejections. | 1.40 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Review departmental performance appraisals. | 1.20 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Draft email to M. Kersee (Winn-Dixie) regarding Cisco requests concerning routers kept and returned. | 0.20 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Telecon with M. Dussinger (XRoads) regarding reconciliation of sourcing project analysis to Business Plan. | 0.40 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Review sourcing schedules to determine finalized spend analysis associated with saving analysis. | 0.30 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Telecon with A. McNealy (Cisco) regarding status of proposal for return of routers. | 0.40 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Telecon with K. Cassidy (XRoads) regarding spend analysis associated with savings estimates. | 0.30 |
| 10/07/05 | Boucher, C. | BK-Ops Improvement | Draft emails to B. Boggess (XRoads) regarding revised savings analysis review and respond to B. Boggess' responses. | 0.20 |
| 10/10/05 | Boucher, C. | BK-Business Operations | Teleconference with T. Ford (Ecolab) regarding safety audit costs and tasks performed. | 0.40 |
| 10/10/05 | Boucher, C. | BK-Business Operations | Review Safety Department revised budget to task allocation. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    33

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Boucher, C. | BK-Business Operations | Review Sedwick contract to perform claims processing. | 0.50 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Continue working session with E. Lane (XRoads) to continue to edit, modify and update contract database to facilitate prioritization and Work Plan preparation. | 2.50 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Discussion with B. Gaston (XRoads) regarding Liberty Mutual Bond issues. | 0.40 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Discussion with  J. Young (XRoads) regarding Lab Service agreement and equipment. | 0.30 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane, J. Young, and H. Etlin (XRoads) to discuss Executory Contract Review process. | 1.10 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) and J. James (Winn-Dixie) regarding  updates to contract review schedules and next steps in the process. | 0.50 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss Weekly update presentation. | 0.90 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Telecon with M. Gavejian (A&M) regarding CLC Motion. | 0.40 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Working session with E. Lane (XRoads) to continue to  edit, modify and update contract database to facilitate  prioritization and Work Plan preparation. | 0.80 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Telecon with J. Leamy (Skadden) and E. Lane (XRoads) regarding Office Max proposed contract. | 0.40 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss issues around Office Max contract and claim issues. | 0.40 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess and O. Kwon (XRoads) to finalize strategy regarding Office contract and claims treatment. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    34

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/11/05 | Boucher, C. | BK-Business Operations | Working session with E. Lane (XRoads) to continue to edit, modify and update contract database to facilitate prioritization and Work Plan preparation. | 0.70 |
| 10/11/05 | Boucher, C. | BK-Business Operations | Working session with E. Lane (XRoads) to continue to edit, modify and update contract database to facilitate prioritization and Work Plan preparation. | 0.70 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young (XRoads) to discuss Contract Review Work Plan and Equipment contracts. | 0.60 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Meeting with L. Hodge (Winn-Dixie) regarding Safety Audit budget analysis and allocation to tasks. | 1.30 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young (XRoads) to discuss Contract Review Work Plan and Equipment contracts. | 0.60 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Prepare departmental performance reviews. | 0.60 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Meeting with J. Young (XRoads) to discuss Contract Review Work Plan and Equipment for review. | 0.60 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss Sourcing Department transitional issues. | 0.40 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Participate in Winn-Dixie team managing direct meeting to discuss latest case updates and developments. | 1.00 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Meet with J. Brogan (Winn-Dixie) to discuss Safety Department Budget. | 0.40 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Continue T. Booth (Winn-Dixie) performance appraisal. | 0.40 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Review and comment on CLC Motion. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Boucher, C. | BK-Business Operations | Continue review of the Executory Contract Database and development of the Contract Review Work Plan. | 0.50 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Teleconference with R. Dubnik and I. Frydman (Winn-Dixie) regarding Telecom bill audit proposals. | 1.00 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane and J. Young (XRoads) regarding equipment contacts in closing facilities and Work Plans to complete contract review. | 0.50 |
| 10/12/05 | Boucher, C. | BK-Business Operations | Review updated Work Plan drafts prepared by E. Lane (XRoads) | 0.60 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Meeting with J. Young and E. Lane (XRoads) regarding Contract Review Work plan updates and edits and strategy following further review of Contract Database. | 0.70 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Continue meeting with E. Lane (XRoads) regarding Contract Work Plan and status report review, revised Work plan edits and draft status report updates. | 0.80 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Meeting with B. Boggess (XRoads) regarding Ecolab project status, CS&P staffing and budget and Fleet buying transition plan. | 0.40 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Update Ecolab project Safety Department task budget. | 0.80 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Meeting with D. Henry, S. Smith J. James, J. Ron and T. Booth (Winn-Dixie); and B. Boggess (XRoads)  regarding Incomm contract. | 1.00 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss updates needed to Contract Review Work Plan. | 0.50 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Update Contract Review Status report. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/13/05 | Boucher, C. | BK-Business Operations | Meeting with M. Byrum (Winn-Dixie) to discuss contracts reviewed as participant of the Year End Audit. | 0.20 |
| 10/13/05 | Boucher, C. | BK-Business Operations | Draft email to R. Damore, E. Lane, and J. Young (XRoads) to update on the M. Byrum (Winn-Dixie) meeting. | 0.20 |
| 10/13/05 | Boucher, C. | BK-Fee Application | Draft update for September fee application. | 0.60 |
| 10/13/05 | Boucher, C. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss Purchase Product and Marketing Contracts. | 0.70 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Draft emails to M. Kersee (Winn-Dixie) regarding CLC information request. | 0.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review committee comments to CLC Settlement Motion. | 0.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Telecon with T. Ford (Ecolab) regarding Ecolab to Winn-Dixie food safety audit comparisons. | 0.40 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Telephone call with D. Bitter (Winn-Dixie) regarding status and next steps in review of Liberty Mutual Bond Proposal. | 0.50 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review and respond to S. Busey (Smith-Hulsey) emails (2) regarding CLC. | 0.20 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Draft emails to XRoads Case Management team regarding CLC claims and 90 day prior to filing payments. | 0.20 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Draft email to H. Etlin (XRoads) and S. Henry (Skadden) regarding Liberty Mutual Bond updates discussed with D. Bitter (Winn-Dixie). | 0.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review CLC payment documents received from XRoads case management and M. Kersee (Winn-Dixie), begin modification of data format to facilitate a preference analysis. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    37

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Boucher, C. | BK-Business Operations | Review latest draft of contract status report from E. Lane (XRoads), review status notes, finalize calculations and complete report for activities underway through the week ended 10/14/05. | 1.50 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review committee comments to CLC Settlement Motion. | 0.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Continue drafting task and sub-task additions and sub-task time frames to the Contract Review Work Plan . | 0.50 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review latest Work Plan draft updated by E. Lane (XRoads), continue to add tasks and sub tasks and begin establishing time line and critical paths. | 1.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review emails received from D. Bitter (Winn-Dixie) regarding Liberty Mutual Bond Proposal and AON's positioning. | 0.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review report generated by J. Young (XRoads) regarding status of equipment in closing facilities. | 0.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Teleconference with L. Hodge (Winn-Dixie) regarding discrepancies between Safety Department departmental cost and Safety Budget '06 budget. | 0.50 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Continue Work Plan document preparation including task start and completion estimates and detailed sub-tasks. | 0.50 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Teleconference with B.Gaston (XRoads) regarding actions item assignments following the 10/6 Liberty Mutual Bond call. | 0.40 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Draft email to H. Etlin (XRoads) and S. Henry (Skadden) regarding Bond status. | 0.20 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Draft email to H. Etlin (XRoads) and S. Henry (Skadden) regarding Bond status. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    38

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Boucher, C. | BK-Business Operations | Teleconference with J. Young (XRoads) regarding work planning around copiers. | 0.30 |
| 10/14/05 | Boucher, C. | BK-Business Operations | Review emails and update reports regarding Liberty Mutual's Bond Proposal in advance of call with D. Bitter (Winn-Dixie) | 0.20 |
| 10/15/05 | Boucher, C. | BK-Business Operations | Finalize reconciliation of Safety Department budget to Departmental task cost breakdown to ensure all labor amounts are captured in task cost breakdown. | 2.50 |
| 10/15/05 | Boucher, C. | BK-Business Operations | Finalize 1st draft of the Contract Review Work Plan. | 2.40 |
| 10/17/05 | Boucher, C. | BK-Business Operations | Continue drafting of departmental performance appraisals. | 2.80 |
| 10/17/05 | Boucher, C. | BK-Business Operations | Meet with K Cherry (Winn-Dixie) and B. Boggess (XRoads) regarding staffing and equipment sourcing and purchasing functions. | 0.70 |
| 10/17/05 | Boucher, C. | BK-Business Operations | Participate in telephone conversation with T. Ford (Ecolab),  L. Hodge (Winn-Dixie), and B.Boggess (XRoads) regarding Ecolab's proposal on Chemicals and food safety audits. | 1.50 |
| 10/17/05 | Boucher, C. | BK-Business Operations | Participate in a telephone conversation with D. Bitter (Winn-Dixie) and G. Heeken (AON) regarding Liberty Mutual Bond Proposal. | 1.10 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Continue food safety / Ecolab comparison analysis. | 0.80 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Continue preparation of Safety department analysis. | 1.70 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Telecon with J. Linford and J. Wise (Cisco) regarding return of router and status of contract. | 0.80 |
| 10/18/05 | Boucher, C. | BK-Ops Improvement | Teleconferemce with D.Bitter (Winn-Dixie), G. Heeken (AON), and  S.Henry and S. Feld (Skadden) regarding Liberty Mutual Bond proposal and latest information gathered | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | by AON in terms of similiar treatment of case. | |
| 10/18/05 | Boucher, C. | BK-Business Operations | Continue preparation of Safety Compliance analysis for use in comparison to Ecolab proposal. | 1.50 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Telecon with M. Gavejian (A&M) regarding follow up questions on the CLC settlement. | 0.40 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Continue preparation of Safety department analysis to update for recent head count changes and reconcile to the budget. | 1.70 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Telecon with H. Etlin (XRoads) regarding status projects, Ecolab project, CS&P transition  and CS&P staffing. | 0.50 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Contiue analysis of the Safety Department budget breakdown by task. | 1.00 |
| 10/18/05 | Boucher, C. | BK-Business Operations | Meeting with D. Bitter (Winn-Dixie) regarding Food safety analysis. | 0.80 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Draft emails to: R. Pitts regarding departmental reviews; J. Ragase (Winn-Dixie) regarding Xerox; J. Brogan (Winn-Dixie) regarding safety budget and L. Hodge (Winn-Dixie) regard Safety Department spend analysis. | 0.70 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Review and respond to email regarding Mettler Toledo, discussion with B. Boggess (XRoads) regarding same. | 0.30 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Discussion with M. Dussinger, R. Damore, and A. Stevenson (XRoads) regarding budgeted fringe % for indirect sotre labor and way to research and / or calculate. | 0.20 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Update Environment Health & Safety Cost analysis for changes in hour, headcount and task timing assumptions. | 0.40 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Meeting with L. Hodge (Winn-Dixie) to revise and edit Safety departmental analysis and recalcuate task hours and | 2.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    40

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | descriptions based on updated headcount and budgeted exenses. | |
| 10/19/05 | Boucher, C. | BK-Business Operations | Meeting with J. Brogan Jr, and B. Howard (Winn-Dixie) regarding Environmental Health and Safety budget. | 0.40 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Telephone conference call with M. Kersee (Winn-Dixie), J. Wise and J. Linford (Cisco) regarding router return and contract amendment. | 0.50 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Working lunch meeting with M. Kersee (Winn-Dixie) regarding IT contracts review process and analysis required. | 1.40 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) and J. James (Winn-Dixie) regarding contract review process, status report and work plan. | 0.40 |
| 10/19/05 | Boucher, C. | BK-Business Operations | Telephone conference call with J.Young and E. Lane (XRoads) regarding update of Contract data base and work plan. | 0.30 |
| 10/21/05 | Boucher, C. | BK-Business Operations | Continue review, edit update and reconciliation of Food Safety Department cost anaysis and departmental budget. | 1.50 |
| 10/21/05 | Boucher, C. | BK-Business Operations | Review and respnd to emails from E. Lane, E. Gordon, and H. Etlin (XRoads) regarding the Executory contract fee estimate. | 0.40 |
| 10/21/05 | Boucher, C. | BK-Business Operations | Telephone call with E. Lane (XRoads) regarding cure estimate and claimed amounts for Executory contracts. | 0.60 |
| 10/22/05 | Boucher, C. | BK-Business Operations | Discussion with B. Boggess (XRoads) regrading Ecolab proposal and Food Safety departmental cost analysis. | 0.20 |
| 10/22/05 | Boucher, C. | BK-Business Operations | Finalize Departmental Cost Breakdown Schedule for the Food Safety Audit Department and reconciliation to the budget. | 3.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    41

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/22/05 | Boucher, C. | BK-Business Operations | Review analysis prepared by E. Lane (XRoads) regarding Executory Contract cure costs. | 1.20 |
| 10/22/05 | Boucher, C. | BK-Business Operations | Telephone call with E. Lane (XRoads) regarding Executory Contract cure analysis and additional analysis required. | 0.30 |
| 10/22/05 | Boucher, C. | BK-Business Operations | Draft email to A. Stevenson (XRoads) regarding Cure estimate to be used in the Business Plan process. | 0.30 |
| 10/22/05 | Boucher, C. | BK-Ops Improvement | Draft email to Skadden regarding status of Cisco negotiations. | 0.50 |
| 10/24/05 | Boucher, C. | BK-Case Administration | Prepare time and expense billing for the period ended 10/22/05. | 2.50 |
| 10/24/05 | Boucher, C. | BK-Case Administration | Prepare time and expense billing for the period ended 10/22/05. | 2.50 |
| 10/24/05 | Boucher, C. | BK-Business Operations | Review updated contract status report and updated work plan.  Draft comments and on individual contract issues and progress. | 1.50 |
| 10/24/05 | Boucher, C. | BK-Business Operations | Telecon with J. Young (XRoads) regarding status on equipment contract work plan and status. | 0.70 |
| 10/24/05 | Boucher, C. | BK-Business Operations | Telecon with R. Gray (Skadden) and J. Leamy (Skadden) regarding Cisco. | 0.40 |
| 10/25/05 | Boucher, C. | BK-Business Operations | Review Ecolab proposal presentation document, review latest revisions and updates to the contract status reoport and work plan. | 0.70 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Continue review and preparation of bond analysis and various funding scenarios regarding Liberty Mutual Proposal and negotiations. | 1.50 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) to discuss daily work plan for contract review. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    42

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane and R. Damore (XRoads) to discuss daily work plan for contract review. | 0.70 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane, H. Etlin and R. Damore (XRoads) regarding contract work plan, reporting and Executive Committee update reports. | 1.00 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting With H. Etlin and B. Boggess (XRoads) regarding Ecolab presentation document and project findings and recommendations. | 1.00 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meet with B. Boggess (XRoads) to edit and revised Ecolab presentation document. | 0.70 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meet with B. Boggess (XRoads), S. Sloan (Winn-Dixie) and M Istre (Winn-Dixie) regarding Food Safety Audits and Safety Audits. | 0.30 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting with L Hodge and D. Bitter (Winn-Dixie) regarding Ecolab presentation in preparation of meeting with B. Nussbaum (Winn-Dixie). | 0.70 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Participate in meeting with B. Nusbaum, D. Bitter, L. Hodge (Winn-Dixie) and B. Boggess of XRoads regarding Safety and Envirmental Department comparison to Ecolab proposal. | 1.10 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Participate in meeting with B. Nussbaum, D. Bitter L. Hodge (Winn-Dixie) and B. Boggess of XRoads regarding Safety and Envirmental Department comparison to Ecolab proposal. | 1.10 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting with B.Boggess (XRoads) to discuss action items and work plan to address additional information requests from B. Nussbaum (Winn-Dixie) resulting for the Ecolab presentation. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting with E. Lane (XRoads) to discuss status, format, structure and reconciliation of Contract Status tracking schedule and work plan. | 0.50 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Meeting with M. Dussinger (XRoads) to review Contracts Review status reporting and tracking documentation. | 1.50 |
| 10/26/05 | Boucher, C. | BK-Business Operations | Prepare draft template to be completed by M Kersee (Winn-Dixie) regarding the Cisco lease contract financial status to be used in negotiation. | 0.40 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Continue review and analysis of Liberty Mutual bonding scenarios including revision and addition of various scenarios. | 1.50 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Meeting with Dale Bitter (Winn-Dixie) to discuss Bonding scenarios and additional information required. | 0.50 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Working lunch meeting with E. Lane and A. Liu (XRoads) to discuss progress and status on Contract review process, next steps, issues discovered through conversations with the company and additional steps required for the work plan. | 1.50 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee and G. Klingerman (Winn-Dixie) regarding IT contract needs, renegotiation possibility, rejection possibiity and go forward status for contract under Klingerman's control. | 1.40 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee and G. Goodyear and Maura  of Winn-Dixie regarding IT contract needs, renegotiation possibility, rejection possibiity and go forward status for contract under Goodyear's control. | 1.10 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee and Denny Fox and Joe Thonas  of Winn-Dixie regarding IT contract needs, renegotiation possibility, rejection possibiity and go forward status for contract under Fox and Thomas' control. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    44

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Boucher, C. | BK-Business Operations | Review draft OSHA question lists prepared by L. Hodge. | 0.40 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Review IT contract master schedule and discuss with M. Dussinger (XRoads) data fields to be incorporated into the master contract data base. | 0.40 |
| 10/27/05 | Boucher, C. | BK-Business Operations | Telecon with L. Hodge regarding Ecolab safety proposal comparison and OSHA standars for auditors. | 0.40 |
| 10/28/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Kersee (Winn-Dixie IT) and R. Dubnik (Winn-Dixie) regarding Cisco, XEROX and IBM contracts and IBM RS6000 System return. | 0.40 |
| 10/28/05 | Boucher, C. | BK-Business Operations | Telephone call with L. Hodge regarding OSHA safety program capabilities and to create interview question to Ecolab OSHA capabilities. | 0.60 |
| 10/28/05 | Boucher, C. | BK-Business Operations | Review multiple emails from J. Castle (Winn-Dixie), B, Kitchler (Winn-Dixie), K. Kirchner (Kirschner & Legler) and R. Damore (XRoads) regarding the Schrieber settlement. | 0.20 |
| 10/28/05 | Boucher, C. | BK-Business Operations | Reivew and organize notes from IT contract review meetings. | 1.50 |
| 10/28/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Kersee (Winn-Dixie) to create action plan to address unresolved issues around IT contracts.  Create and action item and responsible party for each contract in the file. | 2.20 |
| 10/31/05 | Boucher, C. | BK-Business Analysis | Telephone call with B. Boggess (XRoads), D. Bitter and L. Hodge (Winn-Dixie) to discuss questions to be presented to Ecolab regarding OSHA capabilities. | 0.90 |
| 11/01/05 | Boucher, C. | BK-Business Operations | Discussion with E. Lane (XRoads) regarding contract process update. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    45

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Boucher, C. | BK-Business Operations | Telecon with B. Boggess (XRoads) and D. Henry (Winn-Dixie) regarding Incomm meeting and AT&T contract. | 0.30 |
| 11/01/05 | Boucher, C. | BK-Business Operations | Update contract tracking schedule status of priority contracts. | 0.40 |
| 11/01/05 | Boucher, C. | BK-Business Operations | Telephone call with M. Paterline of Ecolab regarding capability survey. | 0.20 |
| 11/01/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) regarding Ecolab capability survey and updated presentation to B. Nussbaum (Winn-Dixie).  Preparation. | 0.50 |
| 11/01/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) regarding Ecolab capability survey and updated presentation to B. Nussbaum (Winn-Dixie).  Preparation. | 0.50 |
| 11/01/05 | Boucher, C. | BK-Business Operations | Prepare Ecolab / Winn Dixie internal cost comparison. | 0.70 |
| 11/01/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss AT&T Long distance sourcing opportunity and contract rejection issues. | 0.40 |
| 11/02/05 | Boucher, C. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) regarding Cisco status on Maintenance and Router return. | 0.80 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess and H. Etlin (XRoads) regarding sourcing project update and status of Ecolab. | 0.40 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Review documents and proposed agreement regarding STK storage devices replacement. | 0.70 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Continue review and discussion of Xerox Contracts with E. Lane (XRoads). | 0.40 |
| 11/02/05 | Boucher, C. | BK-Business Analysis | Meeting with B. Boggess (XRoads) to discuss updates to Ecolab presentation and required edits. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    46

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with B. Boggess (XRoads) and D. Bitter, B Nussbaum, and L Hodge (Winn-Dixie) regarding Ecolab proposal for Safety and Food Safety audit services vs. internal costs and services. | 0.80 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Telecon with J. Wise of Cisco regarding status of Maintenance and routers contract status. | 0.30 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) and E. Lane (XRoads) regarding AT&T contract. | 0.30 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with T. Booth (Winn-Dixie) and E. Lane (XRoads) regarding AT&T contract. | 0.30 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Review updated schedule received from Xerox regarding the Document 12 copiers. | 0.40 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Participate in team working dinner to interact with other XRoads' staff on status of case. | 1.00 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Participate in team working dinner to interact with other XRoads' staff on status of case. | 1.00 |
| 11/02/05 | Boucher, C. | BK-Business Analysis | Meeting with M. Kersee and M. Baust (Winn-Dixie) regarding PeopleSoft and other IT contracts under Baust's control. | 0.50 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Finalize Cisco lease analysis based on information received from M. Kersee (Winn-Dixie) | 0.70 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with M. Kersee (Winn-Dixie) regarding Xerox contract status. | 0.90 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with Winn-Dixie's R. Dubnik, I. Frydman, S. Smith and T. Booth and XRoads' B. Boggess regarding telecom audit service sourcing proposal. | 1.40 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with G. Goodyear, G Klingerman, D. Fox and M. Kersee (Winn-Dixie) regarding "IBM Workbrain" contract status | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | and go forward need and opportunities for cost cutting. | |
| 11/02/05 | Boucher, C. | BK-Business Operations | Telephone conversation with J. Leamy (Skadden) and E. Lane (XRoads) regarding Cisco contract review. | 0.40 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Discussion with E. Lane (XRoads) regarding contract review project status and updates to work plan and tracking schedule. | 0.40 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with R. Dubnik, G. Klingerman M. Kersee and J. Singly (Winn-Dixie) regarding the STK proposals and recommendations in advance of meeting with C. Weston (Winn-Dixie) to outline options. | 0.50 |
| 11/02/05 | Boucher, C. | BK-Business Operations | Meeting with C. Weston, M. Kersee, R. Dubnik and G. Klingerman (Winn-Dixie) regarding STK proposal options for equipment purchase / lease. | 1.00 |
| 11/04/05 | Boucher, C. | BK-Business Operations | Draft email regarding: STK equipment purchase financing. | 0.20 |
| 11/04/05 | Boucher, C. | BK-Business Operations | Draft email regarding: STK equipement purchase financing. | 0.20 |
| 11/04/05 | Boucher, C. | BK-Business Operations | Telecon with XRoads' H. Etlin, J. Young and E. Lane regarding contract review status. | 0.30 |
| 11/14/05 | Boucher, C. | BK-Business Analysis | Review and respond to emails in regards to STK, IT and general contract review process. | 0.30 |
| 11/14/05 | Boucher, C. | BK-Business Analysis | Telephone conversation with E. Lane (XRoads) regarding the status of the contract review process and updated work plan and meeting schedule. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    48

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Boucher, C. | BK-Business Analysis | Telephone conversation with J. Young (XRoads) regarding the status of the contract review process and updated work plan and meeting schedule. | 0.30 |
| 11/14/05 | Boucher, C. | BK-Business Analysis | Telephone call with J. Wise (Cisco) regarding regarding status of Cisco contract review and rejection process. | 0.30 |
| 11/15/05 | Boucher, C. | BK-Business Analysis | Telecon with H. Etlin (XRoads) regarding status of contract review process and transition of project to J. Young (XRoads). | 0.50 |
| 11/15/05 | Boucher, C. | BK-Business Analysis | Telephone call with J. Young, H. Etlin, and E. Lane (XRoads)  regarding Winn-Dixie contract status summary report format and information,  status of contracts in various categories, equipment, IT, real estate, service and merchandising. | 1.20 |
| 11/15/05 | Boucher, C. | BK-Business Analysis | Telephone call with E. Lane and J. Young (XRoads) regarding contract status update schedule, work plan and transition plan. | 1.10 |
| 11/16/05 | Boucher, C. | BK-Business Analysis | Telecon with E. Lane (Xroads) regarding contract review process and status update and next steps. | 0.40 |
| 11/16/05 | Boucher, C. | BK-Business Analysis | Telecon with M. Kersee (Winn-Dixie IT) regarding update on Cisco contract discussions, status on contract review action items and Cisco maintenance call. | 0.60 |
| 11/16/05 | Boucher, C. | BK-Business Analysis | Draft email to Charlie Weston regarding contract review process. | 0.30 |
| 11/16/05 | Boucher, C. | BK-Business Analysis | Follow up telephone conversation with E. Lane (XRoads) regarding outstanding contract review issues on IT contracts. | 0.40 |
| 11/16/05 | Boucher, C. | BK-Business Analysis | Telephone conversation with K. Otus regarding Cisco router valuations. | 0.30 |
| 11/17/05 | Boucher, C. | BK-Business Analysis | Telephone conversation with E. Lane (XRoads) regarding contract review process and status update. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Boucher, C. | BK-Business Analysis | Telephone conversation with C Wilson of WD regarding the Workbrain contract. | 0.30 |
| 11/17/05 | Boucher, C. | BK-Business Analysis | Telephone conversation with M. Kersee (Winn-Dixie IT) regarding contract review status update Workbrain and Cisco. | 0.40 |
| 11/18/05 | Boucher, C. | BK-Business Analysis | Follow up telephone conversation with M. Kersee (Winn-Dixie IT) regarding the Workbrain contract and next steps. | 0.30 |
| 11/18/05 | Boucher, C. | BK-Business Analysis | Telephone call with M. Kersee (Winn-Dixie IT) regarding required analysis to compare Cisco proposal. | 1.20 |
| 11/18/05 | Boucher, C. | BK-Business Analysis | Review proposal from Cisco systems and compare to company calculations on return value. | 0.40 |
| 11/28/05 | Boucher, C. | BK-Business Operations | Telecon with J. Young  (XRoads) regarding Contract review process. | 0.60 |
| 11/29/05 | Boucher, C. | BK-Business Operations | Telephone call with J. Linford of Cisco regarding router return and maintenance proposal. | 0.60 |
| 11/29/05 | Boucher, C. | BK-Business Operations | Telecon with H. Etlin, J. Young and E. Lane (XRoads) regarding contract review process status and issues. | 0.80 |
| 11/29/05 | Boucher, C. | BK-Business Operations | Follow up discussion with J. Young and E. Lane (XRoads) to review updated Contract Reviews status report. | 0.40 |
| 12/05/05 | Boucher, C. | BK-Ops Improvement | Prepare schedule calculation Winn-Dixie's proposed credit for returned routers. | 0.60 |
| 12/07/05 | Boucher, C. | BK-Ops Improvement | Telephone call with M. Kersee (Winn-Dixie) regarding Cisco and other IT contract status. | 0.60 |
| 12/07/05 | Boucher, C. | BK-Ops Improvement | Meeting with B. Boggess (XRoads) regarding Winn-Dixie staff issues regarding severance and termination, Imaging outsourcing and  photo lab project. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    50

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/07/05 | Boucher, C. | BK-Ops Improvement | Teleconference with J. Young (XRoads) regarding Winn-Dixie contract review process. | 0.20 |
| 12/07/05 | Boucher, C. | BK-Ops Improvement | Review email from I Frydman (Winn-Dixie) regarding ATT Frame relay contracts draft response and forward to H. Etlin (XRoads) | 0.30 |
| 12/07/05 | Boucher, C. | BK-Ops Improvement | Draft email to M. Kersee (Winn-Dixie) regarding issues and Cisco negotiation and IBM rejection costs. | 0.30 |
| 12/12/05 | Boucher, C. | BK-Business Operations | Telephone call with E. Lane (XRoads) regarding Cisco lease negotiation, Workbrain and Manugistics contract negotiations to reduce license capacity. | 0.90 |
| 12/13/05 | Boucher, C. | BK-Business Operations | Review files for IBM purchase agreement. Draft email to A. Stevenson (XRoads) regarding: same. | 0.30 |
| 12/13/05 | Boucher, C. | BK-Business Operations | Review files for IBM purchase agreement. Draft email to A. Stevenson (XRoads) regarding: same. | 0.30 |
| 12/13/05 | Boucher, C. | BK-Business Operations | Review and respond to email from M. Kersee (Winn-Dixie) regarding pharmacy lease equipment. | 0.20 |
| 12/13/05 | Boucher, C. | BK-Business Operations | Review side comparison of Bell South Cisco maintenance vs. Cisco Maintenance. | 0.30 |
| 12/14/05 | Boucher, C. | BK-Business Operations | Telecon with K. Stubbs (Winn-Dixie) regarding the accounting of the CLC transaction. | 0.20 |
| 12/14/05 | Boucher, C. | BK-Business Analysis | Draft email to J. Linford (Cisco) regarding Winn-Dixie payments on Cisco Router lease and  review payment schedule. | 0.40 |
| 12/16/05 | Boucher, C. | BK-Business Operations | Telephone conversation with J. Linford (Cisco) regarding negotiation of Router lease and maintenance. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   51

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/16/05 | Boucher, C. | BK-Business Operations | Review Cisco payment schedule prepared by M. Kersee (Winn-Dixie), prepare payment scenarios and revised lease proposal document. | 1.50 |
| 12/20/05 | Boucher, C. | BK-Ops Improvement | Telephone call with I. Frydman (Winn-Dixie) regarding AT&T frame relay contract and establishing a meeting to discuss. | 0.20 |
| 12/20/05 | Boucher, C. | BK-Ops Improvement | Draft email to J. Linford (Cisco) regarding the status of Cisco contract negotiations | 0.20 |
| 12/20/05 | Boucher, C. | BK-Ops Improvement | Draft email to J. Young (XRoads) outlining discussion points and progress to date in regards to Cisco negotiations. | 0.30 |
| 12/20/05 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Young  (XRoads) regarding contract review process status and status of Cisco contract negotiations. | 0.90 |
| 12/20/05 | Boucher, C. | BK-Ops Improvement | Telephone conference call with R. Dubnick, M. Kersee and J. Ranes (Winn-Dixie) regarding Cisco contract status. | 0.40 |
| 12/21/05 | Boucher, C. | BK-Ops Improvement | Review analysis prepared by M. Kersee (Winn-Dixie) regarding the Cisco contract cost comparisons between existing contract and new proposal. | 0.80 |
| 12/21/05 | Boucher, C. | BK-Ops Improvement | Telephone call with B. Gordon (IBM Credit) regarding Winn-Dixie status and status of contract review to determine assumption of rejection. | 0.80 |
| 12/21/05 | Boucher, C. | BK-Ops Improvement | Telephone conference call with H. Etlin (XRoads) and I. Frydman (Winn-Dixie) regarding AT&T revised Frame Relay contract proposal. | 0.40 |
| 12/21/05 | Boucher, C. | BK-Ops Improvement | Review and respond to email from J. Linford (Cisco) regarding responses to questions relative to the status of negotiations on the Cisco contract. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    52

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Boucher, C. | BK-Ops Improvement | Telephone call with M. Kersee and J. Ranes (Winn-Dixie) regarding Cisco analysis and Powerpoint presentation. | 0.60 |
| 12/23/05 | Boucher, C. | BK-Ops Improvement | Telephone call with R. Dubnick, M. Kersee and J. Ranes (Winn-Dixie) regarding the Cisco contract, expense savings analysis and  adjustments need. | 0.50 |
| 12/23/05 | Boucher, C. | BK-Ops Improvement | Review Powerpoint presentation prepared by M. Kersee and J. Ranes (Winn-Dixie) regarding Cisco contract negotiation status. | 0.60 |
| 12/27/05 | Boucher, C. | BK-Ops Improvement | Discussion with J. Rane, R. Dubnik, and M. Kersee of WD regarding changes to the Powerpoint presentation additional analysis needed and pricing issues. | 0.90 |
| 12/27/05 | Boucher, C. | BK-Ops Improvement | Review and edit Powerpoint presentation prepared by M. Kersee of WD regarding the Cisco proposal for restructuring the Cisco Router Lease. | 1.80 |
| 12/28/05 | Boucher, C. | BK-Ops Improvement | Telephone call with R. Dubnik (WD) regarding Cisco proposal changes and issues regarding changes and upcoming call with Cisco. | 0.20 |
| 12/28/05 | Boucher, C. | BK-Ops Improvement | Telephone call with R. Dubnik, J. Rane and M Kersee (WD) regarding action plan to deal with issues regarding Cisco lease proposal. | 0.30 |
| 12/28/05 | Boucher, C. | BK-Ops Improvement | Review Cisco agreements, draft emails to Winn-Dixie contract team of Jim Ranne, Rich Dubnik and Manch Kersee regarding additional negotiation required. | 0.70 |
| 12/30/05 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Ranne and R. Dubnik and M. Kersee (WD) regarding pricing adjustment for Cisco maintenance. | 0.40 |
| 12/30/05 | Boucher, C. | BK-Ops Improvement | Review revised Cisco proposal presentation for changes due to pricing changes. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    53

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/03/06 | Boucher, C. | BK-Ops Improvement | Draft email to J. Linford of Cisco regarding revised quote and outstanding issues related to re negotiation of lease maintenance. | 0.40 |
| 01/03/06 | Boucher, C. | BK-Business Operations | Draft email to J. Leamy of Skadden regarding issues related to proposal and obtaining court approval. | 0.30 |
| 01/03/06 | Boucher, C. | BK-Ops Improvement | Review revised Cisco quote and edit proposal summary presentation. | 0.40 |
| 01/04/06 | Boucher, C. | BK-Ops Improvement | Teleconference with J. Leamy of Skadden regarding Cisco agreements, action required and next steps in process. | 0.40 |
| 01/04/06 | Boucher, C. | BK-Ops Improvement | Teleconference with J. Leamy of Skadden and E. Lane of XRoads regarding Cisco contract and walk through required at WD. | 0.50 |
| 01/04/06 | Boucher, C. | BK-Ops Improvement | Draft email to J Wise of Cisco regarding status of negotiations and information required. | 0.20 |
| 01/05/06 | Boucher, C. | BK-Ops Improvement | Review and respond to email from J. Linford of Cisco regarding status of documents and open items related to the negotiation of the Cisco lease. | 0.20 |
| 01/05/06 | Boucher, C. | BK-Ops Improvement | Draft email to J. Ranne of WD regarding Cisco financing arrangement. | 0.20 |
| 01/05/06 | Boucher, C. | BK-Ops Improvement | Telephone call with E. Lane of XRoads regarding Cisco status next steps and action required. | 0.40 |
| 01/06/06 | Boucher, C. | BK-Ops Improvement | Draft email response to A. McNeely of Cisco regarding open issues related to Cisco negotiations. | 0.20 |
| 01/06/06 | Boucher, C. | BK-Ops Improvement | Follow up conversation with J. Ranne and R. Dubnik of Winn Dixie regarding status of Cisco negotiations. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    54

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/06/06 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Ranne of Cisco regarding McNeely email and inconsistencies contained in the position taken by Cisco. | 0.30 |
| 01/06/06 | Boucher, C. | BK-Ops Improvement | Review email from A. McNeely of Cisco regarding status of negotiations and outstanding issues. | 0.20 |
| 01/06/06 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Ranne and R. Dubnik of Winn-Dixie regarding updates on the Cisco situation, next steps with J. Linford resulting from Linford's email response to negotiation status. | 0.40 |
| 01/10/06 | Boucher, C. | BK-Business Analysis | Review contract project status report prepared by J. Young and E. Lane (XRoads) | 0.30 |
| 01/10/06 | Boucher, C. | BK-Business Analysis | Participate on conference call with H. Etlin, E. Lane and J. Young (XRoads) regarding contract review and re negotiation process, and the Cisco negotiations. | 1.20 |
| 01/19/06 | Boucher, C. | BK-Ops Improvement | Telecon with J. Ranee (WD) regarding IBM P615 return to IBM and Cisco router agreement. | 0.50 |
| 01/19/06 | Boucher, C. | BK-Ops Improvement | Review and respond to email from B. Gordon (IBM) regarding return of P615 pharmacy units.  Draft follow up emails to Rich Dubnik (WD), J. Ranne (WD IT), and G. Clifton. | 0.30 |
| 01/20/06 | Boucher, C. | BK-Ops Improvement | Review lease and stipulation documents received from Cisco regarding Router lease and maintenance financing. | 0.70 |
| 01/20/06 | Boucher, C. | BK-Ops Improvement | Follow up phone call with Rich Dubnik and J. Ranne (WD) regarding Cisco financing, documents received and next steps. | 0.40 |
| 01/20/06 | Boucher, C. | BK-Ops Improvement | Additional follow up telephone conversation with J. Ranne (WD IT) regarding Cisco and Bell South agreements and steps to resolve ambiguities in the contracts and financing agreements. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    55

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/20/06 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Ranne of Winn-Dixie to discuss Cisco proposal and Bell South agreement. | 0.40 |
| 01/23/06 | Boucher, C. | BK-Ops Improvement | Telephone call with R. Dubnik (WD) and J. Ranee (WD IT) regarding Cisco proposal, proposal analysis, outstanding document review issues with BellSouth, Cisco and Skadden. | 0.40 |
| 01/23/06 | Boucher, C. | BK-Ops Improvement | Follow up conversation with J. Ranne (WD IT) regarding next steps in Cisco proposal, revisions to pricing analysis responsibilities to resolve outstanding issues. | 0.40 |
| 01/23/06 | Boucher, C. | BK-Ops Improvement | Telephone call with Andy Tynan (Winn Dixie Internal Audit) regarding lighting contract review process steps taken and support from Winn-Dixie internal repair and maintenance team. | 0.50 |
| 01/23/06 | Boucher, C. | BK-Ops Improvement | Telephone call with Andy Tynan (Winn Dixie Internal Audit) regarding lighting contract review process steps taken and support from Winn-Dixie internal repair and maintenance team. | 0.50 |
| 01/24/06 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Ranne (WD IT) regarding Cisco presentation analysis and reconciliation of proposals with current spend and unpaid amounts. | 0.50 |
| 01/24/06 | Boucher, C. | BK-Ops Improvement | Draft response to Rosalie Gray of Skadden regarding her questions relative to the Cisco proposal. | 0.60 |
| 01/24/06 | Boucher, C. | BK-Ops Improvement | Continue review edit, reconciliation and analysis on Cisco presentation. | 0.30 |
| 01/24/06 | Boucher, C. | BK-Ops Improvement | Telecon with B. Boggess (XRoads) regarding lighting contract process and support by Winn-Dixie Internal Repair and Maintenance team. | 0.40 |
| 01/24/06 | Boucher, C. | BK-Ops Improvement | Continue work on G&G SOQ with L Goetz. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    56

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/24/06 | Boucher, C. | BK-Ops Improvement | Continue work on G&G SOQ with L Goetz. | 2.00 |
| 01/26/06 | Boucher, C. | BK-Ops Improvement | Continue analysis, review, reconciliation and revision of the Cisco proposal presentation. | 1.30 |
| 01/27/06 | Boucher, C. | BK-Ops Improvement | Telephone call with R Gray of Skadden regarding Cisco Proposal. | 0.40 |
| 01/27/06 | Boucher, C. | BK-Ops Improvement | Telephone call with J Ranne (Winn-Dixie IT) regarding Cisco proposal  and required revisions. | 0.30 |
| 01/27/06 | Boucher, C. | BK-Ops Improvement | Continue review and revision of Cisco proposal presentation based on updated information and analysis. | 0.80 |
| 01/28/06 | Boucher, C. | BK-Ops Improvement | Continue review and revision of Cisco proposal presentation based on updated information and analysis. | 0.90 |

Total: Boucher, C.

208.80

User: Cassidy, K.

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/25/06 | Cassidy, K. | BK-Ops Improvement | Began strategy development for change management required for data center consolidation. | 1.70 |
| 01/25/06 | Cassidy, K. | BK-Ops Improvement | Met with Rich Dubnick (Winn-Dixie) to discuss project and begin identifying team members. | 0.30 |
| 01/25/06 | Cassidy, K. | BK-Ops Improvement | Identified likely issues in data center consolidation and began developing mitigation plans. | 1.10 |
| 01/25/06 | Cassidy, K. | BK-Ops Improvement | Review of plan for Winn Dixie Data Processing Center consolidation implementation phase. | 2.60 |
| 01/25/06 | Cassidy, K. | BK-Ops Improvement | Reviewed shelf tag stock currently used and Winn Dixie and did research on prices. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    57

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Cassidy, K. | BK-Ops Improvement | Store visits to Publix and Winn-Dixie store 191 to benchmark shelf tags used to display prices. | 2.80 |
| 01/26/06 | Cassidy, K. | BK-Ops Improvement | Reviewed team members identified for team and identified preliminary roles. | 1.40 |
| 01/26/06 | Cassidy, K. | BK-Ops Improvement | Continued developing change management strategies for data center consolidation. | 2.60 |
| 01/26/06 | Cassidy, K. | BK-Ops Improvement | Reviewed project plan and budget and suggested changes. | 1.20 |
| 01/26/06 | Cassidy, K. | BK-Ops Improvement | Began preparations for stakeholder analysis for change management for data center consolidation functions. | 1.80 |
| 01/26/06 | Cassidy, K. | BK-Ops Improvement | Began planning interviews and developing stakeholder interview guides. | 2.10 |

Total: Cassidy, K.

18.00

User: Claflin, K.

| 10/13/05 | Claflin, K. | BK-Ops Improvement | Meetings with C. Weston and B. Nussbaum (Winn-Dixie) and associated preparation to discuss G&A reduction and status of Sourcing projects. | 2.20 |
| 10/19/05 | Claflin, K. | BK-Ops Improvement | Sourcing conference call with L. McCarty (XRoads) to discuss revised savings estimates and store repair approach. | 0.50 |
| 11/03/05 | Claflin, K. | BK-Ops Improvement | Shelf label print analysis discussion with C. Weston (Winn-Dixie) | 1.00 |
| 12/19/05 | Claflin, K. | BK-Ops Improvement | Meeting with B. Nussbaum, C. Weston and T. Robbins (Winn-Dixie) to discuss inventory and out of stocks | 5.00 |
| 01/03/06 | Claflin, K. | BK-Business Analysis | Shelf tag document review | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    58

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: Claflin, K.

9.70

User: Coblentz, J.

| 11/07/05 | Coblentz, J. | BK-Ops Improvement | Writing work plan for store equipment category. | 2.80 |
| 11/07/05 | Coblentz, J. | BK-Ops Improvement | Cleaning store equipment data to match expected store footprint. | 2.30 |
| 11/07/05 | Coblentz, J. | BK-Ops Improvement | Store equipment category background and next steps meeting with Olivia Kwon (XRoads) | 1.10 |
| 11/07/05 | Coblentz, J. | BK-Ops Improvement | Review of temp labor and pallet rfp's. | 1.30 |
| 11/07/05 | Coblentz, J. | BK-Ops Improvement | Review of previous category's working papers. | 1.80 |
| 11/08/05 | Coblentz, J. | BK-Ops Improvement | Writing work plan for store equipment category (continued) | 2.60 |
| 11/08/05 | Coblentz, J. | BK-Ops Improvement | Produced pivot tables to analyze capital spend data from last year. | 1.70 |
| 11/08/05 | Coblentz, J. | BK-Ops Improvement | Researched Capital Purchasing best practices. | 2.20 |
| 11/08/05 | Coblentz, J. | BK-Ops Improvement | Kickoff meeting for WAVE II sourcing activities.  Olivia Kwon, Bart Guitierrez, Ken Hunt and Brad Boggess (all XRoads) | 1.10 |
| 11/08/05 | Coblentz, J. | BK-Ops Improvement | Writing work plan for store equipment category. | 2.30 |
| 11/09/05 | Coblentz, J. | BK-Ops Improvement | Meeting with Tal Booth (WD) and Crystal Mammarella (WD) to discuss scope and process of Capital Purchasing Project. | 1.10 |
| 11/09/05 | Coblentz, J. | BK-Ops Improvement | Finalize work plan for store equipment category (continued) | 1.90 |
| 11/09/05 | Coblentz, J. | BK-Ops Improvement | Updated spend data with revised store footprint. | 2.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    59

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Coblentz, J. | BK-Ops Improvement | Began data collection of invoices and complete equipment listing within a store. | 1.80 |
| 11/09/05 | Coblentz, J. | BK-Ops Improvement | Finalize work plan for store equipment category | 2.40 |
| 11/10/05 | Coblentz, J. | BK-Ops Improvement | Drafting of interview guides for Winn-Dixie personnel interviews next week. | 2.80 |
| 11/10/05 | Coblentz, J. | BK-Ops Improvement | Drafting of interview guides for Winn-Dixie personnel interviews next week (continued) | 2.30 |
| 11/10/05 | Coblentz, J. | BK-Ops Improvement | Reviewed complete store equipment list and vendors with Crystal Williams (Winn-Dixie) | 2.10 |
| 11/10/05 | Coblentz, J. | BK-Ops Improvement | Review of previous category's savings models. | 2.40 |
| 11/11/05 | Coblentz, J. | BK-Ops Improvement | Researched Capital Purchasing best practices in the grocery industry. | 2.40 |
| 11/11/05 | Coblentz, J. | BK-Ops Improvement | Researched Capital Purchasing best practices in the grocery industry (continued) | 2.70 |
| 11/11/05 | Coblentz, J. | BK-Ops Improvement | Reviewed Winn-Dixie store traffic patterns as compared to placement of equipment. | 1.30 |
| 11/11/05 | Coblentz, J. | BK-Ops Improvement | Finished and reviewed interview outline with Crystal Williams (Winn-Dixie) | 2.80 |
| 11/14/05 | Coblentz, J. | BK-Ops Improvement | Modified project milestones and work plan to better account for holidays. | 1.30 |
| 11/14/05 | Coblentz, J. | BK-Ops Improvement | Kickoff meeting and interviews with process owners for store equipment: Keith Cherry,  JD Connor, Rick Meadows, Tal Booth and Crystal Williams (all Winn-Dixie) | 1.10 |
| 11/14/05 | Coblentz, J. | BK-Ops Improvement | Consolidated inteview notes. | 1.60 |
| 11/14/05 | Coblentz, J. | BK-Ops Improvement | Analyzed missing vendor data provided by Denise Young (Winn-Dixie) | 2.80 |
| 11/14/05 | Coblentz, J. | BK-Ops Improvement | Prepared weekly updates for Management. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    60

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Coblentz, J. | BK-Ops Improvement | Meeting to review and edit category workplan with Olivia Kwon (XRoads) | 0.40 |
| 11/15/05 | Coblentz, J. | BK-Ops Improvement | Weekly update meeting with XRoads sourcing team.  Brad Boggess, Olivia Kwon, Ken Hunt and Bart Gutierrez (all XRoads) | 0.80 |
| 11/15/05 | Coblentz, J. | BK-Ops Improvement | Designing Request For Information for selected store equipment vendors. | 2.90 |
| 11/15/05 | Coblentz, J. | BK-Ops Improvement | Prepared inteview guide for store tour. | 1.40 |
| 11/15/05 | Coblentz, J. | BK-Ops Improvement | Re-evaluated vendor spend with additional data from Denise Young (WD) | 1.30 |
| 11/15/05 | Coblentz, J. | BK-Ops Improvement | Began research into subcategory industry dynamics. | 2.70 |
| 11/15/05 | Coblentz, J. | BK-Ops Improvement | Meeting with Olivia Kwon (XRoads) and Ken Hunt (XRoads) to review XRoads sourcing methodology at Winn-Dixie. | 0.80 |
| 11/16/05 | Coblentz, J. | BK-Ops Improvement | Created purchasing process maps for current state. | 2.40 |
| 11/16/05 | Coblentz, J. | BK-Ops Improvement | Analyzed store spend during Lead Market store refurbishments. | 2.70 |
| 11/16/05 | Coblentz, J. | BK-Ops Improvement | Toured Winn-Dixie stores in the Jacksonville area with Crystal Williams (Winn-Dixie) | 2.90 |
| 11/16/05 | Coblentz, J. | BK-Ops Improvement | Gathered contact information for vendor RFI submittal. | 1.90 |
| 11/17/05 | Coblentz, J. | BK-Ops Improvement | Complete RFI and sumitted to all incumbent vendors. | 2.90 |
| 11/17/05 | Coblentz, J. | BK-Ops Improvement | Began analysis of individual invoices of all incumbent vendors. | 1.40 |
| 11/17/05 | Coblentz, J. | BK-Ops Improvement | Met with JD Connor (Winn Dixie) to discuss shopping cart vendors. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Coblentz, J. | BK-Ops Improvement | Worked with Crystal Williams (Winn Dixie) to source ice merchandisers. | 2.90 |
| 11/17/05 | Coblentz, J. | BK-Ops Improvement | Met with Crystal Williams to discuss ongoing workstream next week including RFI follow-up, process mapping and setting up meetings with Merchandisers. | 1.20 |
| 11/18/05 | Coblentz, J. | BK-Ops Improvement | Continued analysis of individual invoices of all incumbent vendors. | 2.40 |
| 11/18/05 | Coblentz, J. | BK-Ops Improvement | Completed process flows of current state purchasing process for capital equipment. | 2.90 |
| 11/18/05 | Coblentz, J. | BK-Ops Improvement | Completed work plan update. | 0.60 |
| 11/28/05 | Coblentz, J. | BK-Ops Improvement | Bakery equipment analysis. | 1.10 |
| 11/28/05 | Coblentz, J. | BK-Ops Improvement | Analysis of Lead Market data for baseline remodeling spend (continued) | 1.60 |
| 11/28/05 | Coblentz, J. | BK-Ops Improvement | Researched best practice capital purchasing practices with respect to the grocery industry. | 2.10 |
| 11/28/05 | Coblentz, J. | BK-Ops Improvement | Meeting with Crystal Williams (Winn-Dixie) to discuss progress in vendor RFI responses and ongoing sourcing projects. | 2.20 |
| 11/28/05 | Coblentz, J. | BK-Ops Improvement | Analysis of Lead Market data for baseline remodeling spend. | 2.90 |
| 11/29/05 | Coblentz, J. | BK-Ops Improvement | Finalized current capital purchasing process flow charts. | 2.10 |
| 11/29/05 | Coblentz, J. | BK-Ops Improvement | Continued to analyze Lead Market data as it relates to total overall spend. | 2.90 |
| 11/29/05 | Coblentz, J. | BK-Ops Improvement | Continued to analyze Lead Market data as it relates to total overall spend (continued) | 2.20 |
| 11/29/05 | Coblentz, J. | BK-Ops Improvement | | 1.80 |
| 11/29/05 | Coblentz, J. | BK-Ops Improvement | Project update meeting with Olivia Kwon, Brad Boggess, Ken Hunt and Bart Gutierrez (all XRoads) | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Coblentz, J. | BK-Ops Improvement | Completion of category assessment document. | 2.80 |
| 11/30/05 | Coblentz, J. | BK-Ops Improvement | Store remodel priorities meeting with Javier Retamar; Dave Henry; Jon Veal; Cheryl Hays; James Carrado; Keith Cherry; Shawn Sloan; Stephany Smith; Michael Istre; Tom Robbins; Raymond Rhee (all Winn-Dixie) | 2.20 |
| 11/30/05 | Coblentz, J. | BK-Ops Improvement | Completion of category assessment document (continued) | 1.30 |
| 11/30/05 | Coblentz, J. | BK-Ops Improvement | Meeting with Crystal Williams (Winn-Dixie), Nancy Goddy (Winn-Dixie), Frank Thurlow (Winn-Dixie) and Cindy Hanover (Winn-Dixie) to discuss merchandiser requirements for capital purchasing. | 1.40 |
| 11/30/05 | Coblentz, J. | BK-Ops Improvement | Began compilation of market basket document with total cost of ownership baseline. | 1.40 |
| 11/30/05 | Coblentz, J. | BK-Ops Improvement | Preparation for merchandiser meeting at Deerfield. | 0.70 |
| 12/01/05 | Coblentz, J. | BK-Ops Improvement | Review of RFI's received back from vendors. | 1.80 |
| 12/01/05 | Coblentz, J. | BK-Ops Improvement | Basic store equipment market basket development. | 2.80 |
| 12/01/05 | Coblentz, J. | BK-Ops Improvement | Analysis of Business Plan and remodeling data to estimate aggregate near term demand for capital equipment. | 2.10 |
| 12/01/05 | Coblentz, J. | BK-Ops Improvement | Category assessment revisions | 2.60 |
| 12/01/05 | Coblentz, J. | BK-Ops Improvement | Category assessment review with Olivia Kwon (XRoads) | 0.60 |
| 12/02/05 | Coblentz, J. | BK-Ops Improvement | Prepare gap analysis deliverable from current and future capital purchasing process | 2.90 |
| 12/02/05 | Coblentz, J. | BK-Ops Improvement | Revised category assessment document to include organizational process map, executive summary, and demand drivers | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/02/05 | Coblentz, J. | BK-Ops Improvement | Call with Crystal Williams (Winn-Dixie) to discuss basic store equipment list and gather more detail | 0.70 |
| 12/02/05 | Coblentz, J. | BK-Ops Improvement | Analyze RFI responses from capital equipment vendors | 2.80 |
| 12/02/05 | Coblentz, J. | BK-Ops Improvement | Discussion with Tal Booth (Winn-Dixie) to discuss Toledo contract | 0.60 |
| 12/06/05 | Coblentz, J. | BK-Ops Improvement | Team Update meeting with O. Kwon, B. Gutierrez and B. Boggess (XRoads) | 0.80 |
| 12/06/05 | Coblentz, J. | BK-Ops Improvement | Began aligning equipment specifications with lead market purchasing data and "basic" store layout for competitive remodels. | 2.20 |
| 12/06/05 | Coblentz, J. | BK-Ops Improvement | RFI data analysis. | 2.40 |
| 12/06/05 | Coblentz, J. | BK-Ops Improvement | Production of gap analysis deliverable. | 2.70 |
| 12/06/05 | Coblentz, J. | BK-Ops Improvement | Meeting with C. Williams (Winn-Dixie) to discuss continuing RFI data collection efforts. | 1.20 |
| 12/07/05 | Coblentz, J. | BK-Ops Improvement | Began compiling vendor information for Supplier Market Analysis deliverable. | 2.60 |
| 12/07/05 | Coblentz, J. | BK-Ops Improvement | Meeting to discuss RFP with O. Kwon (XRoads) | 0.60 |
| 12/07/05 | Coblentz, J. | BK-Ops Improvement | Incorporated stage gate and DMAIC frameworks into gap analysis. | 1.20 |
| 12/07/05 | Coblentz, J. | BK-Ops Improvement | Continued to align equipment specifications with lead market purchasing data and "basic" store layout for competitive remodels. | 2.60 |
| 12/07/05 | Coblentz, J. | BK-Ops Improvement | Continued to analyze the RFI data and clean it for most recent pricing and model information. | 2.90 |
| 12/08/05 | Coblentz, J. | BK-Ops Improvement | Began building supplier market analysis deliverable. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    64

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Coblentz, J. | BK-Ops Improvement | Finished cleaning RFI data (from those that have been collected) | 1.80 |
| 12/08/05 | Coblentz, J. | BK-Ops Improvement | Met with JD Connor (Winn-Dixie) to discuss refrigerated cases specifications and internal signage spend. | 1.30 |
| 12/08/05 | Coblentz, J. | BK-Ops Improvement | Finished aligning equipment specifications with lead market purchasing data and "basic" store layout for competitive remodels. | 2.90 |
| 12/08/05 | Coblentz, J. | BK-Ops Improvement | Expanded DMAIC framework to present a possible future state of the store equipment purchasing process. | 2.30 |
| 12/09/05 | Coblentz, J. | BK-Ops Improvement | Re-designed current state process map to better illustrate differences between current and future state. | 0.80 |
| 12/09/05 | Coblentz, J. | BK-Ops Improvement | Compiled investment research information provided by XRoads research department. | 2.90 |
| 12/09/05 | Coblentz, J. | BK-Ops Improvement | Aligned cleaned RFI data and basic store data to begin TCO baseline deliverable. | 2.10 |
| 12/09/05 | Coblentz, J. | BK-Ops Improvement | Continued to research vendors for RFP submission. | 2.40 |
| 12/09/05 | Coblentz, J. | BK-Ops Improvement | Telephone call with C. Williams (Winn-Dixie) to prioritize RFI data collection and specification retrieval. | 0.70 |
| 12/12/05 | Coblentz, J. | BK-Ops Improvement | Development of market basket and RFP to send to store equipment vendors. | 2.90 |
| 12/12/05 | Coblentz, J. | BK-Ops Improvement | Finalized vendor list and coordinated Non Disclosure Agreement preparation. | 2.70 |
| 12/12/05 | Coblentz, J. | BK-Ops Improvement | Development of market basket and RFP to send to store equipment vendors (continued) | 2.20 |
| 12/12/05 | Coblentz, J. | BK-Ops Improvement | Continued to document specification requirements of store equipment. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    65

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Coblentz, J. | BK-Ops Improvement | Store equipment update meeting with S. Karol (XRoads) | 0.30 |
| 12/12/05 | Coblentz, J. | BK-Ops Improvement | Weekly sourcing team update meeting with B. Boggess, O. Kwon, B. Gutierrez and K. Hunt (XRoads) | 0.50 |
| 12/13/05 | Coblentz, J. | BK-Ops Improvement | Assisted with NDA completion due to lack of resources in legal department and number of vendors. | 1.10 |
| 12/13/05 | Coblentz, J. | BK-Ops Improvement | Finalized baseline spend for store equipment. | 2.80 |
| 12/13/05 | Coblentz, J. | BK-Ops Improvement | Finalized internal version of marketbasket and began cleaning for distribution. | 2.90 |
| 12/13/05 | Coblentz, J. | BK-Ops Improvement | Development of market basket and RFP to send to store equipment vendors (continued) | 2.90 |
| 12/14/05 | Coblentz, J. | BK-Ops Improvement | Cleaned market basket data into final RFP document. | 2.90 |
| 12/14/05 | Coblentz, J. | BK-Ops Improvement | Wrote instruction pages for RFP. | 1.80 |
| 12/14/05 | Coblentz, J. | BK-Ops Improvement | Review tiered pricing outline with JD Connor (Winn-Dixie) | 0.60 |
| 12/14/05 | Coblentz, J. | BK-Ops Improvement | Constructed RFI Questionnaire, Requested Service Levels and Pricing Quotation documents for RFP. | 2.90 |
| 12/14/05 | Coblentz, J. | BK-Ops Improvement | Constructed RFI Questionnaire, Requested Service Levels and Pricing Quotation documents for RFP (continued) | 1.70 |
| 12/15/05 | Coblentz, J. | BK-Ops Improvement | Reviewed and altered RFP with C. Williams and JD Connor (Winn-Dixie) | 2.90 |
| 12/15/05 | Coblentz, J. | BK-Ops Improvement | Wrote RFP cover letter. | 1.80 |
| 12/15/05 | Coblentz, J. | BK-Ops Improvement | Reviewed and altered RFP with C. Williams and JD Connor (Winn-Dixie) | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Coblentz, J. | BK-Ops Improvement | Researched best practices in capital purchasing for gap analysis. | 1.80 |
| 12/15/05 | Coblentz, J. | BK-Ops Improvement | Met with C. Williams, JD Connor, and R. Meadows (Winn-Dixie) to discuss specification levels on RFP for distribution. | 0.90 |
| 12/16/05 | Coblentz, J. | BK-Ops Improvement | Cleaned blueprint specifications for distribution with the RFP. | 2.90 |
| 12/16/05 | Coblentz, J. | BK-Ops Improvement | Continued to finalize gap analysis document. | 2.40 |
| 12/16/05 | Coblentz, J. | BK-Ops Improvement | Cleaned blueprint specifications for distribution with the RFP (continued) | 2.20 |
| 12/16/05 | Coblentz, J. | BK-Ops Improvement | Discussed work over the holiday period with C. Williams (Winn-Dixie) | 0.30 |
| 12/19/05 | Coblentz, J. | BK-Ops Improvement | Contacting vendor national sales representatives for non-disclosure agreement submittal. | 2.90 |
| 12/19/05 | Coblentz, J. | BK-Ops Improvement | Contacting vendor national sales representatives for non-disclosure agreement submittal (continued) | 2.90 |
| 12/19/05 | Coblentz, J. | BK-Ops Improvement | Store remodeling priority meeting with K. Hardee, D. Henry, J. Veal, C. Hays, J. Corrado, K. Cherry and M. Istre  (Winn-Dixie) | 1.30 |
| 12/19/05 | Coblentz, J. | BK-Ops Improvement | Contacting vendor national sales representatives for non-disclosure agreement submittal (continued) | 2.10 |
| 12/19/05 | Coblentz, J. | BK-Ops Improvement | Met with C. Williams (Winn-Dixie) to discuss work priorities for the week. | 0.70 |
| 12/20/05 | Coblentz, J. | BK-Ops Improvement | Packaging and sending non-disclosure agreements to potential vendors. | 2.90 |
| 12/20/05 | Coblentz, J. | BK-Ops Improvement | Modifying specification drawings to include with RFP. | 2.60 |
| 12/20/05 | Coblentz, J. | BK-Ops Improvement | Weekly update meeting with B. Boggess and K. Hunt (XRoads) | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    67

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Coblentz, J. | BK-Ops Improvement | Packaging and sending non-disclosure agreements to potential vendors (continued) | 2.90 |
| 12/20/05 | Coblentz, J. | BK-Ops Improvement | Packaging and sending non-disclosure agreements to potential vendors (continued) | 1.10 |
| 12/21/05 | Coblentz, J. | BK-Ops Improvement | Modifying specification drawings to include with RFP (continued) | 2.80 |
| 12/21/05 | Coblentz, J. | BK-Ops Improvement | Store remodel priority meeting with S. Karol (XRoads), P. Lynch, B. Nussbaum, K. Cherry, K. Hardee, J. Retamar, D. Henry, J. Veal, C. Hays, J. Corrado, S. Sloan, S. Smith, M. Istre, and T. Robbins (Winn-Dixie) | 1.80 |
| 12/21/05 | Coblentz, J. | BK-Ops Improvement | Phone call with M. Simpson (True Manufacturing) (potential vendor) to discuss non-disclosure agreement. | 0.40 |
| 12/21/05 | Coblentz, J. | BK-Ops Improvement | Modify RFP to reflect new specifications drawings. | 2.90 |
| 12/21/05 | Coblentz, J. | BK-Ops Improvement | Begin final draft of gap analysis. | 1.90 |
| 12/22/05 | Coblentz, J. | BK-Ops Improvement | Discuss final item list for bidding in RFP with C. Williams (Winn-Dixie) | 1.60 |
| 12/22/05 | Coblentz, J. | BK-Ops Improvement | Continue final draft of gap analysis deliverable (continued) | 2.70 |
| 12/22/05 | Coblentz, J. | BK-Ops Improvement | Prepared RFP for review by the merchandisers. | 0.90 |
| 12/22/05 | Coblentz, J. | BK-Ops Improvement | Began to prepare sourcing strategy document. | 1.80 |
| 12/22/05 | Coblentz, J. | BK-Ops Improvement | Continue final draft of gap analysis deliverable. | 2.90 |
| 12/23/05 | Coblentz, J. | BK-Ops Improvement | Began to prepare sourcing strategy document. | 2.90 |
| 12/23/05 | Coblentz, J. | BK-Ops Improvement | Writing gap analysis document of store equipment purchasing process. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    68

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/23/05 | Coblentz, J. | BK-Ops Improvement | Conversation with C. Williams (Winn-Dixie) concerning vendors that refuse to participate in the RFP. | 1.60 |
| 12/23/05 | Coblentz, J. | BK-Ops Improvement | Began to prepare sourcing strategy document (continued) | 1.30 |
| 12/27/05 | Coblentz, J. | BK-Ops Improvement | Wrote store equipment sourcing strategy document. | 2.90 |
| 12/27/05 | Coblentz, J. | BK-Ops Improvement | Wrote store equipment sourcing strategy document. | 0.80 |
| 12/27/05 | Coblentz, J. | BK-Ops Improvement | Wrote gap analysis document and future state document. | 2.90 |
| 12/27/05 | Coblentz, J. | BK-Ops Improvement | Wrote gap analysis document and future state document (continued) | 2.60 |
| 12/27/05 | Coblentz, J. | BK-Ops Improvement | Spoke with Crystal Williams (Winn-Dixie) about vendors not participating in NDA and progress of RFP. | 0.70 |
| 12/28/05 | Coblentz, J. | BK-Ops Improvement | Began contacting vendors that had not responded to the NDA. | 1.20 |
| 12/28/05 | Coblentz, J. | BK-Ops Improvement | Wrote store equipment sourcing strategy document (continued) | 1.30 |
| 12/28/05 | Coblentz, J. | BK-Ops Improvement | Continued to contact vendors that had not responded to the NDA. | 0.70 |
| 12/28/05 | Coblentz, J. | BK-Ops Improvement | Wrote store equipment sourcing strategy document (continued) | 2.90 |
| 12/28/05 | Coblentz, J. | BK-Ops Improvement | Wrote store equipment sourcing supply market analysis. | 2.90 |
| 12/28/05 | Coblentz, J. | BK-Ops Improvement | Wrote store equipment sourcing supply market analysis (continued) | 1.60 |
| 12/28/05 | Coblentz, J. | BK-Ops Improvement | Continued to contact vendors that had not responded to the NDA. | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    69

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Coblentz, J. | BK-Ops Improvement | Modified gap analysis document and future state document with suggestions from sourcing management. | 2.90 |
| 12/29/05 | Coblentz, J. | BK-Ops Improvement | Modified gap analysis document and future state document with suggestions from sourcing management. | 2.80 |
| 12/29/05 | Coblentz, J. | BK-Ops Improvement | Created interview guide for merchandiser interviews next week. | 1.20 |
| 01/03/06 | Coblentz, J. | BK-Ops Improvement | Finished weekly update document. | 0.80 |
| 01/03/06 | Coblentz, J. | BK-Ops Improvement | Contacted currently non-participating suppliers to encourage them to send in their NDA's. | 2.10 |
| 01/03/06 | Coblentz, J. | BK-Ops Improvement | Began RFP scoring document. | 2.90 |
| 01/03/06 | Coblentz, J. | BK-Ops Improvement | Continued to research best practice process for store equipment purchasing. | 1.90 |
| 01/03/06 | Coblentz, J. | BK-Ops Improvement | Continued RFP scoring document. | 2.20 |
| 01/04/06 | Coblentz, J. | BK-Ops Improvement | Contacted suppliers that we had not received an NDA from to encourage their participation (continued) | 2.60 |
| 01/04/06 | Coblentz, J. | BK-Ops Improvement | Finished gap analysis and began future state organizational chart and process flows. | 2.90 |
| 01/04/06 | Coblentz, J. | BK-Ops Improvement | Continued  future state organizational chart and process flows. | 2.30 |
| 01/04/06 | Coblentz, J. | BK-Ops Improvement | Made revisions to RFP scoring document after discussion with Crystal Williams (Winn-Dixie) | 0.80 |
| 01/04/06 | Coblentz, J. | BK-Ops Improvement | Drafted emails and cover letters for RFP distribution. | 1.30 |
| 01/05/06 | Coblentz, J. | BK-Ops Improvement | Discussed a current vendor that has not returned a NDA (Baker Distributing) with Crystal Williams and JD Connor (Winn-Dixie) | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    70

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/05/06 | Coblentz, J. | BK-Ops Improvement | Continued analysis of future state process flows and organizational alignment for capital sourcing. | 2.90 |
| 01/05/06 | Coblentz, J. | BK-Ops Improvement | Continued analysis of future state process flows and organizational alignment for capital sourcing (continued) | 0.60 |
| 01/05/06 | Coblentz, J. | BK-Ops Improvement | Developed scoring methodology for store equipment RFP. | 1.80 |
| 01/05/06 | Coblentz, J. | BK-Ops Improvement | Distributed RFP to those vendors that had returned NDA's. | 2.80 |
| 01/06/06 | Coblentz, J. | BK-Ops Improvement | Discussed the refusal of Baker Distributing to sign NDA with Tal Booth (Winn-Dixie) | 0.40 |
| 01/06/06 | Coblentz, J. | BK-Ops Improvement | Analyzed best practice organizational and process structures for application to Winn-Dixie's future state capital equipment sourcing process. | 2.80 |
| 01/06/06 | Coblentz, J. | BK-Ops Improvement | Meeting with Brad Boggess (XRoads) to discuss store equipment purchasing gap analysis. | 0.80 |
| 01/06/06 | Coblentz, J. | BK-Ops Improvement | Reviewed and edited gap analysis to correspond better with future state of store equipment sourcing process. | 2.70 |
| 01/06/06 | Coblentz, J. | BK-Ops Improvement | Developed scoring methodology for store equipment RFP (continued) | 2.40 |
| 01/09/06 | Coblentz, J. | BK-Ops Improvement | Analyzed and responded to the situation of purchasing one-off equipment periodically. | 1.30 |
| 01/09/06 | Coblentz, J. | BK-Ops Improvement | Continued to analyze and write the future state store equipment purchasing process (continued) | 2.10 |
| 01/09/06 | Coblentz, J. | BK-Ops Improvement | Continued to analyze and write the future state store equipment purchasing process | 2.90 |
| 01/09/06 | Coblentz, J. | BK-Ops Improvement | Researched new vendor that contacted Winn-Dixie about the RFP. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    71

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Coblentz, J. | BK-Ops Improvement | Add to the list the new vendor that contacted Winn-Dixie regarding the RFP and send them an NDA. | 0.70 |
| 01/09/06 | Coblentz, J. | BK-Ops Improvement | Began composing negotiation scripts for store equipment vendors. | 1.30 |
| 01/09/06 | Coblentz, J. | BK-Ops Improvement | Set up conference call for vendors to answer question about the RFP on Jan 11. | 0.70 |
| 01/10/06 | Coblentz, J. | BK-Ops Improvement | Began preparing business case document for completed RFP responses. | 1.30 |
| 01/10/06 | Coblentz, J. | BK-Ops Improvement | Continued to analyze the purchasing process future state. | 2.90 |
| 01/10/06 | Coblentz, J. | BK-Ops Improvement | Refined one-off purchasing process for distribution. | 1.70 |
| 01/10/06 | Coblentz, J. | BK-Ops Improvement | Meeting with Brad Boggess (XRoads) and Sheon Karol (XRoads) to discuss one-off store equipment purchases. | 0.30 |
| 01/10/06 | Coblentz, J. | BK-Ops Improvement | Began gathering benchmark data for store equipment purchasing process metrics. | 2.80 |
| 01/10/06 | Coblentz, J. | BK-Ops Improvement | Weekly review meeting with Olivia Kwon, Brad Boggess and Ken Hunt (all XRoads) | 0.90 |
| 01/11/06 | Coblentz, J. | BK-Ops Improvement | Prepared additional specifications and RFP details for the vendors that requested it. | 0.60 |
| 01/11/06 | Coblentz, J. | BK-Ops Improvement | Continued to gather and analyze benchmark data for store equipment purchasing process metrics. | 2.80 |
| 01/11/06 | Coblentz, J. | BK-Ops Improvement | Wrote up transcript and answered questions presented in vendor conference call. | 2.10 |
| 01/11/06 | Coblentz, J. | BK-Ops Improvement | Held Q&A conference call with store equipment vendors and Crystal Williams (Winn-Dixie) | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    72

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Coblentz, J. | BK-Ops Improvement | Continued to analyze the purchasing process future state. | 2.60 |
| 01/11/06 | Coblentz, J. | BK-Ops Improvement | Send additional specifications and RFP details for the vendors that requested it. | 0.50 |
| 01/12/06 | Coblentz, J. | BK-Ops Improvement | Updated gap analysis with benchmarks for capital purchasing metrics. | 1.40 |
| 01/12/06 | Coblentz, J. | BK-Ops Improvement | Continued finalizing gap analysis for presentation next week. | 2.90 |
| 01/12/06 | Coblentz, J. | BK-Ops Improvement | Continued finalizing gap analysis for presentation next week (continued) | 1.70 |
| 01/12/06 | Coblentz, J. | BK-Ops Improvement | Contacted vendors to answer any additional questions reinforcing their participation in the RFP. | 2.70 |
| 01/12/06 | Coblentz, J. | BK-Ops Improvement | Discussed RFP scoring criteria and methodology with Crystal Williams (Winn-Dixie) | 1.20 |
| 01/13/06 | Coblentz, J. | BK-Ops Improvement | Continued to discuss vendor questions regarding the RFP with Crystal Williams (Winn-Dixie) and respond accordingly. | 2.90 |
| 01/13/06 | Coblentz, J. | BK-Ops Improvement | Continued to discuss vendor questions regarding the RFP with Crystal Williams (Winn-Dixie) and respond accordingly (continued) | 0.80 |
| 01/13/06 | Coblentz, J. | BK-Ops Improvement | Finalized future state equipment purchasing document. | 2.60 |
| 01/13/06 | Coblentz, J. | BK-Ops Improvement | Continued to outline business case for store equipment vendor selection. | 2.20 |
| 01/16/06 | Coblentz, J. | BK-Ops Improvement | Consolidate the qualitative responses from 4 potential vendors | 2.70 |
| 01/16/06 | Coblentz, J. | BK-Ops Improvement | Researched energy consultant for sourcing project. | 0.70 |
| 01/16/06 | Coblentz, J. | BK-Ops Improvement | Reviewed RFP scoring and planned weekly meetings with Crystal Williams (Winn-Dixie) | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Coblentz, J. | BK-Ops Improvement | Edited gap analysis and future state document. | 2.90 |
| 01/16/06 | Coblentz, J. | BK-Ops Improvement | Edited gap analysis and future state document  (continued) | 2.40 |
| 01/17/06 | Coblentz, J. | BK-Ops Improvement | Sourcing team weekly update meeting with Olivia Kwon (XRoads), Brad Boggess (XRoads) and Ken Hunt (XRoads) | 0.60 |
| 01/17/06 | Coblentz, J. | BK-Ops Improvement | Finalized future state document. | 1.90 |
| 01/17/06 | Coblentz, J. | BK-Ops Improvement | Contact Barker and Hussman concerning questions about the responses to the RFP. | 1.70 |
| 01/17/06 | Coblentz, J. | BK-Ops Improvement | Consolidated and normalized pricing responses for RFP from 4 vendors. | 2.90 |
| 01/17/06 | Coblentz, J. | BK-Ops Improvement | Consolidated and normalized pricing responses for RFP from 4 vendors (continued) | 2.80 |
| 01/18/06 | Coblentz, J. | BK-Ops Improvement | Consolidated RFP qualitative and quantitative responses (continued) | 2.90 |
| 01/18/06 | Coblentz, J. | BK-Ops Improvement | Meeting with Sheon Karol (XRoads), Brad Boggess (XRoads) and Keith Cherry (Winn-Dixie) to discuss equipment purchasing process improvement document. | 0.80 |
| 01/18/06 | Coblentz, J. | BK-Ops Improvement | Contacted vendors concerning missing elements of their RFP responses. | 0.80 |
| 01/18/06 | Coblentz, J. | BK-Ops Improvement | Consolidated RFP qualitative and quantitative responses (continued) | 2.40 |
| 01/18/06 | Coblentz, J. | BK-Ops Improvement | Consolidated RFP qualitative and quantitative responses. | 2.90 |
| 01/19/06 | Coblentz, J. | BK-Ops Improvement | Consolidated RFP qualitative and quantitative responses (continued) | 1.80 |
| 01/19/06 | Coblentz, J. | BK-Ops Improvement | Consolidated RFP qualitative and quantitative responses (continued) | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    74

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Coblentz, J. | BK-Ops Improvement | Analysis of RFP pricing responses. | 2.90 |
| 01/19/06 | Coblentz, J. | BK-Ops Improvement | Analysis of RFP pricing responses (continued) | 1.10 |
| 01/19/06 | Coblentz, J. | BK-Ops Improvement | Meeting with JD Connor, Crystal Williams and Rick Meadows (WD) to discuss RFP weighting criteria. | 1.20 |
| 01/20/06 | Coblentz, J. | BK-Ops Improvement | Consolidated RFP qualitative and quantitative responses (continued) | 2.40 |
| 01/20/06 | Coblentz, J. | BK-Ops Improvement | Consolidated RFP qualitative and quantitative responses (continued) | 2.90 |
| 01/20/06 | Coblentz, J. | BK-Ops Improvement | Analysis of RFP pricing responses (continued) | 2.20 |
| 01/20/06 | Coblentz, J. | BK-Ops Improvement | Meeting with Crystal Williams (WD) and Merchandisers to discuss RFP scoring. | 1.30 |
| 01/23/06 | Coblentz, J. | BK-Ops Improvement | Reading and scoring RFP responses for qualitative answers (continued) | 2.90 |
| 01/23/06 | Coblentz, J. | BK-Ops Improvement | Consolidating RFP qualitative responses | 2.70 |
| 01/23/06 | Coblentz, J. | BK-Ops Improvement | Meeting with JD Connor, Rick Meadows and Crystal Williams (all Winn-Dixie) to discuss RFP qualitative scoring. | 0.80 |
| 01/23/06 | Coblentz, J. | BK-Ops Improvement | Reading and scoring RFP responses for qualitative answers. | 2.90 |
| 01/23/06 | Coblentz, J. | BK-Ops Improvement | Reading and scoring RFP responses for qualitative answers (continued) | 0.60 |
| 01/24/06 | Coblentz, J. | BK-Ops Improvement | Consolidated qualitative scores from RFP (continued) | 1.60 |
| 01/24/06 | Coblentz, J. | BK-Ops Improvement | Reading and scoring RFP responses for qualitative answers (continued) | 2.90 |
| 01/24/06 | Coblentz, J. | BK-Ops Improvement | Reading and scoring RFP responses for qualitative answers (continued) | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    75

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Coblentz, J. | BK-Ops Improvement | XRoads update meeting with Brad Boggess, Ken Hunt, Bart Gutierrez and Olivia Kwon. | 0.70 |
| 01/24/06 | Coblentz, J. | BK-Ops Improvement | Consolidated qualitative scores from RFP. | 2.90 |
| 01/25/06 | Coblentz, J. | BK-Ops Improvement | Analyzed pricing responses to RFP through compilation, sorting, and calculation of best case scenarios (continued) | 2.80 |
| 01/25/06 | Coblentz, J. | BK-Ops Improvement | Analyzed pricing responses to RFP through compilation, sorting, and calculation of best case scenarios. | 2.90 |
| 01/25/06 | Coblentz, J. | BK-Ops Improvement | Consolidating RFP qualitative responses (continued) | 2.90 |
| 01/25/06 | Coblentz, J. | BK-Ops Improvement | Began building the implementation plan for capital equipment purchasing process improvements. | 1.30 |
| 01/26/06 | Coblentz, J. | BK-Ops Improvement | Began building the implementation plan for capital equipment purchasing process improvements (continued) | 0.90 |
| 01/26/06 | Coblentz, J. | BK-Ops Improvement | Compiled list of vendors to request product catalogs from pricing information. | 1.70 |
| 01/26/06 | Coblentz, J. | BK-Ops Improvement | Analyzed pricing responses to RFP through compilation, sorting, and calculation of best case scenarios (continued) | 2.90 |
| 01/26/06 | Coblentz, J. | BK-Ops Improvement | Began building the implementation plan for capital equipment purchasing process improvements (continued) | 2.90 |
| 01/26/06 | Coblentz, J. | BK-Ops Improvement | Met with Crystal Williams (WD Purchasing) to discuss contacting vendors and request product catalogs for all of the items priced in their RFP responses. | 1.40 |
| 01/27/06 | Coblentz, J. | BK-Ops Improvement | Designing implementation plan for capital equipment purchasing process improvements. | 2.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    76

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/28/06 | Coblentz, J. | BK-Ops Improvement | Compiled qualitative scoring from other stakeholders of the capital purchasing process. | 2.80 |

Total: Coblentz, J.

484.90

User: Damore, R.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Damore, R. | BK-Business Analysis | Review of the status of the Cardinal settlement and communications with S. Eichel (Skadden) and B. Fisher (Winn-Dixie). | 0.60 |
| 10/03/05 | Damore, R. | BK-Business Analysis | Examination of the asset sale questions from the UCC and review of the data previously provided and the current cash forecast. | 0.80 |
| 10/03/05 | Damore, R. | BK-Business Analysis | Call with A. Stevenson (XRoads) to review the UCC asset sale questions. | 0.30 |
| 10/03/05 | Damore, R. | BK-Business Analysis | Call with M. Salem (XRoads) to review the status of the GOB liquidation issues in support of Hilco/GB's audit of the inventory and store cost data. | 0.30 |
| 10/03/05 | Damore, R. | BK-Business Analysis | Examination of the reclamation master file and the email updates regarding vendors opting-in and out. | 0.80 |
| 10/03/05 | Damore, R. | BK-Business Analysis | Communication with J. Parrotta (XRoads) to get an updated reclamation master file. | 0.20 |
| 10/03/05 | Damore, R. | BK-Business Analysis | Review of the new 4 week cash variance analysis for the week ended 9/28/05. | 0.70 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Review of the reclamation master file and communication request to G. Regina and J. Parrotta (Winn-Dixie) on re-examining the pre-opt in credit terms. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    77

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Damore, R. | BK-Business Analysis | Review of the store disposition analysis information request from the UCC and the analysis prepared by A. Stevenson (XRoads). | 1.30 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding the presentation materials for the bank meeting on 10/13/05. | 0.40 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Meeting with M. Bent (Great American) and follow up materials for the new bank appraisal. | 0.90 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Weekly settlement meeting with Ruth Webb (Hilco/GB) on FF&E and GOB with D. Young (Winn-Dixie) and M. Salem (XRoads). | 0.60 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin and M. Salem (XRoads) on the status of the GOB inventory reconciliation with Hilco/GB. | 0.50 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) on the store disposition analysis information for the bank presentation. | 0.40 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin and E. Gordon (XRoads) on the status of the vendor reclamation process. | 0.50 |
| 10/04/05 | Damore, R. | BK-Business Analysis | Attendance of weekly management meeting with P. Lynch, B. Nussbaum, D. Judd, K. Hardee, and T. Robbins (Winn-Dixie); and members of the XRoads, Blackstone, Skadden and Smith-Hulsey firms in person or on the call to review the status of the bankruptcy case. | 0.50 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Call with M. Bent (Great American) on questions regarding the GOB experience for the new inventory appraisal. | 0.60 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Update the inventory liquidation model and request for information on photo inventory. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    78

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Damore, R. | BK-Business Analysis | Meeting with  J. Young (XRoads) on the updated information regarding FF&E, warehouses and manufacturing for the bank presentation. | 0.40 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Meeting with B. Gaston (XRoads) on the store reconciliation information for the bank presentation. | 0.60 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) on the information request of the equity committee financial advisor's Jefferies.  Follow up examination of information for the 10/56/05 meeting with Jefferies. | 0.40 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Meeting with E. Lane, C. Boucher, and J. Young (XRoads) to select the vendor contracts we need to examine and work with the merchandising group. | 0.70 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Meeting with J. O'Connell (Blackstone) on the reclamation information for the Business Plan model. | 0.50 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Phone call with J. Paffen (Red Gold) on the status of their reclamation sign up. | 0.30 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Review of the Pactiv historical credit line and communications with reclamation team on the need to examine all of their product line credit requirements. | 0.60 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Meeting with K. Corbett and B. Howard (Winn-Dixie) regarding the presentation materials for the bank meeting on 10/13/05. | 0.40 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Analysis and updating of asset disposition recovery information for the bank presentation and meeting on 10/13/05. | 2.70 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Examination of the reclamation master file and development of new priority vendor list. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie reclamation team to pursue the examination of the accuracy of the existing terms information. | 0.80 |
| 10/05/05 | Damore, R. | BK-Business Analysis | XRoads' team dinner to update status of case and work plan. | 1.00 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Examination of store closings and development of information request regarding the enterprise stores 1301, 2040, & 2718 that had to be self liquidated. | 1.20 |
| 10/05/05 | Damore, R. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) on the insurance recovery claims on store 1301. | 0.40 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Call with G. Szczepanik (Winn-Dixie) regarding the credit line from Pactiv and the inadequacy for both the consumer products and food group product line.  Follow up communications with Winn-Dixie merchandising and XRoads' reclamation team to re-address the issue. | 0.80 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Meeting with P. Windham (XRoads) and development of information for a press release by P. Lynch (Winn-Dixie) for 10/7/05. | 1.60 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Meeting with Jefferies (equity committee financial advisors), K. Hardee (Winn-Dixie) and A. Shah (XRoads) | 0.80 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Follow-up communications with Winn-Dixie's Hal Hopkins to determine agreement was complete. | 0.10 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Call with C. Townsend who represents Bel Kaukauna, a seasonal vendor for Winn-Dixie and the need to get a signed credit agreement in order to supply product. | 0.50 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Examination of Winn-Dixie vendor or supply related contracts for process to review and determine potential rejection, claims and related cure cost issues. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    80

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Damore, R. | BK-Business Analysis | Distribute contracts owned by B. Fisher, S. Scott, B. Smith, N. Gady, and B. Kirchler (Winn-Dixie) and request for meetings to review. | 1.20 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Meeting with E. Gordon and A. Liu (XRoads) to review the status of the priority reclamation vendors to sign up. | 0.40 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Meeting with H. Hopkins and J. Parrotta (Winn-Dixie); and E. Gordon (XRoads) to discuss the accuracy of the credit terms contained in the master reclamation file. | 0.50 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Call with J. Tinsley and R. Webb (Hilco); and M. Salem (XRoads) to discuss the critical open issues regarding the GOB inventory. | 0.50 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding the open issues on the GOB inventory and follow-up communication to H. Etlin (XRoads) regarding those issues and the call with Hilco. | 0.80 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Examination of the vendor purchase history and call with P. Tiberio (Winn-Dixie) regarding the analysis of the top 20 vendors for the business plan. | 1.60 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Update reclamation information for Blackstone's business model. | 0.90 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Call with T. Robbins, P. Kennedy, and P. Tiberio (Winn-Dixie) to review the status of the priority vendors for the reclamation sign up program.  Follow up communications to XRoads' reclamation team for information on target vendors. | 1.40 |
| 10/06/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) on the bank presentation for the 10/13/05 meeting. | 0.70 |
| 10/07/05 | Damore, R. | BK-Business Analysis | Conference call with H. Hopkins, J. Parrotta, and G. Regina (Winn-Dixie); and E. Gordon and A. Liu (XRoads) to review | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    81

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | the status of the vendor reclamation and credit process. | |
| 10/07/05 | Damore, R. | BK-Business Analysis | Based on information from P. Tiberio (Winn-Dixie) update the analysis of top 20 vendors for the business plan. | 0.70 |
| 10/07/05 | Damore, R. | BK-Business Analysis | Update the asset store disposition analysis based on the current GOB inventory analysis file. | 1.60 |
| 10/07/05 | Damore, R. | BK-Business Analysis | Call with S. Eichel (Skadden) regarding the status of Swift and their reclamation issues. | 0.30 |
| 10/07/05 | Damore, R. | BK-Business Analysis | Call with J. Wilkinson (Spartan Foods )and follow up communication sending her the reclamation stipulation and sign up information. | 0.50 |
| 10/07/05 | Damore, R. | BK-Business Analysis | Communication with B. Nussbaum (Winn-Dixie) regarding assistance from the company in supporting of GOB inventory issues. | 0.40 |
| 10/07/05 | Damore, R. | BK-Business Analysis | Prepare asset sale slides for the 10/13/05 bank presentation. | 1.30 |
| 10/10/05 | Damore, R. | BK-Business Analysis | Review of the store recap analysis from B. Gaston (XRoads) and development of information for the bank presentation explaining the liquidation, sale and rejection of 326 stores and their related assets including pharmacies and fuel centers. | 1.70 |
| 10/10/05 | Damore, R. | BK-Business Analysis | Analysis of the master vendor reclamation file for forecasting new credit. | 3.40 |
| 10/10/05 | Damore, R. | BK-Business Analysis | Call with M. Salem (XRoads) on the status of the GOB inventory information for Hilco/GB. | 0.40 |
| 10/10/05 | Damore, R. | BK-Business Analysis | Call with M. Salem (XRoads) on the status of the GOB inventory information for Hilco/GB. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    82

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Damore, R. | BK-Business Analysis | Call with S. Eichel (Skadden) on the reclamation issue on Swift and the options for resolving. | 0.30 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Work with J. Parrotta (Winn-Dixie) to identify the additional credit achieved to date with the vendors that have opted in. | 0.70 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin and E. Gordon (XRoads) to review the status of the reclamation work and reporting for the update meeting with Peter Lynch (Fabri-Kal) on 10/12/05. | 0.60 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin and M. Salem (XRoads) to review the status of the inventory information with Hilco. | 0.50 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Update the bank presentation materials for the 10/13/05 meeting. | 4.40 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Update reclamation analysis for meeting with B. Nussbaum (Winn-Dixie) and H. Etlin (XRoads) in preparation for meeting with P. Lynch (Winn-Dixie). | 4.20 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) and H. Etlin (XRoads) to review the status of the reclamation progress. | 0.60 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Meeting with B. Gaston (XRoads) to discuss store sales proceeds and comparison to bank plan. | 0.40 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to review the plans for the bank meeting on 10/13/05. | 0.50 |
| 10/11/05 | Damore, R. | BK-Business Analysis | Meeting with J. Parrotta (Winn-Dixie) to review the master reclamation file open issues in order to develop a revised forecast. | 0.70 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Preparation for the reclamation meeting with P. Lynch (Winn-Dixie). | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only                                            Page    83

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Damore, R. | BK-Business Analysis | Calls with R. DeShong and D. Bryant (Winn-Dixie) regarding wire overpayments, accounting process for items and recover procedures. | 0.70 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Meeting with M. Baust, B. Yoap, D. Young, and J. Meyers (Winn-Dixie); and M. Salem (XRoads) regarding GOB discounts. | 1.40 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Phone call with J. Tinsley (Hilco) on the open GOB inventory issues including store expense detail, discount detail, and markdown from full retail for everyday discounts. | 0.40 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Meetings with M. Salem (XRoads) to review the Hilco GOB inventory information. | 1.30 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Modifications to the bank presentation document based on input from Wachovia. | 2.10 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Request from K. Stubb (XRoads) and examination of updated trade payable credit as of period 3. | 0.60 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Request from R. DeShong (Winn-Dixie) and examination of updated vendor AR as of period 3. | 0.70 |
| 10/12/05 | Damore, R. | BK-Business Analysis | XRoads' working dinner with H. Etlin, C. Boucher, A. Stevenson, B. Boggess, L. McCarty, and K. Claflin. | 1.00 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Phone call with F. Thurlow (Winn-Dixie) on the progress with calls to the meat vendors regarding reclamation sign-up. | 0.50 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, T. Robbins, and P. Tiberio (Winn-Dixie); and H. Etlin (XRoads) regarding the status of reclamation process. | 0.80 |
| 10/12/05 | Damore, R. | BK-Business Analysis | Meeting with G. Dixon and K. Maxwell (Wachovia); and K. Hardee (Winn-Dixie) on the bank presentation update. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Damore, R. | BK-Business Analysis | Call with J. Castle, T. Robbins, and P. Tiberio (Winn-Dixie); R. Gray (Skadden); and J. Krumholz (Holland & Knight) regarding the preparation for the mediation hearing regarding the Schreiber contract dispute. | 0.80 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) in preparation for the bank call and following the call regarding presentation materials. | 0.80 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Review of the inventory GOB analysis and meeting with M. Salem (XRoads) to review information provided to Hilco/GB. | 0.60 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Settlement meeting with R. Webb (Hilco/GB), D. Young (Winn-Dixie) and M. Salem (XRoads) on the week ended 10/5 results on inventory and FF&E. | 0.80 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Update top 20 vendor analysis with additional promotional information. | 0.40 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Communications with M. Gavejian (A&M) on the liquidation settlement information on inventory and FF&E. | 0.50 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Call with M. Bent (Great American) regarding additional information for the appraisal. | 0.30 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Development and communication of the GOB inventory information to M. Bent (Great American). | 1.30 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contract information on Schreiber. | 0.60 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Review of the bank presentation final draft and preparation for the call. | 1.30 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Bank call with G. Dixon and K. Maxwell (Wachovia); K. Hardee and B. Nussbaum (Winn-Dixie); and H. Etlin (XRoads) and entire bank group to receive an update on asset sales, business performance, | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    85

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | insurance claims and cash forecasting results. | |
| 10/13/05 | Damore, R. | BK-Business Analysis | Development and communication of vendor reclamation information to F. Thurlow (Winn-Dixie). | 0.70 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to review vendor contracts. | 0.60 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) regarding assumptions on DSD & warehouse vendor payables and options for developing information to forecast normal accounts payable levels for both type of vendors. | 0.70 |
| 10/13/05 | Damore, R. | BK-Business Analysis | Examination of the Schreiber contract rejection analysis. | 0.70 |
| 10/14/05 | Damore, R. | BK-Business Analysis | Review of the draft for the 12 week cash forecast beginning week ended 10/12/05. | 0.50 |
| 10/14/05 | Damore, R. | BK-Business Analysis | Review of the Schreiber contract and supporting documents. | 0.40 |
| 10/14/05 | Damore, R. | BK-Business Analysis | Draft section of September fee application section regarding treasury and financial analysis section. | 0.90 |
| 10/14/05 | Damore, R. | BK-Business Analysis | Review of the status of the open issues regarding inventory GOB and call to J. Tinsley (Hilco). | 0.40 |
| 10/14/05 | Damore, R. | BK-Business Analysis | Review of the reclamation master file updated as of 10/14/05. | 0.70 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Call to Greg Creighan with Glaxo Smith Kline regarding the Trade Lien Program. | 0.20 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Call with S. Lambersky (Big Lots) regarding excess inventory. | 0.20 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Call to M. Gavejian (A&M) regarding updating the UCC on inventory liquidation. | 0.20 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Review of the Schreiber analysis to date. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    86

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/17/05 | Damore, R. | BK-Business Analysis | Call with P. Tiberio (Winn-Dixie) and J. Krumholz (Holland & Knight) regarding the mediation meeting on Schreiber. | 0.40 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Examination of the CIA vendor list and circulation to reclamation team for assistance in addressing each as candidates for the Stipulation program. | 1.40 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Call with S. Eichel (Skadden) regarding vendor question on the Trade Lien Program. | 0.40 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Review of the vendor reclamation master updated file for analysis of priority vendors. | 1.20 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the status of the GOB inventory audit results from Hilco/Gordon Brothers. | 0.40 |
| 10/17/05 | Damore, R. | BK-Business Analysis | Analysis of target vendors for preference payment analysis. | 0.80 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Call with S. Eichel (Skadden) to discuss the priority of the vendors with a junior lien for potential sign up under the reclamation program. | 0.40 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Analysis of the reclamation master file for vendors with no credit terms and review with J. Parrotta (Winn-Dixie). | 1.20 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Analysis of the reclamation master file for vendors opting in a having vendor deposits and review with B. McMenamy (Winn-Dixie). | 0.80 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Examination of bank questions from Wachovia and AmSouth and development of answers. | 3.10 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Attendance of weekly management meeting with B. Nussbaum, L. Appel, and M. Byrum (Winn-Dixie) and members of the XRoads, Blackstone, Sadden and Smith-Hulsey firms in person or on the call to review the status of the bankruptcy case. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    87

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Damore, R. | BK-Business Analysis | Examination of Schreiber contract and draft of analysis recapping the claims by Winn-Dixie, by Schreiber and the requirements for a new supply agreement. | 3.30 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Develop responses to reclamation Trade Lien questions from vendors. | 0.70 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Meeting with E. Gordon, A. Liu and T. Wuertz (XRoads) to review the CIA vendors that are not reclamation vendors and the need to perform a preference analysis on those vendors. | 0.90 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) to review the change in vendor accounts receivable for potential recovery. | 0.30 |
| 10/18/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) to examine the new 12 week cash forecast. | 0.90 |
| 10/19/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding the Great American appraisal and issues for Friday's call with the bank. | 0.80 |
| 10/19/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin (XRoads) to update on the appraisal issues. | 0.20 |
| 10/19/05 | Damore, R. | BK-Case Administration | XRoads' team dinner and review of current case activity. | 1.00 |
| 10/19/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) and review of inventory liquidation issues and audit issues with Hilco. | 0.60 |
| 10/19/05 | Damore, R. | BK-Business Analysis | Review of the Great American appraisal and comparison to the GOB results and the past appraisals. | 4.20 |
| 10/19/05 | Damore, R. | BK-Business Analysis | Draft and communication of answers to questions from the bank group. | 3.20 |
| 10/19/05 | Damore, R. | BK-Business Analysis | Examination of the master reclamation file and development of a revised priority target list. | 2.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    88

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/20/05 | Damore, R. | BK-Business Analysis | Phone call with M. Bent (Great American) regarding the assumptions in the appraisal regarding New Orleans. | 0.40 |
| 10/20/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding XRoads' findings to date comparing the Great American appraisal to the actual GOB and Ozer appraisals. | 0.60 |
| 10/20/05 | Damore, R. | BK-Business Analysis | Conference call with T. Robbins, P. Tiberio, P. Kennedy, and G. Estill (Winn-Dixie);  E. Gordon, T. Wuertz and A. Liu (XRoads) regarding the status of the priority vendors not signed up to the reclamation stipulation to date. | 0.80 |
| 10/20/05 | Damore, R. | BK-Business Analysis | Phone call and communication with J. Parrotta (Winn-Dixie) regarding update requirements in the reclamation master file and information request from the equity committee. | 0.40 |
| 10/20/05 | Damore, R. | BK-Business Analysis | Meeting with A. Shah (XRoads) regarding information request from the equity regarding top 50 vendors and credit terms pre and post filing. | 0.20 |
| 10/20/05 | Damore, R. | BK-Business Analysis | Review of the Great American appraisal and comparison to the GOB results and the past appraisals. | 3.70 |
| 10/20/05 | Damore, R. | BK-Business Analysis | Meeting and follow up communications with M. Salem (XRoads) regarding information request from Great American in support of their appraisal analysis. | 0.50 |
| 10/20/05 | Damore, R. | BK-Business Analysis | Update the GOB inventory summary analysis with supporting detail for Great American. | 1.80 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Weekly conference call with H. Hopkins, J. Parrotta, D. Bryant, R. DeShong, and G. Regina (Winn-Dixie); E. Gordon, T. Wuertz and A. Liu (XRoads) on the reclamation master update and open issues. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    89

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/21/05 | Damore, R. | BK-Business Analysis | Conference call with J. Bankert and M. Bent (Great American), G. Dixon (Wachovia), and K. Hardee (Winn-Dixie) on issues with the preliminary appraisal results developed by Great American. | 0.90 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Additional analysis of the Great American appraisal and comparison of the assumptions with previous appraisals and with the recently completed 257 store GOB. | 2.70 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Call with C. Hanauer (Winn-Dixie) regarding the status of Falcon Farms and Riverdale vendors signing up to the reclamation stipulation. | 0.20 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Examination of the revised reclamation master and update communication to H. Etlin and E. Gordon (XRoads) on the current reporting status in advance of the meeting with B. Nussbaum and P. Lynch (Winn-Dixie) on 10/26/05. | 1.70 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Call with B. McMenamy (Winn-Dixie) and following communications regarding the liquidity improve for the new 12 week cash forecast and the 10K from reclamation credit, vendor deposits and vendor receivables. | 0.80 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Call with M. Gavejian (A&M) to provide update on the inventory and FF&E liquidation results. | 0.40 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Call with A. Shah (XRoads) regarding equity committee's request for top 50 vendor trade terms pre & post filing. | 0.30 |
| 10/21/05 | Damore, R. | BK-Business Analysis | Communication of information to A. Shah (XRoads) regarding equity committee's request for top 50 vendor trade terms pre & post filing. | 0.60 |
| 10/25/05 | Damore, R. | BK-Business Analysis | Calls with Winn-Dixie's Jinnee Parrotta regarding updates and changes to the vendor reclamation master file. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Damore, R. | BK-Business Analysis | Examination of the updated vendor reclamation master file and development of a new vendor accounts payable forecast. | 1.20 |
| 10/25/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin to update on the open issues regarding the Great American appraisal, Hilco liquidation settlement on inventory and FF&E, and supply contracts. | 0.40 |
| 10/25/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Elaine Lane on the vendor supply contracts. | 0.20 |
| 10/25/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Alex Stevenson on vendor receivables and payables for the Business Plan assumptions. | 0.30 |
| 10/25/05 | Damore, R. | BK-Business Analysis | Analysis of the vendor reclamation master file updated by Winn-Dixie's Jinnee Parrotta and identify the issues in the file that require modification for reporting and forecasting purposes. | 1.30 |
| 10/25/05 | Damore, R. | BK-Business Analysis | Examination of the revised 12 cash forecast and comparison to the previous forecast for additional analysis. | 1.80 |
| 10/25/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the reconciliation of the actual cash results versus the previous forecast and the open issues necessary to address in order to complete the new 12 week cash forecast. | 0.90 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jayson Roy, Kevin Stubbs and XRoads' Mike Dussinger on the balance sheet accounts being reclassed from AP to Cash each month. | 0.80 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Analysis of the supply contract data base and communication with the merchandising group regarding the need to discuss the contracts. | 5.40 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler regarding the Smithfield contract. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Nancy Gaddy regarding the Blue Ridge Farms, Futuristic Foods, Hormel Foods and Jennie-O supply contracts | 0.60 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Bill Fisher regarding the Cardinal Health, Celgene, Flavorx, Harvard Drug Group, Owens-Illinois Prescription Products, and Sav-on Contacts contracts. | 0.70 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Additional analysis of the vendor reclamation master and update the summary reports for the 10/27/05 meeting with Winn-Dixie's Peter Lynch. | 1.20 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Edwina Britton and Rich DeShong on the status of the Colgate-Palmolive, Hershey, Land O'Lake and Schering-Plough vendor reconciliations and following documentation for the reclamation meeting on 10/27/05. | 0.90 |
| 10/26/05 | Damore, R. | BK-Business Analysis | XRoads' dinner with Holly Etlin, Craig Boucher and Alex Stevenson to discuss the Business Plan. | 1.00 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin, Elaine Lane & Craig Boucher on the contract analysis regarding potential rejections and the update reporting for management. | 1.00 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin and Marwan Salem on the status of the Hilco/GB inventory GOB audit work. | 0.40 |
| 10/26/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the reconciliation of the actual cash results versus the previous forecast and the open issues necessary to address in order to complete the new 12 week cash forecast. | 0.30 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins, Paul Tiberio, Gari Estill, Frank Thurlow and John James regarding the assessment of | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page     92

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | the pre-filing supply contracts of the company. | |
| 10/27/05 | Damore, R. | BK-Business Analysis | Travel from Jacksonville to KC. | 7.00 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Examination of the October reclamation payment analysis and request for additional reconciliation to the reclamation vendor master file. | 0.90 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the new 12 week cash forecast and with XRoads' Alex Stevenson regarding the reconciliation of the new Business Plan with the cash forecast. | 0.80 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Preparation for the vendor reclamation update meeting with Winn-Dixie's senior management. | 1.80 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum, Tom Robbins, Paul Kennedy, Paul Tiberio, Frank Thurlow and XRoads' Holly Etlin on the status of the reclamation vendor credit program. | 1.00 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger and Alex Stevenson regarding the balance sheet treatment of outstanding checks and accounts payable. | 0.90 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Preparation for the contracts review meeting with Winn-Dixie's merchandising group. | 1.40 |
| 10/27/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem and Bryan Gaston on the status of the FF&E liquidation analysis and issues. | 0.60 |
| 10/28/05 | Damore, R. | BK-Business Analysis | Weekly conference call with Winn-Dixie's Jinnee Parrotta, Gary Regina, XRoads' Ellen Gordon, and Todd Wuertz on the reclamation master update and open issues. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Damore, R. | BK-Business Analysis | Call with Matt Gavejian of A&M regarding the insurance information and update on GOB.  Follow up request for additional information. | 0.40 |
| 10/28/05 | Damore, R. | BK-Business Analysis | Analysis of inventory and FF&E GOB results to date and recap of key issues to complete with Hilco/GB. | 1.80 |
| 10/28/05 | Damore, R. | BK-Business Analysis | Review of the new 12 week cash forecast in comparison to the Business Plan. | 1.60 |
| 10/28/05 | Damore, R. | BK-Business Analysis | Review of the Schreiber contract and the Cardinal Health. | 1.40 |
| 10/28/05 | Damore, R. | BK-Business Analysis | Update of the supply contract data base. | 0.90 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding the inventory and FF&E liquidation status. | 0.40 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie supply agreement with Anderson News and submission of questions to Winn-Dixie's Gari Estel in order to determine exposure for assuming or rejecting. | 0.60 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie supply agreement with Harvard Drug Company and submission of questions to Winn-Dixie's Bill Fisher in order to determine exposure for assuming or rejecting. | 0.50 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie supply agreement with Owens-Illinois Prescription Products and submission of questions to Winn-Dixie's Bill Fisher in order to determine exposure for assuming or rejecting. | 0.40 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie supply agreement with GE and submission of questions to Winn-Dixie's Gari Estel in order to determine exposure for assuming or rejecting. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    94

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie supply agreements, if available with Celgene Corporation, Flavorx and Sav On Contacts. | 0.20 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Review of the Schreiber claims reconciliation from Schreiber and XRoads' Aphay Liu and recap of status for Winn-Dixie's Jay Castle. | 1.60 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Call with Carthage Cup's Bob Ponda regarding signing up for the reclamation vendor program. | 0.70 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Development of the top DSD & Warehouse vendor list and submission of information request to the Winn-Dixie's merchandising group. | 0.80 |
| 10/31/05 | Damore, R. | BK-Business Analysis | Review of the premium finance insurance information from Winn-Dixie's Dale Bitter and recap of data for A&M's Matt Gavejian. | 0.90 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger regarding the information requirements for the substantive consolidation analysis. | 0.60 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum and Jayson Roy regarding information requirements on substantive consolidation. | 0.50 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Analysis of the Hallmark contract for calculation of trade credit days. | 0.60 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, Blackstone's Flip Huffard and XRoads' Holly Etlin on the Business Plan. | 0.40 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Analysis of the Anderson News contract for calculation of trade credit days. | 0.40 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Analysis of DSD and Warehouse vendor credit and calculation of days credit provided by each group. | 3.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    95

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Damore, R. | BK-Business Analysis | Review of the revised 12 cash forecast comparing data with the current version of the Business Plan. | 0.90 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Hal Hopkins and Paul Tiberio on the terms issues being raised by Frito Lay that are not required by the reclamation Stipulation. | 0.40 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy comparing the 12 week cash forecast with the Business Plan. | 0.60 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jayson Roy, Richard DeShong, Derrick Bryant, Paul Tiberio and Doug Flick to address the CMA monies not recorded as of the bankruptcy filing and the need to include them in the reconciliation of the vendors general unsecured claims. | 0.60 |
| 11/01/05 | Damore, R. | BK-Business Analysis | Attendance of weekly management meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, Mike Byrum and members of the XRoads, Blackstone, Sadden and Smith Hulsey firms in person or on the call to review the status of the bankruptcy case. | 1.10 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Analysis of the October CIA payments and communication with Winn-Dixie's merchandising group on the new priority targets. | 3.30 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin and Marwan Salem to review the inventory and FF&E liquidation results in preparation for the settlement meeting with Hilco. | 0.50 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Elaine Lane on the information update requirements for the contacts data base. | 0.60 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation information requirements and the consolidating financial information | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | provided by Winn-Dixie in support of the work. | |
| 11/02/05 | Damore, R. | BK-Business Analysis | Work on reclamation vendor term issues on Frito Lay and Pepsi Bottling Group. | 0.70 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston to assess FF&E abandonment on approximately 200+ leases rejected 9-30 and discuss documentation associated with decision to reject approximately 100+ leases 2/28/05. | 0.40 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's David Young regarding tax information for the company on the equipment remaining in leased locations rejected in FY 05. | 0.30 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jay Castle regarding Schreiber and follow up communication with Sadden's Steve Eichel and XRoads' Aphay Liu on issues to address. | 1.90 |
| 11/02/05 | Damore, R. | BK-Business Analysis | XRoads' team dinner to review the case status and work plan activity. | 1.00 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Calls with Blackstone's Jason Costi regarding Business Plan cash forecast. | 0.30 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Calls with XRoads' Alex Stevenson regarding Business Plan cash forecast. | 0.30 |
| 11/02/05 | Damore, R. | BK-Business Analysis | Examination of the Business Plan's cash forecast in comparison to the new 12 week cash forecast. | 1.80 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Examination of the Business Plan's cash forecast in comparison to the new 12 week cash forecast and analysis of the differences for the periods 4 through 7. | 1.20 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Phone conversation with Skadden's Steve Eichel regarding Schreiber. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    97

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Damore, R. | BK-Business Analysis | Examination of the Business Plan's cash forecast in comparison to the new 12 week cash forecast and analysis of the differences for the periods 4 through 7. | 6.80 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Barry McMenamy on reconciling the 12 week cash forecast to the Business Plan. | 0.90 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Alex Stevenson on reconciling the 12 week cash forecast to the Business Plan. | 0.30 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Supply insurance information for A&M's Matt Gavejian and the UCC. | 0.60 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee on the open bank information issues regarding the Business Plan, reclamations, and new cash forecasts. | 0.80 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy comparing the 12 week cash forecast with the Business Plan. | 0.90 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Work on reclamation vendor term issues on Con Agra, Catelli,  Frito Lay and Pepsi Bottling Group. | 0.80 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Request for information regarding vendor files for the substantive consolidation examination. | 0.40 |
| 11/03/05 | Damore, R. | BK-Business Analysis | Examination of the sold reclamation claim information on Schreiber and follow up questions for XRoads' Aphay Liu and Skadden's Steve Eichel. | 0.80 |
| 11/04/05 | Damore, R. | BK-Business Analysis | Examination of the Business Plan's cash forecast in comparison to the new 12 week cash forecast and analysis of the differences for the periods 4 through 7. | 0.40 |
| 11/04/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Alex Stevenson on reconciling the 12 week cash forecast to the Business Plan. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    98

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Bennett Nussbaum and XRoads' Holly Etlin regarding the variances in actual cash performance versus the plan over the past 6 weeks. | 0.30 |
| 11/08/05 | Damore, R. | BK-Business Analysis | Analysis of the variances in actual cash performance versus the plan over the past 6 weeks. | 0.80 |
| 11/08/05 | Damore, R. | BK-Business Analysis | Preparation for and lead conference call with Winn-Dixie's Paul Tiberio, Gari Estill, Paul Kennedy, Frank Thurlow, XRoads' Todd Wuertz, Aphay Liu, and Brandon Simon to update on the status of the priority vendor that still have Winn-Dixie on CIA terms. | 1.50 |
| 11/09/05 | Damore, R. | BK-Business Analysis | Update the CIA priority vendor status and communication with the Winn-Dixie merchandising group and the XRoads reclamation team regarding the new requirements. | 2.70 |
| 11/09/05 | Damore, R. | BK-Business Analysis | Examination of the comparative analysis of the bank plan to the Business Plan and the latest thinking analysis that was presented to the Board in October. | 1.60 |
| 11/09/05 | Damore, R. | BK-Business Analysis | Review with Winn-Dixie's Kellie Hardee the issues to prepare for the bank meeting for 11/16/05. | 0.90 |
| 11/09/05 | Damore, R. | BK-Business Analysis | XRoads' team dinner with Holly Etlin, Sheon Karol and Brad Boggess to review the case status and work plan activity. | 1.00 |
| 11/09/05 | Damore, R. | BK-Business Analysis | Information response for the US Trustee request. | 0.30 |
| 11/10/05 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie Business Plan in preparation for bank meeting. | 2.30 |
| 11/10/05 | Damore, R. | BK-Business Analysis | Call with Larry McKee at KMS regarding vendor terms information. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/10/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem to review preparation requirements for the Hilco inventory and FF&E liquidation meeting for 11/16/05. | 0.70 |
| 11/10/05 | Damore, R. | BK-Business Analysis | Production and review of supply contract document requirements with XRoads' Marwan Salem. | 0.40 |
| 11/11/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Jinnee Parrotta, Hal Hopkins, Richard DeShong, and XRoads' Aphay Liu to review the reclamation master and status of open issue. | 0.50 |
| 11/11/05 | Damore, R. | BK-Business Analysis | Review of the preliminary accounts payable results for period 4. | 0.40 |
| 11/11/05 | Damore, R. | BK-Business Analysis | Communications on Pepsi Bottling Group issues, Beechnut, Schreiber, Dawn, Alcoa, Reynolds, and Coca Cola Bottling vendor sign up issues. | 0.70 |
| 11/11/05 | Damore, R. | BK-Business Analysis | Communications update on Hilco inventory audit issues. | 0.30 |
| 11/11/05 | Damore, R. | BK-Business Analysis | Preparation for phone call with reclamation project team. | 0.60 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Phone call with XRoads' Alex Stevenson on cash analysis comparing bank plan with 10/23 forecast to the new Business Plan. | 0.30 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Review of the preliminary vendor trade payables, CIA, deposits and vendor receivable information for period 4. | 0.70 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Phone conversation with XRoads' Marwan Salem regarding the information request of Hilco on the inventory and FF&E liquidation. | 0.30 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Call with Shannon Sears at L&R Farms regarding the reclamation vendor program. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   100

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Damore, R. | BK-Business Analysis | Phone conversation with Hilco's John Tinsley on their most recent information request and the options for having a settlement meeting. | 0.20 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding preparation for the liquidation meeting with Hilco and write up of best practices for future GOB requirements. | 0.90 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Follow up phone conversation with Hilco's John Tinsley on there most recent information request and the options for having a settlement meeting. | 0.20 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Phone conversation with Skadden's Steve Eichel regarding Dannon settlement issues and Schreiber reclamation claim. | 0.40 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Aphay Liu regarding Schreiber reclamation and general unsecured claims. | 0.20 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum regarding vendor receivables, and vendor credit and reporting requirements. | 0.20 |
| 11/14/05 | Damore, R. | BK-Business Analysis | Review of the Schreiber claims analysis. | 0.40 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Update of the reclamation vendor reports for the meeting on 11/16/05 with Peter Lynch and Bennett Nussbaum (Winn-Dixie). | 2.80 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Analysis of the Hilco/GB expense issues regarding the inventory stores comparing differences with initial projections, GOB budget and actual results. | 2.40 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Draft of the agenda and issues for meeting with Hilco/GB on inventory and FF&E. | 1.60 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio to update one another on the Schreiber issues. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jay Castle, Benita Kichler, and Paul Tiberio on the Schreiber settlement and new contract. | 0.40 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee to review the issues in preparation for the Wachovia bank visit. | 1.30 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Meetings with XRoads' Marwan Salem regarding preparation for the liquidation meeting with Hilco. | 1.60 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the status of the 12 week cash forecast and the new liquidity report requested by Bennett Nussbaum (Winn-Dixie). | 0.40 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin on the liquidation meeting preparation. | 0.40 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin on the reclamation status update. | 0.30 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum on the reclamation status update. | 0.30 |
| 11/15/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Derrick Bryant on the vendor receivable information required to provide a liquidity report for Bennett Nussbaum (Winn-Dixie). | 0.60 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Preparation for the meeting with Wachovia. | 0.60 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Attend meeting with Wachovia's Kerry Maxwell, Gary Dixon, Kim Quinn, John Tibe, Winn-Dixie's Kellie Hardee and XRoads' Holly Etlin to review the Business Plan. | 2.30 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Meeting with Hilco/GB's Cory Lipoff to discuss the settlement on the inventory and FF&E liquidation. | 2.20 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Preparation for and meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum, Tom Robbins, Paul Tiberio, | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | XRoads' Holly Etlin to review the status of the vendor reclamation program. | |
| 11/16/05 | Damore, R. | BK-Business Analysis | Preparation for the meeting with Hilco/GB and review of Business Plan and liquidity forecast. | 1.80 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston to review the FF&E issues to date. | 0.70 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding preparation for the liquidation meeting with Hilco. | 1.60 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins on the status of the reclamation priority vendors. | 0.40 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Conference call with Skadden's Steve Eichel and Jim Post to review the setoff issues on the Dannon claim. | 0.70 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the status of the 12 week cash forecast. | 0.40 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Communication with XRoads' Mike Dussinger, Sadden's Sally Henry and Blackstone's Chris Boyle on the substantive consolidation project. | 0.30 |
| 11/16/05 | Damore, R. | BK-Business Analysis | XRoads' team dinner to review the Winn-Dixie work plan. | 1.00 |
| 11/16/05 | Damore, R. | BK-Business Analysis | Phone call with Blackstone's Chris Boyle regarding the bank call and the substantive consolidation analysis. | 0.30 |
| 11/17/05 | Damore, R. | BK-Business Analysis | Examination of the priority vendor list and development of update requirements for next reclamation status meeting. | 1.40 |
| 11/17/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Todd Wuertz to review the update requirements on the priority CIA vendors. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation information requirements. | 0.90 |
| 11/17/05 | Damore, R. | BK-Business Analysis | Meeting with XRoad's Mike Dussinger on the status of the data collection requirements on substantive consolidation. | 1.20 |
| 11/17/05 | Damore, R. | BK-Business Analysis | Review of the Dannon settlement issue and communication with Smith Hulsey's Jim Post and Winn-Dixie's Jay Castle. | 0.40 |
| 11/17/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Tom Robbins regarding terms discount and cost of money charges for CIA vendors. | 0.30 |
| 11/17/05 | Damore, R. | BK-Business Analysis | Review of the Beechnut account and communications with Winn-Dixie's merchandising group and Winn-Dixie's Jinnee Parrotta. | 0.50 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Review of the two new 12 week cash forecast for 10/12/05 and 11/9/05 and forward information to Wachovia's' Roanne DiSalvatore and Gary Dixon. | 0.80 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Update list of problem FF&E issues for Hilco/GB. | 0.80 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Todd Wuertz on the preference analysis for the meat vendors. | 0.20 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Call with Cozy Shack's David Krone regarding opening up vendor terms. | 0.30 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding the supply contract | 0.60 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Call with Red Gold's John Paffen regarding the timing of Winn-Dixie's Q1 and period 4 financials. | 0.40 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Analysis of the liquidity improvement since period 1 and communication of analysis to Winn-Dixie's Bennett Nussbaum. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Mike Dussinger and follow up communications with Skadden's Sally Henry and Blackstone's Chris Boyle on substantive consolidation. | 0.40 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Call with Smith Hulsey's Jim Post on the status of the Dannon settlement. | 0.20 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Communications with A&M's Matt Gavejian regarding the status of the liquidation settlement with Hilco/GB. | 0.30 |
| 11/18/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Jinnee Parrotta, Hal Hopkins, Richard DeShong, Derrick Bryant, Gary Estil, Gary Regina and XRoads' Todd Wuertz to review the reclamation master and status of open issue. | 0.50 |
| 11/21/05 | Damore, R. | BK-Business Analysis | Conference call with Blackstone's Chris Boyle, Skadden's Sally Henry, Winn-Dixie's Kevin Stubb and XRoads' Mike Dussinger to discuss the information requirements for the substantive consolidation analysis. | 1.30 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Communication's with Winn-Dixie's Bill Fisher regarding the settlement payment from Cardinal Health and need to address shortfall in payment. | 0.20 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation analysis prepared by Blackstone and XRoads. | 0.60 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Conference call with Blackstone's Chris Boyle, Jamie O'Connell, Skadden's Sally Henry, and XRoads' Mike Dussinger to update substantive consolidation analysis with answers to committee questions. | 0.70 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Aphay Liu regarding Schreiber and their reclamation claim. | 0.20 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Call with Smith Hulsey's Jim Post regarding the settlement agreement and amounts with Dannon. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   105

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Damore, R. | BK-Business Analysis | Call with Excalibur's Tom Hornstein regarding the reclamation stipulation program with Winn-Dixie. | 0.20 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Review of the current reclamation master file provided by Winn-Dixie's Jinnee Parrotta in preparation for the review of the priority vendor list with merchandising. | 0.70 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Tom Robbins, Paul Tiberio, Dwayne Rabon, Gari Estel, Frank Thurlow, XRoads' Ellen Gordon, Aphay Liu and Todd Wuertz to update the status of the priority vendors that are still on CIA terms. | 1.00 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Call with XRoads' John Young on the settlement issues with Great American regarding the assets sales for pizza and High Point. | 0.20 |
| 11/28/05 | Damore, R. | BK-Business Analysis | Work on the XRoads' retail initiative and development of target accounts. | 4.00 |
| 11/29/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Sally Henry regarding information requirements from the UCC. | 0.20 |
| 11/29/05 | Damore, R. | BK-Business Analysis | Conference call with Blackstone's Chris Boyle and XRoads' Mike Dussinger to update substantive consolidation analysis with answers to committee questions. | 1.60 |
| 11/29/05 | Damore, R. | BK-Business Analysis | Preparation of the reclamation update material for Wednesday 11/30/05 update review. | 1.40 |
| 11/29/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum on the reclamation update summary. | 0.20 |
| 11/29/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem to develop analysis charts on the liquidity improvement from the reclamation project versus the Business Plan. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   106

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Damore, R. | BK-Business Analysis | Call with Wachovia's Gary Dixon and follow up request with XRoads' Bryan Gaston to provide the bank with update recovery information on the sale and disposal of the 326 stores. | 0.40 |
| 11/29/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Alex Stevenson on the meeting with the US Trustee regarding information on their examination for the need of an equity committee. | 0.20 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Meeting with Jay Castle (Winn-Dixie) to update on the Schreiber reclamation claim. | 0.20 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Review of the Wrigley credit proposal and call with Winn-Dixie's Paul Tiberio on the requested issues. | 0.60 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Review of the cash management flow chart prepared for the UCC regarding substantive consolidation. | 0.80 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Call with Skadden's Steve Eichel on the settlement issues with Coca Cola Bottling regarding potential preferences. | 0.40 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Review of the reclamation master updated detail file and the development of new priority targets. | 2.70 |
| 11/30/05 | Damore, R. | BK-Business Analysis | XRoads' team dinner to update on the case activity with Aphay Liu, Bart Gutierrez, Brad Boggess, Bryan Gaston, Elaine Lane, Ellen Gordon, Jay Coblentz, John Young, Ken Hunt, Marwan Salem, Michael Dussinger, Olivia Kwon, and Rick Damore. | 1.00 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Conversation with Heritage Foods' Bonnie Brown regarding open credit terms and follow up communication. | 0.40 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston on the information request from Wachovia. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   107

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Aphay Liu on Coca Cola Bottling reclamation settlement issues regarding the pre-petition deposit payment of $1.5 million. | 0.40 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Conference call with US Trustee's Elena Escamilla, Al Sibirbum, Linda Logan, Winn-Dixie's Jay Castle, Larry Appel, Blackstone's Chris Boyle, Smith Hulsey's Steve Busey and XRoads' Marwan Salem on questions regarding the information supplied to the US Trustee to assist them in deciding on the need for an Equity Committee. | 1.80 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Call with Wachovia's Gary Dixon regarding information request. | 0.20 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Call with Schreiber's Kris Krupas to review their reclamation claim. | 0.40 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Review of the Schreiber reclamation claim and request of Aphay Liu to research the Winn-Dixie documents regarding the cut-off on what invoices are inside and outside the reclamation window. | 0.70 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' John Young on the Great American agency agreement and calculation of their earned fee under the agreement. | 1.30 |
| 11/30/05 | Damore, R. | BK-Business Analysis | Update the liquidity improvement forecast versus bank plan, Business Plan and latest thinking and review information with Marwan Salem to prepare analysis charts for Winn-Dixie's Bennett Nussbaum. | 1.80 |
| 12/01/05 | Damore, R. | BK-Business Analysis | Meeting with John Young (XRoads) to review the Great American unpaid invoices and request of information from Winn-Dixie. | 0.50 |
| 12/01/05 | Damore, R. | BK-Business Analysis | Review of supply contracts analysis provided by XRoads' Marwan Salem. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   108

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/01/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the supply contracts. | 0.80 |
| 12/01/05 | Damore, R. | BK-Business Analysis | Communication's update to Winn-Dixie's Jay Castle, Paul Tiberio and Skadden's Rosalie Gray regarding Schreiber's reclamation claim. | 0.30 |
| 12/01/05 | Damore, R. | BK-Business Analysis | Review of additional substantive consolidation information request from the UCC. | 1.30 |
| 12/01/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger, Winn-Dixie's Mike Byrum, Skadden's Sally Henry and Blackstone's Chris Boyle regarding substantive consolidation. | 0.40 |
| 12/01/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum regarding the issuance of the period 4 & 5 financials and the status of the shareholder meeting. | 0.50 |
| 12/01/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the information request from Wachovia. | 0.40 |
| 12/02/05 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Larry Appel, Bennett Nussbaum, Mike Byrum, Blackstone Chris Boyle, Skadden's Sally Henry and XRoads' Mike Dussinger on the status of the substantive consolidation work. | 1.80 |
| 12/02/05 | Damore, R. | BK-Business Analysis | Reclamation update call with Winn-Dixie's Jinne Parrotta, Gary Regina, Richard DeShong, and XRoad's Aphay Liu, Todd Wuertz on the sign up process and problem issues. | 0.50 |
| 12/02/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin and Ellen Gordon on the status of the reclamation sign up process and call with the US Trustee from Wednesday. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   109

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Damore, R. | BK-Business Analysis | Analysis of the current period 5 AP and vendor AR results and forward file information to XRoads' Marwan Salem for updated charts. | 1.30 |
| 12/02/05 | Damore, R. | BK-Business Analysis | Update the reclamation status reports in preparation for the 12/5/05 meeting with Winn-Dixie's Peter Lynch and Bennett Nussbaum. | 1.60 |
| 12/02/05 | Damore, R. | BK-Business Analysis | Work on information request for Wachovia's Gary Dixon. | 0.40 |
| 12/05/05 | Damore, R. | BK-Business Analysis | Telephone call with J. Castle, B. Kichler, and P. Tiberio (Winn-Dixie); R. Gray (Skadden), and J. Krumholz (Holland & Knight) to discuss the next steps regarding the Schreiber contract and claims resolution. | 0.90 |
| 12/05/05 | Damore, R. | BK-Business Analysis | Preparation for the reclamation update meeting with Winn-Dixie's senior management. | 0.70 |
| 12/05/05 | Damore, R. | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, T. Robbins, P. Tiberio, G. Estill, and F. Thurlow (Winn-Dixie); and H. Etlin (XRoads) to review and update on the reclamation credit sign up program. | 0.80 |
| 12/05/05 | Damore, R. | BK-Business Analysis | Call with F. Thurlow (Winn-Dixie) to review the potential preference issues with Smithfield and Tyson in discussing benefits of the reclamation stipulation program. | 0.70 |
| 12/05/05 | Damore, R. | BK-Business Analysis | Review of the CIA vendors and distribution to the Winn-Dixie Merchandising VPs. | 1.40 |
| 12/05/05 | Damore, R. | BK-Business Analysis | Review with M. Dussinger (XRoads) on the substantive consolidation status. | 0.30 |
| 12/05/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads) on the work plan and case status. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   110

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin, J. Young and M. Salem (XRoads) on liquidation settlements with Great American and Hilco. | 0.20 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Call with R. Ansley (GAF) on open terms. | 0.20 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Review cash variance reports for the period ended 11/2/05 and 11/19/05 with B. McMenamy (Winn-Dixie) and forward the 11/2/05 report to Wachovia. | 2.20 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Call with E. Gordon and H. Etlin (XRoads) on claims. | 0.80 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Weekly management meeting and conference call with P. Lynch, B. Nussbaum, L. Appel, J. Castle, J. James, and T. Robbins (Winn-Dixie); and professionals from XRoads', Blackstone, Skadden, and Smith Hulsey to update on case. | 0.70 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Review of the analysis on the liquidation settlement with Hilco on inventory for B. Nussbaum (XRoads). | 0.80 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Analysis and review of contracts to be rejected and assumed with N. Gaddy (Winn-Dixie). | 0.60 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Analysis and review of contracts to be rejected and assumed with G. Estill (Winn-Dixie). | 0.80 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Meeting with M. Byrum (Winn-Dixie) to review the status for the period 4 & 5 MOR for the vendors and the substantive consolidation project. | 0.80 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem and B. Gaston (XRoads) (partial participation) to discuss landlord claims and FF&E reconciliation / fee calculation. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Damore, R. | BK-Business Analysis | Analysis of the CIA vendor file for November and further information request regarding the status of those vendors. | 2.60 |
| 12/06/05 | Damore, R. | BK-Business Analysis | Analysis of the latest equipment settlement proposal from Great American and drafting of a response. | 1.80 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Analysis of the revised equipment settlement proposal from Great American. | 0.80 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Communication with J. Roy (Winn-Dixie) regarding the need for period 6 closing information for a final reclamation update report. | 0.30 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Analysis of the open letter of credits for the update of the summary of claims. | 0.60 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Review of the current week 22 borrowing base and analysis of alternative advance rates for pro forma funding. | 2.80 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Comparison of the claims summary with the Business Plan assumptions. | 3.20 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Meeting with J. Roy (Winn-Dixie) regarding the substantive consolidation analysis on intercompany activity. | 0.40 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding the status of the merchandising contract review. | 0.70 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding the analysis of AR & AP additional credit for B. Nussbaum (Winn-Dixie). | 0.40 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Analysis of the supporting information for the liquidation expenses and agent fee bills for Hilco/Gordon Brothers on the inventory GOB and on the FF&E sales. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    112

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/07/05 | Damore, R. | BK-Business Analysis | Analysis of the supporting information for the liquidation expenses and agent fee bills for Great American and on the manufacturing equipment sales. | 0.90 |
| 12/07/05 | Damore, R. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) on the liquidation invoices. | 0.20 |
| 12/08/05 | Damore, R. | BK-Business Analysis | Meeting with J. Roy and K. Stubbs (Winn-Dixie), and M. Dussinger (XRoads) on the substantive consolidation information and examples developed. | 1.80 |
| 12/08/05 | Damore, R. | BK-Business Analysis | Examination of the current Wachovia DIP borrowing base terms and comparison to exit financing alternatives provided by B. Nussbaum (Winn-Dixie) | 2.80 |
| 12/08/05 | Damore, R. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and bank at the request of B. Nussbaum (Winn-Dixie) | 1.00 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Telephone call with C. Boyle (Blackstone) on substantive consolidation and claims. | 0.40 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Review of the claims analysis file prepared by E. Gordon (XRoads). | 1.20 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Telephone call with E. Gordon (XRoads) on comparison of claims filed with Business Plan. | 0.60 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Telephone call with J. Cannistra (American Foods) regarding their pre-petition bankruptcy claim. | 0.30 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Telephone call with S. Eichel  (Skadden) and subsequently with A. Liu (XRoads) regarding the reclamation settlement proposal from Coca Cola Bottling. | 0.40 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Review of the priority vendor list and communications to Winn-Dixie & XRoads personnel on an update meeting. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   113

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on the FF&E store rejection claims related to abandonment. | 0.40 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) and communications with J. Roy and K. Stubbs (Winn-Dixie) for an update on substantive consolidation. | 0.40 |
| 12/12/05 | Damore, R. | BK-Business Analysis | Telephone call with T. Robbins (Winn-Dixie) regarding priority vendors. | 0.20 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Call with C. Boyle (Blackstone) on the status of the intercompany information for substantive consolidation and the claims comparison analysis. | 0.50 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Meeting with M. Dussinger (XRoads),  J. Roy and K. Stubbs (Winn-Dixie), on the substantive consolidation analysis by entity. | 2.20 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Meeting with J. Castle (Winn-Dixie) on the status of the substantive consolidation information collection and analysis work. | 0.40 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Meeting with M. Dussinger (XRoads), J. Roy, K. Stubbs, and M. Byrum (Winn-Dixie) on the substantive consolidation analysis by entity. | 0.90 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation balance sheet information provided by the company and development of summary level financial schedules for the UCC. | 2.70 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Review and analysis of the supply contracts. | 1.60 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Conference call with F. Thurlow (Winn-Dixie) and E. Gordon (XRoads) on the preference analysis and application for reviewing with vendors to negotiate new credit. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   114

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/13/05 | Damore, R. | BK-Business Analysis | Review of the revised claims analysis detail provided by E. Gordon (XRoads) and communication of information to C. Boyle (Blackstone) | 0.80 |
| 12/13/05 | Damore, R. | BK-Business Analysis | XRoads' team dinner to review and update the team on engagement activity. | 1.00 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Weekly management meeting and conference call with P. Lynch, B. Nussbaum, L. Appel, J. Castle, J. James, and T. Robbins (Winn-Dixie); and professionals from XRoads', Blackstone, Skadden, and Smith Hulsey to update on case. | 0.90 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Telephone call with A. Lewis (Doane) regarding the reclamation program. | 0.40 |
| 12/13/05 | Damore, R. | BK-Business Analysis | Call with H. Etlin and E. Gordon (XRoads) on the status of reclamation work. | 0.50 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Call with S. Feld (Skadden) and M. Dussinger (XRoads) on the additional information request from Skadden. | 0.40 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Meeting with B. McMenamy and K. Bowersox (Winn-Dixie) on the new 12 WCF beginning 12/7/05. | 0.60 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie Photo Lab project report and communication to T. Robbins (Winn-Dixie) for a meeting to discuss the related lease contracts. | 1.60 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Meeting with S. Karol (XRoads) on the new 12 WCF beginning 12/7/05. | 0.20 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation information request from Skadden. | 0.40 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Partial participation in follow up call with S. Feld (Skadden) and M. Dussinger (XRoads) on the additional information request from Skadden. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   115

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Damore, R. | BK-Business Analysis | Review of the tax claims filed in comparison to the Business Plan. | 0.80 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Second call with A. Lewis (Doane) regarding the reclamation program. | 0.30 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) on the bank meeting for January 11th. | 0.40 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Analysis of the substantive consolidation files provided by Winn-Dixie as of year end and formatting changes to reflect the intercompany and non-intercompany assets and liabilities at that time. | 4.60 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Conference call with M. Dussinger (XRoads), J. Castle, J. Roy, and K. Stubbs (Winn-Dixie), S. Henry and R. Gray (Skadden), on substantive consolidation information for the UCC. | 0.80 |
| 12/14/05 | Damore, R. | BK-Business Analysis | Call with C. Boyle (Blackstone) on the status of the intercompany information for substantive consolidation as of 6/29/05 year end. | 1.40 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Review of the Photo Center information and communication on meeting with B. Boggess (XRoads), T. Robbins, G. Estill, and J. Ragase (Winn-Dixie) to discuss | 0.40 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Communications to J. Young and M. Salem (XRoads) on contract review meetings for Tuesday 12/20/05 and need to involve the appropriate Winn-Dixie SVP. | 0.50 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Communication of Milbank's substantive consolidation questionnaire request and timeline of recent information request on substantive consolidation for H. Etlin (XRoads) in preparation for exclusivity court hearing for 12/15/05. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Damore, R. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) on the additional information request from Skadden and the UCC on substantive consolidation. | 0.70 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Update meeting with H. Etlin and M. Dussinger (XRoads) on the substantive consolidation process to date and the additional information request from Skadden and the UCC. | 0.50 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation update schedule being developed by M. Dussinger (XRoads) | 0.30 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Meeting with M. Salem (XRoads) on updating status of contract review process and next steps for FF&E. | 0.80 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Communication with C. Boyle (Blackstone) on intercompany information being developed by Winn-Dixie. | 0.20 |
| 12/15/05 | Damore, R. | BK-Business Analysis | Review of the vendor credit issues and communication to the reclamation vendor Winn-Dixie and XRoads team the need to meet on vendors that have opted in but the current credit line isn't adequate. | 0.40 |
| 12/16/05 | Damore, R. | BK-Business Analysis | Review of the FF&E information collected by M. Salem (XRoads) and subsequent call with M. Salem regarding information request to Hilco/GB. | 0.70 |
| 12/16/05 | Damore, R. | BK-Business Analysis | Conference call on Reclamation Master update review with T. Wuertz (XRoads), J. Parrotta, H. Hopkins, G. Regina, and R. DeShong (Winn-Dixie) | 0.50 |
| 12/16/05 | Damore, R. | BK-Business Analysis | Call with T. Robbins and G. Estill (Winn-Dixie) regarding the photo centers and the Konica contract. | 0.40 |
| 12/16/05 | Damore, R. | BK-Business Analysis | Telephone call to T. Schrader (Konica) regarding their request of Winn-Dixie on their supply contract. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   117

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/16/05 | Damore, R. | BK-Business Analysis | Telephone call with J. Ragase (Winn-Dixie) and B. Boggess (XRoads) on the photo centers and the need to identify P&L performance by store. | 0.40 |
| 12/16/05 | Damore, R. | BK-Business Analysis | Conference call with F. Thurlow and G. Estill (Winn-Dixie), E. Gordon, T. Wuertz, and A. Liu (XRoads), on updating the priority vendor list. | 0.60 |
| 12/16/05 | Damore, R. | BK-Business Analysis | Call with C. Boyle (Blackstone) on the substantive consolidation intercompany information. | 0.60 |
| 12/16/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation information developed by M. Dussinger (XRoads) and distributed to the Skadden. | 0.40 |
| 12/19/05 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Kevin Stubbs, Jay Castle, Skadden's Sally Henry, Stephanie Feld, Rosalie Gray, Blackstone's Chris Boyle and XRoads' Mike Dussinger regarding intercompany allocations charges. | 1.30 |
| 12/19/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin and Marwan Salem on the status of FF&E analysis. | 0.50 |
| 12/19/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Todd Wuertz regarding follow up requirements on Schreiber and communication with Winn-Dixie's Paul Tiberio. | 0.60 |
| 12/19/05 | Damore, R. | BK-Business Analysis | Follow up call with XRoads' Marwan Salem on the status of FF&E analysis. | 0.20 |
| 12/19/05 | Damore, R. | BK-Business Analysis | Call with Konica/Minolta's Todd Schrader on their proposal to Winn-Dixie regarding their supply contract and their various claims. | 0.40 |
| 12/19/05 | Damore, R. | BK-Business Analysis | Call with Blackstone's Chris Boyle on claims and substantive consolidation. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Damore, R. | BK-Business Analysis | Communicate updated reclamation report to Winn-Dixie's Bennett Nussbaum and request for updated vendor AP and AR from Finance for period 6. | 0.30 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Preparation for meeting with XRoads' Marwan Salem, Bryan Gaston and Sheon Karol to review the FF&E locations that have claims and the next steps to resolve the information collection process from the company and Hilco. | 0.50 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem, Bryan Gaston and Sheon Karol to review the FF&E locations that have claims and the next steps to resolve the information collection process from the company and Hilco. | 0.80 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Weekly management meeting and conference call with Winn-Dixie's Peter Lynch, Bennett Nussbaum, Jay Castle, John James, and professionals from XRoads', Blackstone, Skadden, and Smith Hulsey to update on case. | 0.50 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kevin Stubbs, Blackstone's Chris Boyle, Jamie O'Connell and XRoads' Mike Dussinger on the intercompany information for the substantive consolidation analysis. | 1.10 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin and Ellen Gordon on reclamation update. | 0.80 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum on reclamation update. | 0.40 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the new 12 week cash forecast. | 0.60 |
| 12/20/05 | Damore, R. | BK-Business Analysis | Review of reclamation master file, priority list, period 6 preliminary AP and AR data for preparation of reclamation update reports. | 2.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding the contracts sign off process and the change in meetings.  Requested categorizing contracts into those that will not require another meeting with merchandising and those that will due to potential damages under the contract. | 0.20 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee and Barry McMenamy on the new 12 week cash forecast. | 0.80 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Development of the reclamation priority report, reclamation summary report, wire payment history report, vendor deposit report and liquidity improvement report for the reclamation update meeting with Peter Lynch and Bennett Nussbaum (Winn-Dixie). | 5.40 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Peter Lynch, Tom Robbins, Kellie Hardee, Bennett Nussbaum and Paul Tiberio on the status of reclamations. | 0.90 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Jinnee Parrotta, Gary Regina, and Richard DeShong on vendors that are on the current period priority list. | 0.80 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Jayson Roy and Richard DeShong on Beech-Nut and the status of a supply contract allowance credit. | 0.60 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Preparation for and meeting with Winn-Dixie's Bennett Nussbaum to review the new 12 week cash forecast. | 1.60 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation allocation analysis prepared by XRoads' Mike Dussinger. | 1.40 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Merchandising contracts review meeting with Winn-Dixie's Paul Tiberio, John James, Joe Ragase, Tom Robbins, XRoads' John Young and Marwan Salem. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   120

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/21/05 | Damore, R. | BK-Business Analysis | Merchandising contracts review meeting with Winn-Dixie's Gari Estill, John James, Joe Ragase, Tom Robbins, XRoads' John Young and Marwan Salem. | 1.00 |
| 12/21/05 | Damore, R. | BK-Business Analysis | Merchandising contracts review meeting with Winn-Dixie's Frank Tiberio, John James, Joe Ragase, Tom Robbins, XRoads' John Young and Marwan Salem. | 0.50 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Review of the communications on CF Sauer regarding contracts. | 0.30 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Preparation for and meeting with Winn-Dixie's Joe Ragase on the photo center analysis and the remaining leases with Konica. | 1.20 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Review of the information updates on substantive consolidation and the scheduling for meetings on Wednesday, December 28th. | 0.80 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem on the additional claims information needed to discuss with merchandising and vendors. | 0.50 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Review of the revised substantive consolidation allocation analysis draft prepared by XRoads' Mike Dussinger. | 0.60 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Call with Paul Tiberio (Winn-Dixie) regarding the Schreiber, Sara Lee and Beech-Nut contracts and next steps to renegotiate. | 0.40 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Review of the Beech-Nut contract and brief update meeting with John James (Winn-Dixie Legal) to research the default notification require in the agreement. | 0.80 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kevin Stubbs on substantive consolidation and communication to Skadden's Sally Henry on meeting with UCC. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jayson Roy on substantive consolidation and analysis of change in intercompany from filing to present day. | 0.30 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Gary Regina and process for reviewing the adequacy of vendors with credit issues. | 0.30 |
| 12/22/05 | Damore, R. | BK-Business Analysis | Review of reclamation email communications regarding Kimberly Clark, Welchs and Unilver and responses to Winn-Dixie's Richard DeShong, Gary Regina, Paul Tiberio and XRoads' Ellen Gordon, Todd Wuertz and Aphay Liu. | 1.40 |
| 01/03/06 | Damore, R. | BK-Business Analysis | Conversation with Winn-Dixie's Gari Estill and XRoads personnel on claims information breaking down each vendor's claim. | 0.40 |
| 01/03/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston on facility information for Wachovia. | 0.40 |
| 01/03/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on the status of the substantive consolidation. | 0.60 |
| 01/03/06 | Damore, R. | BK-Business Analysis | Weekly management update meeting with Winn-Dixie's Peter Lynch, Kellie Hardee, Larry Appel, Jay Castle, John James, and company professionals from Blackstone, Skadden, Smith Hulsey and XRoads. | 0.50 |
| 01/03/06 | Damore, R. | BK-Business Analysis | Review of the contact information requirements for Winn-Dixie's Gari Estill's key vendors. | 1.00 |
| 01/03/06 | Damore, R. | BK-Business Analysis | Conversation with Paul Tiberio (WD) and XRoads personnel on claims information breaking down each vendors' claim. | 0.50 |
| 01/03/06 | Damore, R. | BK-Business Analysis | Review of the contact information requirements for Winn-Dixie's Paul Tiberio's key vendors. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy the Business Plan forecast for vendor AR and development of additional information from accounting to forecast our normal vendor AR balances. | 2.20 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Development of asset sales and manufacturing information requested by Wachovia's Gary Dixon. | 1.80 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Follow up meeting with XRoads' Bryan Gaston to discuss analysis of DCs and Manufacturing facilities. | 0.40 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Review of the issues regarding the Frito Lay terms request. | 0.20 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Follow up meeting with XRoads' Sheon Karol to discuss analysis of DCs and Manufacturing facilities. | 0.20 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Contract review and update regarding Winn-Dixie's Paul Tiberio vendors, Sara Lee, Schreiber, CF Sauer and Beech-Nut. | 2.30 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's John James regarding the Beech-Nut contract. | 0.80 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Follow up conversation with Richard DeShong (WD) regarding the Frito Lay terms request. | 0.40 |
| 01/04/06 | Damore, R. | BK-Business Analysis | Review of the CCBC proposed stipulation agreement and communications with Skadden's Steve Eichel and XRoads' Aphay Liu regarding issues with the proposal. | 1.60 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Analysis of period 6 vendors with duplicate wires and vendor credits greater than 120 days past due. | 0.70 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Conversation with Winn-Dixie's Richard DeShong and Paul Tiberio on next steps for Unilever credit issues. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    123

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/05/06 | Damore, R. | BK-Business Analysis | Conversation with XRoads' Todd Wuertz on the priority reconciling of Schreiber's general unsecured claim. | 0.30 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Preparation for the meeting with Winn-Dixie's Bennett Nussbaum, Kellie Hardee and Barry McMenamy to finalize the 12/7/05 12 week cash forecast. | 0.90 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Kellie Hardee and Barry McMenamy to finalize the 12/7/05 12 week cash forecast. | 0.80 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Follow up with Winn-Dixie's Barry McMenamy on final revisions to the 12/7/05 12 week cash forecast. | 0.40 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Update the vendor deposit schedule for Winn-Dixie's Bennett Nussbaum. | 0.80 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, John James, and XRoads' Elaine Lane, John Young and Marwan Salem on the status of the merchandising contracts that need to be assumed, rejected or renegotiated. | 0.80 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the FF&E landlord claims. | 0.50 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Review of the Schreiber claims. | 0.30 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Review of the Unilever credit issues. | 0.10 |
| 01/05/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Traci Jefferson and development of a file of recent CIA payments for analysis. | 0.70 |
| 01/06/06 | Damore, R. | BK-Business Analysis | Conference call with Holland's Josh Krumholz, Skadden's Rosalie Gray, Winn-Dixie's Jay Castle and  Benita Kichler regarding the status of the Schreiber contract discussions. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/06/06 | Damore, R. | BK-Business Analysis | Develop updated report for Winn-Dixie's Bennett Nussbaum on the current status of CIA vendors, vendor deposits, duplicate wire vendors and vendor AR balances greater than 120 days. | 3.40 |
| 01/06/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Paul Tiberio and Richard DeShong regarding Unilever and Frito Lay. | 0.30 |
| 01/06/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Richard DeShong on the duplicate wire vendors and the current procedure for resolving those differences. | 0.40 |
| 01/06/06 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Larry Appel, Jayson Roy, Kevin Stubbs, Blackstone's Flip Huffard, Chris Boyle, Skadden's Sally Henry and XRoads' Mike Dussinger. | 1.40 |
| 01/06/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Gari Estill regarding supply contracts that need to be renegotiated. | 0.60 |
| 01/06/06 | Damore, R. | BK-Business Analysis | Communications with XRoads' Ellen Gordon, Todd Wuertz and Aphay Liu regarding vendor deposits. | 0.60 |
| 01/06/06 | Damore, R. | BK-Business Analysis | Forward final 12 week cash forecast file for 12/7/05 to Wachovia's Gary Dixon. | 0.40 |
| 01/09/06 | Damore, R. | BK-Business Analysis | Call with A&M's Marti Kopacz, Andrew Hede, Matt Gavejian and XRoads' Holly Etlin and Bryan Gaston on going concern liquidation analysis and tracking of management initiatives. | 0.90 |
| 01/09/06 | Damore, R. | BK-Business Analysis | Work on supply contracts with Winn-Dixie's Gari Estill and discuss the next steps needed to renegotiate contracts with cure cost. | 0.80 |
| 01/09/06 | Damore, R. | BK-Fee Application | Draft on December 2005 work plan activity for fee application. | 2.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   125

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Damore, R. | BK-Business Analysis | Preparation for liquidation analysis call with A&M. | 0.70 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Meeting to discuss FF&E issues related to claims and Hilco/GB fees with XRoads' Marwan Salem and Bryan Gaston. | 0.60 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Follow up meeting to discuss FF&E related claims and develop strategy for resolution with XRoads' Marwan Salem and Bryan Gaston. | 0.70 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's John James, Chris Scott, Joe Ragase and XRoads' John Young and Marwan Salem to review sourcing and manufacturing contracts for assumption or rejection. | 0.90 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum, John James and XRoads' Marwan Salem and John Young on the status of the supply contracts to assume or reject. | 0.50 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Tom Robbins, Paul Tiberio regarding Frito Lay and Glazer. | 0.40 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Ellen Gordon and Holly Etlin review the status of the filed claims. | 0.40 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem to update the status report on supply contracts for later review meeting with Winn-Dixie's Larry Appel and Bennett Nussbaum. | 0.80 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Frank Thurlow to update on his supply agreement negotiations. | 0.60 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Preparation for the bank group meeting on 1/11/06. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/10/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio to update on his supply agreement negotiations. | 0.60 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin and Mike Dussinger on the work plan time line for the plan of reorganization and emergence. | 0.70 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Schedule meeting with XRoads' reclamation team to review the current CIA and vendor receivable aging results and request for additional information from Winn-Dixie's Edwina Britton and Richard DeShong. | 1.30 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Weekly management update meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, Jay Castle, John James, and company professionals from Blackstone, Skadden, Smith Hulsey and XRoads. | 0.70 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Meeting with Skadden's Rosalie Gray and XRoads' Mike Dussinger on the work plan time line for the plan of reorganization and emergence. | 0.40 |
| 01/10/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum on the vendor liquidity reports. | 0.30 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Call with A&M's Matt Gavejian regarding update on GOB and FF&E results. | 0.30 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Review of update information with Winn-Dixie's Edwina Britton on duplicate wires. | 1.10 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Conference call with XRoads' Ellen Gordon, Todd Wuertz, Aphay Liu and Marwan Salem to review the information update requirements from merchandising for Winn-Dixie's Bennett Nussbaum and follow up coordination of meeting with merchandising. | 0.60 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum on the vendor liquidity reports. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum on the status of the vendor reclamation process and the timing of period 7 financial information. | 0.30 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on substantive consolidation and the inventory reporting information requested by XRoads' Kevin Cassidy for Winn-Dixie's Bennett Nussbaum. | 0.40 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the status of the FF&E, contracts and vendor liquidity reports. | 0.40 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol regarding the real estate appraisal information requested by Wachovia. | 0.20 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's bank group including Winn-Dixie's Peter Lynch, Bennett Nussbaum and Kellie Hardee to review the Business Plan and the second quarter preliminary results. | 2.80 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Paul Tiberio, Dwayne Rabon regarding Welch's, and Glazer. | 0.60 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding reclamation update and follow development of summary reports. | 0.80 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Richard DeShong and XRoads' Marwan Salem to identify the vendor receivable information needed in the liquidity improvement report. | 0.60 |
| 01/11/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol regarding Plan of Reorganization work plan. | 0.50 |
| 01/16/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem on the vendor receivable update information for Winn-Dixie's Bennett Nussbaum. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Todd Wuertz on the update issues with the Winn-Dixie merchandising group regarding the CIA vendors. | 0.20 |
| 01/16/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Joe Ragase regarding the Konica contract and need for a rejection claim calculation.  Follow up communications with Joe and XRoads' Elaine Lane. | 0.40 |
| 01/16/06 | Damore, R. | BK-Business Analysis | Communications with Dewayne Rabon ((WD) regarding the status of Southern Wine. | 0.20 |
| 01/16/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Frank Thurlow regarding Icycle's contract and the status of the Sanderson negotiation. | 0.30 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Gari Estill on his merchandising contract re-negotiation progress. | 0.40 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Preparation for the contract update meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum and John James. | 1.60 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Call with Konica's SVP of Marketing Todd Schrader on the demand letter from Konica the  willingness of Konica to standby and negotiate a replacement agreement with Winn-Dixie. | 0.40 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Follow up communication with Winn-Dixie, Skadden and XRoads personnel regarding Konica and the organization of a meeting with merchandising to discuss the business interest in a new agreement. | 0.60 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Review of current Winn-Dixie's borrowing base formula and availability. | 0.30 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston to discuss update to asset disposition recovery analysis in response to request from UCC advisors. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum and John James and XRoads' Elaine Lane, John Young, Holly Etlin and Marwan Salem on the status of the contracts and merchandising re-negotiations. | 0.90 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Tom Robbins, Paul Tiberio and Paul Kennedy and XRoads' Holly Etlin, Aphay Liu and Marwan Salem on the status of vendor receivables, deposits and CIA vendors. | 0.60 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Preparation for the meeting with Winn-Dixie's Bennett Nussbaum on vendor receivables and other liquidity impacting issues. | 1.80 |
| 01/17/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio on his merchandising contract re-negotiation progress. | 0.30 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Analysis for Winn-Dixie's Bennett Nussbaum on financing alternatives and comparison to the existing DIP borrowing base facility. | 2.40 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Preparation for vendor liquidity opportunity meeting. | 2.20 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Participate in vendor liquidity opportunity meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum, Tom Robbins and XRoads' Holly Etlin. | 0.70 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Analysis of the claims rejection information on Konica and communication of issues to XRoads' Elaine Lane regarding additional rejection exposure. | 0.90 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Review of the most recent 4 week cash variance report for the bank group. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/18/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Joe Ragase, Gari Estill, Benita Kichler and Tom Robbins on Konica contract and requirements to potentially renegotiate. | 1.20 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Analysis of break even photo center based on preliminary proposal from San Marco for a single store. | 2.80 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Review of the rejection analysis on Hallmark. | 0.40 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the assumptions and changes for the new 12 week cash forecast. | 0.70 |
| 01/18/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Joe Ragase to review the information collected on the Konica contract and  analysis on the replacement proposals. | 0.70 |
| 01/19/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum regarding fresh start accounting status. | 0.30 |
| 01/19/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Derrick Bryant on the issues from the vendor liquidity meeting on 1/18/06 and the need to obtain aging information on wire overpayments. | 0.30 |
| 01/19/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio on Sara Lee issues as well as Flowers on their respective contracts. | 0.30 |
| 01/19/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on Konica analysis requirements. | 0.40 |
| 01/19/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston to discuss update to asset disposition recovery analysis in response to request from UCC advisors. | 0.80 |
| 01/19/06 | Damore, R. | BK-Business Analysis | Work on Konica contract issues including communications to Konica's Todd Schrader, Skadden's Rosalie Gray, Winn-Dixie's Jay Castle and XRoads' Holly Etlin. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Damore, R. | BK-Business Analysis | Calls with XRoads' Aphay Liu and Marwan Salem regarding Sara Lee. | 0.30 |
| 01/19/06 | Damore, R. | BK-Business Analysis | Work on CCBCU issues regarding conditions for opting in and recovery of vendor deposit and related communications with Winn-Dixie's Paul Tiberio and Tom Robbins. | 1.20 |
| 01/20/06 | Damore, R. | BK-Business Analysis | Call with Konica's SVP of Marketing Todd Schrader getting an update on Konica exiting the photo lab business. | 0.40 |
| 01/20/06 | Damore, R. | BK-Business Analysis | Analysis of the Winn-Dixie store photo center performance and communication to Winn-Dixie's Tom Robbins, Gari Estill, Jay Castle, Joe Ragase and XRoads' Holly Etlin on the alternatives for moving forward in dealing with Konica and their motion to force an assume or rejection of the existing contract. | 2.70 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Review business initiatives and drafting of those in Business Plan that will require attention in measuring and reporting. | 1.50 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Follow up meeting with XRoads' Bryan Gaston to discuss analysis of GOB and store sales for 326 exited stores. | 0.60 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston and Marwan Salem to discuss FF&E abandonment and store damage/repair claims. | 0.40 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Request to Winn-Dixie's Gari Estill, Paul Tiberio and Frank Thurlow for contract meeting on 1/24/06 to review the supply contracts' known changes in the last week. | 0.60 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins regarding Konica. | 0.30 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Gari Estill regarding Konica information. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  132

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding Konica information. | 0.30 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger regarding update on substantive consolidation information. | 0.20 |
| 01/23/06 | Damore, R. | BK-Business Analysis | Review of the analysis file prepared by XRoads' Bryan Gaston of the GOB and store sales for 326 exited stores. | 0.40 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy to review the new 12 week cash forecast and the variance analysis. | 0.70 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Review of the claims update report prepared by Ellen Gordon (XRoads) | 0.40 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Preparation for the contract update meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum and John James. | 1.80 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Distribute XRoads' Ellen Gordon's review of the claims update report to Jay Castle (WD) | 0.20 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger regarding update on substantive consolidation information. | 0.20 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler on the status of the supply contracts being drafted as replacements of current or expired agreements. | 0.80 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Paul Tiberio on an update regarding his supply contracts. | 0.60 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Gari Estill on an update regarding his supply contracts. | 0.60 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Frank Thurlow on an update regarding his supply contracts. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the contract update information needed for the review with Winn-Dixie's Larry Appel and Bennett Nussbaum. | 0.30 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio to review the issues related to the Sara Lee SBT contract and problems with just assuming due to cure costs. | 0.30 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Weekly Winn-Dixie review meeting with Peter Lynch, Bennett Nussbaum, Larry Appel, Jay Castle, John James and Skadden, Blackstone and XRoads professional teams. | 0.60 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Work related to collection update contract information on the status contracts and claims. | 1.40 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Review the status of the contract claims reconciliation with XRoads' Marwan Salem. | 0.60 |
| 01/24/06 | Damore, R. | BK-Business Analysis | Review of the photo center P&L information developed by Winn-Dixie's Gari Estill on the top 25 stores. | 0.40 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Brad Boggess on strategic sourcing update for Business Plan. | 0.40 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Kellie Hardee and Barry McMenamy to review the new 12 week cash forecast. | 0.70 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Review of the new 12 week cash forecasts for 1/4/06 and 2/2/06.. | 0.50 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting regarding project planning with XRoads' Holly Etlin, S. Karol, B. Boggess, M. Dussinger, and J. Young. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   134

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler on an update of the contacts meeting from the previous day and the next steps for getting the agreements completed. | 0.70 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol and for portion with Bryan Gaston (XRoads) regarding GOB sales for closing stores. | 1.30 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem, Kip Fagerstrom, John Young, Brad Boggess and Elaine Lane on contract reporting. | 0.50 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Kathy Bowersox, Barry McMenamy, Blackstone's Chris Boyle, XRoads' Holly Etlin and Mike Dussinger to review the requirements for a updated Business Plan. | 1.80 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Elaine Lane and Winn-Dixie's Joe Ragase on calculation of the Konica rejection claim. | 0.30 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Tom Robbins and Bill Fisher regarding need to prepare a business assessment on the Cardinal contract. | 0.70 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the vendor credit report update for 2/1/06. | 0.40 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Tom Robbins, Paul Tiberio, Paul Kennedy, Gari Estill and Frank Thurlow on the vendor credit update for 2/1/06. | 0.40 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on contract report update including rejection claim amounts on merchandise contracts being renegotiated.. | 0.40 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation intercompany file provided to the UCC. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Damore, R. | BK-Business Analysis | Review of the data base regarding information on merchandising contracts. | 0.80 |
| 01/25/06 | Damore, R. | BK-Business Analysis | Examination of requirements and collection of information for revised Business Plan. | 2.20 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Conversation with Jay Castle (WD) regarding the intercompany account information. | 0.50 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Preparation for the UCC call regarding substantive consolidation and information explaining the intercompany account activity. | 0.70 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Conference call with UCC professionals, Winn-Dixie's Kevin Stubbs, Jayson Roy, Mike Byrum, Jay Castle, Blackstone, Skadden and XRoads' to review the substantive consolidation information explaining intercompany accounts. | 1.50 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Follow up call with XRoads' Mike Dussinger regarding the intercompany account information. | 0.50 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Review of the Business Plan and issues that need to be updated for our next review meeting on 1/27/06. | 2.30 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Draft XRoads' financial analysis work plan for next 60 days. | 2.00 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Review and prepare analysis of the Winn-Dixie proposed Schreiber contract for Winn-Dixie's Paul Tiberio's review and evaluatation. | 3.70 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Exit financing conference call with Winn-Dixie's Bennett Nussbaum, Blackstone's Flip Huffard, Chris Boyle and XRoads' Holly Etlin. | 0.50 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Comparison analysis of the Wachovia exit financing proposal with the current borrowing base formula. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Debbie VanSchoor, Jay Castle, Milbank's Robert Winter, Mike Comerford, Skadden's Sally Henry regarding store operations. | 0.50 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Gari Estill regarding the requirements for next weeks contracts updates. | 0.40 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Paul Tiberio on the information required to put together an agenda for the Schreiber meeting. | 0.40 |
| 01/26/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Barry McMenamy and XRoads' John Young on the real estate and property tax information and analysis required for the Business Plan update. | 0.90 |

Total: Damore, R.

543.50

User: Doyle, T

| 11/03/05 | Doyle, T | BK-Fee Application | Review and revise XRoads 2nd interim fee application narratives | 1.20 |
| 11/04/05 | Doyle, T | BK-Fee Application | Review and revise XRoads 2nd interim fee application | 0.30 |

Total: Doyle, T

1.50

User: Dussinger, M.

| 10/03/05 | Dussinger, M. | BK-Business Analysis | Create a summary by store for the CapEx model as well as an input sheet for each of the surveyed stores. | 2.30 |
| 10/03/05 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Stevenson and P. Windham (XRoads); and J. Veal (Winn-Dixie) regarding the CapEx model. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with J. O'Connell (Blackstone) regarding the business plan. | 0.10 |
| 10/03/05 | Dussinger, M. | BK-Business Analysis | Review the CapEx files relative to demographics. | 0.20 |
| 10/03/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the CapEx analysis. | 0.50 |
| 10/03/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Veal (Winn-Dixie) regarding the CapEx analysis. | 0.40 |
| 10/03/05 | Dussinger, M. | BK-Business Analysis | Create a CapEx model to relative to the store survey. | 2.10 |
| 10/03/05 | Dussinger, M. | BK-Business Analysis | Create a control panel for the CapEx model. | 1.70 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding the UCC request. | 0.20 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Review the CapEx model. | 0.40 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the G&A overhead model and underlying assumptions. | 0.80 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the CapEx analysis. | 0.20 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Corbett (Winn-Dixie) regarding the produce initiative. | 0.20 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Howard and K. Corbett (Winn-Dixie) regarding shrink. | 0.20 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Meadows (Winn-Dixie) regarding the CapEx analysis and cost assumptions. | 0.50 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the CapEx analysis. | 0.40 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Cwalina (Winn-Dixie) regarding the CapEx analysis. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Identify cost data relative to the underlying assumptions for the CapEx analysis. | 2.20 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model for surveys and cost assumptions. | 2.10 |
| 10/04/05 | Dussinger, M. | BK-Business Analysis | Review the scope of work cost information provided by J. Cwalina (Winn-Dixie) and identify a strategy relative to obtaining cost assumption information. | 1.60 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Prepare a sample set of stores for relevant cost data for the CapEx analysis. | 1.70 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the sample set of stores for relevant cost data for the CapEx analysis. | 0.30 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Cwalina (Winn-Dixie) regarding the cost information supporting the CapEx analysis. | 2.20 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model with recent survey results. | 1.70 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the CapEx surveys. | 0.30 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Review the cost assumptions for the lead market leasehold improvements relative to the CapEx model. | 1.60 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Compile data relative to the cost assumptions for the CapEx analysis to help substantiate the underlying assumptions. | 1.70 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the G&A OH model. | 0.50 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Correspondence to P. Windham (XRoads) regarding the CapEx surveys. | 0.20 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson and P. Windham (XRoads) regarding the CapEx analysis. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) regarding the status of the business plan and open items. | 0.20 |
| 10/05/05 | Dussinger, M. | BK-Business Analysis | XRoads team working dinner meeting | 1.00 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Create a preliminary CapEx assumption presentation for diligence purposes. | 1.90 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Stevenson (XRoads) regarding the CapEx assumptions and the business plan. | 0.30 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Update various business plan slides. | 0.30 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Correspondence to various employees regarding the status of business plan due diligence information. | 0.60 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Revise the CapEx model based on the prior meeting with R. Meadows and K. Cherry (Winn-Dixie) regarding mutually exclusive cost assumptions. | 2.10 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with P. Chidyllo (HLHZ) regarding CapEx. | 0.10 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Costi (Blackstone) and J. Brogan (Winn-Dixie) regarding the G&A overhead model and the underlying assumptions. | 1.40 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Revise the G&A overhead model based on previous meeting with Blackstone. | 0.60 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Continue to revise the CapEx model based on the prior meeting with R. Meadows and K. Cherry (Winn-Dixie) regarding mutually exclusive cost assumptions. | 1.70 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Update slides for the business plan. | 0.60 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Update the slides for the bank presentation relative to dairies. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Prepare for the CapEx meeting with R. Meadows and K Cherry (Winn-Dixie); and P. Windham and A Stevenson (XRoads). | 0.80 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boyle (Blackstone) regarding business plan due diligence information. | 0.40 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx summary sheet to include various data points. | 0.60 |
| 10/06/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Meadows and K. Cherry (Winn-Dixie); and P. Windham and A Stevenson (XRoads) regarding the CapEx analysis. | 1.70 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with P. Windham (XRoads) regarding the CapEx assumptions and next steps. | 0.10 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Continue to create the CapEx overview and assumptions presentation to provide to R. Meadows and K. Cherry (Winn-Dixie) for their review/input. | 2.20 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Revise the CapEx model for updated surveys and incorporate it into the overview/assumption presentation. | 2.20 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with C. Boucher (XRoads) regarding the sourcing initiatives and the business plan slide. | 0.40 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with B. Boggess (XRoads) regarding the sourcing initiatives and the business plan slide. | 0.30 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with R. Damore (XRoads) regarding the vendor information for the business plan slide. | 0.10 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Draft an email to R. Meadows and K. Cherry (Winn-Dixie) regarding the CapEx overview and assumptions. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Update various slides regarding sourcing and vendor information to provide to Blackstone. | 0.70 |
| 10/07/05 | Dussinger, M. | BK-Business Analysis | Finalize the CapEx overview and assumptions presentation to provide to R. Meadows and K. Cherry (Winn-Dixie) for their review/input. | 1.80 |
| 10/08/05 | Dussinger, M. | BK-Business Analysis | Correspondence to Blackstone regarding the business plan. | 0.40 |
| 10/08/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with A. Stevenson (XRoads) regarding the CapEx analysis. | 0.10 |
| 10/08/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with A. Stevenson (XRoads) regarding the business plan. | 0.10 |
| 10/08/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with D. Henry (Winn-Dixie) regarding advertising expenses. | 0.10 |
| 10/09/05 | Dussinger, M. | BK-Business Analysis | Update the Business Plan relative to various cost savings initiative particularly as they relate to lease rejections. | 1.80 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Ashley (Winn-Dixie) regarding Operation Jump Start. | 0.10 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Update the Business Plan. | 2.10 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Continue to update the Business Plan. | 0.50 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model for survey results. | 2.10 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Make revision to the Operation Jump Start slide for the Business Plan. | 0.30 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Prepare for the CapEx analysis meeting. | 0.80 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Review the operation Jump Start presentation to determine what to include in the Business Plan. | 0.40 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Forehand (Winn-Dixie) regarding operation Jump Start. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Ashley (Winn-Dixie) and N. Maynard (Deloitte) regarding Operation Jump Start. | 0.30 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Update the leasehold slides for the Business Plan. | 0.30 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson, P. Windham, and S. Karol (XRoads); and S. Sloan (Winn-Dixie) regarding the CapEx analysis. | 1.10 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Revise the CapEx model for the underlying cost assumptions as well as input from today's meeting. | 2.20 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model for surveys and review the results. | 0.40 |
| 10/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Ashley (Winn-Dixie) regarding Operation Jump Start. | 0.20 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Revise the CapEx model for various assumptions. | 1.60 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Prepare for a CapEx meeting with K. Cherry (Winn-Dixie). | 1.60 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Cherry (Winn-Dixie) and P. Windham (XRoads) regarding the CapEx analysis. | 1.40 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Cherry (Winn-Dixie) regarding the surveys. | 0.40 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Update and make changes to the CapEx model based upon meeting with K. Cherry (Winn-Dixie). | 2.10 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Continue to update and make changes to the CapEx model based upon meeting with K. Cherry (Winn-Dixie) as well as the Liquor store analysis. | 1.90 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Review the preliminary Business Plan. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Create summary schedules relative to the CapEx survey results and distribute to S. Sloan (Winn-Dixie) for redistribution to the DMs. | 1.20 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Review the CapEx surveys and identify costs that were not originally considered in the survey. | 0.90 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Populate the CapEx model for additional surveys. | 0.40 |
| 10/11/05 | Dussinger, M. | BK-Business Analysis | Review the scope of works for leasehold improvements relative to the cost assumptions in the CapEx model. | 2.10 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Update and make changes to the CapEx model regarding square footage metrics and average age information. | 1.40 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Populate the CapEx model for surveys. | 0.60 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model relative to average square footage comparison to the footprint versus the survey results. | 0.80 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Revise the model for detailed store analysis for each DMA for all other stores. | 1.90 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Add store number 12 into the CapEx survey analysis. | 0.60 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Provide necessary footnotes, sourcing information and disclosure language to all relevant schedules in the CapEx model. | 2.10 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Update the PowerPoint presentation regarding the results of the CapEx analysis. | 1.30 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Continue to update the PowerPoint presentation regarding the results of the CapEx analysis. | 1.70 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Create summary charts of the survey results for the CapEx analysis. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the CapEx analysis. | 0.20 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Determine the responsibility of various costs, mainly Roof from the maintenance report to incorporate into the model. | 1.30 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Draft an email to S. Sloan (Winn-Dixie) and P. Windham (XRoads) regarding the outstanding surveys and the results to date. | 0.20 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Draft an email to A. Stevenson and P. Windham (XRoads) regarding the summary of my review of the maintenance file. | 0.20 |
| 10/12/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model for surveys. | 0.90 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) relative to the liquor license analysis. | 0.60 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) relative to the CapEx analysis and PowerPoint presentation. | 0.80 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model to include summary schedules by DMA to include in the presentation. | 2.10 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Forehand and J. Ashley (Winn-Dixie) regarding the results to date for Operation Jump Start. | 1.00 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson and P. Windham (XRoads); and N. Siniscalchi, K. Manning, T. Lewis, and C. Newsome (Winn-Dixie) regarding the CapEx analysis. | 1.00 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) relative to various data point for the surveyed stores relative to liquor licenses. | 0.40 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model relative to the strategic initiatives. | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Revise the Liquor license analysis in the CapEx model. | 1.60 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Prepare for CapEx meeting. | 1.90 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Update the model to include the results of the surveys from design and construction. | 0.80 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Create a comparison schedule identifying the variances between the design and construction survey results from the surveys by the DMs. | 0.70 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham and A. Stevenson (XRoads) regarding the CapEx analysis. | 1.70 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Draft an email to the DMs for our CapEx analysis meeting. | 0.40 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Create a schedule for P. Windham (XRoads) relative to the most recent remodels to provide to accounting to verify the underlying cost assumptions in the CapEx analysis. | 0.30 |
| 10/13/05 | Dussinger, M. | BK-Business Analysis | Correspondence to P. Windham (XRoads) regarding the CapEx analysis. | 0.30 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with T. Lewis (Winn-Dixie) regarding the CapEx analysis. | 0.10 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with N. Siniscalchi (Winn-Dixie) regarding the CapEx analysis. | 0.10 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx Powerpoint presentation. | 2.10 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model to include detail schedules by DMA to include in the presentation. | 1.90 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Continue to update the CapEx model for strategic initiatives and update the narrative cost assumptions. | 2.10 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Update the narrative in the CapEx results Powerpoint presentation. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with K. Cherry (Winn-Dixie) regarding the CapEx analysis. | 0.40 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Windham (XRoads) regarding the CapEx analysis. | 0.20 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with A. Stevenson (XRoads) regarding the CapEx analysis. | 0.40 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Finalize the CapEx analysis PowerPoint presentation and model and distribute to A. Stevenson (XRoads). | 1.70 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Correspondence to P. Windham (XRoads) regarding the CapEx analysis. | 0.30 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Stevenson (XRoads) regarding the CapEx analysis. | 0.40 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Make changes to the CapEx model relative to the strategic initiatives. | 2.10 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding meat and produce slides for Business Plan. | 0.10 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Review the Business Plan regarding the meat and produce slides for Business Plan. | 0.40 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Make changes to the CapEx model relative to my discussion with A. Stevenson (XRoads). | 1.20 |
| 10/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with A. Stevenson (XRoads) regarding the CapEx analysis and the strategic initiatives. | 0.30 |
| 10/15/05 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Stevenson (XRoads) regarding the CapEx analysis. | 0.20 |
| 10/16/05 | Dussinger, M. | BK-Business Analysis | Conference call with A. Stevenson (XRoads) regarding the CapEx analysis. | 0.70 |
| 10/16/05 | Dussinger, M. | BK-Business Analysis | Update and make revisions to the CapEx analysis relative to the strategic initiatives. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/16/05 | Dussinger, M. | BK-Business Analysis | Update and revise the CapEx presentation. | 2.20 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the Business Plan. | 0.30 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Review and update information relative to Operation Jump Start to include in the Business Plan. | 1.20 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Correspondence to N. Maynard (Deloitte & Touche) regarding Operation Jump Start. | 0.10 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with A. Stevenson (XRoads) regarding the supporting documentation for the Business Plan. | 1.10 |
| 10/17/05 | Dussinger, J. | BK-Business Analysis | Correspondence to J. Ashley (Deloitte & Touche) regarding Operation Jump Start. | 0.10 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Cherry (Winn-Dixie) regarding the additional 5 surveyed stores for the CapEx analysis. | 0.30 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the CapEx analysis and the status. | 0.20 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Review the BSP score data and create a summary graph. | 1.00 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Review the LA liquor store data and update the liquor store analysis. | 0.90 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Make changes to the CapEx analysis based on comments from A. Stevenson (XRoads). | 1.60 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Correspondence to multiple Winn-Dixie employees relative to various Business Plan slides. | 0.80 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Correspondence to R. Glenn (Winn-Dixie) regarding the demographic data for the CapEx analysis. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) regarding the liquor store analysis. | 0.80 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the G&A headcount in the Business Plan. | 0.30 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Conference call with N. Morland (Winn-Dixie) regarding the liquor analysis. | 0.30 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the CapEx analysis. | 0.20 |
| 10/17/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the cost assumptions for the CapEx analysis. | 0.20 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) regarding Operation Jump Start. | 0.60 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Create a schedule to monitor the actual results to date for Operation Jump Start while preparing a slide to incorporate forecasted information for cost savings in the Business Plan. | 1.80 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Meeting with G. Armstrong and D. Rumsey (Winn-Dixie) regarding the CapEx surveys. | 0.70 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Make changes to the CapEx analysis and update the presentation. | 1.90 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Recreate charts for the Operation Jump Start data to incorporate into the Business Plan. | 1.40 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Glenn (Winn-Dixie) regarding the demographic data in the CapEx presentation. | 0.30 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Update the chain demographic data in the CapEx presentation. | 1.10 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi and B. Boyle (Blackstone) regarding the OH model. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Forehand (Winn-Dixie) regarding Operation Jump Start results to date. | 0.50 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Meeting with T. White (Winn-Dixie) regarding Operation Jump Start labor results to date. | 0.30 |
| 10/18/05 | Dussinger, M. | BK-Business Analysis | Create a Operation Jump Start slide for the Business Plan. | 1.90 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. O'Connell (Blackstone) regarding the CapEx analysis. | 0.10 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the field headcount. | 0.30 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Review the field headcount files supporting the Business Plan slides. | 0.30 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Review the overhead model upon sensitivities from Blackstone. | 0.70 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Winn-Dixie) regarding the overhead model and various sensitivities. | 0.40 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Cherry (Winn-Dixie) regarding the CapEx analysis. | 0.30 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with G. Armstrong (Winn-Dixie) regarding the CapEx surveys. | 0.20 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the overhead model and the headcount, paticularly the field group. | 0.30 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson (XRoads) regarding substantive consolidation. | 1.00 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boyle (Blackstone) and K. Hardee (Winn-Dixie) regarding the MSP in the OH model. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx model for the additional 5 survey results from design and construction. | 1.10 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Update the CapEx analysis for cost assumptions based on meeting with G. Armstrong (Winn-Dixie) regarding mutually exclusive costs. | 1.80 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Prepare for the Business Plan meeting. | 0.30 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Costi (Blackstone) regarding the overhead model and the sensitivities. | 0.20 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with XRoads team relative to case status and current events. | 1.00 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Review the overhead model relative to the underlying assumptions in preparation for meeting with K. Hardee and B. Nussbaum (Winn-Dixie). | 0.70 |
| 10/19/05 | Dussinger, M. | BK-Business Analysis | Update and distribute the CapEx presentation for the Business Plan meeting. | 1.30 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee and J. Brogan (Winn-Dixie) regarding the G&A overhead model. | 1.00 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Update the G&A overhead model based on my prior meeting with K. Hardee (Winn-Dixie). | 0.60 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Costi (Blackstone) regarding the G&A overhead model. | 0.40 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding the leasehold supporting data for the Business Plan. | 0.40 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding the executory contract information for the Business Plan. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the status of the Business Plan. | 0.10 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Boggess (XRoads) regarding the utility rate increases. | 0.30 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the due diligence supporting information. | 0.60 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bitter (Winn-Dixie) regarding the insurance rates to forecast in the Business Plan. | 0.40 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding the supporting detail for the rejected leases for the Business Plan. | 0.20 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Compile supporting documentation for the Business Plan and the data room. | 2.10 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Draft a status update email to A. Stevenson (XRoads) regarding the Business Plan. | 0.50 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the G&A overhead model. | 0.40 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Draft an information request list for substantive consolidation work. | 0.60 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Continue to compile supporting documentation for the Business Plan and the data room for Blackstone. | 0.80 |
| 10/20/05 | Dussinger, M. | BK-Business Analysis | Review the information request from Blackstone. | 0.20 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Windham (XRoads) regarding detail for the real estate sections for the supporting documentation for the Business Plan. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding detail for the supporting documentation for the Business Plan. | 0.10 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Revise the substantive consolidation information request and distribute it to the Company. | 0.50 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Hardee (Winn-Dixie) regarding utility and insurance costs in the plan. | 0.10 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Winn-Dixie) regarding utility and insurance costs in the plan. | 0.20 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Continue providing diligence support material to J. O'Connell (Blackstone) to support the Business Plan. | 1.70 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Review the Business Plan to make sure it is properly updated for the current slides based on the supporting documentation. | 1.10 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Witt (Great American) regarding detail for the auction sales for the supporting documentation for the Business Plan. | 0.20 |
| 10/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding detail for the auction sales for the supporting documentation for the Business Plan. | 0.30 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Review and update the overhead slides in the Business Plan. | 1.60 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) regarding the overhead slide in the Business Plan. | 0.10 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the overhead model and the Business Plan. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the overhead model and the Business Plan. | 0.10 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. O'Connell (Blackstone) regarding the overhead and G&A section of the Business Plan. | 0.20 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Stevenson (XRoads) regarding the overhead and G&A section of the Business Plan. | 0.20 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the overhead model. | 0.10 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Review the merchandising and marketing departmental overhead in the Business Plan. | 0.60 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (Winn-Dixie) regarding the overhead model. | 0.40 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee and J. Brogan (Winn-Dixie) regarding the overhead model. | 0.30 |
| 10/24/05 | Dussinger, M. | BK-Business Analysis | Update the overhead slide in the Business Plan. | 0.70 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Multiple meetings with K. Stubbs (Winn-Dixie) regarding diligence materials supporting the Business Plan financial forecast, particularly the balance sheet and cash flows. | 0.30 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Perform diligence of the Business Plan financial forecast, paticulary the balance sheet and cash flows. | 1.70 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) regarding the liquidity position and the cash balance. | 0.10 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Stubbs (Winn-Dixie) regarding the cash balance and cash accounts. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding personal property and real estate taxes and other accruals relative to cash flow forecasting. | 0.30 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Review the Business Plan financial forecast relative to period 4's balance sheet items. | 0.70 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Salem (XRoads) regarding the Business Plan diligence list. | 0.10 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Meetings with B. McMenamy (Winn-Dixie) regarding the cash forecast and the accruals relative to the Business Plan financial model. | 0.40 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Shah (XRoads) regarding the Baldwin appraisal and the net book value of the warehouse assets for the fixed asset analysis. | 0.60 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Review the fixed asset analysis of the warehouses. | 0.30 |
| 10/25/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding personal property and real estate taxes relative to cash flow forecasting. | 0.40 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Continue to update the executory contract database relative to annual cost for the IT contracts. | 2.30 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Review the Fleet contracts relative to ascertaining the annual cost for each contract. | 0.30 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Review the presentation from A. Shah (XRoads) relative to distribution, warehousing and supply chain. | 1.20 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Shah (XRoads) relative to distribution, warehousing and supply chain. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) regarding the substantive consolidation information request. | 0.40 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Review the information request for substantive consolidation and determine a course of action relative to the sample set of documents necessary to conduct sufficient review. | 0.80 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding the cash flow forecast and the timing of certain accruals. | 0.40 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Multiple calls with S. Feld (Skadden) regarding substantive consolidation. | 0.20 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads), K. Stubbs and Jason Roy (Winn-Dixie) regarding cash accounts and the reclass entry. | 0.30 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Goethle (Winn-Dixie) regarding accruals for period 4. | 0.10 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information request. | 0.30 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boucher and E. Lane (XRoads) regarding executory contracts. | 0.70 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Update the executory contract database relative to annual cost for the IT contracts. | 2.30 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Review the executory contract database. | 0.60 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Identify IT contracts based on the population of annual cost information in the database that need further review. | 0.40 |
| 10/26/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding the contracts subject to further review based on my population of the database with annual cost information for the IT | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | contracts and other miscellaneous contracts. | |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Draft an email to E. Lane and C. Boucher (XRoads) regarding the executory contract database and the summary level reporting. | 0.20 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Update the executory contract database relative to annual cost for roughly 150 contracts related to various contract categories. | 2.20 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Continue to update the executory contract database relative to annual cost for the IT contracts based on updated information. | 0.70 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Review the executory contract database relative to generating summary level reporting based on category of contract and status of contract as well as supporting detail. | 1.60 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to update the executory contract database for preliminary savings amounts. | 0.40 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Multiple meetings with K. Stubbs (Winn-Dixie) regarding the cash accounts and forecasting cash in the Business Plan. | 0.50 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Stevenson (Winn-Dixie) regarding the cash accounts and forecasting cash in the Business Plan. | 0.30 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) regarding the excess cash and the timing of cash clearing accounts. | 0.20 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Review the Business Plan relative to the cash forecast and the cash accounts. | 0.40 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Build logic into the executory contract database to generate summary level reporting. | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   157

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Continue to build logic into the executory contract database to generate summary level reporting. | 2.10 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Review the summary level reporting with E. Lane (XRoads). | 0.30 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding the content of the summary level reporting. | 0.20 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Create a detailed level of contract category reporting in the executory contract database. | 1.70 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Update the executory contract database for expired and terminated contracts. | 1.60 |
| 10/27/05 | Dussinger, M. | BK-Business Analysis | Update the executory contract database for a list of priority contracts. | 0.40 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Draft an email to L. Appel, M. Byrum, and J. Castle (Winn-Dixie) regarding the substantive consolidation information request. | 0.30 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson and P. Windham (XRoads) regarding the property tax savings in the plan. | 0.40 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Create a book to bank cash reconciliation to determine how to forecast the cash going forward in the Business Plan. | 2.10 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Develope a methodology relative to the cash bridge of book to bank cash. | 0.60 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Roy (Winn-Dixie) regarding book cash. | 0.10 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Potts (Winn-Dixie) regarding bank cash. | 0.30 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Reed (Winn-Dixie) regarding bank cash. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the Business Plan. | 0.10 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Stevenson (XRoads) regarding modelling cash in the Business Plan. | 0.20 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with M Salem (XRoads) regarding the liquidity reports and bank cash reporting. | 0.30 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Correpondence to P. Windham and A. Stevenson (XRoads) regarding personal tax savings. | 0.10 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boucher (XRoads) regarding the executory contract database. | 0.10 |
| 10/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the cash reconciliation. | 0.20 |
| 10/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the G&A overhead model. | 0.20 |
| 10/29/05 | Dussinger, M. | BK-Business Analysis | Correspondence to C. Boucher (XRoads) regarding the executroy contract savings in the Business Plan. | 0.10 |
| 10/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the sourcing and executrury contract savings in the Business Plan. | 0.20 |
| 10/29/05 | Dussinger, M. | BK-Business Analysis | Create a detailed schedule of the G&A headquarter sourcing savings in the Business Plan. | 0.40 |
| 10/30/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boucher (XRoads) regarding the executive contract database. | 0.40 |
| 10/31/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (WD) regarding G&A overhead. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with A. Shah (XRoads) regarding Project Ariba. | 0.20 |
| 10/31/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the support for the Business Plan. | 0.10 |
| 10/31/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with E. Lane (XRoads) regarding the executory contract database. | 0.80 |
| 10/31/05 | Dussinger, M. | BK-Business Analysis | Create summary level reporting for the fixed assets for Project Ariba. | 1.90 |
| 10/31/05 | Dussinger, M. | BK-Business Analysis | Update and revise the executory contract database. | 2.20 |
| 10/31/05 | Dussinger, M. | BK-Business Analysis | Continue to update the fixed assets summary to include annual depreciation and a consolidation for Project Ariba. | 0.90 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Compile Business Plan diligence material. | 0.30 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding CapEx diligence material for the Business Plan. | 0.20 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with E. Lane (XRoads) regarding the executory contract database. | 0.30 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Feld (Skadden) regarding the substantive consolidation questionnaire. | 0.10 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Milton (Milbank) regarding the substantive consolidation questionnaire. | 0.10 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Update the billing analysis for H. Etlin (XRoads). | 1.60 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding substantive consolidation. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Determine a strategy for creating a G&A overhead bridge for 2006 to 2007 in the Business Plan for Blackstone. | 0.70 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Update the executory contract database for additional reporting relative to the status of each contract and reporting category. | 2.20 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Continue to update the executory contract database for additional reporting relative to the status of each contract and reporting category. | 1.80 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with J. Costi (Blackstone) regarding the G&A model. | 0.70 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boyle (Blackstone) regarding the G&A model. | 0.30 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Revise the G&A model. | 0.40 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (WD) regarding the overhead sections of the Business Plan. | 0.10 |
| 11/01/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with A. Stevenson (XRoads) regarding the Business Plan diligence material. | 0.10 |
| 11/02/05 | Dussinger, M. | BK-Business Analysis | Continue to review substantive consolidation material. | 1.90 |
| 11/02/05 | Dussinger, M. | BK-Business Analysis | Conference call with A. Stevenson (XRoads) and R. Damore (XRoads) regarding substantive consolidation. | 0.80 |
| 11/02/05 | Dussinger, M. | BK-Business Analysis | Update the G&A model for triggers for the sensitivities and create a G&A bridge for the Business Plan. | 2.10 |
| 11/02/05 | Dussinger, M. | BK-Business Analysis | Draft an email to C. Boyle (Blackstone) J. Costi (Blackstone) and A. Stevenson (XRoads) regarding the G&A bridge for the Business Plan. | 0.40 |
| 11/02/05 | Dussinger, M. | BK-Business Analysis | Team Working dinner. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   161

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Dussinger, M. | BK-Business Analysis | Prepare a substantive consolidation binder with supporting documentation for the information request. | 0.80 |
| 11/02/05 | Dussinger, M. | BK-Business Analysis | Review the Cash Management Motion, legal entity org charts and consolidating financials relative to substantive consolidation. | 2.10 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Schedule meetings with Company employees relative to substantive consolidation requests. | 0.30 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Multiple meetings with E. Lane (XRoads) regarding executory contracts. | 0.80 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Review various executory contracts for contract rejection. | 2.10 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Continue to review various executory contracts for contract rejection. | 2.20 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Multiple meetings with K. Stubbs (WD) regarding Business Plan due diligence information. | 1.40 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the G&A savings in the Business Plan. | 0.30 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding substantive consolidation information request. | 0.60 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Thompson (WD) regarding substantive consolidation information request. | 0.50 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding substantive consolidation information request. | 0.40 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding the SG&A bridge. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Correspondence to various WD employees (K. Thompson, D. Bryant, R Goethle) relative to the substantive consolidation information request. | 1.30 |
| 11/03/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the Business Plan. | 0.20 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Continue to update the status report for the UCC meeting on 11/9/05 relative to regional data. | 2.20 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Continue to update the status report for the UCC meeting on 11/9/05 relative to category data. | 2.10 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Continue to prepare the business update report for the UCC meeting on 11/9/05 relative to P4 variance analysis. | 1.90 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Continue to prepare the business update report for the UCC meeting on 11/9/05 relative to Q1 variance analysis. | 2.10 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Review executory contracts and update the contract database. | 1.40 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Stevenson (XRoads) regarding the UCC report for 11/9/05. | 0.20 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the UCC presentation. | 0.90 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Review executory contracts and create a summary report for certain priority contracts. | 2.10 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Continue to review executory contracts and create a summary report for certain priority contracts. | 1.70 |
| 11/04/05 | Dussinger, M. | BK-Business Analysis | Prepare a business update report for the UCC meeting on 11/9/05. | 2.10 |
| 11/05/05 | Dussinger, M. | BK-Business Analysis | Review the Business Plan to provide comments to J. Costi (Blackstone). | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/06/05 | Dussinger, M. | BK-Business Analysis | Review the Business Plan document. | 1.20 |
| 11/06/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding changes to the Business Plan. | 0.40 |
| 11/06/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the UCC Business Update Report. | 0.10 |
| 11/06/05 | Dussinger, M. | BK-Business Analysis | Identify missing information relative to the UCC Business Update Report. | 0.40 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the regional and category variance analysis for preliminary quarter 1 and preliminary period 4. | 2.20 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Update the regional and category variance analysis for preliminary quarter 1 and preliminary period 4 for the UCC business update. | 1.90 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Draft an email to A. Stevenson (XRoads) regarding the UCC Business Update Report. | 0.30 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD) regarding the UCC Business Update Report. | 0.40 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Update the UCC Business Update Report based on comments from B. Nussbaum (WD). | 1.60 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the Business Update Report for the UCC. | 0.10 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the Business Plan due diligence material. | 1.30 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Update the UCC Business Update Report for the liquidity chart based on the Business Plan liquidity. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Laine (XRoads) regarding executory contracts. | 0.20 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Revise the UCC Business Update Report based on A. Stevenson's (XRoads) comments. | 1.20 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with Winn Dixie's K.Thompson and R. Powell regarding substantive consolidation. | 0.90 |
| 11/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Goethle (WD) regarding substantive consolidation. | 0.40 |
| 11/08/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the Business Update Report for the UCC. | 0.40 |
| 11/08/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the Business Update Report for the UCC. | 0.20 |
| 11/08/05 | Dussinger, M. | BK-Business Analysis | Continue to refine the UCC Business Update Report. | 2.40 |
| 11/08/05 | Dussinger, M. | BK-Business Analysis | Update the fee budget versus actual analysis for H. Etlin (XRoads). | 1.40 |
| 11/08/05 | Dussinger, M. | BK-Business Analysis | Multiple meetings with H. Etlin (XRoads) and B. Nussbaum (WD) regarding the UCC Business Update Report. | 1.10 |
| 11/08/05 | Dussinger, M. | BK-Business Analysis | Make necessary changes to the UCC Business Update Report based on B. Nussbaum's (WD) comments. | 1.60 |
| 11/08/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the due diligence support. | 0.30 |
| 11/09/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding remodel cost assumptions. | 0.20 |
| 11/09/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding executory contracts. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Dussinger, M. | BK-Business Analysis | Draft an email to P. Windham (XRoads) regarding CapEx. | 0.10 |
| 11/09/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Kersee (WD) regarding contract rejections. | 1.40 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Multiple meetings with E. Lane (XRoads) regarding contracts. | 0.40 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Review the CapEx cost assumptions from P. Windham (XRoads). | 0.70 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with M Kersee (WD) regarding contracts. | 0.30 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Review the Accounts Payable file by business unit from R. Powell (WD) for substantive consolidation. | 0.50 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Review the organization charts relative to the debtor entities for substantive consolidation. | 0.40 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with B Smith (WD) regarding contract rejection. | 0.10 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Review the HLHZ Business Plan due diligence request. | 0.20 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding CapEx. | 0.10 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding CapEx. | 0.20 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson regarding the HLHZ information request for the Business Plan. | 0.10 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding Business Plan due diligence. | 0.10 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Powell (WD) regarding substantive consolidation. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding operating cash flow. | 0.20 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Update and distribute the Business Update Report to the Equity Committee. | 0.10 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the Business Plan due diligence material. | 0.20 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Sellers (WD) regarding the field reorganization. | 0.10 |
| 11/10/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding operating cash flow. | 0.20 |
| 11/11/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Retamar (WD) regarding the Field organization. | 0.10 |
| 11/11/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with M. Salem (XRoads) regarding the Field Organization Chart. | 0.20 |
| 11/11/05 | Dussinger, M. | BK-Business Analysis | Review the information relative to the Field Organization Chart for the UCC Business Plan request. | 0.60 |
| 11/11/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding due diligence. | 0.20 |
| 11/11/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Windham (XRoads) regarding CapEx. | 0.30 |
| 11/11/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with J. O'Connell (XRoads) regarding due diligence for the Business Plan. | 0.30 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the operating cash flows. | 0.10 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Continue to review information relative to substantive consolidation. | 1.70 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Review information regarding substantive consolidation. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with A. Stevenson (XRoads) regarding the substantive consolidation. | 0.30 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Flick (WD) regarding substantive consolidation information. | 0.20 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Review the UCC due diligence request list. | 0.40 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Prepare a substantive consolidation binder for the information request list. | 0.90 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information request list. | 0.20 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Review the sale leaseback transaction relative to substantive consolidation. | 0.70 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with B McMenamy (WD) regarding the operating cash flows. | 0.30 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the UCC due diligence request list of the Business Plan. | 0.70 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with M Kersee (WD) regarding the executory contracts. | 0.60 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding substantive consolidation. | 0.10 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Guethle (WD) regarding substantive consolidation information. | 0.20 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the UCC Business Plan diligence request list. | 0.10 |
| 11/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding substantive consolidation. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  168

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Continue to gather responses for the UCC due diligence request list of the Business Plan. | 0.70 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding substantive consolidation. | 0.20 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding the fee calculation and budget variance reporting. | 0.50 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the UCC due diligence request list. | 1.00 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC's due diligence request list. | 2.10 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Update the executory contract summary reporting. | 0.30 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Continue to prepare and gather repsonses to the UCC's Business Plan due diligence items. | 2.20 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Veal (WD) regarding historical CapEx spending. | 0.10 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with M Stein (WD) regarding IT CapEx. | 0.10 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (WD) regarding overhead cost savings to date. | 0.30 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Flick (WD) regarding substantive consolidation. | 0.20 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Correspondence to various Winn-Dixie employees regarding substantive consolidation information request list. | 0.60 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Update and prepare XRoads fee budget and variance reporting. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell and C Boyle (Blackstone) regarding the Business Plan. | 0.20 |
| 11/15/05 | Dussinger, M. | BK-Business Analysis | Prepare a G&A cost savings chart YTD. | 0.50 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Continue to gather responses to the UCC's due diligence information request list for the Business Plan. | 1.20 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Veal (WD) regarding the UCC's due diligence information request list for the Business Plan. | 0.40 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding the fee calculation and budget variance reporting. | 0.40 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Finalize and distibute the fee calculation and budget variance reporting. | 0.90 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding substantive consolidation. | 0.20 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Veal (WD) regarding the UCC due diligence requests. | 0.40 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Attended bi-weekly team meeting with all XRoads team members. | 1.00 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding due diligence items for the UCC for the Business Plan. | 0.10 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (WD) regarding the G&A response to the UCC due diligence request. | 0.60 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Finalize the G&A response to the UCC due diligence request. | 0.40 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with J. O'Connell (Blackstone) regarding the UCC due diligence request. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding due diligence items for the UCC for the Business Plan. | 0.40 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Brogan (WD) regarding the G&A cost savings. | 0.10 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with P. Windham and S. Karol (XRoads) regarding the CapEx for remodel presentation. | 1.00 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Revise the CapEx presentation and forward to J.O'Connell (Blackstone). | 0.20 |
| 11/16/05 | Dussinger, M. | BK-Business Analysis | Review information relative to substantive consolidation. | 1.40 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Continue to provide responses to the UCC due diligence request list of the Business Plan. | 1.40 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Noble (WD) regarding the UCC due diligence request list of the Business Plan. | 0.10 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding substantive consolidation. | 1.00 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Review information and update analysis for substantive consolidation. | 2.20 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Revise and update the substantive consolidation information request list for findings of factual information. | 2.30 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding substantive consolidation. | 0.30 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the UCC due diligence request list for the Business Plan. | 0.10 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Continue to review and update analysis for substantive consolidation factual information. | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Revise the substantive consolidation information and status request list. | 0.40 |
| 11/17/05 | Dussinger, M. | BK-Business Analysis | Draft email to R. Damore (XRoads) regarding substantive consolidation. | 0.30 |
| 11/18/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Veal (WD) regarding the UCC due diligence request list for the Business Plan. | 0.70 |
| 11/18/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. O'Connell (Blackstone) regarding the Equity Committee due diligence request list. | 0.20 |
| 11/18/05 | Dussinger, M. | BK-Business Analysis | Review the Equity Committee due diligence request list. | 0.30 |
| 11/18/05 | Dussinger, M. | BK-Business Analysis | Prepare repsonses to UCC due diligence request list for the Business Plan as it relates to CapEx spend. | 0.80 |
| 11/20/05 | Dussinger, M. | BK-Business Analysis | Drafted correspondence to H. Etlin (XRoads) regarding XRoads budget. | 0.10 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Draft an email to L. Appel (WD) regarding lease guarantor and legal entity information. | 0.20 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the due diligence request lists. | 0.10 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Update the XRoads budget information and distribute it internally for review. | 0.50 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Continue to provide responses to the Equity and Unsecured Creditor Committees. | 0.90 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation questionnaire. | 0.60 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XRoads) regarding the diligence request from the Equity and Unsecured Creditors Committee. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Prepare a summary of outstanding due diligence request lists and appropriate contacts. | 0.40 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Brogan (WD) regarding payroll expenses. | 0.10 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the diligence request from the Equity Committee. | 0.30 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the Equity and Unsecured Creditors Committee due diligence request. | 2.20 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads), C. Boyle (Blackstone) S. Henry (Skadden) and S. Feld (Skadden) regarding substantive consolidation. | 1.30 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with B Gaston (XRoads) and C. Boyle (Blackstone) regarding lease claims. | 0.30 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Revise the budget for XRoads professionals. | 1.00 |
| 11/21/05 | Dussinger, M. | BK-Business Analysis | Review due diligence information request items from the Equity Committee. | 0.40 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Review substantive consolidation information to answer the questionnaire for the Unsecured Creditors Committee. | 1.40 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Review the letter from the Equity Committee's counsel and draft a response to the requested information. | 1.20 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the Unsecured Creditors Committee's questionnaire regarding substantive consolidation for select debtor entities. | 1.90 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Continue to provide responses to the Equity and Unsecured Creditors Committee due diligence request list as well as review the additional UCC request | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | list in preparation for a call with J. O'Connell (Blackstone). | |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Continue to prepare responses to the Unsecured Creditors Committee's questionnaire regarding substantive consolidation for select debtor entities. | 1.60 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Review substantive consolidation material in preparation for a follow-up call with S. Henry (Skadden). | 0.60 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Henry (Skadden) and S. Feld (Skadden) regarding the substantive consolidation questionnaire from the Unsecured Creditors Committee. | 0.60 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Shah (XRoads) regarding the letter from the Equity Committee's counsel. | 0.20 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Correspondence to T. Carlson (Jefferies) regarding their information request. | 0.10 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Prepare an index of all warehouse and distribution related files. | 0.80 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Byrum (WD) regarding the substantive consolidation questionnaire for the Unsecured Creditors Committee. | 0.30 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Draft an email to S. Henry (Skadden) regarding the substantive consolidation questionnaire. | 0.20 |
| 11/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) to review the substantive consolidation questionnaire for the Unsecured Creditors Committee. | 0.40 |
| 11/23/05 | Dussinger, M. | BK-Business Analysis | Review of Equity Committee Business Plan due diligence information request list. | 0.30 |
| 11/23/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the Equity diligence information request. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/23/05 | Dussinger, M. | BK-Business Analysis | Correspondence with L. Appel (WD) regarding lease information. | 0.10 |
| 11/23/05 | Dussinger, M. | BK-Business Analysis | Correspondence with C. Boyle (Blackstone) regarding substantive consolidation. | 0.20 |
| 11/23/05 | Dussinger, M. | BK-Business Analysis | Review substantive consolidation information. | 0.70 |
| 11/23/05 | Dussinger, M. | BK-Business Analysis | Correspondence with various Winn-Dixie employees regarding the Committee's Business Plan diligence requests. | 0.40 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the due diligence request list of the UCC for the Business Plan. | 2.10 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation information relative to the questionnaire and factors to consider. | 1.40 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with C. Boyle (Blackstone) regarding substantive consolidation issues. | 1.60 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. O'Connell (Blackstone) regarding Business Plan Committee due diligence requests. | 0.60 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Review the consolidated financials relative to the location of assets. | 1.40 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Prepare the budget variance analysis for H. Etlin for XRoads fees to date. | 0.40 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Revise the executory contract database by automating certain reports. | 1.60 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Conference call with R. Damore (XRoads), C Boyle (Blackstone) and S. Henry (Skadden) regarding substantive consolidation. | 0.70 |
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Vander Hooven (XRoads) regarding the legal entities. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding the assets for various legal entities. | 0.20 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with M Kersee (WD) regarding contracts. | 0.90 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) C. Boyle (Blackstone) regarding substantive consolidation questionnaire and facts to consider. | 2.10 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Baragona (WD) regarding state tax for legal entities. | 0.20 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Thompson and C. Mckeown (WD) regarding UCC diligence items. | 0.20 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contracts. | 0.20 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Brogan (WD) regarding cash flowcharts. | 0.40 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with B Smith (WD) regarding contracts. | 0.30 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Hollis (WD) regarding payroll by entity. | 0.10 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Correspondence to C. Boyle (Blackstone) regarding substantive consolidation. | 0.30 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Review information relative to substantive consolidation. | 1.40 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC Business Plan due diligence requests. | 0.70 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Finalize the budget fee variance analysis and distribute to H. Etlin (XRoads). | 1.80 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Correspondence to M. Gavejian(A&M) regarding the UCC Business Plan due diligence requests. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Castle (WD) regarding substantive consolidation. | 0.30 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. Van Schooler (WD) regarding substantive consolidation. | 0.10 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding substantive consolidation. | 0.10 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding outstanding UCC diligence request. | 0.10 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Prepare the budget fee variance analysis. | 1.10 |
| 11/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding substantive consolidation. | 0.30 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Prepare information binder relative to substantive consolidation. | 0.40 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Correspondence to B. Smith and M. Kersee (WD) regarding contracts. | 0.30 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Create a cash management flow of funds chart for the substantive consolidation deck. | 2.10 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) and J. O'Connell (Blackstone) regarding intercompany account balances. | 0.60 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding outstanding UCC diligence request. | 0.30 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Review the intercompany account activity since filing. | 1.20 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding information requests for the UCC. | 0.10 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Bowersock (WD) regarding the period 4 and 5 financials for the UCC. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Gordon (XRoads) regarding diligence requests regarding claims. | 0.20 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Prepare a summary of the intercompany accounts. | 1.90 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Meeting with B Gaston (XRoads) regarding diligence requests regarding leases. | 0.20 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC Business Plan due diligence requests. | 1.20 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Meeting with K Stubbs (WD) regarding intercompany account balances. | 0.20 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with K Stubbs (WD) and J. O'Connell (Blackstone) regarding intercompany account balances. | 0.50 |
| 11/30/05 | Dussinger, M. | BK-Business Analysis | Provide hurricane Katrina impacted store information for B. Gutierrez (XRoads) to assist in his spend analysis. | 0.40 |
| 12/01/05 | Dussinger, M. | BK-Business Analysis | Finalize the summary of the intercompany accounts and distribute to Blackstone and K. Stubbs (Winn-Dixie) for further review. | 1.50 |
| 12/01/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC Business Plan due diligence requests. | 1.60 |
| 12/01/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston and S. Karol (XRoads) regarding UCC Business Plan due diligence responses. | 0.40 |
| 12/01/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding UCC Business Plan due diligence responses. | 0.30 |
| 12/01/05 | Dussinger, M. | BK-Business Analysis | Meeting with M Byrum (Winn-Dixie) regarding substantive consolidation. | 0.30 |
| 12/01/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with R. Damore (XRoads), S. Henry (Skadden), C. Boyle (Blackstone) and M. Byrum (Winn-Dixie) regarding substantive consolidation. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   178

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/01/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding substantive consolidation. | 0.40 |
| 12/02/05 | Dussinger, M. | BK-Business Analysis | Correspondence to H. Etlin (XRoads) regarding UCC Business Due diligence conference calls. | 0.30 |
| 12/02/05 | Dussinger, M. | BK-Business Analysis | Phone conversations and correspondence with J. O'Connell (Blackstone) regarding UCC diligence requests. | 0.40 |
| 12/02/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with R. Damore (XRoads) in preparation for the substantive consolidation call. | 0.20 |
| 12/02/05 | Dussinger, M. | BK-Business Analysis | Conference call with M. Kersee (Winn-Dixie) regarding contracts. | 0.30 |
| 12/02/05 | Dussinger, M. | BK-Business Analysis | Conference call with L. Appel (WD) B. Nussbaum (WD), R. Damore (XRoads), C. Boyle (Blackstone), S. Henry (Skadden) and M. Byrum (WD) regarding substantive consolidation. | 1.80 |
| 12/02/05 | Dussinger, M. | BK-Business Analysis | Review substantive consolidation deck in preparation for conference call. | 0.80 |
| 12/02/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC Business Plan due diligence requests. | 1.30 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Due diligence preparation for call with A&M relative to real estate related questions. | 0.90 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Preparation meeting with S. Karol and B. Gaston (XRoads) for call with A&M relative to real estate related questions. | 0.50 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Conference call with S. Karol and B. Gaston (XRoads) as well as B. McGuire and D. Aulabaugh (A&M) relative to real estate related questions of the Business Plan. | 1.10 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. O'Connell (Blackstone) regarding due diligence request lists. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with K. Cherry (Winn-Dixie) regarding Cap Ex cost assumptions. | 0.10 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. Veal (Winn-Dixie) regarding Cap Ex cost assumptions. | 0.30 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Review CapEx data relative to supporting documentation for CapEx assumptions for due diligence. | 1.40 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contracts. | 0.20 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) and B. Smith (Winn-Dixie) regarding contracts. | 0.20 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Update the XRoads fee budget through January and complete variance reports. | 1.90 |
| 12/05/05 | Dussinger, M. | BK-Business Analysis | Finalize the XRoads fee budget through January and distribute to H. Etlin (XRoads). | 1.20 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Prepare the revised fee analysis and update the budget for the sourcing WAVE II budget. | 2.10 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Prepare responses for the UCC Business Plan due diligence questions. | 1.40 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Review executory contract cover sheet and IT contracts. | 0.50 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) and M Gavejian (A&M) regarding UCC information requests. | 0.20 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Kersee (Winn-Dixie) regarding contracts. | 0.60 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding contracts. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   180

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Review period 4 financials and P&L by store data compared to the Executive Management reports before distribution to the UCC. | 2.10 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. O'Connell (Blackstone) regarding Business Plan due diligence items. | 0.20 |
| 12/06/05 | Dussinger, M. | BK-Business Analysis | Review the revised due diligence information request list. | 0.30 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding Cap Ex Business Plan due diligence requests. | 0.20 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Review Period 4 and 5 financials before distribution to the UCC. | 1.90 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Review various due diligence responses to the UCC for accuracy. | 0.40 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Review contract information. | 1.30 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC Business Plan due diligence questions. | 0.70 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Review contract data relative to additional supporting information. | 0.60 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Aulabauh (A&M) regarding Business Plan due diligence items. | 0.30 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Prepare responses for D. Aulabaugh's real estate related questions for store 108 relative to the Motion to Assume. | 0.40 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. O'Connell (Blackstone) regarding due diligence requests and responses. | 0.40 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding Business Plan due diligence material. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Correspondence to C. Jackson (Smith) and A. Revin (Skadden) regarding store lease assumptions. | 0.10 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Finalize the fee variance report through 12/3 for H. Etlin (XRoads). | 0.90 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Correspondence with C. McKeown (Winn-Dixie) regarding shrink data. | 0.20 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) regarding contracts. | 0.20 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contracts. | 0.20 |
| 12/07/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (Winn-Dixie) regarding contracts. | 0.10 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads), J. Roy and K. Stubbs (Winn-Dixie) regarding intercompany transactions. | 1.40 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Review tax balance sheets by legal entity. | 0.40 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Review the intercompany account flow charts. | 0.60 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Review responses to the UCC relative to Business Plan due diligence requests. | 0.30 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Review IT contract information relative to various cure costs. | 2.10 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Prepare a comprehensive equipment list of various leased equipment. | 2.20 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Draft an email to M. Kersee and B. Smith (Winn-Dixie) regarding various contracts. | 1.90 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Review information for contract rejection and create summary schedule. | 1.40 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Cherry (Winn-Dixie) regarding Cap Ex remodel costs. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   182

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Baragona and J. Robinson (Winn-Dixie) regarding legal entity balance sheets for tax purposes. | 0.40 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Correspondence with R. Rhee (Winn-Dixie) regarding Business Plan due diligence requests from the UCC. | 0.30 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Revise the contract database for E. Lane (XRoads). | 0.40 |
| 12/08/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) regarding IT contracts. | 0.30 |
| 12/09/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding due diligence items. | 0.10 |
| 12/09/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding due diligence items. | 0.20 |
| 12/09/05 | Dussinger, M. | BK-Business Analysis | Review information for due diligence requests. | 0.40 |
| 12/09/05 | Dussinger, M. | BK-Business Analysis | Review the intercompany account activity. | 1.70 |
| 12/12/05 | Dussinger, M. | BK-Business Analysis | Review executory contracts. | 2.10 |
| 12/12/05 | Dussinger, M. | BK-Business Analysis | Prepare diligence request for substantive consolidation. | 1.60 |
| 12/12/05 | Dussinger, M. | BK-Business Analysis | Review the intercompany T accounts. | 1.40 |
| 12/12/05 | Dussinger, M. | BK-Business Analysis | Review diligence items distributed to the Committee in response to the Motion for an Examiner. | 0.60 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads), J. Roy and K. Stubbs (Winn-Dixie) regarding substantive consolidation. | 1.90 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) and J. Castle (Winn-Dixie) regarding substantive consolidation. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Conference with H. Etlin (XRoads) and S. Henry (Skadden) regarding substantive consolidation. | 0.30 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) regarding contracts. | 1.10 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Prepare the weekly fee budget variance report and distribute it internally. | 1.60 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Correspondence with R. Rhee (Winn-Dixie) regarding Business Plan due diligence requests. | 0.20 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) regarding contracts. | 0.30 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Team dinner | 1.00 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Prepare a time line of the plan or reorganization process. | 0.40 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Prepare information to send to Skadden relative to substantive consolidation. | 1.60 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Castle (Winn-Dixie) regarding substantive consolidation. | 0.20 |
| 12/13/05 | Dussinger, M. | BK-Business Analysis | Review executory contract information. | 1.20 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Prepare for substantive consolidation conference call. | 0.80 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry (Skadden), R. Damore (XRoads), J. Castle,  J. Roy, and K Stubbs (Winn-Dixie) regarding substantive consolidation. | 0.60 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Create contact list for substantive consolidation questionnaire. | 1.20 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contracts. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) and S. Feld (Skadden) regarding substantive consolidation. | 0.40 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Prepare for conference call with S. Feld (Skadden) regarding substantive consolidation. | 1.60 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Conference call with S. Feld and K. Lamaina (Skadden) regarding substantive consolidation questionnaire. | 3.00 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Continue conference call with S. Feld and K. Lamaina (Skadden) regarding substantive consolidation questionnaire. | 2.00 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with C. Boyle (Blackstone) regarding substantive consolidation questionnaire. | 0.30 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Review the revised substantive consolidation information request from Skadden based on Milbank's questionnaire. | 1.40 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Preparation for meeting with B. Smith (Winn-Dixie) regarding executory contracts. | 1.10 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Smith (Winn-Dixie) regarding executory contracts. | 1.40 |
| 12/14/05 | Dussinger, M. | BK-Business Analysis | Update executory contract summary for IT contracts. | 0.40 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Review the 10K for source documentation supporting the responses to Milbank's questionnaire. | 1.60 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Revise the executory contract database summary reporting for those contracts pending review. | 1.60 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Continue to compile and review factual information supporting responses to the Milbank questionnaire on substantive consolidation. | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Create an supplemental information request list for the Milbank questionnaire based on my conference call with S. Feld (Skadden) to distribute to her for her review. | 2.20 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Lane (XRoads) regarding the legal entity org chart. | 0.20 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding substantive consolidation in preparation for hearing on exclusivity. | 0.40 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore and H. Etlin (XRoads) regarding substantive consolidation in preparation for hearing on exclusivity. | 1.00 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. VanSchor (Winn-Dixie) regarding substantive consolidation. | 0.40 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone) and S. Feld (Skadden) regarding substantive consolidation. | 1.60 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Create an information request list tracking mechanism for due diligence pertaining to substantive consolidation. | 1.80 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Compile and review factual information supporting responses to the Milbank questionnaire on substantive consolidation. | 1.90 |
| 12/15/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) and G. Daw (SG&R) regarding leases for substantive consolidation. | 0.40 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Draft an email to J. Castle (Winn-Dixie) regarding information supporting the Milbank substantive consolidation questionnaire as well as the process for distributing information to the Committee. | 1.40 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with S. Feld (Skadden) regarding substantive consolidation. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   186

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with D. Stanford (SG&R) regarding leases for substantive consolidation. | 0.40 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Compile electronic information to provide to the Committee relative to substantive consolidation, identifying each item and what respective question from the questionnaire they relate to. | 2.30 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Telephone call with D. Wortham (Winn-Dixie) regarding press releases. | 0.10 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) regarding the cash management system and LCs. | 0.40 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with K. Cherry (Winn-Dixie) regarding facilities and signage. | 0.20 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Kirshner (Winn-Dixie) regarding legal entity functions of business. | 0.40 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. VanSchoor (Winn-Dixie) regarding supplemental information for Milbank substantive consolidation questionnaire. | 0.30 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) and B. Gaston (XRoads) regarding lease supplemental information for Milbank substantive consolidation questionnaire. | 0.20 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Meeting with B Gaston (XRoads) regarding lease supplemental information for Milbank substantive consolidation questionnaire. | 0.20 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with E. Lane (XRoads) regarding executory contract summary reporting. | 0.20 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with R. Damore (XRoads) regarding substantive consolidation. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   187

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with C. Boyle (Blackstone) regarding substantive consolidation. | 0.10 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Continue to compile and review factual information supporting responses to the Milbank questionnaire on substantive consolidation. | 1.10 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Revise the substantive consolidation status and due diligence list based on input from S. Feld (Skadden). | 0.40 |
| 12/16/05 | Dussinger, M. | BK-Business Analysis | Revise the summary executory contract reporting for E. Lane (XRoads). | 0.40 |
| 12/17/05 | Dussinger, M. | BK-Business Analysis | Draft an email to S. Feld (Skadden), J. Roy, K. Stubbs, and J. Castle (Winn-Dixie) relative to the information to be discussed on Monday's conference call. | 1.10 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with G. Estill (Winn-Dixie) regarding substantive consolidation due diligence. | 0.30 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Distribute contracts to appropriate business owners. | 0.50 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with K. Romeo (Winn-Dixie) regarding insurance claims. | 0.20 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Update the insurance claim summary for HLHZ. | 0.40 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Smith (Winn-Dixie) regarding executory contracts. | 0.70 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with C. Wilson (Winn-Dixie) regarding substantive consolidation due diligence. | 0.10 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with S. Feld (Skadden) regarding substantive consolidation due diligence. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone  conversation with J. Vander Hooven (XRoads) regarding substantive consolidation due diligence. | 0.10 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Continue to prepare documentation and responses for substantive consolidation due diligence. | 2.30 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with L. Wassanar (Winn-Dixie) regarding substantive consolidation due diligence. | 0.20 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Castleberry (Winn-Dixie) regarding substantive consolidation due diligence. | 0.40 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with J. Sears (Winn-Dixie) regarding substantive consolidation due diligence. | 0.20 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with R. Levin (Winn-Dixie) regarding substantive consolidation due diligence. | 0.10 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Meeting with A. Reed (Winn-Dixie) regarding substantive consolidation due diligence. | 0.20 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with D. Davis (Winn-Dixie) regarding substantive consolidation due diligence. | 0.20 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Telephone  conversation with G. Estill (Winn-Dixie) regarding substantive consolidation due diligence. | 0.20 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Prepare documentation and responses for substantive consolidation due diligence. | 2.20 |
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry and S. Feld (Skadden), C. Boyle (Blackstone), R. Damore (XRoads), J. Castle and K. Stubbs (Winn-Dixie) regarding intercompany income and expense allocations. | 2.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Dussinger, M. | BK-Business Analysis | Draft an email to J. Castle (Winn-Dixie) regarding substantive consolidation follow up items from previous conference call. | 0.40 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Gerard (Winn-Dixie) regarding manufacturing profit allocation. | 1.50 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to the substantive consolidation due diligence. | 2.20 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information request list for monitoring purposes. | 2.10 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Prepare the weekly fee budget variance analysis. | 1.50 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Review financials (balance sheets) relative to intercompany activity in preparation for the 2:00 conference call with K. Stubbs (Winn-Dixie), C. Boyle (Blackstone) and R. Damore (XRoads). | 0.70 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Distribute balance sheet information to C. Boyle (Blackstone) in preparation for conference call. | 0.30 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Conference call with K. Stubbs (Winn-Dixie), C. Boyle (Blackstone) and R. Damore (XRoads) regarding intercompany activity. | 1.10 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Thompson and C. McKeown (Winn-Dixie) regarding intercompany transactions. | 0.90 |
| 12/20/05 | Dussinger, M. | BK-Business Analysis | Review the 10Q and 10K to identify non recurring extraordinary charges to better understand the change in intercompany accounts. | 2.10 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with K. Lamaina (Skadden) regarding substantive consolidation due diligence. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   190

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with Dionysos (Skadden) regarding substantive consolidation due diligence. | 0.20 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Revise the summary of the 10Q's and 10K relative to asset impairment charges. | 1.20 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with K. Daw (SG&R) regarding substantive consolidation due diligence. | 0.20 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Prepare responses to substantive consolidation due diligence. | 1.90 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Prepare a Powerpoint presentation summarizing the income and expense allocation methodology. | 2.20 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Continue to prepare a Powerpoint presentation summarizing the income and expense allocation methodolgy. | 2.10 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Create a plan of reorganization timeline. | 1.90 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (Winn-Dixie) regarding intercompany activity. | 0.20 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) regarding insurance claims. | 0.10 |
| 12/21/05 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the Powerpoint presentation summarizing the income and expense allocation methodology. | 0.90 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Revise the presentation relative to income and expense allocations. | 2.30 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with L. Edge (Winn-Dixie) regarding contracts. | 0.20 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Prepare a summary of balance sheets pre and post petition to better understand the changes in the balance sheet impacting the intercompany accounts by legal entity. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Continue to prepare a summary of balance sheets pre and post petition to better understand the changes in the balance sheet impacting the intercompany accounts by legal entity. | 2.20 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with K. Romeo (Winn-Dixie) regarding substantive consolidation due diligence. | 0.20 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with R. Gorden (Winn-Dixie) regarding substantive consolidation due diligence. | 0.30 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Draft an email to R. Damore (XRoads), K. Stubbs and J. Roy (Winn-Dixie) regarding the presentation regarding income and expense allocations as well as the summary of the balance sheet activity. | 0.40 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with C. Boyle (Blackstone) regarding intercompany activity. | 0.60 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (Winn-Dixie) regarding substantive consolidation. | 0.60 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with L. Edge (Winn-Dixie) regarding contracts. | 0.10 |
| 12/22/05 | Dussinger, M. | BK-Business Analysis | Telephone conversation with B. Hollis (Winn-Dixie) regarding substantive consolidation due diligence. | 0.20 |
| 12/23/05 | Dussinger, M. | BK-Business Analysis | Draft an email to J. Castle and L. Appel (Winn-Dixie) regarding responses to substantive consolidation due diligence requests. | 1.30 |
| 12/23/05 | Dussinger, M. | BK-Business Analysis | Compile responses to substantive consolidation due diligence request for distribution to the Committee. | 2.30 |
| 12/26/05 | Dussinger, M. | BK-Business Analysis | Prepare source documentation for substantive consolidation requests. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/27/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Hollis (WD) regarding substantive consolidation issues. | 0.20 |
| 12/27/05 | Dussinger, M. | BK-Business Analysis | Review due diligence information for substantive consolidation questionnaire. | 1.20 |
| 12/27/05 | Dussinger, M. | BK-Business Analysis | Draft an email to C. Boyle (Blackstone) regarding comments on substantive consolidation presentation. | 0.40 |
| 12/27/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding substantive consolidation. | 0.90 |
| 12/27/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell and J. Costi (Blackstone) regarding Business Plan due diligence requests. | 0.20 |
| 12/27/05 | Dussinger, M. | BK-Business Analysis | Prepare source documentation for substantive consolidation requests. | 2.10 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) and K. Stubbs (WD) in preparation for conference call with R. Winter (Milbank). | 0.60 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Prepare package in response to Milbank questionnaire relative to all substantive consolidation due diligence information supporting the responses. | 2.20 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Compile information relative to substantive consolidation due diligence. | 0.80 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Conference call with J. Castle (WD), K. Stubbs (WD), S. Henry (Skadden), S. Feld (Skadden) and C. Boyle (Blackstone) regarding substantive consolidation. | 1.30 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Conference call with J. Castle (WD), K. Stubbs (WD), S. Henry (Skadden), M. Byrum (WD), D. Bryant (WD) and R Winter (Milbank) regarding substantive consolidation. | 1.00 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding Business Plan due diligence requests. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information request list and status. | 0.90 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with L. Edge (WD) regarding contracts. | 0.20 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Draft an email to C. Boyle (Blackstone) and S. Henry (Skadden) regarding the status of the substantive consolidation information request list. | 0.30 |
| 12/28/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Karauska (WD) regarding substantive consolidation issues. | 0.20 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Hollis (WD) regarding substantive consolidation issues. | 0.10 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Hubert (WD) regarding substantive consolidation issues. | 0.20 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Karauska (WD) regarding substantive consolidation issues. | 0.10 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), S. Henry (Skadden) and S. Feld (Skadden) regarding substantive consolidation. | 4.10 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) and D. Bryant (WD) regarding substantive consolidation. | 0.90 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with M. Byrum (WD) regarding substantive consolidation. | 0.30 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Draft an email to C. Boyle (Blackstone) regarding the sale leaseback transaction. | 0.30 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (WD) regarding status of properties. | 0.20 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Correspondence to C. Boyle (Blackstone) regarding the status of owned/leased properties. | 0.20 |
| 12/29/05 | Dussinger, M. | BK-Business Analysis | Prepare information for Jefferies due diligence request. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/30/05 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with J. Costi (Blackstone) regarding the substantive consolidation presentation. | 0.50 |
| 12/30/05 | Dussinger, M. | BK-Business Analysis | Prepare a summary presentation of the year end audit adjustments based on meeting with K. Stubbs (WD). | 1.80 |
| 12/30/05 | Dussinger, M. | BK-Business Analysis | Draft an email to K. Stubbs (WD) regarding the summary presentation of the year end audit adjustments. | 0.20 |
| 12/30/05 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry (Skadden) and D. Dogan (WD) regarding substantive consolidation. | 0.20 |
| 12/30/05 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry (Skadden), J. Stone (WD) and B. Hollis (WD) regarding substantive consolidation. | 0.40 |
| 12/30/05 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Stallings (WD) regarding substantive consolidation. | 0.20 |
| 12/30/05 | Dussinger, M. | BK-Business Analysis | Correspondence to T. Carlson (Jefferies) regarding information request. | 0.10 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Singly (WD) regarding substantive consolidation. | 0.30 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding substantive consolidation. | 0.90 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Update the deck regarding year end accounting adjustments for substantive consolidation. | 0.90 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Prepare the fee variance report for the week ending 12/24/05. | 1.90 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Prepare UCC responses to operational performance. | 0.50 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Goethle (WD) regarding financials. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with L. Wassenar (WD) regarding substantive consolidation. | 0.10 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Review the deck regarding substantive consolidation. | 1.60 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. McMenamy (WD) regarding operational performance for UCC requests. | 0.10 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMania (Skadden) regarding substantive consolidation. | 0.30 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Davis (WD) regarding substantive consolidation. | 0.30 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with Allied Graphics regarding business cards for substantive consolidation. | 0.30 |
| 01/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Dubnik (WD) regarding substantive consolidation. | 0.10 |
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Review and prepare a summary of the supply agreements for substantive consolidation. | 2.40 |
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Correspondence to S. Henry (Skadden) regarding the summary of the supply agreements for substantive consolidation. | 0.30 |
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Respond to due diligence requests from UCC regarding substantive consolidation. | 1.80 |
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Castle (WD) and L. Appel (WD) regarding substantive consolidation. | 0.40 |
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Correspondence to the UCC regarding various information requests. | 0.40 |
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Prepare a list of IT contracts by legal entity for substantive consolidation. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Correspondence to S. Henry (Skadden) regarding substantive consolidation. | 0.30 |
| 01/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) to provide a status update regarding substantive consolidation. | 0.20 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding year end accounting adjustments. | 0.80 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding changes to the substantive consolidation deck. | 0.70 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding substantive consolidation. | 0.60 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Revise the deck relative to the year end accounting adjustments. | 0.30 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation deck. | 0.20 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Correspondence to D. Stanford (Smith Gambrell) regarding lease templates. | 0.10 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Prepare the weekly fee analysis for week ending 12/31/05. | 1.60 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding the physical location of stores and the divisional roll up as well as legal entity. | 0.30 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Howard (WD) regarding the physical location of stores and the divisional roll up as well as legal entity. | 0.10 |
| 01/05/06 | Dussinger, M. | BK-Business Analysis | Create a summary schedule by current footprint indicating the physical location, legal entity and division for each store. | 2.10 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Distribute fee variance report to J. Skelton (WD). | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Thomas (Jefferies) regarding information requests. | 0.10 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Stallings (WD) regarding substantive consolidation. | 0.20 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation deck in preparation for the internal meeting. | 1.60 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Roy (WD) regarding the substantive consolidation deck. | 0.80 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. Castle (WD), L. Appel (WD), J. Roy (WD), K. Stubbs (WD), C. Boyle (Blackstone), F. Huffard (Blackstone), S. Henry (Skadden), R. Damore (XRoads), regarding the substantive consolidation deck. | 1.60 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Prepare a follow up email to C. Boyle (Blackstone) with necessary changes to the substantive consolidation deck based on our earlier call. | 1.70 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Prepare a DSD intercompany example to incorporate into the substantive consolidation deck. | 1.40 |
| 01/06/06 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with J. Roy (WD) regarding substantive consolidation. | 0.60 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMania (Skadden) regarding substantive consolidation. | 0.30 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation deck. | 0.10 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Roy (WD) regarding substantive consolidation. | 0.30 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation deck and prepare changes. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to substantive consolidation information requests. | 0.60 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), S. Henry (Skadden), M Byrum (WD) and J. Roy (WD) regarding substantive consolidation. | 3.30 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding substantive consolidation. | 0.20 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding substantive consolidation. | 0.10 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle and J. O'Connell (Blackstone) regarding substantive consolidation. | 0.30 |
| 01/09/06 | Dussinger, M. | BK-Business Analysis | Finalize and distribute the 12/31/05 fee variance report to J. Skelton (WD). | 0.30 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Update and revise the POR timeline. | 1.80 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Correspondence to B. Gutierrez (XRoads) regarding the inventory management reports. | 0.20 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Draft an email to C. Boyle and J. O'Connell (Blackstone) regarding changes to the substantive consolidation deck as well as additional items regarding assets. | 0.30 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Review and identify necessary changes to the substantive consolidation deck. | 0.70 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding substantive consolidation due diligence information. | 0.50 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Daw (Smith Gambrell) regarding owned facilities. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding substantive consolidation. | 0.20 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding due diligence requests. | 0.10 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation deck and prepare necessary changes. | 1.70 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Draft an email to J. Castle and L. Appel (WD) regarding responses to Milbank's substantive consolidation information requests. | 0.20 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Gray (Skadden) and R. Damore (XRoads) regarding the POR time line. | 0.30 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Prepare the fee variance report for 1/7/06. | 1.40 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Prepare for substantive consolidation conference call. | 0.40 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), M. Byrum (WD), J. Castle and J. Roy (WD) regarding substantive consolidation. | 2.30 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Prepare responses and update log for Jefferies information requests. | 0.30 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding lease cure costs. | 0.10 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the POR time line. | 0.30 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Howard (WD) regarding inventory management reports. | 0.20 |
| 01/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and R. Damore (XRoads) regarding the POR time line. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   200

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding substantive consolidation supporting documentation for the UCC's information request. | 0.70 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Draft email to S. Henry (Skadden) regarding substantive consolidation interviews. | 0.20 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Revise XRoads budget through March and distribute to H. Etlin (XRoads) for her review. | 1.70 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the inventory management proposal. | 0.20 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Cassidy (XRoads) regarding the inventory management proposal. | 0.20 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Howard (WD) regarding inventory management reports. | 0.30 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Cassidy (XRoads) regarding inventory management reports. | 0.20 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding UCC diligence requests. | 0.20 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Draft a letter to S. Henry (Skadden) regarding substantive consolidation supporting documentation. | 0.60 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding substantive consolidation. | 0.20 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Review substantive consolidation documentation to Fed Ex to S. Henry (Skadden) regarding DSD invoices and manufacturing invoices. | 0.70 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding substantive consolidation and invoice detail. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   201

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Dessoffy (WD) regarding inventory management reports. | 0.20 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Prepare for conference call regarding substantive consolidation. | 0.90 |
| 01/11/06 | Dussinger, M. | BK-Business Analysis | Conference call with Milbank, HLHZ, A&M, Blackstone, Skadden, Winn-Dixie regarding substantive consolidation. | 2.30 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Correspondence with C. Boyle (Blackstone) regarding intercompany accounts. | 0.20 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information request list and status based on input from K. LaMania (Skadden). | 2.10 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding intercompany accounts for distribution to the UCC. | 0.50 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation documentation indexed binders to Fed Ex to S. Henry (Skadden) in preparation for meeting with Milbank on 1/19/06 and 1/20/06. | 2.20 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation documentation indexed binders to Fed Ex to S. Henry (Skadden) in preparation for meeting with Milbank on 1/19/06 and 1/20/06. | 2.10 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation documentation to Fed Ex to S. Henry (Skadden) in preparation for meeting with Milbank on 1/19/06 and 1/20/06. | 0.60 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Draft an email to the S. Henry (Skadden) C. Boyle (Blackstone), M. Byrum (WD) , Jayson Roy (WD), L. Appel (WD), J. Castle (WD) regarding intercompany accounts and other substantive consolidation issues. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to the UCC regarding operating performance. | 0.30 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Roy (WD) regarding intercompany accounts. | 0.30 |
| 01/12/06 | Dussinger, M. | BK-Business Analysis | Prepare intercompany account file for distribution to the UCC. | 0.40 |
| 01/13/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Roy (WD) regarding intercompany accounts. | 0.40 |
| 01/13/06 | Dussinger, M. | BK-Business Analysis | Draft email to S. Henry (Skadden) regarding substantive consolidation. | 0.20 |
| 01/13/06 | Dussinger, M. | BK-Business Analysis | Respond to UCC's information requests regarding operating performance. | 0.40 |
| 01/16/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare substantive consolidation documentation in preparation for the initial diligence meetings with Skadden and Milbank. | 2.20 |
| 01/16/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation documents for initial diligence meetings with Milbank and Skadden. | 2.30 |
| 01/16/06 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with K. LaMania (Skadden) regarding substantive consolidation. | 0.60 |
| 01/16/06 | Dussinger, M. | BK-Business Analysis | Draft cover memo to distribute substantive consolidation information to Skadden for distribution to the UCC. | 0.40 |
| 01/16/06 | Dussinger, M. | BK-Business Analysis | Prepare a reconciliation of factors to be considered for substantive consolidation for K. LaMania (Skadden) in preparation for meeting with Milbank. | 0.80 |
| 01/17/06 | Dussinger, M. | BK-Business Analysis | Prepare the XRoads fee variance report for week ending 1/14/06 and explanation of variance for H. Etlin (XRoads). | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   203

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the UCC substantive consolidation request list. | 0.30 |
| 01/17/06 | Dussinger, M. | BK-Business Analysis | Correspondence with M Gavejian (A&M) regarding operational information requests. | 0.40 |
| 01/17/06 | Dussinger, M. | BK-Business Analysis | Correspondence with S. Henry (Skadden) regarding substantive consolidation. | 0.20 |
| 01/18/06 | Dussinger, M. | BK-Business Analysis | Follow up conversation with R. Damore (XRoads) regarding substantive consolidation. | 0.20 |
| 01/18/06 | Dussinger, M. | BK-Business Analysis | Preparation with K. LaMania (Skadden) and D. Hardt (Skadden) for meetings with Milbank regarding substantive consolidation. | 2.70 |
| 01/18/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Winter (Milbank), K. LaMania (Skadden) and D. Hardt (Skadden) relative to the due diligence information supporting the factors to be considered relative to substantive consolidation. | 6.00 |
| 01/18/06 | Dussinger, M. | BK-Business Analysis | Draft a follow up email to R. Winter (Milbank) relative to the additional information requests and interviews requested by Milbank relative to substantive consolidation. | 0.70 |
| 01/18/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) relative to substantive consolidation. | 0.10 |
| 01/18/06 | Dussinger, M. | BK-Business Analysis | Prepare additional inquiries and follow ups with various Winn-Dixie employees to obtain additional substantive consolidation due diligence information pursuant to meeting with R. Winter (Milbank). | 0.40 |
| 01/19/06 | Dussinger, M. | BK-Business Analysis | Prepare for meeting with R. Winter (Milbank) regarding due diligence information and factors to consider relative to substantive consolidation. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  204

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Dussinger, M. | BK-Business Analysis | Prepare additional inquiries and follow ups with various Winn-Dixie employees to obtain additional substantive consolidation due diligence information pursuant to meeting with R. Winter (Milbank). | 2.20 |
| 01/19/06 | Dussinger, M. | BK-Business Analysis | Partial involvement in meetings with R. Winter (Milbank), K. LaMania (Skadden) and D. Hardt (Skadden) relative to the due diligence information supporting the factors to be considered relative to substantive consolidation. | 4.60 |
| 01/20/06 | Dussinger, M. | BK-Business Analysis | Prepare additional inquiries and follow ups with various Winn-Dixie employees to obtain additional substantive consolidation due diligence information pursuant to meeting with R. Winter (Milbank). | 0.60 |
| 01/20/06 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry (Skadden), K. LaMania (Skadden), D. Hardt (Skadden), R. Winter (Milbank) regarding Milbank's initial assessment of the factors to consider relative to substantive consolidation. | 0.90 |
| 01/20/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Winter (Milbank) relative to additional substantive consolidation information requests. | 0.10 |
| 01/20/06 | Dussinger, M. | BK-Business Analysis | Meetings with K. LaMania (Skadden) and D. Hardt (Skadden) relative to follow up information for the factors to be considered for substantive consolidation. | 1.40 |
| 01/20/06 | Dussinger, M. | BK-Business Analysis | Preparation with K. LaMania (Skadden) and D. Hardt (Skadden) for conference call with Milbank regarding substantive consolidation. | 1.80 |
| 01/20/06 | Dussinger, M. | BK-Business Analysis | Prepare an email to J. Castle (WD) and L. Appel (WD) regarding requested interviews with Winn-Dixie employees relative to specific substantive consolidation factors. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   205

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/20/06 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry (Skadden), K. LaMania (Skadden), D. Hardt (Skadden), regarding next steps relative to substantive consolidation. | 0.40 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Continue finalizing substantive consolidation telephonic interviews pursuant to Milbank's information request list and brief employees to be interviewed. | 1.40 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Revise the XRoads fee budget for B. Nussbaum and Peter Lynch (WD) | 0.90 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Thomson (WD) regarding substantive consolidation information request. | 0.30 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Guethle (WD) regarding substantive consolidation information request. | 0.10 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.20 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Stanford (Smith Gambrell & Russell) regarding substantive consolidation information request. | 0.10 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Conduct substantive consolidation telephonic interviews pursuant to Milbank's information request list and brief employees to be interviewed. | 1.60 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Review the summary of assets by entity for the substantive consolidation recovery analysis. | 1.40 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Prepare necessary diligence material for R. Winter (Milbank) relative to substantive consolidation. | 2.30 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Powell (WD) regarding substantive consolidation information request. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the summary of assets by entity for the substantive consolidation recovery analysis. | 0.40 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Distribute substantive consolidation information requested to R. Winter (Milbank). | 0.10 |
| 01/23/06 | Dussinger, M. | BK-Business Analysis | Review and prepare the asset transfer example for R. Winter (Milbank) in response to the substantive consolidation information request. | 0.80 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Kichler (WD) regarding the corporate history for the plan of reorganization. | 0.20 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Roy (WD) regarding responses to the substantive consolidation information requests. | 0.10 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Revise the budget and prepare the XRoads fee budget variance report for week ending 1/21/06 | 2.40 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Briefing with R. Winter (Milbank) regarding preliminary results of analysis on of substantive consolidation issue and discussion of call to present finding to other constituencies. | 1.20 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Winter (Milbank) regarding the substantive consolidation interview schedule. | 0.10 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation work papers relative to information provided to R. Winter (Milbank) since our in person meetings on 1/18/06 and 1/19/06. | 0.40 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Distribute the substantive consolidation information provided to R. Winter (Milbank) to K. LaMaina (Skadden) to update their diligence work papers. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Thomson (WD) regarding the substantive consolidation information request. | 0.20 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence to S. Henry (Skadden) regarding the substantive consolidation interviews. | 0.10 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Finalize interview schedules and prepare candidates by reviewing the topics to be discussed. | 1.60 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Distribute the XRoads fee budget variance report for week ending 1/21/06 to H. Etlin (XRoads). | 0.40 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Distribute substantive consolidation information to R. Winter (Milbank) pursuant to his information request. | 0.30 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Review the inventory payment schedule relative to the substantive consolidation information request. | 0.30 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Review and prepare the asset transfer example for distribution to R. Winter (Milbank) relative to the substantive consolidation information request. | 0.20 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with J. Costi (Blackstone) and J. O'Connell (Blackstone) regarding information requests relative to the Business Plan. | 0.50 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding substantive consolidation. | 0.30 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding corporate history for plan of reorganization. | 0.20 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence to R. Winter (Milbank) regarding responses to the substantive consolidation information request | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   208

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence to D. VanSchoor (WD) regarding supporting information for the plan of reorganization. | 0.10 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Draft a status summary of the substantive consolidation progress to H. Etlin (XRoads). | 0.30 |
| 01/24/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the XRoads fee budget. | 0.60 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads), H. Etlin (XRoads), B. Nussbaum (WD), B. McMenamy (WD), C. Boyle (Blackstone) and K. Bowersox (WD) regarding the revised Business Plan. | 1.70 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding substantive consolidation. | 0.30 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with L. Appel (WD) regarding the POR time line. | 0.30 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Update the POR time line with copies to L. Appel (WD). | 0.30 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Henry (Skadden) and R. Winter (Milbank) regarding substantive consolidation interviews. | 0.20 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Henry (Skadden) and R. Winter (Milbank) regarding substantive consolidation interviews. | 0.20 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Prepare for the internal staffing / budget meeting with H. Etlin (XRoads). | 0.70 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Etlin, J. Young, R. Damore, S. Karol, B. Boggess (XRoads) relative to the budget and staffing needs. | 0.80 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Distribute copies of a substantive consolidation interview schedule for Milbank's interviews on 1/27/06 to relevant employees as well as Milbank | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation work papers and information request log relative to information provided to Milbank. | 1.20 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the revised Business Plan. | 0.30 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation J. Matthews (WD) regarding signage from the substantive consolidation information request. | 0.10 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Schedule in person interviews on 1/27/06 with Milbank. | 1.80 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Update key business initiatives for the revised Business Plan. | 1.10 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding updating the information request and log of information provided to Milbank. | 0.30 |
| 01/25/06 | Dussinger, M. | BK-Business Analysis | Create a substantive consolidation interview schedule for Milbank's interviews on 1/27/06. | 1.00 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Preparation meeting with K. Stubbs (WD), R. Guethle (WD), J. Castle (WD), J. Roy (WD), R. Damore (XRoads) in advance of intercompany conference call with the UCC. | 0.80 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Conference call with K. Stubbs (WD), R. Guethle (WD), J. Castle (WD), J. Roy (WD), R. Damore (XRoads), M. Byrum (WD), S. Berian (HLHZ) A. Tang (HLHZ), P. Chadyllo (A&M), C. Boyle (Blackstone), R. Winter (Milbank) in regarding intercompany accounts for substantive consolidation. | 1.90 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Distribute the Borrowing Base Certificate to the UCC. | 0.30 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Revise the key business initiatives to incorporate into the revised Business Plan. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding the asset disposition initiatives. | 0.10 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with L. Wassanar (WD) regarding the substantive consolidation interviews. | 0.10 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding intercompany accounts for substantive consolidation. | 0.90 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding intercompany accounts for substantive consolidation. | 0.30 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding substantive consolidation information requests. | 0.30 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Prepare information to support the revised Business Plan. | 0.70 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Finalize the agenda and schedule for the Milbank substantive consolidation interviews. | 1.70 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence to S. Henry (Skadden) regarding substantive consolidation. | 0.10 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. O'Connell (Blackstone) regarding the revised Business Plan. | 0.10 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Revise K. LaMaina's (Skadden) notes from the conference call with Milbank relative to the factors to consider for substantive consolidation. | 0.30 |
| 01/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina's (Skadden) regarding the notes from the conference call with Milbank relative to the factors to consider for substantive consolidation. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Schedule interviews at the Company with Milbank relative to substantive consolidation. | 2.40 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Castle (WD), S. Henry (Skadden), R. Winter (Milbank), M Comerford (Milbank), C. Forehand (WD) regarding substantive consolidation. | 0.70 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boucher (XRoads) regarding the contract savings for the revised Business Plan. | 0.10 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Boggess (XRoads) regarding the sourcing savings for the revised Business Plan. | 0.20 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Castle (WD), S. Henry (Skadden), R. Winter (Milbank), M Comerford (Milbank) regarding substantive consolidation next steps. | 1.00 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. McMenamy (WD) and C. Boyle (Blackstone) regarding the revised Business Plan. | 0.40 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the revised Business Plan. | 0.30 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boucher (XRoads) regarding the contract savings for the revised Business Plan. | 0.20 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding substantive consolidation next steps. | 0.30 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Castle (WD) regarding substantive consolidation next steps. | 0.30 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (WD) regarding substantive consolidation next steps. | 0.20 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding substantive consolidation next steps. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   212

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Prepare information to support the revised Business Plan. | 2.30 |
| 01/27/06 | Dussinger, M. | BK-Business Analysis | Prepare a budget presentation by product group for February and March for H. Etlin (XRoads). | 2.70 |
| 01/28/06 | Dussinger, M. | BK-Business Analysis | Prepare summary charts of updated cost savings for the revised Business Plan. | 1.60 |
| 01/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised Business Plan. | 0.10 |
| 01/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Boggess (XRoads) regarding the sourcing savings for the revised Business Plan. | 0.10 |

Total: Dussinger, M.

726.20

User: Etlin, H.

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/03/05 | Etlin, H. | BK-Business Operations | Telephone conversation with vendor on reclamation program | 0.90 |
| 10/04/05 | Etlin, H. | BK-Business Operations | Weekly management team meeting | 0.80 |
| 10/04/05 | Etlin, H. | BK-Business Operations | Meeting with B Gaston (XRoads) on information for binding discussion. | 0.40 |
| 10/04/05 | Etlin, H. | BK-Claims | Meeting  with R Damore (XRoads) and E Gordon (XRoads) on reclamation process, review materials. | 0.70 |
| 10/04/05 | Etlin, H. | BK-Business Analysis | Discuss Business Plan and POR strategy with Bennett Nussbaum (WD) | 1.80 |
| 10/04/05 | Etlin, H. | BK-Business Operations | Review and revise update on sourcing for meeting with management | 0.40 |
| 10/04/05 | Etlin, H. | BK-Claims | Telephone conversation with SH on reclamation issues | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   213

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Etlin, H. | BK-Business Operations | Meeting  with CFO on bonding issues, KPMG | 1.00 |
| 10/04/05 | Etlin, H. | BK-Business Operations | Meeting with Craig Boucher (XRoads) and John Young (XRoads) on issue of contracts and workplan to re-negotiate | 1.10 |
| 10/04/05 | Etlin, H. | BK-Business Operations | Discuss contract issues and approach with Craig Boucher (XRoads) | 0.60 |
| 10/04/05 | Etlin, H. | BK-Asset Sale | Meeting  to discuss status of liquidation reconciliation with RD, MS | 0.60 |
| 10/05/05 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting. | 3.20 |
| 10/05/05 | Etlin, H. | BK-Business Analysis | Meeting with management team on Business Plan to review document. | 2.20 |
| 10/05/05 | Etlin, H. | BK-Business Operations | Prepare for meeting with Management on bonding, call with SH, C Boucher (XRoads) and B Gaston (XRoads) | 0.60 |
| 10/05/05 | Etlin, H. | BK-Business Operations | Follow-up meeting after call with Counsel with XRoads' C Boucher and B Gaston. | 0.40 |
| 10/05/05 | Etlin, H. | BK-Business Operations | Meeting with Brad Boggess and Craig Boucher (XRoads) on sourcing transition and project status. | 0.80 |
| 10/05/05 | Etlin, H. | BK-Case Administration | Winn-Dixie team dinner | 1.00 |
| 10/06/05 | Etlin, H. | BK-Business Analysis | Meeting with Management and Blackstone on Wachovia issues. | 0.80 |
| 10/06/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (WD) on sourcing and other issues. | 0.90 |
| 10/06/05 | Etlin, H. | BK-Business Analysis | Meeting with KH on Wachovia issues. | 0.80 |
| 10/06/05 | Etlin, H. | BK-Business Operations | Call with Management and Counsel on bonding issues. | 1.30 |
| 10/06/05 | Etlin, H. | BK-Business Operations | Review bonding analysis and AON memo on bonding issues. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/06/05 | Etlin, H. | BK-Asset Analysis | Meeting with Dave Henry (Winn-Dixie) on Business Plan issues. | 0.70 |
| 10/06/05 | Etlin, H. | BK-Creditor Meeting | Telephone conversation with noteholder. | 0.70 |
| 10/10/05 | Etlin, H. | BK-Creditor Meeting | Discuss Equity Committee issues with Management. | 0.50 |
| 10/11/05 | Etlin, H. | BK-Business Analysis | Meeting with B Nussbaum and P Lynch (Winn-Dixie) to discuss liquidity issues. | 0.80 |
| 10/11/05 | Etlin, H. | BK-Claims | Discuss status of reclamation issues with B Nussbaum (Winn-Dixie) | 1.10 |
| 10/11/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly Management meeting. | 0.90 |
| 10/11/05 | Etlin, H. | BK-Asset Sale | Discuss status of liquidation reconciliation with the liquidators. | 0.70 |
| 10/11/05 | Etlin, H. | BK-Business Analysis | Meeting with Alex Stevenson (XRoads) to discuss Business Plan and liquidity issues. | 0.70 |
| 10/11/05 | Etlin, H. | BK-Asset Sale | Meeting on equipment dispositions, contracts with J Young and C Boucher (XRoads) | 0.80 |
| 10/11/05 | Etlin, H. | BK-Business Operations | Meeting on sourcing issues with Craig Boucher and Brad Boggess (XRoads) | 0.90 |
| 10/12/05 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly ET meeting. | 2.50 |
| 10/12/05 | Etlin, H. | BK-Business Analysis | Meeting with Management and Blackstone to discuss Business Plan. | 3.10 |
| 10/12/05 | Etlin, H. | BK-Creditor Meeting | Call with Equity Committee professionals on information requests. | 0.60 |
| 10/12/05 | Etlin, H. | BK-Business Operations | Meeting with Management to discuss inventory adjustment and bubble stores. | 2.70 |
| 10/12/05 | Etlin, H. | BK-Case Administration | Working dinner with M Dussinger (XRoads) to discuss case status. | 1.00 |
| 10/12/05 | Etlin, H. | BK-Case Administration | Discuss billing with P Lynch (Winn-Dixie) | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   215

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Etlin, H. | BK-Creditor Meeting | Prepare for and attend call with Bank Group. | 1.80 |
| 10/13/05 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (Winn-Dixie) to discuss margin issues, project status, cost reductions. | 2.30 |
| 10/13/05 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (Winn-Dixie) to discuss sourcing issues. | 1.20 |
| 10/14/05 | Etlin, H. | BK-Claims | Call with T Robbins (Winn-Dixie) on reclamation issues. | 0.80 |
| 10/14/05 | Etlin, H. | BK-Claims | Call on claims process with J Vander Hooven (XRoads) | 0.70 |
| 10/17/05 | Etlin, H. | BK-Business Analysis | Call with management on Business Plan. | 2.10 |
| 10/17/05 | Etlin, H. | BK-Business Analysis | Call with Management to discuss the financial forecast. | 0.80 |
| 10/17/05 | Etlin, H. | BK-Claims | Call with T Robbins (Winn-Dixie) on reclamation. | 0.70 |
| 10/21/05 | Etlin, H. | BK-Claims | Call with T Robbins (Winn-Dixie) on reclamation issues. | 0.60 |
| 10/22/05 | Etlin, H. | BK-Business Analysis | Review documents and call with Management on the Business Plan. | 0.80 |
| 10/24/05 | Etlin, H. | BK-Business Operations | Telephone conversation with potential Counsel for Workers Compensation issue. | 1.20 |
| 10/24/05 | Etlin, H. | BK-Business Operations | Review materials and discuss with XRoads' A Stevenson and A Shah on possible warehouse outsourcing. | 1.10 |
| 10/24/05 | Etlin, H. | BK-Business Analysis | Review and discuss latest Business Plan draft with management. | 1.80 |
| 10/25/05 | Etlin, H. | BK-Claims | Meeting with XRoads' R Damore on reclamation issues. | 0.80 |
| 10/25/05 | Etlin, H. | BK-Business Analysis | Meeting with management to discuss Business Plan issues and Hurricane WIlma. | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Etlin, H. | BK-Business Analysis | Discuss status of GA valuation with management. | 0.60 |
| 10/25/05 | Etlin, H. | BK-Business Analysis | Review Business Plan scenarios and discuss with Blackstone. | 1.90 |
| 10/25/05 | Etlin, H. | BK-Asset Sale | Review materials on status of liquidation. | 0.70 |
| 10/25/05 | Etlin, H. | BK-Business Operations | Meeting with management to discuss possible warehouse outsourcing. | 1.40 |
| 10/26/05 | Etlin, H. | BK-Business Analysis | Review latest scenario issues with management. | 0.80 |
| 10/26/05 | Etlin, H. | BK-Business Operations | Review revised materials on Ecolab. | 0.40 |
| 10/26/05 | Etlin, H. | BK-Case Administration | Working dinner with XRoad's M Dussinger to discuss case status. | 1.00 |
| 10/26/05 | Etlin, H. | BK-Asset Sale | Review updates to real estate sale materials. | 1.30 |
| 10/26/05 | Etlin, H. | BK-Business Operations | Review materials on Ecolab with XRoads' B Boggess and C Boucher. | 0.60 |
| 10/26/05 | Etlin, H. | BK-Business Operations | Meeting with Winn-Dixie's B Nussbaum to discuss sourcing, audit and Business Plan. | 1.70 |
| 10/26/05 | Etlin, H. | BK-Business Operations | Meeting with XRoads'  J Young, C Boucher and E Lane on contract work plan and equipment leases. | 1.00 |
| 10/27/05 | Etlin, H. | BK-Claims | Meeting with management to discuss status of reclamation process. | 1.10 |
| 10/27/05 | Etlin, H. | BK-Business Analysis | Prepare for and attend Board of Directors meeting. | 2.10 |
| 10/27/05 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting. | 3.20 |
| 10/28/05 | Etlin, H. | BK-Business Analysis | Conference call with management and Blackstone on Business Plan. | 1.70 |
| 10/28/05 | Etlin, H. | BK-Business Operations | Meeting with XRoads'  A Shah and  A Stevenson on Pompano and warehouse scenarios. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   217

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/29/05 | Etlin, H. | BK-Business Analysis | Review materials and conference call with management and Blackstone on Business Plan. | 2.20 |
| 10/29/05 | Etlin, H. | BK-Business Analysis | Second call with management and Blackstone on Business Plan. | 1.50 |
| 10/30/05 | Etlin, H. | BK-Business Analysis | Conference calls with B Nussbaum (Winn-Dixie) and Blackstone on Business Plan documents. | 3.70 |
| 10/30/05 | Etlin, H. | BK-Asset Analysis | Review drafts of Business Plan. | 1.50 |
| 10/31/05 | Etlin, H. | BK-Business Analysis | Telephone call with management to discuss Business Plan draft and scenarios. | 1.30 |
| 11/01/05 | Etlin, H. | BK-Case Administration | Review fee budget and discuss with Peter Lynch (Winn-Dixie) | 0.90 |
| 11/01/05 | Etlin, H. | BK-Asset Analysis | Discuss financing issues for exit with Management. | 1.00 |
| 11/01/05 | Etlin, H. | BK-Business Analysis | Meeting with Larry Appel (Winn-Dixie) on Business Plan issues. | 0.80 |
| 11/01/05 | Etlin, H. | BK-Business Analysis | Meeting with Management and Blackstone to review Business Plan. | 5.10 |
| 11/01/05 | Etlin, H. | BK-Business Operations | Meeting with S Karol (XRoads) to discuss real estate candidates/asset sales. | 0.80 |
| 11/01/05 | Etlin, H. | BK-Business Operations | Meeting with Peter Lynch (Winn-Dixie) et al on bubble stores. | 0.80 |
| 11/01/05 | Etlin, H. | BK-Business Operations | Weekly meeting with Management and Professionals. | 0.70 |
| 11/02/05 | Etlin, H. | BK-Business Operations | Meeting  with Sourcing team to discuss status and work plan. | 0.50 |
| 11/02/05 | Etlin, H. | BK-Business Operations | Meeting with real estate team to discuss lease negotiations, etc. | 0.70 |
| 11/02/05 | Etlin, H. | BK-Asset Sale | Reveiw latest reconcilation of liquidation. | 0.70 |
| 11/02/05 | Etlin, H. | BK-Case Administration | Team dinner | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   218

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Etlin, H. | BK-Business Analysis | Review and discuss Business Plan with B Nussbaum (Winn-Dixie) | 1.20 |
| 11/03/05 | Etlin, H. | BK-Business Analysis | Winn-Dixie Board Meeting to discuss Business Plan. | 0.70 |
| 11/03/05 | Etlin, H. | BK-Business Analysis | Discuss exit financing structure with B Nussbaum (Winn-Dixie) | 0.80 |
| 11/04/05 | Etlin, H. | BK-Business Operations | Call with UCC advisors on Management Incentive Plan. | 0.80 |
| 11/08/05 | Etlin, H. | BK-Business Operations | Participated in weekly ET meeting | 3.10 |
| 11/08/05 | Etlin, H. | BK-Business Analysis | Reveiw final Business Plan deck and discuss with Management. | 1.40 |
| 11/08/05 | Etlin, H. | BK-Business Operations | Participated in weekly meeting with Management and Professionals. | 0.80 |
| 11/08/05 | Etlin, H. | BK-Asset Sale | Reveiw status of asset sale process. | 0.50 |
| 11/08/05 | Etlin, H. | BK-Business Operations | Discuss Pompano timing with T Robbins (Winn-Dixie) | 0.60 |
| 11/08/05 | Etlin, H. | BK-Creditor Meeting | Discuss Equity Committee and Creditor Committee issues with Michael Frietag (Kekst) | 0.70 |
| 11/08/05 | Etlin, H. | BK-Business Operations | Discuss management incentive plan with Winn-Dixie's B Nussbaum, D Dessofy and UCC advisors. | 0.80 |
| 11/09/05 | Etlin, H. | BK-Case Administration | Attended bi-weekly MD Working dinner to discuss key projects, status and integration of team efforts | 1.00 |
| 11/09/05 | Etlin, H. | BK-Creditor Meeting | Meetings with Management to prepare for UCC meeting. | 2.30 |
| 11/09/05 | Etlin, H. | BK-Creditor Meeting | Meeting with the UCC and advisors. | 3.60 |
| 11/09/05 | Etlin, H. | BK-Creditor Meeting | Due diligence sessions with Management and UCC advisors. | 3.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Etlin, H. | BK-Business Operations | Meeting with P. Lynch and B. Nussbaum (WD) on bubble store issues. | 1.20 |
| 11/10/05 | Etlin, H. | BK-Creditor Meeting | Prepare with Management for Equity Committee meeting. | 0.80 |
| 11/10/05 | Etlin, H. | BK-Business Operations | Meeting with Jan Baker (Skadden) and Jay Skelton (Winn-Dixie) on Management Compensation issues | 1.20 |
| 11/10/05 | Etlin, H. | BK-Creditor Meeting | Meeting with Equity Committee and advisors. | 2.10 |
| 11/10/05 | Etlin, H. | BK-Creditor Meeting | Due diligence sessions with Equity and UCC advisors. | 3.90 |
| 11/11/05 | Etlin, H. | BK-Plan | Conference call with Management on POR process. | 1.40 |
| 11/11/05 | Etlin, H. | BK-Business Operations | Call with P. Lynch and B. Nussbaum (WD) on Business Plan/POR issues. | 2.30 |
| 11/14/05 | Etlin, H. | BK-Business Operations | Conference call with UCC Professional on exec compensation issues | 1.10 |
| 11/14/05 | Etlin, H. | BK-Plan | Conference call with Flip Hufford (Blackstone) and Jan Baker (Skadden) on POR issues | 0.80 |
| 11/15/05 | Etlin, H. | BK-Plan | Conference call with Jan Baker (Skadden) and Flip Huffard (Blackstone) on POR issues. | 0.80 |
| 11/15/05 | Etlin, H. | BK-Business Operations | Meeting with E. Lane and J. Young (XRoads) on contracts; review status report. | 0.70 |
| 11/15/05 | Etlin, H. | BK-Business Operations | Discuss status of sourcing project. | 0.50 |
| 11/15/05 | Etlin, H. | BK-Business Operations | Meeting with Management on Project Jumpstart. | 0.90 |
| 11/15/05 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (WD) on various business issues. | 2.20 |
| 11/15/05 | Etlin, H. | BK-Business Operations | Weekly meeting  with Management and professionals. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   220

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Etlin, H. | BK-Asset Sale | Meeting with S Karol (XRoads) on additional asset sales. | 0.60 |
| 11/15/05 | Etlin, H. | BK-Asset Sale | Prepare for Liquidation Settlement Meeting; review documents. | 0.80 |
| 11/16/05 | Etlin, H. | BK-Asset Sale | Meeting with Hilco to settle liquidation issues. | 1.90 |
| 11/16/05 | Etlin, H. | BK-Case Administration | Bi-weekly team meeting to discuss status of all teams integration issues | 1.00 |
| 11/16/05 | Etlin, H. | BK-Business Operations | Prepare for and attend meeting  with Peter Lynch and Jay Skelton (WD) and Jan Baker (Skadden) on executive compensation issues. | 1.30 |
| 11/16/05 | Etlin, H. | BK-Claims | Meeting with Management to discuss status of reclamation claims. | 0.80 |
| 11/16/05 | Etlin, H. | BK-Business Operations | Attend Executive Team meeting | 3.30 |
| 11/16/05 | Etlin, H. | BK-Case Administration | Meeting  with Peter Lynch (WD) to discuss fees and workplan. | 0.50 |
| 11/16/05 | Etlin, H. | BK-Creditor Meeting | Meeting with Wachovia to discuss Business Plan and other issues. | 2.70 |
| 11/17/05 | Etlin, H. | BK-Business Operations | Prepare for NACM Meeting; discuss Winn-Dixie issues | 0.80 |
| 11/17/05 | Etlin, H. | BK-Business Operations | Discuss inventory issue with Ken Claflin (XRoads) | 0.60 |
| 11/21/05 | Etlin, H. | BK-Business Operations | Participated in weekly ET meeting | 3.50 |
| 11/21/05 | Etlin, H. | BK-Case Administration | Call with Sheon Karol and Craig Boucher (XRoads) on staffing issues. | 0.70 |
| 11/21/05 | Etlin, H. | BK-Asset Sale | Meeting with Sheon Karol (XRoads) on real estate issues. | 0.60 |
| 11/21/05 | Etlin, H. | BK-Plan | Discuss POR issues with B Nussbaum (Winn-Dixie) | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   221

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/22/05 | Etlin, H. | BK-Plan | Meeting with Mike Byrum (Winn-Dixie) to discuss fresh start accounting and Plan process. | 0.70 |
| 11/22/05 | Etlin, H. | BK-Business Operations | Meeting with Dedra Dogan (Winn-Dixie HR) and Nick on Emergence Compensation Plan. | 1.20 |
| 11/22/05 | Etlin, H. | BK-Asset Sale | Meeting with Sheon Karol and Pam Windham (XRoads) on real estate issues. | 0.80 |
| 11/22/05 | Etlin, H. | BK-Business Operations | Call with Elaine Lane and John Young (XRoads) on contracts process. | 0.60 |
| 11/22/05 | Etlin, H. | BK-Business Operations | Meeting with Brad Boggess (XRoads) on sourcing process. | 0.60 |
| 11/22/05 | Etlin, H. | BK-Creditor Meeting | Meeting with Management to discuss Equity Committee issues. | 0.90 |
| 11/23/05 | Etlin, H. | BK-Creditor Meeting | Call with Management on Equity Committee issues. | 0.80 |
| 11/23/05 | Etlin, H. | BK-Creditor Meeting | Call with Counsel on Equity Committee issues. | 0.50 |
| 11/28/05 | Etlin, H. | BK-Creditor Meeting | Call with company and counsel on Equity Committee issues. | 1.20 |
| 11/28/05 | Etlin, H. | BK-Business Operations | Call with B Nussbaum (WD) on business issues. | 0.90 |
| 11/28/05 | Etlin, H. | BK-Asset Sale | Discuss Great American issues with J Young (XRoads) | 0.70 |
| 11/29/05 | Etlin, H. | BK-Plan | Call with Jan Baker (Skadden) on POR issues. | 0.70 |
| 11/29/05 | Etlin, H. | BK-Asset Sale | Call with S. Karol (XRoads) on real estate status. | 0.60 |
| 11/29/05 | Etlin, H. | BK-Asset Sale | Call with M.Salem (XRoads) on liquidation issues, employee bonuses. | 0.50 |
| 11/29/05 | Etlin, H. | BK-Business Operations | Call with J Young and E Lane (XRoads) on contract process. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   222

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Etlin, H. | BK-Asset Sale | Call with J Young (XRoads) on equipment dispositions. | 0.40 |
| 11/29/05 | Etlin, H. | BK-Business Operations | Call with B. Boggess (XRoads) on status of sourcing project, employee issues. | 0.60 |
| 11/30/05 | Etlin, H. | BK-Business Operations | Call with B Nussbaum (WD) on business issues, POR. | 0.80 |
| 12/01/05 | Etlin, H. | BK-Plan | Call with UCC prof and counsel on POR issues. | 0.90 |
| 12/01/05 | Etlin, H. | BK-Business Operations | Call with Alex Stevenson (XRoads) on status of C&S, POR issues. | 0.70 |
| 12/01/05 | Etlin, H. | BK-Business Operations | Review materials from Watson Wyatt for Friday meeting. | 0.80 |
| 12/02/05 | Etlin, H. | BK-Business Operations | Conference call with B. Nussbaum, LA, D. Dogan (Winn-Dixie) and Watson Wyatt on equity plan for emergence. | 1.60 |
| 12/02/05 | Etlin, H. | BK-Claims | Call with R. Damore and E. Gordon (XRoads) on reclamation. | 0.50 |
| 12/05/05 | Etlin, H. | BK-Business Operations | Meeting with R. Damore (XRoads) and Management on reclamation status. | 0.80 |
| 12/05/05 | Etlin, H. | BK-Business Operations | Discuss sourcing personnel issues with B. Boggess (XRoads) | 0.50 |
| 12/05/05 | Etlin, H. | BK-Business Operations | Review and revise MIP documents. | 0.70 |
| 12/05/05 | Etlin, H. | BK-Case Administration | Review revised budget and estimated fees with J. Young (XRoads) | 0.60 |
| 12/05/05 | Etlin, H. | BK-Case Administration | Review revised budget and estimated fees with P. Lynch and B. Nussbaum (Winn-Dixie) | 0.40 |
| 12/06/05 | Etlin, H. | BK-Business Operations | Review contracts status with J. Young and E. Lane (XRoads) | 0.80 |
| 12/06/05 | Etlin, H. | BK-Asset Sale | Review real estate disposition status with S. Karol (XRoads) | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/06/05 | Etlin, H. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss status of sourcing project. | 0.60 |
| 12/06/05 | Etlin, H. | BK-Claims | Discuss certain vendor claims with T. Robbins (Winn-Dixie) | 1.10 |
| 12/06/05 | Etlin, H. | BK-Claims | Review status of vendor claims process with R. Damore and E. Gordon (XRoads) | 0.80 |
| 12/06/05 | Etlin, H. | BK-Business Operations | Preparation for and attend weekly management meeting with professionals . | 0.70 |
| 12/06/05 | Etlin, H. | BK-Business Operations | Meeting with B. Nussbaum (WD) to discuss MIP, POR issues and other items. | 1.60 |
| 12/07/05 | Etlin, H. | BK-Creditor Meeting | Telephone call with Management and counsel on Equity Committee issues. | 0.90 |
| 12/07/05 | Etlin, H. | BK-Creditor Meeting | Prepare for and discuss POR outline with UCC prof. | 2.20 |
| 12/07/05 | Etlin, H. | BK-Business Operations | Participated Weekly ET meeting. | 3.10 |
| 12/07/05 | Etlin, H. | BK-Business Operations | Meeting with R. Damore (XRoads) on vendor contracts issues. | 0.50 |
| 12/07/05 | Etlin, H. | BK-Business Operations | Meeting with Management on contract rejection and assumption process. | 0.80 |
| 12/08/05 | Etlin, H. | BK-Business Operations | Attend telephonic board meeting. | 1.10 |
| 12/08/05 | Etlin, H. | BK-Business Operations | Prepare for telephonic board meeting. | 1.00 |
| 12/08/05 | Etlin, H. | BK-Plan | Meeting to discuss exit financing structure. | 0.90 |
| 12/09/05 | Etlin, H. | BK-Case Administration | Conference call with accounting and E. Gordon (XRoads) on fee auditor submissions. | 0.60 |
| 12/12/05 | Etlin, H. | BK-Asset Sale | Review liquidation recap and discuss status of same with M. Salem (XRoads) | 0.50 |
| 12/12/05 | Etlin, H. | BK-Creditor Meeting | Call with vendor on contract issues. | 0.70 |
| 12/12/05 | Etlin, H. | BK-Business Operations | Review and revise final version of MIP document. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   224

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Etlin, H. | BK-Business Operations | Call with Management on liquidity, POR and other issues. | 0.80 |
| 12/12/05 | Etlin, H. | BK-Creditor Meeting | Telephone conversation with UCC Professionals on MIP. | 0.70 |
| 12/13/05 | Etlin, H. | BK-Business Operations | Meeting with J. Young and E. Lane (XRoads) on contracts process update. | 0.70 |
| 12/13/05 | Etlin, H. | BK-Asset Sale | Meeting with J. Young and B. Boggess (XRoads) and Management on equipment sale results. | 0.50 |
| 12/13/05 | Etlin, H. | BK-Business Operations | Review status of Sourcing projects with B. Boggess (XRoads) | 0.60 |
| 12/13/05 | Etlin, H. | BK-Business Operations | ET meeting. | 3.10 |
| 12/13/05 | Etlin, H. | BK-Business Operations | Prepare for and attend Weekly Meeting with Management and Professionals. | 0.80 |
| 12/13/05 | Etlin, H. | BK-Creditor Meeting | Discuss preparation for court hearing with Management. | 1.30 |
| 12/14/05 | Etlin, H. | BK-Business Operations | Meeting with Management on contract process. | 0.50 |
| 12/14/05 | Etlin, H. | BK-Business Analysis | Meeting with Management on preparation for Thursday hearing. | 1.10 |
| 12/14/05 | Etlin, H. | BK-Asset Sale | Call with Hilco on FFE sale issues. | 0.90 |
| 12/14/05 | Etlin, H. | BK-Plan | Meeting with Management to discuss POR issues and timeline. | 1.20 |
| 12/14/05 | Etlin, H. | BK-Plan | Call with Skadden, Blackstone and UCC Professionals on POR issues. | 1.90 |
| 12/14/05 | Etlin, H. | BK-Business Operations | Meeting with internal audit for risk factors. | 0.90 |
| 12/14/05 | Etlin, H. | BK-Asset Sale | Meeting on the Pompano warehouse. | 0.70 |
| 12/14/05 | Etlin, H. | BK-Business Operations | Call with Blackstone on management issues. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   225

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Etlin, H. | BK-Creditor Meeting | Prepare for, attend and testify at court hearing on extension of exclusivity. | 7.20 |
| 12/15/05 | Etlin, H. | BK-Business Operations | Telephone conversation with P. Lynch (Winn-Dixie) on management compensation issues. | 0.60 |
| 12/16/05 | Etlin, H. | BK-Claims | Call with Landlord on claim issue. | 0.50 |
| 12/16/05 | Etlin, H. | BK-Claims | Call with vendor on contract issues. | 0.90 |
| 12/16/05 | Etlin, H. | BK-Business Operations | Call with Management on vendor issues. | 0.60 |
| 12/19/05 | Etlin, H. | BK-Asset Sale | Review documents on FFE abandonment and open issues with Hilco. | 1.20 |
| 12/20/05 | Etlin, H. | BK-Business Operations | Discuss claims and other business issues with B Nussbaum (Winn-Dixie) | 1.10 |
| 12/20/05 | Etlin, H. | BK-Business Operations | Weekly Management meeting with Professionals | 0.80 |
| 12/21/05 | Etlin, H. | BK-Business Operations | Prepare for and participate in call on equipment lease issues with Management | 0.60 |
| 01/03/06 | Etlin, H. | BK-Plan | Prepare for and participate in call with Management and Counsel on POR term sheet structure. | 1.30 |
| 01/04/06 | Etlin, H. | BK-Plan | Call with Blackstone and Skadden on term sheet. | 0.80 |
| 01/05/06 | Etlin, H. | BK-Plan | Call with Management and Counsel on POR structure. | 0.90 |
| 01/06/06 | Etlin, H. | BK-Business Operations | Call with Hallmark on contract issues. | 1.40 |
| 01/06/06 | Etlin, H. | BK-Plan | Review documents on possible Management Equity Plan. | 0.70 |
| 01/07/06 | Etlin, H. | BK-Plan | Call with Management and Watson Wyatt on Management Equity Plan. | 1.20 |
| 01/09/06 | Etlin, H. | BK-Plan | prepare for and attend telephonic Board of DIrectors mtg | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Etlin, H. | BK-Business Operations | meeting with management to discuss underperforming stores | 2.80 |
| 01/09/06 | Etlin, H. | BK-Claims | meeitng with management to discuss claims issues and process | 2.30 |
| 01/10/06 | Etlin, H. | BK-Plan | meeting with management to reveiw POR tiemline and steps | 1.20 |
| 01/10/06 | Etlin, H. | BK-Business Operations | prepare for and participate in weekly management call with prof | 0.90 |
| 01/10/06 | Etlin, H. | BK-Business Operations | meeting with BN to discuss store dispositions, contracts, POR issues and other matters | 2.10 |
| 01/10/06 | Etlin, H. | BK-Asset Sale | meeting with Sheon on real estate disposition status | 0.40 |
| 01/10/06 | Etlin, H. | BK-Business Operations | reveiw status of contract negotiations with management. | 0.80 |
| 01/11/06 | Etlin, H. | BK-Asset Sale | Meeting  with Chris Scott to discuss FLA DC strategy | 1.30 |
| 01/11/06 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting | 3.00 |
| 01/17/06 | Etlin, H. | BK-Plan | Meeting with B Nussbaum (WD) to discuss POR process and issues. | 2.20 |
| 01/17/06 | Etlin, H. | BK-Business Operations | Meeting with J Young (XRoads) on contract process status. | 0.90 |
| 01/17/06 | Etlin, H. | BK-Business Operations | Meeting with Management to discuss vendor credit. | 0.60 |
| 01/17/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly mgmt/prof meeting. | 0.70 |
| 01/18/06 | Etlin, H. | BK-Business Operations | Meeting with M Salem (XRoads) on vendor contract issue. | 0.20 |
| 01/18/06 | Etlin, H. | BK-Case Administration | Team meeting/dinner | 1.00 |
| 01/18/06 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting. | 3.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  227

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/18/06 | Etlin, H. | BK-Business Operations | Meeting with J Young and E Lane (XRoads) on contract process and issues. | 1.30 |
| 01/18/06 | Etlin, H. | BK-Business Operations | Meeting with Management on status on contract negotiations. | 1.30 |
| 01/18/06 | Etlin, H. | BK-Business Operations | Meeting with Senior Management on vendor credit. | 0.80 |
| 01/19/06 | Etlin, H. | BK-Plan | Meeting with B Nussbaum (WD) on POR issues. | 1.10 |
| 01/19/06 | Etlin, H. | BK-Plan | Review and revise reorganization plan timeline. | 0.80 |
| 01/20/06 | Etlin, H. | BK-Plan | Call with Management and Blackstone on reorganization plan timeline. | 0.70 |
| 01/23/06 | Etlin, H. | BK-Litigation | prepare for landlord litigation | 0.80 |
| 01/23/06 | Etlin, H. | BK-Plan | meeting with BN on POR issues | 1.20 |
| 01/24/06 | Etlin, H. | BK-Litigation | prepare for and be deposed by landlord at Smith Hulsey | 4.90 |
| 01/24/06 | Etlin, H. | BK-Business Operations | prepare for and attend weekly ET meeting | 1.80 |
| 01/24/06 | Etlin, H. | BK-Business Operations | weekly meeting bet prof and mgmt | 0.80 |
| 01/24/06 | Etlin, H. | BK-Claims | meeting with BN to discuss vendor issues | 0.70 |
| 01/25/06 | Etlin, H. | BK-Claims | call with JV and EG on claims process | 0.80 |
| 01/25/06 | Etlin, H. | BK-Claims | call with vendor on contract/claim issue | 0.90 |
| 01/25/06 | Etlin, H. | BK-Business Analysis | meeting with Blackstone and management on business plan and Bahamas | 0.80 |
| 01/25/06 | Etlin, H. | BK-Business Operations | meeting with JY on contracts process and budget | 1.30 |
| 01/25/06 | Etlin, H. | BK-Asset Sale | meeting with Sheon on real estate issues | 0.70 |
| 01/26/06 | Etlin, H. | BK-Claims | discuss claims issues with BN | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   228

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/26/06 | Etlin, H. | BK-Plan | call with management and Blackstone on exit financing process | 0.80 |
| 01/27/06 | Etlin, H. | BK-Claims | call with management on claims issues | 1.60 |

Total: Etlin, H.

291.10

User: Fagerstrom, K.

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/03/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of Winn-Dixie Footprint Initiative. | 0.80 |
| 10/03/05 | Fagerstrom, K. | BK-Ops Improvement | Meeting with B. Boggess (XRoads) to discuss overview of Winn-Dixie case. | 0.70 |
| 10/03/05 | Fagerstrom, K. | BK-Ops Improvement | Weekly update meeting with C. Boucher, B. Boggess, O. Kwon, and V. Song (XRoads); T. Booth and J. Ragase (Winn Dixie) to discuss strategic sourcing initiatives. | 1.10 |
| 10/03/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of XRoads Strategic Sourcing Training presentation to Winn Dixie management. | 1.80 |
| 10/03/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of Winn-Dixie Industry Analysis for lighting space. | 0.80 |
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Work on setting up RFP scoring document for Harris Lighting. | 0.90 |
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Work on setting up RFP scoring document for Amtech - GE. | 1.10 |
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Work on setting up RFP scoring document for Sylvania. | 0.90 |
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Work on setting up RFP scoring calculations and distributions. | 1.90 |
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Work on setting up RFP scoring definitions. | 1.50 |
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of office supplies business case. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of category assessment for Repairs category. | 1.90 |
| 10/04/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of Weekly update meeting reports for project. | 0.90 |
| 10/05/05 | Fagerstrom, K. | BK-Ops Improvement | Work on intitial scoring of RFP for Harris lighting. | 1.40 |
| 10/05/05 | Fagerstrom, K. | BK-Ops Improvement | Work on intitial scoring of RFP for Amtech. | 1.20 |
| 10/05/05 | Fagerstrom, K. | BK-Ops Improvement | Work on initial scoring of RFP for Sylvania. | 1.30 |
| 10/05/05 | Fagerstrom, K. | BK-Ops Improvement | Work on savings analysis of lighting bids received. | 2.20 |
| 10/05/05 | Fagerstrom, K. | BK-Ops Improvement | Continue Work on savings analysis of lighting bids received. | 1.10 |
| 10/05/05 | Fagerstrom, K. | BK-Ops Improvement | Work on revisions to intitial scoring definitions for Lighting catergory. | 1.30 |
| 10/06/05 | Fagerstrom, K. | BK-Ops Improvement | Work on summary analysis of GE and Sylvania Lighting RFPs. | 0.90 |
| 10/06/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of target savings document. | 0.50 |
| 10/06/05 | Fagerstrom, K. | BK-Ops Improvement | Discussion with B. Boggess (XRoads) regarding cost savings analysis. | 0.30 |
| 10/06/05 | Fagerstrom, K. | BK-Ops Improvement | Work on revisions to RFP scoring summary spreadsheet. | 1.20 |
| 10/06/05 | Fagerstrom, K. | BK-Ops Improvement | Review and analysis of sample Business case document for Store Supplies. | 0.90 |
| 10/06/05 | Fagerstrom, K. | BK-Ops Improvement | Work on Lighting category presentation to stakeholders. | 2.60 |
| 10/07/05 | Fagerstrom, K. | BK-Ops Improvement | Work on Lighting category presentation to stakeholders. | 2.60 |
| 10/07/05 | Fagerstrom, K. | BK-Ops Improvement | Work on Lighting category presentation to stakeholders. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Fagerstrom, K. | BK-Ops Improvement | Work on Lighting category presentation to stakeholders. | 1.90 |
| 10/10/05 | Fagerstrom, K. | BK-Ops Improvement | Work on edits to Lighting Services Business Case. | 1.90 |
| 10/10/05 | Fagerstrom, K. | BK-Ops Improvement | Meet with O. Kwon (XRoads) to discuss progress on Lighting Services Business Case presentation. | 0.80 |
| 10/11/05 | Fagerstrom, K. | BK-Ops Improvement | Work on security guard savings analysis. | 1.90 |
| 10/11/05 | Fagerstrom, K. | BK-Ops Improvement | Work on Pharmacy Temp labor savings analysis. | 1.10 |
| 10/11/05 | Fagerstrom, K. | BK-Ops Improvement | Attend Pharmacy temp labor e-auction. | 0.50 |
| 10/11/05 | Fagerstrom, K. | BK-Ops Improvement | Work on revised savings summary to incorporate revised Amtech 24 month relamping bid. | 2.20 |
| 10/11/05 | Fagerstrom, K. | BK-Ops Improvement | Work on edits to Lighting Services Business Case. | 2.20 |
| 10/12/05 | Fagerstrom, K. | BK-Ops Improvement | Work on story board for Executive Summary. | 2.40 |
| 10/12/05 | Fagerstrom, K. | BK-Ops Improvement | Further Work on security guard savings analysis. | 1.90 |
| 10/12/05 | Fagerstrom, K. | BK-Ops Improvement | Work on story board for Executive Summary with L. McCarty (XRoads) | 1.10 |
| 10/13/05 | Fagerstrom, K. | BK-Ops Improvement | Summarize bids from Security guard 1 auction. | 1.20 |
| 10/13/05 | Fagerstrom, K. | BK-Ops Improvement | Attend Security guard 1 auction. | 0.60 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Radiant IT contract. | 0.90 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of SAM Group, Inc. contract. | 1.10 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of DISI IT contract. | 0.90 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Workbrain contract. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of contracts pending decision spreadsheet. | 0.80 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Cisco Systems Capital contract. | 1.10 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of autocad 2006 software renewal contract. | 1.10 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Meeting to discuss status of IT contracts attended by XRoads' J Young and K Fagerstrom and Winn-Dixie's J Ranne. | 0.60 |
| 01/23/06 | Fagerstrom, K. | BK-Business Analysis | Initial meeting and follow-up meeting with J Young (XRoads) to discuss IT contract negotiation issues. | 1.10 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Wilson (WD IT Legal) regarding preparation for negotiations of open IT Contracts. | 0.60 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting to review and revise contract re negotiation status report details with M Salem and K Fagerstrom (XRoads) | 1.10 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Follow up meeting with H Etlin and J Young (XRoads) regarding contracts status. | 0.40 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with XRoads' R Damore, J Young and M Salem, H Etlin and B Nussbaum (CFO Winn Dixie), Larry Appel (GC WD) and J James (Legal WD) regarding contract status. | 1.30 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting Mike Baust (Winn Dixie IT) to discuss status of Imaging Technologies, Peregine and Qwest Software contracts. | 1.40 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting Denny Fox (Winn Dixie IT) to discuss status of DISI, Radiant, SAM Group, Tomax and Workbrain contracts. | 1.20 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting Maura Hart (Winn Dixie Merchandising) to discuss status of TCI solutions contract. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting Jim Ranne (Winn Dixie IT Contract Manager) to discuss status of open IT contracts and to determine proper business owner for further discussions. | 1.80 |
| 01/24/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of detail analysis of IT contracts to be re-negotiated. | 2.20 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of overpayment of Unicru invoice. | 0.80 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of ELT contracts. | 0.70 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of TCI contracts. | 1.10 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Retalix contracts. | 1.10 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Work on spreadsheet summary of IT contract re negotiations. | 1.60 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with XRoads' Marwan Salem, Kip Fagerstrom, John Young, Brad Boggess and Elaine Lane on contract reporting. | 0.50 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Hart (WD Merchandising), J Raggase (WD Sourcing) and G Goodyear (WD IT) regarding Retalix and TCI contracts. | 1.40 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Faketty (WD Sourcing) regarding Alarm System contracts. | 1.10 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with G Goodyear, J Raggase and M Hart (WD) regarding TCI, Retalix and Manugistics contracts. | 1.30 |
| 01/25/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of open security contracts listing provided by J Young (XRoads) | 0.90 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with C Wilson (WD Legal) regarding status of Retalix contracts | 0.60 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Protection One Alarm Systems contracts. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Certified Alarm Systems contracts. | 1.80 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Update of open contracts Excel spreadsheet to reflect movement in discussions with business owners. | 1.10 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of security systems contracts to sourcing spreadsheet. | 2.20 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) | 0.60 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Rich Dubnick (WD IT) regarding contracts to be assumed. | 1.10 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Jim Raine (WD IT) to discuss ACI Worldwide contract. | 1.20 |
| 01/26/06 | Fagerstrom, K. | BK-Business Analysis | Call with G Klingerman (WD IT) regarding status of Serana software negotiations. | 0.90 |
| 01/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding open contract negotiation issues. | 1.10 |
| 01/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Raine (WD IT) regarding open contract negotiation issues. | 0.90 |
| 01/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding open contract negotiation issues. | 1.10 |
| 01/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Fox (WD IT) regarding open contract negotiation issues. | 0.80 |
| 01/27/06 | Fagerstrom, K. | BK-Business Analysis | Discuss with E Lane (XRoads) regarding open IBM contracts to be renegotiated. | 0.60 |
| 01/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on update spreadsheet to document status of all Winn-Dixie IT contracts open for renegotiation. | 1.60 |

Total: Fagerstrom, K.

101.00

XRoads Solutions Group
Winn Dixie - Hours Only

Page   234

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| User: Gaston, B. | | | | |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Resolve status and treatment of pre-petition claims on Hamilton County, TN stores not sold to Bi-Lo, numbers 1933, 1935, 1936, 1940 | 0.60 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Read and reply to e-mail from D. Furr, Attorney for LL at store 847, regarding status of lease termination agreement and return of possession. | 0.30 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Research status of rejection and Sept rent on Winn-Dixie stores: 1358, 1502, 1504 and 1512. | 0.70 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition taxes store 2622 | 0.40 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Analysis of abandonment issues store 2112 | 0.40 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Analysis of ownership transfer and rent overpayment on store 1328 | 0.30 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol  (XRoads) to discuss abandonment, LL claims and store sales process | 0.30 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Call with R. Bordelon, LL at store 1589 | 0.40 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Call with B. Decaire (Hilco) stores 847 and 1589 | 0.50 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Call with G. Bianchi (K&S) to resolve closing issues on stores 216 and 731 | 0.30 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Call with P. Spence (Chase Equip) regarding tear down work on store 847 | 0.60 |
| 10/03/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith-Hulsey), C. Ibold (Winn-Dixie), A. Ravin and S. Henry (Skadden) to discuss EW James objection | 0.30 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Call with R. Bordelon, LL at store 1589 regarding utilities, purported abandonment and sign removal | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   235

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/04/05 | Gaston, B. | BK-Business Analysis | Analysis of 9-30 lease rejections for Oct rent component of updated forecast | 0.50 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Call with J. Drouse (Winn-Dixie) regarding closing on deals: 2055, 807, 408, 2079 and 2708 | 0.60 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss claim by LL on store 229 regarding mold | 0.30 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) and K. Daw, SG&R to discuss claim by LL on store 229 regarding mold | 0.40 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Analysis of lease rejections: filing to 9-30-05, equity advisor data request | 1.40 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Research status of rejection on store 1358 | 0.40 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil and M. Chlebovec (Winn-Dixie) to discuss cure costs on 1362 - plan strategy on how to address LL failure to comply with lease terms on 04 tax bill | 0.60 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Meeting M. Chlebovec (Winn-Dixie) to discuss mold issue on store 703 and treatment of potential claim | 0.60 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Read and send e-mails regarding T. Sleeth (Smith-Hulsey) analysis of mold issue on store 703 and treatment of potential claim | 0.30 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) to plan bond analysis | 0.40 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Research and prepare list of 5 stores with separate fuel centers leases for rejection | 0.60 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Research and prepare list of 4 stores with separate building and ground leases for rejection | 0.50 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Update real estate database for rejection of 214 leases and sale of 9 stores | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire (Hilco) store 847 | 0.40 |
| 10/04/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Decaire (Hilco) store 2177 | 0.50 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Call with S. Henry (Skadden), H. Etlin and C. Boucher (XRoads) to discuss and evaluate alternatives to surety bonds | 0.60 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to plan analysis of bank plan to actual inventory and FF&E recoveries at 81 enterprise sale stores | 0.40 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Analysis of liberty mutual surety bond schedule | 0.50 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Analysis of store damage to store 583 | 0.40 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Call with T. Tucker (K&S), C. Jackson (Smith-Hulsey), C. Ibold and K. Neil (Winn-Dixie) to discuss cure costs and Fuel Center resolution on store 1362 and transfer of ownership and rent overpayment on store 1328 | 0.70 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Negotiate claims by buyer at store 206 as to debris in front of store and coolers inside the store | 0.40 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss lease terms on Commonwealth warehouse as it relates to requirements on condition upon return to LL | 0.50 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Read lease terms on Commonwealth warehouse as it relates to requirements on condition upon retrun to LL | 0.20 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Research to determine extent of hurricane damage (if any) to stores 2040 and 2718 to determine insurance proceed implications to recovery calculations | 0.40 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Call with D. Cave (Wal-mart's representative) for inspection at store 206 to discuss extent of cure issues needed | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to develop plan for analysis of surety bonds | 0.40 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Develop closing process for sale of store 2312 - unique treatment due to conflict with K&S | 0.40 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Meadows (Winn-Dixie) to discuss walk-through and elimination of debris and other items at stores 206 and 739 | 0.90 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis (Skadden) to discuss lease rejections | 0.30 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Read and provide comments to amendment #1 to EW James sublease termination agreement | 0.60 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Determine status of and update real estate database for 2 executed sublease assignments | 0.80 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Research and confirm status of sublease at store 1652 | 0.30 |
| 10/05/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to determine completeness of key return for 214 rejected leases | 0.40 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss mold problem delaying closing on sale of store 229 | 0.60 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Analysis and update of store sales log | 1.60 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol (XRoads) of outstanding store closings and departmental issues | 0.90 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Communicate status and closing strategy for store sales: 2622, 739, 42 and 1466 | 0.70 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss resolution of outstanding issues presented by buyer of store 739 | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Gaston, B. | BK-Business Analysis | Call with R. Meadows (Winn-Dixie) to develop plan to resolve outstanding issues on sale of store 739 | 0.40 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Read two email from buyer and buyer's counsel regarding closing on sale of store 739 | 0.20 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Communicate status and plan for closing to buyer, buyer's counsel, K&S, Winn-Dixie and XRoads professionals for store 729 | 0.30 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Analysis of pro-rated Oct rent on remaining stores to be sold to update forecast | 0.50 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher (XRoads) and D. Bitter (Winn-Dixie) to analyze surety bonds and letters of credit related to liberty mutual proposal (partial participation) | 0.40 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Call with T. Davidson (DJM) to discuss sublease termination agreement for store 1261 | 0.60 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to analyze outstanding receivable / collection history for subtenant at store 1261 | 0.40 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Read sublease termination agreement and develop strategy for execution of agreement | 0.70 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Read and respond to LL questions regarding rejection of lease on store 2200 | 0.60 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) to discuss data request from Assessment Technologies for 505 tax project | 0.40 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil, and K. Jaxson (Winn-Dixie) to discuss data request from Assessment Technologies for 505 tax project | 0.50 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (Winn-Dixie) to discuss response to Boxcar Foods inquiry for data | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   239

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Gaston, B. | BK-Business Analysis | Call with D. Bitter, B. Nussbaum, and J. Castle (Winn-Dixie); H. Etlin (XRoads), S. Henry (Skadden) and AON Risk Mgmt to evaluate Liberty Mutual surety bond proposal | 0.80 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boyle (Blackstone) to discuss response to Boxcar Foods inquiry for data | 0.30 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Assess relationship between parties (ST and LL) at stores 1261 and 1059.  Plan negotiation approach to 1059 | 0.60 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Review punch list of open items at store 847 to determine timeliness of executing LL termination and return of possession | 0.60 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Kick-off meeting at Smith-Hulsey regarding cure claim reconciliation | 1.20 |
| 10/06/05 | Gaston, B. | BK-Business Analysis | Review update of subtenant negotiations control log and prepare analysis for 10-10 subtenant conference call | 0.90 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Call with T. Breedlove (Supermarket Equipment Resale) to discuss buyers interested in store 2701 | 0.40 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Call with B. Walsh (K&S) to discuss document request for store 1413 | 0.30 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Read e-mail regarding document request on store 1413 | 0.10 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Communicate resolution to document request on store 1413 | 0.20 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Research lease terms on store 739 to determine if delay in closing deal caused Winn-Dixie to be in default on lease (rent not paid by 10th day of month) | 0.40 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Call with R. Meadows (Winn-Dixie) to determine status of punch list for store 739 | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   240

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Gaston, B. | BK-Business Analysis | Update real estate database for changes to the portfolio | 1.40 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Develop analysis of FF&E liquidation results for determination of liquidator fees | 1.20 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Analyze and comment on draft of objection motion for rejection of Commonwealth warehouse | 0.60 |
| 10/07/05 | Gaston, B. | BK-Business Analysis | Analyze and research status of 2 stores one in Summerville and one with court in address | 0.40 |
| 10/08/05 | Gaston, B. | BK-Business Analysis | Analysis of sign removal costs GOB stores | 0.60 |
| 10/08/05 | Gaston, B. | BK-Business Analysis | Store sales / liquidation reconciliation of 326 exiting stores | 1.70 |
| 10/08/05 | Gaston, B. | BK-Business Analysis | Analysis of mold issue at store 229 | 0.40 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Call with E. Piazza, attorney for LL at store 1466, to discuss status of AC repair and outstanding closing items. | 0.30 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Update analysis of store sales and distribute to Winn-Dixie, XRoads and K&S team. | 0.90 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Analysis of real estate database (update for lease rejections, lease renewals, and lease expirations) | 0.80 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Call with LL at store 1466 to resolve AC repair and utility shutoff in order to execute lease termination. | 0.70 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Call with C. Leo (Winn-Dixie) to discuss 1466 AC repair issue. | 0.30 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Analysis of store sale reconciliation. | 0.60 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Read Demand Letter sent to Subtenant for store 1261. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Gaston, B. | BK-Business Analysis | Confirm and communicate resolution of outstanding closing items on sale of store 739. | 0.40 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Meet with S. Karol and P. Windham (XRoads) to discuss HQ, CP1 and CP2 consolidation and lease strategies, bubble stores, and claims reconciliation process. | 1.30 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Review and approve approx $300K of itemized bills from Refron for Freon removal on 89 stores. | 1.60 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Roy (Winn-Dixie) to discuss asset impairment and exit of DCs and manufacturing facilities. | 0.40 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss FF&E abandonment at store 2177. | 0.50 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss accounting for asset impairment and lease rejections. | 0.60 |
| 10/10/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) to discuss store sales status. | 0.60 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss store sales and comparison to bank plan. | 0.40 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem and J. Young (XRoads) to develop documentation and reconciliation of FF&E liquidation. | 0.60 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to develop strategy for resolution of default and assignment of sublease for store 1261. | 0.70 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) and J. Young (XRoads) to discuss and plan sale of de minimus lab assets at commonwealth facility. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Gaston, B. | BK-Business Analysis | Call with B. McGuire and G. Ford (A&M), S. Karol (XRoads), and M. Chlebovec (Winn-Dixie) to discuss lease rejection of Commonwealth warehouse. | 0.30 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Call with T. Davidson (DJM) to discuss sublease assignment on store 1261. | 0.40 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) to discuss Section 505 tax project. | 0.60 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Tour of Commonwealth Warehouse with B. Smith, D. Schinneller, and K. Killebrew (Winn-Dixie); and J. Young (XRoads) to discuss liquidation, move and lease rejection. | 1.30 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Research abandonment rights in Commonwealth Rejection Motion. | 0.30 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) to analyze LED and lease rejection claim for 5244 Edgewood Court (Winn-Dixie Headquarter) | 0.50 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Research and circulate de minimus asset order related to sale of certain lab equipment at Commonwealth facility. | 0.40 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Reconciliation of FF&E liquidation. | 0.90 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (Winn-Dixie) to discuss 505 tax project, identify population of stores for project. | 0.50 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (Winn-Dixie) to discuss building access on rejected lease for FF&E buyer. | 0.20 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Call with N. Barnes (Southpoint Industries) buyer of FF&E at store 57 regarding LL contact info and access the store/purchased equipment. | 0.30 |
| 10/11/05 | Gaston, B. | BK-Business Analysis | Analysis of CP1, CP2 and HQ lease and facilities. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/11/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss surety bonds and letters of credit. | 0.40 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss reverse lockout by T. Breedlove, FF&E purchases of LL at store 2714. | 0.50 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Summarize status of 14 remaining stores sales totaling $2.5M, provide guidance on resolution to remaining issues and assign ownership for each. | 0.80 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Comparison of Sept results against work plan for major real estate projects. | 0.50 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Prioritize real estate tasks and responsibilities for cure claim reconciliation, store sales and subtenant negotiations. | 0.40 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Stanford (SG&R) to discuss subtenant negotiation for store 1261. | 0.20 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Stanford (SG&R) to discuss Jitney Jungle transaction: store numbers, closing dates, etc. | 0.30 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) to analyze fuel centers on operating, sold and rejected stores. | 1.40 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Analysis of "go forward" Save Rite stores. | 0.40 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Analysis of Jitney Jungle stores. | 0.70 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Resolve utility shut off issue in order to test repair of AC and complete store sale at 1466. | 0.60 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Analysis of 3 Jacksonville, FL facilities (size, age, use, lease terms, etc.) | 1.20 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss LL reverse lockout due to liquidators in store 1872. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss negotiations and mold issue on sale of store 2282. | 0.50 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding potential environmental issues and FF&E sales at Commonwealth facility. | 0.20 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Arrange meeting to test AC repair walk through with LL and Winn-Dixie representatives at store 1466. | 0.40 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Call with D. Baker, attorney for LL at store 2282, to discuss mold pictures and $10K credit requested to close store sale. | 0.30 |
| 10/12/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) to resolve cure cost request from, AWG Counsel, buyer for store 2622. | 0.40 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) to discuss issues and negotiations strategy regarding stores sold to AWG: 1362, 2622 and 2640. | 0.50 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Review invoice from Chase Equipment regarding tear down work at store 847. | 0.20 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Call with B. Boghosian (Gordon Bros) to discuss sale of FF&E at WD store 2728. | 0.30 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Research documentation on FF&E sales at store 2728. | 0.60 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Resolution to net amounts owed by parties for Winn-Dixie sublease at store 1987 for assignment transaction to LL. | 0.70 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Develop strategy to resolution on 1261 subtenant negotiation. | 0.40 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding liquor license analysis. | 0.60 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Read and comment on eviction notice to subtenant at store 1261. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Gaston, B. | BK-Business Analysis | Analysis of cost and scope of signage abandonment. | 0.30 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R), R. Tansi and K. Jaxon (Winn-Dixie), and J. Lammert (Asess Tech) to develop plan for Sec 505 tax project. | 0.50 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R), R. Tansi and K. Jaxon (Winn-Dixie), J. Lammert (Asess Tech) and C. Jackson (Smith-Hulsey) to discuss bankruptcy court specific issues related to Sec 505 tax project. | 0.50 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Call with S. Pilkington (AWG) and M. Chlebovec (Winn-Dixie) to negotiate post closing issues on stores 1362, 2622 and 2640. | 1.10 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to discuss outstanding items on sale of 9 stores. | 0.30 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to discuss pre-planning of cure claim reconciliation process. | 0.40 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Update real estate database for rent escalations on CP1 and CP2. | 0.40 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Analysis of asset sales on lease auction stores to determine appropriate accounting treatment. | 0.30 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Call with B. Walsh (K&S) to discuss negotiation with AWG on stores 1362, 2622, and 2640. | 0.60 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads) to discuss HR (real estate contractor candidate) and approval of tear down invoice for lease termination store 847. | 0.40 |
| 10/13/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to identify tax claims and develop strategy for 505 tax project for cure claim. reconciliation | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   246

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis (Skadden) to discuss filing for Commonwealth Lease Rejection. | 0.20 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Call with C. Boucher (XRoads) to discuss follow up to bond call and action steps. | 0.40 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Call with S. Valezziano (Certified Auction Company) to discuss FF&E purchase and store access problem at store 320. | 0.60 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Discuss approval process for Chase Equipment invoice with R. Meadows (Winn-Dixie).  Forward invoice to D. Bryant (Winn-Dixie) along with processing and payment instructions. | 0.40 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Call with G. Alexander (Strategic Realty), Management Company for LL at store 320, to discuss resolution to FF&E left in store, broom clean condition, and potential damage claim. | 0.80 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Call with S. Valezziano (Certified Auction Company) to discuss topics covered on call with LL's management company for store 320 and develop plan for resolution to store condition and FF&E acquired by Certified Auction Company. | 0.70 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Review environmental mold assessment performed by Golder at store 229. | 0.60 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to discuss environmental mold assessment performed by Golder at store 229. | 0.30 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to evaluate estimate for work to remediate mold issue at store 229 assessed by Golder. | 0.60 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Communicate Golder findings on mold issue at store 229 to deal team to plan strategy and action plan for next steps. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Gaston, B. | BK-Business Analysis | Follow up call with G. Alexander (Strategic Realty) Management company for LL at store 320 to discuss proposed resolution to store condition and FF&E held in store. | 0.60 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Read e-mail and provide resolution to problem with pallet jack purchased during liquidation but unable to be picked up because LL is not allowing access. | 0.30 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Read sample objections from Assessment Technologies to develop work plan for 505 tax project. | 0.40 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Update and supplement documentation to reconciliation of FF&E liquidation. | 0.80 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Review closing statement for store sale 1908 and provide comments to K&S. | 0.30 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Review closing statement for store sale 2312. | 0.30 |
| 10/14/05 | Gaston, B. | BK-Business Analysis | Provide store by store update on 14 unsold stores to K&S and Winn-Dixie team members. | 0.80 |
| 10/17/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith-Hulsey) to discuss outstanding issue on sale of store 2622 and plan Motion to Compel performance. | 0.40 |
| 10/17/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to discuss sale of store 2622. | 0.30 |
| 10/17/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith-Hulsey) to discuss resolution of LL claim on store 320. | 0.40 |
| 10/17/05 | Gaston, B. | BK-Business Analysis | Call with D. Young (Winn-Dixie) to discuss Logan claims training and status of outstanding items on store sales for 1362 and 2622. | 0.70 |
| 10/17/05 | Gaston, B. | BK-Business Analysis | Analysis of sublease negotiation for store 1987. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   248

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/17/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to discuss status of store 2040. | 0.40 |
| 10/17/05 | Gaston, B. | BK-Business Analysis | Read and reply to e-mail from B. Walsh (K&S) regarding status of store 2040. | 0.20 |
| 10/17/05 | Gaston, B. | BK-Business Analysis | Coordinate and schedule Logan claims training. | 0.80 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Call with J. Fulcher, LL at store 847 to discuss painting needed on exterior wall and escrow funds to ensure completion of work. | 0.30 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R), C. Ibold and M. Chlebovec (Winn-Dixie), and T. Tucker (K&S) to discuss mold issue on store 229 and paint repair at store 847. | 0.50 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Claim reconciliation meeting:  V. Bodie, K. Neil, S. Magaddino, K. Jaxon, R. Tansi, L. Barton , and J. James (Winn-Dixie); Logan & Company; K. Daw (SG&R), (J. Lammert, Assessment Tech by phone and E. Lane, XRoads partial participation ) | 1.70 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden), J. James (Winn-Dixie), and K. Daw (SG&R) to discuss debtor legal entity assumption and treatment of guarantee for lease rejection claims. | 0.30 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) to discuss RX management agreements on sold stores. | 0.20 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Analysis of leases upon filing and current lease count for J. Castle (Winn-Dixie) court filing. | 0.30 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Review Logan claims data and develop workplan to transfer LL claims to real estate department and remove non-real estate from real estate claims. | 0.60 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM) to discuss marketing status of Pompano warehouse. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/18/05 | Gaston, B. | BK-Business Analysis | Call with E. Held (Held & Israel) local Counsel for LL at store 847 to resolve issues surrounding FF&E to be removed and store condition. | 0.20 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Call with H. Donovan, Counsel for LL at store 847 to resolve issues surrounding FF&E to be removed and store condition. | 0.60 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Call with S. Valeziano (Certified Auction Company) to explain resolution / proposal from LL at store 847 to allow him to repair the store and remove his FF&E. | 0.50 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Phone interview with E. O'Carroll, candidate for temp position in Real Estate department. | 0.40 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Research cure cost issue on store 739. | 0.70 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Analysis to assign store numbers to claims. | 0.90 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss status Pompano warehouse. | 0.70 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Research status of Pompano warehouse. | 0.30 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Analysis and update of store sales log. | 1.10 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Follow up on oustanding items and develop action plan for store sales: 360, 1908, 2627, 2282 and 847. | 0.80 |
| 10/18/05 | Gaston, B. | BK-Business Analysis | Call with E. McNair, Montgomery Chamber of Commerce to discuss marketing status of 3 Montgomery properties. | 0.40 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie and K. Niel (Winn-Dixie) to plan research and identification of store numbers associated with approx 775 real estate claims. | 1.20 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Research marketing status of Miami Dairy and communicate broker contact info to S. Medwin (Lincoln Property) | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Gaston, B. | BK-Business Analysis | Call with D. Standford (SG&R) to discuss status of proposal to acquire Miami Dairy. | 0.30 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Analysis of LL names against store numbers to prioritize claims for footprint stores. | 1.30 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Update and revise liquidator reconciliation analysis for store 320 and 2620. | 0.40 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Call with M. Kelly, Atty for LL on sold stores 42 and 2708 to resolve $15,000 credit for parking lot damage and untimely Cure Claim filing respectively. | 0.40 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss negotiation and resolution on sold stores 42 and 2708 for $15,000 parking lot damage credit and untimely Cure Claim filing respectively. | 0.50 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Update store sales analysis. | 0.70 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Create Logan claims reconciliation profile and login, test functionality and reconcile test claim. | 0.60 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) to discuss treatment of lease claims against lessee and guarantor. | 0.30 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss treatment of lease claims against lessee and guarantor. | 0.30 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss treatment of and issues presented by foreclosure of bank for LL on store 1558. | 0.20 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie) to discuss treatment of and issues presented by foreclosure of bank for LL on store 1558. | 0.40 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Research financial performance of and evaluate lease assumption vs. rejection for store 1558. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss treatment of litigation claims in reconciliation process. | 0.40 |
| 10/19/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Maggadino (Winn-Dixie) to discuss identification reclassification of real estate claims coded as executory contracts. | 0.90 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Review initial revisions to Commonwealth Rejection Motion | 0.20 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Review proposal for purchase of High Point Dairy. | 0.50 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie (Winn-Dixie) regarding assignment of store numbers to claims disk 1 of 2 claims. | 1.80 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Analysis of matching store numbers to claims/creditors. | 0.80 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Fabbri (Winn-Dixie) regarding assignment of store numbers to claims disk 2 of 2 claims. | 0.90 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Analysis of rounds 1-3 rejections. | 0.50 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) claims for 416 rejected leases and 6 DC, plants and warehouses to be rejected. | 0.50 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads) to discuss negotiation strategy for store 716. | 0.40 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Meadows (Winn-Dixie) to review proposal for parking lot repair at store 42 and develop negotiation response. | 0.60 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Call with M. Kelly, Atty for LL/buyer at store 42 to discuss $15K credit requested for parking lot repair. | 0.50 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Call with M. Kelly, Atty for LL/buyer at store 2708 to discuss treatment of untimely filing for $28K in 2005 CAM charges. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   252

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/20/05 | Gaston, B. | BK-Business Analysis | Call with D. Dowell (K&S) to discuss status and resolution of pending items to sale of stores 847, 42 and 360. | 0.60 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Call with C. Ibold (Winn-Dixie) and C. Jackson (Smith-Hulsey) to discuss Letter from E. Held (Held & Israel), Attorney representing LLs at stores 73, 2726, 803, 256, 2276, 265, and 287. | 0.60 |
| 10/20/05 | Gaston, B. | BK-Business Analysis | Review additional LL revisions to Commonwealth Rejection. | 0.60 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Evaluate counter offer to $10K credit requested for repair by buyer on store 360. | 0.30 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Call with S. Magaddino (Winn-Dixie) to discuss transmission of claims to Logan for transfer to real estate department claims team. | 0.60 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Prepare store 2197 for rejection. | 0.40 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Follow up with Samco, LL at store 423 for return of overpayment on September rent. | 0.40 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) and K. Daw (SG&R) regarding 1558. | 0.50 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads) and K. Daw (SG&R) regarding 1558. | 0.30 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Windham (XRoads), K. Daw (SG&R) and C. Ibold (Winn-Dixie) regarding 1558. | 0.40 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Follow-up call with J. Post (Smith-Hulsey), K. Daw (SG&R), J. Castle and M. Chlebovec (Winn-Dixie) and J. Alsobrook to develop litigation strategy for store 1558. | 0.40 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Read letter from LL at store 1036 regarding return of possession. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   253

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/21/05 | Gaston, B. | BK-Business Analysis | E-mail V. Bodie (Winn-Dixie);  and call M. Chlebovec (Winn-Dixie) to research and determine if keys were definitely returned to LL at 1036 and if so to which address. | 0.30 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Research FF&E sale at store 1036 for buyer requesting a refund on purchase of freezer. | 0.30 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Research market rent data for Blackstone to incorporate into the Business Plan. | 0.40 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Interview E. O'Carroll, candidate for Lease Administrator. | 0.60 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Review revised closing statement for sale of store 42. | 0.50 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Review revised closing statement for sale of store 360. | 0.60 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Tour of Commonwealth facility in preparation of exit and rejection. | 0.80 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Conference call: J. Castle and C. Ibold (Winn-Dixie), K. Daw (SG&R) to discuss foreclosure issue on store 1558. | 0.70 |
| 10/21/05 | Gaston, B. | BK-Business Analysis | Update and revise real estate database for renewed, rejected and expired leases. | 1.30 |
| 10/22/05 | Gaston, B. | BK-Business Analysis | Analysis of market rent data for 359 stores and communication of data to C. Boyle (Blackstone) | 1.70 |
| 10/22/05 | Gaston, B. | BK-Business Analysis | Call with P. Windham (XRoads) to discuss market rent data for Business Plan. | 0.70 |
| 10/22/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to estimate "extras" (CAM, Ins. And taxes) as a % of base rent. | 0.60 |
| 10/22/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) to discuss market rent anlysis performed by DJM. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/22/05 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM) to discuss criteria and methodology used to develop market rent data for 359 stores. | 0.60 |
| 10/23/05 | Gaston, B. | BK-Business Analysis | Analysis of lease terms for footprint stores opened within the last 10-yr. | 1.40 |
| 10/23/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec, Winn-Dixie, to discuss analysis of stores opened within the last 10-yrs. | 0.40 |
| 10/23/05 | Gaston, B. | BK-Business Analysis | Analysis of rent / square footage for footprint stores compared against market rent. | 1.20 |
| 10/23/05 | Gaston, B. | BK-Business Analysis | Analysis of 12 Save-Rite stores to remove from analysis of stores opened within the last 10-yrs. | 0.30 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Byrum, WD, to discuss US Bank default letter and request for signature for LL at Commonwealth warehouse. | 0.20 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Call with US Bank regarding default letter and request for signature on note for Commonwealth warehouse. | 0.60 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Assignment of store numbers to creditors and claims for reconciliation purposes. | 0.40 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Analysis and identification of pharmacies within the 575 store footprint. | 0.70 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Call with C. Boyle, Blackstone, to discuss lease liability accrual and reversal for replacement with 502(b)(6) calculation for 6 warehouses and DCs as well as 218 rejected stores. | 0.80 |
| 10/24/05 | Gaston, B. | BK-Claims | Search Logan website and identify Rejection Order for unsold stores from 326 targeted store list. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  255

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Gaston, B. | BK-Business Analysis | Forward Rejection Order for unsold stores from 326 targeted store list to Winn-Dixie's M. Chlebovec, L. Barton and C. Vitek. | 0.20 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Call with K. Cherry, WD, to discuss analysis of stores opened within the last 10 years. | 0.60 |
| 10/24/05 | Gaston, B. | BK-Claims | Review updated pre-petition liability balances on trial balance for cure claim reconciliation. | 0.90 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Research amounts outstanding on sublease negotiations for store 1987. | 0.70 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin, Skadden, and D. Myers, SG&R, to discuss negotiations with subtenants and rejections of 23 primary leases. | 0.80 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw, SG&R, and C. Ibold, WD, and D. Myers, SG&R, (by phone) to dicuss status subtenant negotiations on store 1852, 1261, 1096 and 2197. | 0.70 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Analysis of square footage for 194 stores opened within the last 10 years. | 1.60 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, L. Barton, C. Vitek, WD, to discuss accounting treatment and effective dates for lease rejections and claims reconciliations. | 1.10 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, WD, to discuss lease valuation and lease terms for 18 sale leaseback transactions. | 0.90 |
| 10/24/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec, WD, and D. Standford, SG&R, to discuss stores from Goodings transactions and sale leasebacks which occurred within last 10 years. | 0.50 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Call with S. Pilkington, AWG, and C. Ibold, WD, to negotiate outstanding items on sale for stores 1362, 2622 and 2640. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   256

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/25/05 | Gaston, B. | BK-Business Analysis | Call with M. Morris, The Food Partners, to dicuss negotiation with AWG for stores 1362, 2622 and 2640. | 0.40 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec, WD, and G. Myers, SG&R, to discuss legal issue of LL "self-help" in South Carolina. | 0.30 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw and  D. Myers, SG&R, and local Counsel to discuss "self-help" law in South Carolina. | 0.60 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Istre, WD, to evaluate financial performance of store 1558. | 0.30 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Research status of stores 198 and 1581. | 0.40 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Research status of lease expiration for store 2597. | 0.20 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Follow up interview and job offer for E. O'Carroll, candidate for Contractor position. | 0.60 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Research status of stores 896 and 978. | 0.30 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Seleen, WD, to establish telephone, e-mail, and cubicle for E. O'Carroll, new Contractor. | 0.60 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Follow up call with S. Pilkington, AWG, to negotiate oustanding issues on stores 1362, 2622 and 2640. | 0.80 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young, XRoads, to discuss status and action steps to close High Point Dairy transaction. | 0.60 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold, WD, to discuss High Point Dairy transaction. | 0.50 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Call with S. Shultz, Dean Foods, to discuss High Point Dairy transaction; identify and resolve attorney comments on APA, | 0.70 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Read Great American Liquidator Agency Agreement for critical terms and dates. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Gaston, B. | BK-Business Analysis | Read Draft of Bill of Sale and APA for High Point Dairy transaction for critical terms and dates. | 0.40 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Read 6 e-mails regarding status of "Baypine lease". | 0.30 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Research status of "Baypine lease". | 0.40 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson, SH&B, to discuss status of possession return on store 583. | 0.30 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Instruct V. Bodie, WD, to overnight keys to LL for store 583 and follow up to confirm completion of task. | 0.20 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec, WD, to discuss status of sublease negotiation for store 1852. | 0.80 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Kirshner, WD, to discuss factors affecting negotiations with subtenant at store 1852. | 0.40 |
| 10/25/05 | Gaston, B. | BK-Business Analysis | Call with B. Walsh, K&S, G. Bianchi, K&S, C. Jackson, SH&B, and C. Ibold, WD, to discuss outstanding issues and negotiation strategy on AWG sales for stores 1362, 2622 and 2640. | 0.60 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Develop negotiation strategy for subtenant on 1261. | 0.80 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Review closing statements for sale of stores: 42, 360 and 847. | 0.90 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Read Letter of Intent for sublease assignment for store 1991. | 0.60 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Research status of store 335 asset impairment. | 0.40 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Update FF&E liquidator reconciliation. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   258

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Gaston, B. | BK-Business Analysis | Call with S. Shultz, Dean Foods, to discuss revisions to BOS and APA for High Point Dairy Transaction. | 0.80 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Read red-lined revisions to High Point BOS and APA. | 0.70 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Respond to J. Schwartz's (Fulbright) questions regarding insurance coverage and incorporation of miscellaneous supplies and tools into High Point Assets aquired. | 0.40 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold, WD, to discuss comments and response to BOS and APA questions from Fulbright and Dean Foods on High Point Dairy transaction. | 0.60 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Call with J. Young, XRoads, to discuss revisions to High Point BOS and APA. | 0.50 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Direct and oversee research and analysis of lease renewal on store 2576. | 0.70 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Call with M. Naughton, Great American; D. Standford and K. Daw, SG&R, to discuss revisions to BOS and APA for High Point Dairy Transaction. | 0.70 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Call with J. Schwarz, Fulbright & Jaworski (Counsel to Dean Foods) to discuss revisions to BOS and APA for Highpoint Dairy Transaction. | 0.50 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Read Skadden's draft reply to Lifter Objection for Rejection of store 1665. | 0.60 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Research and update real estate database for square footage for Hope Hull Addition-Montgomery, AL. | 0.30 |
| 10/26/05 | Gaston, B. | BK-Business Analysis | Call with D. Young, WD, to coordinate utility shut off at 4 DC and warehouse facilities to be rejected 10-31-05. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   259

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson, SH&B, to discuss amendment to High Point Dairy Lease Rejection Order. | 0.50 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with J. Ross, WD, to locate and plan transfer of title to vehicle at High Point. | 0.40 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Update real estate database for changes to portfolio. | 1.10 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with S. Shultz, Dean Foods, to discuss High Point Dairy transaction. | 0.50 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Follow up call with T. Pabst, Great American, and J. James, WD, to agree to Liquidator Agency Agreement Amendment and scheduling of High Point, NC Dairy auction. | 0.30 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw, SG&R;  J. James, WD, and Dean Foods transaction team to discuss revisions to High Point Dairy APA. | 0.90 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Meeting J. James, WD, and C. Ibold, WD, (D. Stanford, SG&R, by phone) to discuss revisions to APA for High Point Dairy transaction. | 0.40 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with P. Wyke, Great American, to discuss 11-2 High Point, NC Dairy auction and Dean Foods transaction. | 0.30 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Develop plan to reschedule High Point Dairy auction and related advertising. | 0.40 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James, WD, to discuss High Point, NC transaction and proposed Amendment to Liquidator Agency Agreement. | 0.60 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with T. Pabst, Great American, and J. James, WD, to discuss Amendment to Liquidator Agency Agreement and scheduling of High Point, NC Dairy auction. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   260

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James, WD, to resolve conflict between Dean Foods transaction and auction for High Point, NC Dairy, | 0.20 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with M. Naughton, Great American, to discuss High Point, NC Dairy transaction. | 0.20 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Call with J. Young, XRoads, to discuss resolution to scheduling conflict between Dean Foods transaction and auction of High Point Dairy. | 0.30 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Read High Point Dairy Lease Rejection Order. | 0.60 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Analysis of approx 1,100 real estate leases for claims reconciliation. | 1.20 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Assign leases / stores to 6 professionals to perform real claims reconciliation. | 0.70 |
| 10/27/05 | Gaston, B. | BK-Claims | Review of 170 claims transferred by Logan & Co from claims team 015 to 018. | 1.10 |
| 10/27/05 | Gaston, B. | BK-Business Analysis | Discuss communication of claims transfers to Logan & Co with S. Madaddino, WD. | 0.40 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Receive, review and distribute Exhibit D to APA in Excel format to J. Schwarz (Fulbright) and S. Shultz (Dean Foods) | 0.50 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Research and provide instruction on November rent payment to lease accounting on 5 ground leases for rejected store leases along with all fuel centers under separate lease related to rejected stores. | 0.60 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Call with S. Pilkington (AWG) to finalize negotiation on resolution to outstanding issues for sale stores 1362, 2622 and 2640. | 0.50 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Communicate negotiated settlement with AWG on stores 1362, 2640 and 2622. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss: development of claims reconciliation process, subtenant negotiations, and status of store sales process. | 1.60 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads), C. Jackson (SH&B), B. Walsh (K&S), C. Ibold (WD), M. Chlebovec (WD) and K. Daw (SG&R) to discuss status of stores sales process and rejection of 3 DCs. | 1.10 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (WD) to discuss request for sales information for recently rejected stores (Latham & Watkins letter to Hilco) | 0.30 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) and J. James (WD) to discuss revisions to High Point Dairy APA. | 1.10 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Call with S. Shultz (Dean Foods) to negotiate outstanding issues on High Point Dairy APA. | 0.80 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Follow up call with S. Shultz (Dean Foods) to negotiate outstanding issues on High Point Dairy APA. | 0.70 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Call with J. Schwarz (Fulbright & Jaworski) to discuss revised insurance certificate (name HPNC, LLC as direct certificate holder vs. "additional insured") | 0.60 |
| 10/31/05 | Gaston, B. | BK-Business Analysis | Call and e-mail P. Wyke (Great American) regarding asset list at High Point Dairy in Excel format (Exhibit D to APA) | 0.40 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss request for sales information for recently rejected stores (Latham & Watkins letter to Hilco) | 0.30 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss real estate staffing / interview candidates, development of claims reconciliation | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | process, and litigation regarding store 1558. | |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss lease rejection of store 2197 and 22 other sandwich leases. | 0.50 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll, new hire contractor to review Logan & Co - Guide to Chapter 11 "A Claims Workbook" | 0.20 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Research status of 2 GE Capital invoices for leased IT equipment totaling approx $400K. | 0.60 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads), C. Ibold (WD), C. Jackson (SH&B), E. Amendola (DJM) and M. Chlebovec (WD) to discuss negotiation of sandwich lease for 251 and 23 other sandwich leases. | 0.60 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Provide vendor (GE Capital) with payment status on 2 invoices for leased IT equipment. | 0.30 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Generate and review claims report for approx 900 real estate claims to determine number of claims with associated store numbers identified. | 0.80 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss pre-petition CAM claim for store 2708. | 0.80 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Call with S. Shultz (Dean Foods) to discuss revisions to APA for purchase of High Point Dairy. | 0.40 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD)  and K. Daw (SG&R) to discuss status of High Point Dairy transaction. | 0.60 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | New hire orientation for E. O'Carroll, training, and claims process overview. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads) to discuss High Point Dairy transaction and changes in Winn-Dixie's Senior Management team. | 0.40 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Update and revised real estate database for changes to information on store 283. | 0.40 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Read e-mail from S. Kenyon (SG&R) regarding assignment of sublease at store 1487. | 0.20 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Update and revise subtenant negotiation tracking log to reflect assignment of sublease for store 1487. | 0.60 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss sublease negotiation and collection status on store 1096. | 1.20 |
| 11/01/05 | Gaston, B. | BK-Business Analysis | Research status of $275,000 in Great American expenses to be reimbursed related to liquidation of DCs and manufacturing plants. | 0.20 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Review letter from K&S to buyer for store 229 regarding mold remediation. | 0.40 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss decision on treatment of store 1852. | 0.20 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Prepare updated analysis of subtenant negotiations file for 24 remaining stores at rent shortfall. | 0.80 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Call with S. Shultz (Dean Foods) to provide revised insurance certificate for High Point Dairy transaction. | 0.30 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Research pre-petition liabilities Schedule F, provided by Winn-Dixie Accounting. | 0.50 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss status of 2197 and 23 other subleases for potential rejection. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Gaston, B. | BK-Business Analysis | Communicate rejection of 2197 and 23 other subleases to A&M. | 0.20 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss subtenant negotiations on 23 sandwich leases. | 0.80 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss status of High Point Diary transaction. | 0.40 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Claims meeting - Winn-Dixie team, XRoads' B. Gaston and S. Karol and C. Jackson (Smith Hulsey) | 1.00 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Call with T. Pabst (Great American) to discuss and coordinate signature sheets for High Point Dairy transaction. | 0.40 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) and J. James (WD) to discuss revisions to APA for High Point Dairy. | 0.60 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James and L. Chacon (WD) to locate and fax truck title to attorneys for High Point Dairy transaction. | 0.30 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) and E. Pollock (Logan & Company) for claims training, as well as modification and development of reconciliation process. | 0.90 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Research status of fuel center lease assignment for store 2640. | 0.20 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Research status of $5,000 additional proceeds and deed for owned real estate on store 1362. | 0.30 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Call with K. Pardue (WD) to discuss Exhibits D and E to High Point Diary APA with Dean Foods and status of phone system. | 0.60 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Call with K. Pardue (WD) to discuss site visit by engineers for buyer (Dean Foods) at High Point, NC dairy scheduled for 11-3. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Gaston, B. | BK-Business Analysis | Read correspondence between C. Jackson (SH&B) and LL regarding Abandoned Bakery Related Equipment at Glenway Crossings, Cincinnati, OH - Thriftway. | 0.50 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Read e-mail from T. Tucker (K&S) regarding outstanding issues on sales stores 1362, 2640 and 2622.  Circulate de minimus asset order to group as evidence no court approval needed to sell $5,000 asset. | 0.40 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Gather information on 5 Refron invoices totaling $286K and provide comments to vendor. | 0.30 |
| 11/02/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to assess FF&E abandonment on approximately 200+ leases rejected 9-30 and discuss documentation associated with decision to reject approximately 100+ leases 2-28. | 0.40 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss pre-petition liabilities for claims reconciliation process. | 0.60 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Analysis of pre-petition liabilities. | 0.70 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Provide pre-petition liabilities file to L. McShane (DJM) and K. Jaxon (WD) | 0.30 |
| 11/03/05 | Gaston, B. | BK-Business Operations | Coordinate IT removal, re-programming related to exit of High Point, NC facility. | 0.40 |
| 11/03/05 | Gaston, B. | BK-Business Operations | Call with K. Pardue (WD) to discuss status of transaction for High Point, NC facility. | 0.30 |
| 11/03/05 | Gaston, B. | BK-Business Operations | Research status for return of possession on store 229. | 0.30 |
| 11/03/05 | Gaston, B. | BK-Business Operations | Communicate status of possession return on store 229 and recommendation for proposed solution to mold issue. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/03/05 | Gaston, B. | BK-Business Analysis | Research sale status and lease expiration / renewal of store 1096. | 0.70 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Research rejection date of Commonwealth warehouse facility. | 0.30 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Research payment status of outstanding, pre-petition real estate tax and CAM bills for stores 2061 and 2733. | 0.50 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Advise D. Young (WD) and K. Jaxon (WD) how to treat payment of pre-petition liabilities for stores 2061 and 2733. | 0.40 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon and R. Tansi (WD) to discuss request from accounting for payment status on pre-petition liabilities for all rejected stores. | 0.30 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Research and provide 502(b)(6) liability for store 803 to P. Windham (XRoads) and C. Jackson (SH&B) | 0.60 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Review sublease termination agreement for store 1991. | 0.80 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Research status of approval for E. O'Carroll's contract to begin work at Winn-Dixie's Real Estate Department. | 0.50 |
| 11/03/05 | Gaston, B. | BK-Business Analysis | Review and approve minutes from meeting with lease accounting regarding rejected and sold stores. | 0.70 |
| 11/04/05 | Gaston, B. | BK-Business Operations | Meeting with M. Culpepper (WD) to discuss Montgomery Pizza Plant operations, auction and exit of facility. | 0.50 |
| 11/04/05 | Gaston, B. | BK-Asset Sale | Observe and track bids for Montgomery Pizza Plant auction Lot # 1-40. | 1.90 |
| 11/04/05 | Gaston, B. | BK-Asset Sale | Observe and track bids for Montgomery Pizza Plant auction Lot # 41-75. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/04/05 | Gaston, B. | BK-Business Analysis | Provide D. Young and A. Lindsey (WD) with documentation of High Point, NC Dairy transaction. | 0.30 |
| 11/04/05 | Gaston, B. | BK-Business Analysis | Respond to D. Young and A. Lindsey (WD) with explanation of purchase price allocation for High Point, NC Dairy transaction. | 0.40 |
| 11/04/05 | Gaston, B. | BK-Business Analysis | Read and respond to E. O'Carroll (WD) contractor regarding revised claims tracking log. | 0.20 |
| 11/04/05 | Gaston, B. | BK-Business Analysis | Read e-mail from XRoads' P. Windham to B. Nussbaum (WD) regarding potential delay of Commonwealth rejection due to Section 505 tax issue. | 0.10 |
| 11/04/05 | Gaston, B. | BK-Business Analysis | Communicate approval and calculation of pro-ration calculation for store 847 to J. Drouse (WD) | 0.10 |
| 11/04/05 | Gaston, B. | BK-Business Analysis | Meeting with P. Wyke (Great American) to discuss Montgomery Pizza Plant and High Point Dairy auction. | 0.40 |
| 11/05/05 | Gaston, B. | BK-Business Analysis | Analysis of proceeds for: 108 stores, 136 pharmacies, 2 stores sold to Food Lion and sale status of Harrahan facility in LA. | 0.90 |
| 11/05/05 | Gaston, B. | BK-Business Analysis | Analysis of former Winn-Dixie store in MS sold or closed during bankruptcy to respond to request from MS State Tax commission. | 0.80 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Discuss status of dispute on store 1328 with Sheon Karol (XRoads) and C. Ibold (WD). | 0.60 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Call to discuss status and strategy on subtenant negotiations for 24 subleases at rent shortfall.  F. Biernstein, L. McShane and T. Davidson (DJM), C. Jackson (SH&B), A. Ravin, Skadden and M. Chlebovec (WD), S. Kenyon and D. Myers (SG&R) | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   268

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to development process for dealing with superfluous / unnecessary administrative claims by creditors. | 0.80 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to discuss document request from UST's office. | 0.40 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Analysis of updated footprint stores (pharmacies, fuel centers, and liquor stores) to address document request from UST's office. | 0.90 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss mold issue on store 229 and response to letter from buyer / LL. | 0.50 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Stubbs (WD) to discuss 9 fuel centers on separate lease where store lease rejected. | 0.70 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino and C. Ibold (WD) to discuss status of 35 fuel centers (open, rejected, separate lease, owned real estate, market, close,etc.) | 0.80 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Research and provide data for store 2197 to A&M for analysis of Winn-Dixie's Rejection Motion. | 0.60 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Read e-mail from K. Daw (SG&R) regarding fuel oil tank at High Point Dairy facility and resolve resolution of ownership and contents as it relates to 11-30 lease rejection. | 0.40 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Read e-mail from K. Daw (SG&R) regarding request by LL at High Point to allow access by party interested in lease. Discuss possible need for liability waiver related to visit. | 0.40 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Research status of lease rejection for store 1652 for C. Vitek (WD) lease accounting and provide her with Order Approving Rejection. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Gaston, B. | BK-Business Analysis | Research status of lease rejection for store 2096 for C. Vitek (WD) lease accounting and provide her with Order Approving Rejection. | 0.30 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (WD) to discuss payment of taxes for sold stores 2061 and treatment for payment of all taxes due to Section 505 tax project. | 0.60 |
| 11/07/05 | Gaston, B. | BK-Business Analysis | Meeting with T. Zumwalt (ICX Consulting) to discuss lease accounting processes in place to track lease rejection issues. | 0.40 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Read letter from E. Held, Attorney for LL at store 2627 regarding pro-rated rent payment owed by buyer (Publix) to his client. | 0.50 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Request, receive and analyze results from Montgomery Pizza Plant auction from Great American. | 0.70 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Review list of first day lease rejections to confirm status of various real estate leases and determine next steps. | 0.70 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Read letter from E. Held, Attorney for LL at store 2726, regarding resolution of pro-rated rent due from buyer (Publix) to LL. | 0.40 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Coordinate request for LL names and addresses for 13 stores to be Motioned for Rejection 11-11-05. | 0.30 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Follow up on request for LL names and addresses for 13 stores to be Motioned for Rejection 11-11-05. | 0.20 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Analysis of Exhibit A from B. Walsh (K&S) regarding First Day Motion to Reject 148 leases and compared to data base. | 0.40 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Research termination fee to be paid to Total Wine regarding stalking horse bid on store 739. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/08/05 | Gaston, B. | BK-Business Analysis | Communicate confirmation of need to pay and amount to T. Tucker (K&S) and J. Drouse (WD) of termination fee due Total Wine regarding stalking horse bid on store 739. | 0.50 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Research effective date of lease rejection on store 1652 | 0.30 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Communicate effective date of lease rejection on store 1652 to K. Grab and K. Neil (WD) | 0.20 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Read application by Webb/Lexington Ventures No 108, Ltd for allowance and to require payment of administrative expenses. | 0.40 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Research status of administrative expenses due Webb/Lexington Ventures No 108, Ltd and communicate proposed response to Winn-Dixie personnel. | 0.60 |
| 11/08/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to review status of projects. | 0.60 |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Claims reconciliation meeting: E. Pollock (Logan), E. Lane (XRoads), S. Karol (XRoads), C. Jackson (SH&B), K. Neil (WD), S. Magaddino (WD), D. Young (WD), K. Reed (WD) and C. Myers (WD), V. Bodie (WD) | 3.10 |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Analysis of sublease subsidies for 14 stores. | 1.30 |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Read Motion and Order for Rejection of 9 leases (8 subleases and one assigned store). | 0.70 |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Read revised Motion and Order for Rejection of 13 Leases (8 subleases and 5 assigned store), formerly 9 leases but 5 leases assigned to Buehler's added once learned that Buehler's rejected these | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | leases in its own bankruptcy proceedings in Southern Indiana. | |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Grab (WD) and C. Vitek (WD) to discuss / process partial re-reimbursement for overpayment of September rent on store 423. | 0.40 |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Confirmation of lease rejection effective date on store 2627 for C. Vitek (WD) | 0.30 |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Receivable / collections meeting R. Deshong (WD), J. Castle (WD), M. Chlebovec (WD) and C. Ibold (WD) to discuss approximately $1.3M in receivables across 28 debtors. | 1.00 |
| 11/09/05 | Gaston, B. | BK-Business Analysis | Meeting with Winn-Dixie's S. Magaddino and K. Neil to compile and discuss questions obtained from claims reconciliation team in preparation for claims reconciliation meeting. | 0.60 |
| 11/10/05 | Gaston, B. | BK-Claims | Research and compile 500 + lease rejections for contract rejection analysis. | 1.40 |
| 11/10/05 | Gaston, B. | BK-Claims | Compile and analyze 502(b)(6) lease rejection claims for approx 423 rejected leases and transfer data to real estate pre-petition liability file for claims reconciliation. | 0.90 |
| 11/10/05 | Gaston, B. | BK-Asset Sale | Call with T. Davidson (DJM) to discuss purchase offer on store 258 and subtenant negotiation on store 1857. | 0.20 |
| 11/10/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (WD) to discuss whether subleases on 11-11-05 Rejection Motion are gross or triple net (confirm dollar amount of shortfall for A. Ravin of Skadden) | 0.70 |
| 11/10/05 | Gaston, B. | BK-Asset Sale | Follow up call with T. Davidson (DJM) to discuss purchase offer on store 258 and subtenant negotiation on store 1857. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/10/05 | Gaston, B. | BK-Business Analysis | Read revisions to Commonwealth Rejection Motion and provide comments to Counsel. | 0.40 |
| 11/10/05 | Gaston, B. | BK-Business Analysis | Provide reminder to A. Ravin (Skadden), M. Chlebovec (WD) and S. Karol (XRoads) that decision on assumption or rejection of Penman Plaza lease for store 18 will be needed by 11-18-05. | 0.10 |
| 11/10/05 | Gaston, B. | BK-Business Analysis | Research and obtain data for "missing" rent on assigned stores 1838 and 2492 and update real estate database. | 0.30 |
| 11/10/05 | Gaston, B. | BK-Claims | Review minutes/meeting notes from 3 HR claims reconciliation meeting held 11-9-05 and draft of training manual created as a result. | 0.70 |
| 11/10/05 | Gaston, B. | BK-Claims | Analysis of legal debtor entity for each lease / store and circulate to claims reconciliation team. | 0.50 |
| 11/10/05 | Gaston, B. | BK-Claims | Reviewing correspondence regarding post closing claims dispute on sold store 1010. | 0.10 |
| 11/10/05 | Gaston, B. | BK-Claims | Provide response / recommendation to resolve post closing claims dispute on sold store 1010. | 0.10 |
| 11/10/05 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to provide training on claims reconciliation. | 1.00 |
| 11/10/05 | Gaston, B. | BK-Claims | Update real estate database for approx 30 lease renewals. | 1.20 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Read response from J. Fabbri and K. Neil (WD) regarding results of research regarding annual rents at store 1838 and legal structure of transaction (assignment vs. sublease) | 0.30 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Request follow up research and ask additional clarification questions regarding annual rents at store 1838 and legal | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | structure of transaction (assignment vs. sublease) | |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Communicate store 62 analysis to C. Ibold (Winn-Dixie) and others regarding value gained by incurring certain expenses in order to expedite. | 0.20 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Call with S. Shulz (Dean Foods) to discuss assignment of sleever lease to Dean for High Point, NC Dairy transaction. | 0.70 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Read question from C. Ibold (WD) regarding why decision was made to incur locksmith charges to complete assignment and lease termination transaction on store 62. | 0.10 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Respond to D. Stanford (SG&R's) request for explanation as to status of: 1)  lease rejection at Fitzgerald Chek beverage facility 2) lease at store 636 and 3) clarification on what data contained in real estate database labeled "326 rejections" represents. | 0.80 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Gather data to quantify analysis on store 62 to demonstrate reasoning for incurring certain wind down expenses. | 0.40 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Review 76 page draft of Business Plan. | 1.40 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Analysis of DJM negotiated deals where pre-petition claims waived. | 0.80 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Compile and communicate DJM negotiated deals where pre-petition claims waived to team in order to incorporate into reconciliation process. | 0.40 |
| 11/11/05 | Gaston, B. | BK-Claims | Identify and review all claims filed by creditors from Logan website from 10-1-05 to 10-5-05. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   274

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/11/05 | Gaston, B. | BK-Claims | Identify and review all claims filed by creditors from Logan website from 10-6-05 to 10-10-05. | 0.50 |
| 11/11/05 | Gaston, B. | BK-Claims | Identify and review all claims filed by creditors from Logan website from 10-11-05 to 10-15-05. | 0.60 |
| 11/11/05 | Gaston, B. | BK-Claims | Identify and review all claims filed by creditors from Logan website from 10-16-05 to 10-20-05. | 0.40 |
| 11/11/05 | Gaston, B. | BK-Claims | Identify and review all claims filed by creditors from Logan website from 10-21-05 to 10-25-05. | 0.60 |
| 11/11/05 | Gaston, B. | BK-Claims | Identify and review all claims filed by creditors from Logan website from 10-26-05 to 10-31-05. | 0.50 |
| 11/11/05 | Gaston, B. | BK-Business Analysis | Request research into annual rent paid to LL at store 1838 and annual rent charged to subtenant at same store. | 0.20 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Communciate process to deal with LL claims (post vs. pre petition, valid vs. invalid, etc.) and general AP real estate policy to C. Jackson (SH&B) and A. Ravin (Skadden) to assist them in dealing with LL inquires, phone calls, allegations, and claim. | 0.20 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Call with M. Harris (Meadwestvaco) to determine payment status on Winn-Dixie's account for sleever lease and identify appropriate party at company to negotiate assignment of lease. | 0.60 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Update weekly real estate tracking tool for report to Senior Management. | 0.40 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Ragase (WD) to discuss Meadwestvaco sleever lease. | 0.50 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (WD) to discuss store 1366 and its related fuel 1387 to confirm although listed on 2-28-05 | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   275

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Rejection Order lease actually expired simultaneously. | |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Read High Point Dairy equipment lease. | 0.40 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Read and respond to inquiry from R. Meadows, J. Locke, and J. Boyd (all WD) regarding remaining equipment auctions. | 0.30 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to develop process to deal with LL claims (post vs. pre petition, valid vs. invalid, etc.) and general AP real estate policy. | 0.80 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Document process to deal with LL claims (post vs. pre petition, valid vs. invalid, etc.) and general AP real estate policy. | 1.40 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Call with S. Shultz (Dean Foods) to discuss post closing items (fuel tank and sleever lease) on High Point Dairy transaction. | 0.60 |
| 11/14/05 | Gaston, B. | BK-Business Analysis | Analysis of 14 remaining sandwich leases (primary leases with subleases at rent shortfall) | 1.60 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie (WD) to discuss establishment and organization of claim filing cabinet and status of store 223 (rejection, sale, key return). | 0.60 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie (WD) to discuss establishment and organization of claim filing cabinet and status of store 223 (rejection, sale, key return). | 0.60 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss underground fuel tank and leased sleever equipment at High Point Dairy. | 0.40 |
| 11/15/05 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (contractor for WD) to discuss isolation and analysis of LL claims within population all 509 claims filed between 10-1-05 and 10-31-05. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (contractor for WD) to discuss and resolve questions on 10 claims. | 0.60 |
| 11/15/05 | Gaston, B. | BK-Claims | Analysis of 159 LL claims within population all 509 claims filed between 10-1-05 and 10-31-05.  Sort by dollar amount, detailed review largest claim 13235 for $6.4M. | 0.90 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Research and identify store number for Glenway Crossing Cinncinatti, OH in order to research status and respond to LL objection. | 0.80 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Review and provide comments on memorandum contemplating suggestions for ways to improve the liquidation / GOB process obtained from exiting target stores. | 0.70 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson  (SH&B) and J. Castle, K. Neil and C. Ibold (WD) to discuss and prepare strategy for hearing on store 1362 claim objection. | 0.50 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Read e-mail from C. Jackson (SH&B) regarding objection by LL at Glenway Crossing store for alleged abandonment of bakery equipment. | 0.20 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Communicate store number, status and recommended response to LL abandonment objection for Glenway Crossing Cinncinatti, OH to C. Jackson (SH&B) and S. Karol (XRoads) | 0.30 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Prepare October fee statement for Real Estate Department. | 0.40 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Call with B. Marshburn (NC Board of Auction Licensing) and J. Young (XRoads) to discuss allegations that T. Breedlove (buyer of WD FF&E) during GOB process was illegally advertising "secondary" auctions with references to Winn-Dixie's bankruptcy. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane and J. Young (XRoads) to discuss status and plan for resolution to sleever lease at High Point Dairy. | 0.40 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Research lease guarantors by lease for C. Boyle (Blackstone) | 0.60 |
| 11/15/05 | Gaston, B. | BK-Claims | Answer questions from J. Fabbri (WD) regarding claim 10032. | 0.40 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Read each e-mail from D. Myers (SG&R) outlining outstanding items on closing for assignment of sublease at store 1991 and reveiw draft closing statement. | 0.60 |
| 11/15/05 | Gaston, B. | BK-Business Analysis | Call with K. Pardue (Plant Mgr High Point Dairy) to discuss status and plan for resolution on: underground fuel tank and contents, leased sleever equipment and site visit by prospective replacement tenant. | 0.80 |
| 11/16/05 | Gaston, B. | BK-Claims | Meeting with S. Karol and P. Windham (XRoads) to develop strategy for review of contracts. | 0.60 |
| 11/16/05 | Gaston, B. | BK-Claims | Research files and provide J. Fabbri (WD Contractor) with 3 court Orders for Rejection of Leases.  Provide J. Fabbri with instruction on how to locate all remaining documentation. | 0.30 |
| 11/16/05 | Gaston, B. | BK-Business Analysis | Analysis of all remaining (non-rejected and unassumed) non-residential real estate leases (approx 640 in total) for  A. Ravin (Skadden) and K. Logan (Logan & Company). | 1.40 |
| 11/16/05 | Gaston, B. | BK-Claims | Review J. Fabbri (WD) lease rejection documentation for completeness and accuracy. | 0.20 |
| 11/16/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn (WD) to explain status of primary and sublease at store 2197 (Motioned for Rejection 11-11 to be heard 12-1) for purpose of providing | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | guidance to and responding to inquiries from Winn-Dixie lease accounting. | |
| 11/16/05 | Gaston, B. | BK-Business Analysis | Analysis of data discrepancy (326 stores vs. 327 stores) in rejection analysis contained in Business Plan in response to inquiry from UCC and advisors. | 0.60 |
| 11/16/05 | Gaston, B. | BK-Claims | Research rejection status of Buehlers stores 1612, 1645 and 1618 and communicate to R. DeShong, J. Castle, C. Ibold (WD) and C. Jackson (SH&B) | 0.60 |
| 11/16/05 | Gaston, B. | BK-Claims | Call with Merrill Corp IT support to reset password to Jaguar data site. | 0.30 |
| 11/16/05 | Gaston, B. | BK-Claims | Analysis of 500 + real estate contract claims.  Identify approximately 145 which have already been rejected and evaluate all others to provide assume or rejection recommendations. | 1.70 |
| 11/16/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (WD) to prepare for Hilco liquidator post sale and fee negotiation meeting. | 0.40 |
| 11/16/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss L. Appel (WD) data request for legal entities, GOB and enterprise sale proceeds for 326 target stores. | 0.60 |
| 11/16/05 | Gaston, B. | BK-Claims | Meeting with D. Young (WD) to discuss claims: convenience class theshold, number ready for transfer to Logan, accounting for lease rejections, features of rec sheet, and new primary and secondary classifications added by Logan. | 1.10 |
| 11/16/05 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss data availability of owned vs. leased equipment. | 0.40 |
| 11/16/05 | Gaston, B. | BK-Business Operations | Bi-weekly Team meeting to discuss projected integration of tasks | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/16/05 | Gaston, B. | BK-Claims | Communicate URL, password and instructions on how to access and where relevant equipment data resides on Merrill Corp's Jaguar data site to E. Lane (XRoads) | 0.30 |
| 11/16/05 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD Contractor) to discuss compilation of all lease rejection documentation for 8 rejection orders for approximately 400 + properties for reference by any interested party (claims team, WD lease accounting, etc.) | 0.80 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Analysis of 3 remaining Buehlers assigned leases to quantify remaining and exposure and communicate to  UCC advisors B. McGuire and G. Ford (A&M) | 0.50 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Call with M. Chlebovec (WD) to discuss marketing status of airplane hangar. | 0.30 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Read e-mail regarding request for rent payment status on Miami Dairy. | 0.10 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Meeting with K. Neil (WD) to discuss research for rent payment status for Miami Dairy. | 0.10 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Read e-mail providing rent payment status for Miami Dairy and communciate to A. Stevenson (XRoads),  K. Kirschner (Kirschner & Legler, P.A.) D, outside counsel. D. Stanford (SG&R) and P. Schlaack (Blackstone) | 0.20 |
| 11/17/05 | Gaston, B. | BK-Claims | Weekly claims training meeting: J. Fabbri, E. O'Carroll, K. Neil, V. Bodie, K. Reed and C. Dykes (all Winn-Dixie) and E. Lane (XRoads). | 2.10 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Meeting with C. Vitek (WD) to discuss status of any changes to the real estate portfolio needed for accounting purposes (rent holds, sublease collection, lease rejections, calculation of lease liabilties, etc.) | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/17/05 | Gaston, B. | BK-Business Operations | Call with A. Ravin (Skadden) to discuss rejection status of store 1665, LL objection for 7 store EW James transaction. | 0.30 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Research status of store 2714 and 2719 for C. Jackson (SH&B) | 0.30 |
| 11/17/05 | Gaston, B. | BK-Business Analysis | Analysis of target store dispositions (legal entities, sale proceeds, etc.) for L. Appel and C. Ibold (Winn-Dixie) | 1.20 |
| 11/17/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss real estate staffing/HR issues and claims. | 0.70 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Research accuracy / clarify rent payment status for Miami Dairy (paid in arrears vs. paid in advance) | 0.40 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Call with K. Stubbs (WD) regarding structure of Miami Dairy transaction (lease assignment vs. termination) | 0.40 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Calls with D. Stanford, SG&R and K. Kirshner, Attorney at Law, to discuss restrictions on transfer of Miami Diary lease (and all other Zurich leases) and read e-mails from both containing the lease document itself.  Communicate outcome to K. Stubbs (WD) lease accounting. | 0.60 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Meeting wtih P. Windham (XRoads) to discuss letter from former LL at store 977. | 0.40 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Update real estate database for changes to portfolio. | 0.40 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Meeting with J. Fabbri (WD) contractor to discuss performance evaluation, employment status and work schedule. | 0.90 |
| 11/17/05 | Gaston, B. | BK-Business Operations | Call with E. Pollock (Logan & Company) to discuss transfer of approx 200 + duplicate claim different debtor claims to team 018, addition and explanation of new primary and secondary claims classes and filed $1.1 billion of claims filed for rejection. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Gaston, B. | BK-Claims | Communicate request for new categories on claims rec sheet website to Logan & Company.  Test to verify funtionality after completion by Logan. | 0.40 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Request information M. Chlebovec (WD) for 3 subtenants formerly located at Greenville Diary and DC in order to update contract claims analysis. | 0.20 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Update contract claims analysis for information M. Chlebovec (WD) for 3 subtenants formerly located at Greenville Diary and DC. | 0.30 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Research cure costs for store 18, Penman Plaza to allow for assumption of lease. | 0.80 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Call with S. Pilkington (AWG) to discuss accuracy of news article describing transactions on 4 former Winn-Dixie stores previously sold to Buelhers. | 0.70 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Research stores 1612, 1618, 1638 and 1640 to determine 1) if they are former Winn-Dixie stores sold to Buehlers and 2) if yes, structure of transaction (assignment, sublease, etc.) and 3) status (rejected or pending review) | 0.60 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Read article from F. Burnstein (DJM) regarding sale of former Winn-Dixie stores 1612, 1618, 1638 and 1640. | 0.40 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Communicate status of and action plan for former Winn-Dixie stores 1612, 1618, 1638 and 1640 sold to Buehler now sold or rejected by Buehlers to Skadden, DJM, SG&R and XRoads team. | 0.60 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Read minutes from 10-17-05 meeting with C. Vitek (WD Lease Accounting) to verify accuracy of topics discussed and conclusions reached on rejected and subleased stores. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Gaston, B. | BK-Business Analysis | Call with K. Niel (WD) regarding claims filing requirements for store 18 Penman Plaza. | 0.50 |
| 11/18/05 | Gaston, B. | BK-Business Analysis | Research and confirm facts related to transactions proposed for store 1838 and 1852.  Communicate status of each to DJM, WD,  XRoads and SG&R. | 1.10 |
| 11/18/05 | Gaston, B. | BK-Business Operations | Review Skadden Exclusivity Motion for accuracy. | 0.90 |
| 11/18/05 | Gaston, B. | BK-Business Operations | Read, review and propose comments to Skadden 365(d)(4) Motion for accuracy. | 0.80 |
| 11/18/05 | Gaston, B. | BK-Business Operations | Update real estate database for changes to portfolio. | 0.80 |
| 11/19/05 | Gaston, B. | BK-Business Analysis | Read and respond to C. Vitek (WD) regarding question on rejection status of lease for store 2627 and its related fuel center. | 0.30 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to discuss data request for proceeds from asset disposition of targeted stores, legal lease entity information and pharmacy auction data. | 0.80 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss status of oustanding amounts owed to LL at store 1852 in order to plan strategy for response to proposed objection to compel assumption vs. rejection decision by LL. | 0.70 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (WD) to determine rejection status of 4 fuel centers under separate lease agreements from stores where store leases have been rejected. | 0.70 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Call with M. Magda, buyer of cooler at store 1036 to discuss possible refund. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   283

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Gaston, B. | BK-Business Analysis | Call with C. Vitek (WD) to discuss treatment of lease rejection for store 1458, destroyed by Hurricane Katrina. | 0.80 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss proposed revisions / comments to exclusivity Motion and history to proposed transaction on store 1838. | 0.60 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Review information request from T. Davidson (DJM) regarding status of proposed transaction for sublease assignment on store 1857. | 0.10 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn (WD) to discuss notification to subtenant that store 1350 would be closing 9-30-05. | 0.40 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Forward request to E. Lane (XRoads) for confirmation that Dry Cleaner subtenant at store 1350 received notification that store would be closing 9-30-05 and thereby they would have to vacate. | 0.30 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Draft cover memo to forward response from E. Lane (XRoads) confirming Dry Cleaner subtenant at store 1350 received notification that store would be closing 9-30-05 and thereby they would have to vacate to R. Glenn (WD) | 0.20 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Revise Claims control log to re-assign 100 claims previously assigned to S. Magaddino (WD) to K. Reed and C. Dykes (WD).  Communicate 16 stores where all pre-petition liabilities were waived by LLs to real estate claims team. | 0.60 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss real estate staffing and due diligence data requests. | 1.20 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Call with C. Boyle (Blackstone) and M. Dussinger (XRoads) to discuss legal entities as lessors and guarantors for all rejected Winn-Dixie leases. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Gaston, B. | BK-Business Analysis | Document proposed terms, communicate to T. Davidson (DJM) need to prepare formal LOI and forward to D. Myers (SG&R) in order to prepare documentation. | 0.50 |
| 11/21/05 | Gaston, B. | BK-Business Analysis | Analysis of legal entities as lessors and guarantors for all 435 rejected Winn-Dixie leases. | 0.90 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (WD),  D. Myers and K. Daw (SG&R) to discuss account status at store 1852 to resolve LL allegations that Winn-Dixie owes $114,000 in post petition items. | 0.40 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Call with E. Lane to discuss 1) approx 200+ duplicate claims different debtor real estate claims, 2) treatment of claims containing partial or complete post petition items and 3) treatment of unliquidated claims where Winn-Dixie has a liability accrued. | 0.80 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Reviewed Order for Lease Termination transaction on store 73 and resulting impact on LL claim. | 0.50 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Review 365(d)(4) Motion for accuracy. | 0.50 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Communicate revisions to 365(d)(4) Motion to A. Ravin (Skadden) | 0.60 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Research status of lease auction stores: 73, 209 and 229 to determine closing status and outstanding issues. | 0.40 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Sears (WD) to discuss hiring account temps for assistance with claims work. | 0.40 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Identification of contracts related to assigned stores, subleased stores still under negotiation and subtenants at 2 rejected DCs for purposes of contract analysis. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/22/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Cherry (WD) to discuss status of 8 non-operating stores and discuss dates and plans for those to be re-opened. | 0.70 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Call with T. Davidson (DJM) to discuss proposed transaction with LL and ST at subleased store 1857. | 0.80 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie (WD) to discuss questions that have arisen with respect to claims reconciliations. | 0.40 |
| 11/22/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss account status with LL at store 1852 in response to statement by LL that Winn-Dixie owes $114,000 in post petition items. | 0.60 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Review correspondence between Winn-Dixie and Refron regarding payment status on outstanding invoices. | 0.40 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Call with LL representative at store 223 regarding request for store access to inspect roof on 11-28-05. | 0.40 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Call with C Jackson (SH&B) regarding request for store access to inspect roof on 11-28-05 LL at store 223. | 0.30 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Coordinate store access to inspect roof on 11-28-05 for LL at store 223 with P. Dye and R. Meadows (WD) | 0.40 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Locate and prepare overnight delivery of keys for store 223 to P. Dye and R. Meadows (WD) | 0.50 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Call with K. Romeo (WD) to discuss third party insurance claims processing and Baypines real estate lease. | 0.90 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol (XRoads) of lease issues arising from Sedgewick claims. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   286

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/23/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie (WD) regarding vacation request and question on treatment of "anticipatory" post-petition claim. | 0.40 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Meeting with J. DeWitte and V. Jackson (WD) to discuss real estate service contracts. | 0.40 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Kirshner (WD) to discuss real estate service contracts. | 0.30 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn (WD) to discuss LL complaint regarding "missing" copper and other alleged miscellaneous store damage to lease for store 1910 rejected 2-21-05. | 0.50 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Glenn (WD) to discuss LL inquiry as to assumption vs. rejection of lease for store 2324. | 0.40 |
| 11/23/05 | Gaston, B. | BK-Business Operations | Meeting with V. Bodie (WD) to discuss career counseling and vacation request. | 0.60 |
| 11/23/05 | Gaston, B. | BK-Business Operations | Meeting with J. DeWitte (WD) to discuss Custom Cleaners at former store 1350. | 0.60 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) liability claims for 216 unsold leases within 326 targeted stores. | 0.80 |
| 11/23/05 | Gaston, B. | BK-Business Analysis | Research correct address for subtenant at store 1857 regarding Notice of Lease Rejection and communicate to A. Ravin (Skadden) | 0.50 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Read and respond to 2 e-mails regarding water shut off of subtenant at store 1350. | 0.20 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from C. Ibold (WD) regarding sale transaction for store 562 and 563. | 0.30 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Communicate assumption of Penman Plaza store 18 lease to K. Reed (WD) for purposes of claims reconciliation process. Respond to questions from K. Neil (WD) on same issue. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   287

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/28/05 | Gaston, B. | BK-Business Analysis | Revise and update real estate database to reflect "category"/"classification" of all properties removed by portfolio for reasons other than rejection since date of filing petition. | 0.90 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Nussbaum, K. Hardee, J. Retamar, and M. Istre (all WD) to discuss bubble stores. | 0.60 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Analysis of draft substantive consolidation presentation. | 0.80 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Call with M. White, subtenant at store 1096 regarding eviction proceedings and past due balances. | 0.50 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Research Logan and Company website to identify 8-31-05 abandonment order to respond to inquiry regarding issue. | 0.60 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss cure costs on store 1857. | 0.80 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Follow up call with D. Myers (SG&R) to discuss transaction on store 1857. | 0.30 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Read Objection Letter from LL at store 1264 in order to determine appropriate response and resolution. | 0.70 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Review of minutes from meeting with lease accounting regarding Dec rent payments. | 0.40 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw and D. Myers (SG&R) regarding sublease transaction for store 1857. | 0.40 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Call with T. Davidson (DJM) regarding sublease transaction at store 1857. | 0.30 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from C. Ibold (WD) regarding expiration of lease for store 335. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   288

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/28/05 | Gaston, B. | BK-Business Analysis | Transfer/re-assign 35 claims from B. Gaston (XRoads) to K. Neil (WD) for reconciliation. | 0.50 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Call with C. Reynolds (WD) to discuss mold and utility issue at store 703. | 0.60 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from T. Tinsley and J. Archambault (WD) regarding LL allegation of store damage / "missing" fixtures from store 1910. | 0.40 |
| 11/28/05 | Gaston, B. | BK-Business Analysis | Call with LL and LL Counsel for store 1010 regarding alleged cure costs for $65K not cured upon closing transaction with C&S / Bi-Lo. | 0.40 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Jackson (WD) to discuss compilation of imaged documents for review of 400+ real estate service contracts. | 0.40 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Analysis for G. Dixon (Wachovia) to calculate reduction to borrowing base for exit of stores. | 0.80 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw and D. Myers (SG&R) to discuss negotiations with LL and Subtenant along with documentation for deal on store 1857. | 0.60 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Follow up call with K. Daw and D. Myers (SG&R) to discuss negotiations with LL and Subtenant along with documentation for deal on store 1857. | 0.50 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll (WD) to discuss real estate claims reconciliation. | 0.20 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Call with B. Booth, Counsel to LL at sold store 1010 to discuss resolution to sold store cure cost issue. | 0.30 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Read and respond to e-mails to/from L. Prendergast, SH&B to discuss status of LL's objection to compel WD on decision to assume or reject lease at store 1558. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/29/05 | Gaston, B. | BK-Business Analysis | Review assignment documents on store 1564. | 0.60 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Call with Maintenance supervisor at High Point Dairy to discuss arrangements to have fuel oil removed from underground storage tank in preparation for lease rejection. | 0.40 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James and M. Teston (WD) to discuss arrangements to have fuel oil at High Point Dairy  removed from underground storage tank in preparation for lease rejection. | 0.60 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (WD) to discuss store closure process for exit of store 562. | 0.40 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (WD) to discuss notice to subtenant for exit and closure of store 1350. | 0.60 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss Sedgewick and claims reconciliation. | 0.70 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Update real estate database for 13 rejected leases. | 0.70 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Call with G. Dixon (Wachovia) to discuss analysis to determine reduction in borrowing base and to discuss additional data requests related to the asset disposition process. | 0.40 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Analysis for G. Dixon (Wachovia) to calculate reduction to borrowing base for exited stores formerly with leasehold interests as collateral against DIP. | 0.80 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss tax cure issue for store 1010 sold to C&S/Bi-Lo and modifying Rejection Motion to reflect continuance of rejection to lease on store 1857. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Gaston, B. | BK-Business Analysis | Call with S. Magaddino (WD) and owner of Dry Cleaner subtenant at former store 1350 to discuss lease terms, store exit and disconnection of water service. | 0.40 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold,  J. Molaison, and M. Istre (WD) to discuss treatment for transaction on sale of store 562 and process for future transactions under similar circumstances. | 0.70 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (WD) to discuss lease terms for sublease at former store 1350. | 0.30 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss process for review of service contracts to facilitate assumption or rejection. | 0.50 |
| 11/29/05 | Gaston, B. | BK-Business Analysis | Follow up meeting with V. Jackson (WD) to discuss status of compilation of imaged documents for review of 400+ real estate service contracts. | 0.30 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Call with L. Magda, buyer of FF&E at former Winn-Dixie store 1036, Laurens, SC to discuss return for cooler purchased through liquidators. | 0.50 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Read correspondence from attorney representing 12th street & Washington Associates, LP to C. Jackson (SH&B) regarding claims for alleged damages to LL from abandonment and failure of liquidators / Winn-Dixie to exit rejected store in broom clean condition. | 0.40 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Research whether 12th street & Washington Associates, LP has filed a claim with the court for any damages (pre or post petition) | 0.30 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Propose to C. Jackson (SH&B) to request support for claim from "12th Street" attorney in order to determine whether matter can be successfully concluded out of court. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Gaston, B. | BK-Business Analysis | Read correspondence from John W. Kozyak, attorney representing LL at store 1434 (Arabi, LA) requesting status of Winn-Dixie's decision to assume or reject lease. | 0.20 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Read S. Karol (XRoads) and C. Ibold (WD)'s responses to assume vs. reject status request from John W. Kozyak, attorney representing LL at store 1434 (Arabi, LA) | 0.20 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Read correspondence from A. Ravin (Skadden) regarding return of Rejection Notice to subtenant at store 2111 due to invalid address. | 0.30 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Respond to A. Ravin (Skadden) and M. Chlebovec (WD) regarding implications to lease rejection of return of Notice to Subtenant at store 2111 (former ST improperly assigned Winn-Dixie's sublease without consent to another party). | 0.40 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Analysis of revised bubble store list. | 0.70 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss data request from Wachovia to determine borrowing base/liquidity impact on DIP for exited stores where bank had leasehold interest at collateral. | 0.40 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Call with R. Damore (XRoads) and G. Dixon (Wachovia) to discuss data request for borrowing base/liquidity impact on DIP for exited stores where bank had leasehold interest at collateral. | 0.20 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Analysis to determine borrowing base/liquidity impact on DIP for exited stores where bank had leasehold interest at collateral. | 0.80 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Research and provide S. Karol (XRoads) monthly rent information paid to LL and collected from ST for store 1665 (store | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   292

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | "carved out" of EW James rejection/transaction due to LL objection) | |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Obtain LL contact information for store 1036, Laurens, SC and communicate to party who purchased cooler to allow direct communication/negotiation to resolve cooler purchased but never picked up by purchaser. | 0.30 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Call with R. Damore (XRoads) and G. Dixon (Wachovia) to discuss borrowing base and asset disposition analysis. | 0.30 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Perform revised borrowing base and asset disposition analysis for Wachovia. | 0.80 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Romeo and D. Bitter (WD) to discuss Sedgewick contract and Baypine lease. | 0.60 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss Buehlers leases (identify 1643 rejection) | 0.60 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Young (WD), J. Castle (WD) and E. Gordon (XRoads) to discuss claims reconciliation project. | 0.60 |
| 11/30/05 | Gaston, B. | BK-Business Analysis | Research and communicate rejection status of store 1896 for M. Chlebovec and V. Vincent (WD) | 0.40 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Review of V. Jackson and N. Hoffman, Winn-Dixie's work on gathering and printing real estate service contracts. Determine number of contracts obtained (29), check against control list of 79, eliminate / adjust count for duplicates (multiple contracts appearing for same vendor) and evaluate remaining work needed to complete task. | 0.80 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Update list of stores where claims waived from 16 to 17 and distribute to claims reconciliation team. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/01/05 | Gaston, B. | BK-Business Analysis | Weekly claims meeting with V. Bodie (WD), K. Neil (WD), S. Magaddino(WD), E. O'Carroll, C. Dykes, and K. Reed (WD). Discuss project status, refine process, resolve issues on individual claims, etc. | 1.00 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Generate revised file matching claims to store numbers.  Unmatched claims then provided to claims reconciliation team to research and provide store numbers. | 0.90 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) to discuss Sublease Termination Notice sent to ST at store 1350. | 0.40 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Meeting with D. Myers and K Daw (SG&R) to discuss negotiations with LL and ST on store 1857. | 0.60 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss 505 tax project and claims reconciliation. | 0.60 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Dussinger and S. Karol (XRoads) to plan due diligence call with UCC advisors. | 0.40 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Read letter / agreement to waive claims for store 1555. | 0.70 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Call with V. Jackson (Winn-Dixie) to discuss status and progress of project to identify and print all real estate service contracts. | 0.30 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Jackson (Winn-Dixie) to discuss status and progress of project to identify and print all real estate service contracts. | 0.40 |
| 12/01/05 | Gaston, B. | BK-Business Analysis | Follow up meeting with V. Jackson (Winn-Dixie) to discuss status and progress of project to identify and print all real estate service contracts. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/01/05 | Gaston, B. | BK-Business Analysis | Meeting with N. Hoffman (Winn-Dixie) to discuss status and progress of project to identify and print all real estate service contracts. | 0.20 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read claim for pre-petition liabilities on store 1010 sold to C&S / Bi-Lo. | 0.20 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Document observations and recommended course of action from reading claim for pre-petition liabilities on store 1010 sold to C&S / Bi-Lo. | 0.20 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Call with R. Damore (XRoads) to discuss bank borrowing base/liquidity analysis (primarily appraised leasehold values against actual sale proceeds for 40 sold stores) | 0.30 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Document recommended course of action from reading claim for pre-petition liabilities on store 1010 sold to C&S / Bi-Lo to S. Karol (XRoads), C. Jackson (Smith Hulsey) and C. Ibold (Winn-Dixie) | 0.40 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Analysis of bubble stores:  quantify store count, compare against original list, identify stores added and removed from original list, add address data, clarify confusion over inclusion or exclusion of 2 Lafayette, LA stores. | 0.70 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Locate administrative claim on Logan website filed by LL at store 1264, Spartanburg, SC. | 0.40 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read and study administrative claim filed by LL at store 1264, Spartanburg, SC (11 page Claim + Exhibits A through E totaling 96 pages) | 0.80 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Document observations and recommendations regarding admin claim on store 1264. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Gaston, B. | BK-Business Analysis | Communicate observations and recommended course of action from reading claim for pre-petition liabilities on store 1010 sold to C&S / Bi-Lo to S. Karol (XRoads), C. Jackson (Smith Hulsey) and C. Ibold (Winn-Dixie) | 0.40 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read e-mail from K. Neil and V. Vincent (Winn-Dixie) regarding question on treatment of Tru Green Chem Lawn invoices for rejected stores: 1686, 1645 and 1676. | 0.10 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | E-mail to K. Neil and V. Vincent (Winn-Dixie) with direction on treatment of Tru Green Chem Lawn invoices for rejected stores: 1686, 1645 and 1676. | 0.30 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read e-mail from M. Chlebovec (Winn-Dixie) and C. Williams (SG&R) regarding order for title insurance on store 1458. | 0.10 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Research store status and provide guidance  M. Chlebovec (Winn-Dixie) and C. Williams (SG&R) on whether to cancel or proceed with order for title insurance on store 1458. | 0.20 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Update real estate database for exercise of renewal option for store 717 and rejection of 13 leases, sale of Miami Reclaim center and sale/expiration of store 335. | 0.90 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Communicate observations and recommendations regarding admin claim on store 1264 to C. Jackson (Smith Hulsey), C. Ibold (Winn-Dixie) and S. Karol (XRoads) | 0.30 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from D. Turetsky (Skadden) regarding LL counsel repair and insurance data request for store 1438  (added information regarding similar request to different distribution group regarding store 1434) | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw and D. Myers (SG&R) to discuss terms of proposed rent reduction agreement on stores 163, 288 and 632. | 0.30 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read 3 e-mails from F. Burstein  (DJM), K. Daw (SG&R) and D. Myers (SG&R) regarding terms of proposed rent reduction agreement on stores 163, 288 and 632. | 0.40 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read 3 additional e-mails/responses from F. Burstein (DJM), K. Daw (SG&R) and D. Myers (SG&R) regarding terms of proposed rent reduction agreement on stores 163, 288 and 632. | 0.40 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Read e-mail from LL attorney for store 1010 sold to C&S / Bi-Lo regarding pre-petition amounts alleged owed by Winn-Dixie. | 0.40 |
| 12/02/05 | Gaston, B. | BK-Business Analysis | Research Logan & Company website to locate claim for pre-petition liabilities on store 1010 sold to C&S / Bi-Lo. | 0.30 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss review of service contracts. | 0.60 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Review of Blackstone $2.1M transaction fee calculation for the sale of stores during the asset disposition process. | 1.40 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Compilation of 45 service contracts for review to prepare for evaluation of assumption or rejection. | 1.20 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Jackson (Winn-Dixie) to discuss status of obtaining printed copies of remaining real estate service contracts for review as to assumption vs. rejection. | 0.70 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Research stores 163, 288 and 632 to determine if they are bubble stores and communicate to Winn-Dixie and SG&R sublease negotiation team. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Castle and D. Young (Winn-Dixie) to discuss claims reconciliation process. | 0.80 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Meeting with B. Gutierrez (XRoads) to discuss date operations ceased at 105 of the 326 exited stores and to discuss obtaining similar data on all hurricane affected New Orleans stores re-opened after 9-16-05. | 0.40 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Analysis of date operations ceased on 105 of the 326 exited stores and on all hurricane affected New Orleans stores re-opened after 9-16-05. | 0.70 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Call with S. Karol and M. Dussinger (XRoads), B. McGuire and D. Aulabaugh (A&M), to discuss UCC data Cap Ex and real estate data request from Business Plan. | 1.10 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Romeo (Winn-Dixie) and walk through of Baypine claims processing offices to evaluate number of employees supported, size and configuration of space, and identify obstacles to corporate relocation. | 1.30 |
| 12/05/05 | Gaston, B. | BK-Business Analysis | Read e-mail from C. Jackson (Smith-Hulsey) regarding LL inquiry as to absence of Oct rent payment for store 518. | 0.10 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss compilation and review of real estate service contracts. | 0.90 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss compilation and review of real estate service contracts. | 0.80 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Analysis with S. Karol (XRoads) of A/R recoveries, landlord deposits and negotiations regarding store in Abbeville, LA. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   298

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Gaston, B. | BK-Business Analysis | Review LOI from F. Burnstein (DJM) for sublease negotiation on store 893. | 0.60 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Read 7 e-mails between K. Daw (SG&R) and F. Burnstein (DJM) regarding questions/concerns related to LOI for sublease negotiation on store 893. | 0.40 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Print and file Rejection Order for store 1665. | 0.10 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss lease rejection motion and order for 13 lease rejections heard 12-1-05. | 0.40 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (Winn-Dixie) to discuss bubble store status of stores, 163, 288 and 632. | 0.30 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem and R. Damore (XRoads) (partial participation) to discuss landlord claims and FF&E reconciliation / fee calculation. | 0.60 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Analysis of 155 real estate claims to determine associated store numbers to facilitate resolution of FF&E liquidation fee. | 0.80 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Update analysis of service contracts for 72 maintenance vendors for review of contract assumption vs. rejection. | 0.90 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) to discuss analysis of 11 hurricane affected stores re-opened after 9-16-05. | 0.40 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Read and respond to question from C. Jackson (Smith-Hulsey) regarding property taxes on inventory sold at stores 2714 and 2719. | 0.50 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Research status of Oct rent payment for store 518 with K. Neil (Winn-Dixie) | 0.30 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Read and respond to correspondence from C. Jackson (Smith-Hulsey) regarding outstanding issue on store 223 regarding | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | landlord's failure to honor its irrevocable lease termination bid at auction. | |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Coordinate return of keys from Winn-Dixie R&M personnel in the field to LL for store 223, lease auction store in dispute. | 0.40 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Review of 8 past due accounts receivable to elaborate on status for meeting with senior management (rejected, pursuing collection, etc.) | 0.80 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Read e-mail from B. Walsh (K&S) regarding status of lease termination signature approval for store 1413 (auction store/lease whose closing was delayed due to hurricane damage) | 0.20 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Respond to e-mail from B. Walsh (K&S) regarding status of lease termination signature approval for store 1413 (auction store/lease whose closing was delayed due to hurricane damage) | 0.20 |
| 12/06/05 | Gaston, B. | BK-Business Analysis | Communicate status of Oct rent payment for store 518 to C. Jackson (Smith-Hulsey) | 0.20 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie) and S. Karol (XRoads) to discuss staffing resources and service contracts review project. | 0.40 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with D. Young  (Winn-Dixie) regarding Hilco invoices. | 0.40 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with M. Salem (XRoads) regarding Hilco invoices. | 0.20 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss mail merge document for real estate service contracts to allow electronic transmission to "business owners" for contract review. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   300

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with M. Salem (XRoads) to discuss service contract cover/instruction letter to accompany service contracts distributed to business owners. | 0.30 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Read and revise service contract cover/instruction letter to accompany service contracts distributed to business owners. | 0.50 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Working dinner with C. Jackson (Smith-Hulsey), J. Young and H. Etlin (XRoads), J. Lammert (A Tech), K. Daw (SG&R), K. Jaxson and R. Tansi (Winn-Dixie) to discuss status and plan action steps for completion of section 505 tax project. | 1.50 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with T. Davidson (DJM) to discuss sublease negotiation on store 1857. | 0.40 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Follow up meeting with J. Young (XRoads) to discuss compilation and review of real estate service contracts. | 1.20 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Analysis matching 524 claims to store numbers for incorporation of individual claim assignments into Logan website. | 0.80 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Follow up meeting with E. Lane (XRoads) to discuss compilation and review of real estate service contracts. | 0.40 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Meet with M. Dussinger (XRoads) to discuss insurance cure for store 18 in response to inquiry from UCC. | 0.30 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Meet K. Neil (Winn-Dixie) and M. Dussinger (XRoads) to discuss insurance cure for store 18 in response to inquiry from UCC. | 0.20 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with R. Pitts (Winn-Dixie) to discuss B. McCaffrey as accounttemp candidate in real estate to assist with claims. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with M. Albanese, representative for prospective buyer to LL of former Winn-Dixie store 1487. | 0.60 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Read e-mail from C. Jackson (Smith-Hulsey) regarding question from LL at former Winn-Dixie store 1346 resulting from Vision Equipment contacting them to purchase FF&E abandoned at the store. | 0.30 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Respond to e-mail from C. Jackson (Smith-Hulsey) regarding question from LL at former Winn-Dixie store 1346 resulting from Vision Equipment contacting them to purchase FF&E abandoned at the store. | 0.30 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with D. Myers and K. Daw (SG&R) to discuss proposed termination transaction on lease and sublease at store 893. | 0.60 |
| 12/07/05 | Gaston, B. | BK-Business Analysis | Call with K. Stubbs (Winn-Dixie) to discuss analysis of annual costs for 300 real estate service contracts. | 0.20 |
| 12/08/05 | Gaston, B. | BK-Business Analysis | Weekly meeting for real estate claims reconciliation team. | 1.00 |
| 12/08/05 | Gaston, B. | BK-Business Analysis | Review and approve 40 real estate service contracts.  Provide recommendations to senior management for assumption or rejection decision. | 1.40 |
| 12/08/05 | Gaston, B. | BK-Business Analysis | Review and approve 25 real estate claims for submittal to Logan and Company. | 1.60 |
| 12/08/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw and D. Myers (SG&R) to discuss sublease status / negotiations on stores 1487 and 1857. | 0.50 |
| 12/08/05 | Gaston, B. | BK-Business Analysis | Analysis of LTM sales on 14 sold Buehlers stores and communicate to J. Lammert (Assessment Technologies) for 505 tax project. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Gaston, B. | BK-Business Analysis | Analysis of LTM sales on 326 stores exited by Winn-Dixie during restructuring and communicate to J. Lammert (Assessment Technologies) for 505 tax project. | 0.80 |
| 12/08/05 | Gaston, B. | BK-Business Analysis | Review Mike McNamara's resume for consideration as Director in real estate department and share recommendations with S. Karol (XRoads) and M. Chlebovec (Winn-Dixie) | 0.50 |
| 12/08/05 | Gaston, B. | BK-Business Analysis | Review B. McCaffrey's resume as temp candidate in real estate to assist with claims. | 0.40 |
| 12/09/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss bankruptcy court approval on all sublease negotiation transactions and to discuss in detail specifically sublease store 1857. | 0.50 |
| 12/12/05 | Gaston, B. | BK-Business Analysis | Meeting with J. DeWitte (Winn-Dixie) to discuss review of service contracts. | 0.80 |
| 12/12/05 | Gaston, B. | BK-Claims | Review schedule of leases to be rejected 12-15-05 per C. Jackson's (Smith Hulsey) request. | 0.40 |
| 12/12/05 | Gaston, B. | BK-Claims | Respond to questions from UCC advisors to property tax savings figures contained in Business Plan. | 0.40 |
| 12/12/05 | Gaston, B. | BK-Claims | Meeting with K. Neil (Winn-Dixie) to discuss bill from LL at store 2714 for removal of signage after rejection on 9-30. | 0.60 |
| 12/12/05 | Gaston, B. | BK-Claims | Review claims 11227, 11225, 11221, 11220, 11218, 11144, 10953, and 10615. Stamp approved and ready for submittal to Logan. | 1.90 |
| 12/12/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss review of service contracts and claims reconciliation. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss store 1558, Abbeville, LA Motion to Compel Assumption vs. Rejection. | 0.60 |
| 12/12/05 | Gaston, B. | BK-Business Analysis | Research store number and address of location where Pines-Carter of Florida, Inc. is LL to evaluate cure costs. | 0.60 |
| 12/13/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to resolve Logan website access for Assessment Technology tax professionals. | 0.40 |
| 12/13/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (Winn-Dixie), J. Young and E. Lane (XRoads), to discuss review and approval of real estate service contracts. | 0.70 |
| 12/13/05 | Gaston, B. | BK-Claims | Train B. McCaffrey (Accountemp) on claims reconciliation. | 1.60 |
| 12/13/05 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss FF&E liquidator abandonment and fee calculation on GOB/rejected stores. | 0.50 |
| 12/13/05 | Gaston, B. | BK-Claims | Train B. McCaffrey (Accountemp) on claims reconciliation. | 1.60 |
| 12/13/05 | Gaston, B. | BK-Claims | Meeting with K. Jaxon (Winn-Dixie) to discuss real estate taxes on 16 foot print AL stores, the Montgomery Pizza Plant and the Raleigh DC. | 0.60 |
| 12/13/05 | Gaston, B. | BK-Claims | Meeting with M. Salem (XRoads) to discuss FF&E abandonment claims. | 0.80 |
| 12/13/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Henriott (Winn-Dixie) new hire to provide orientation / training to real estate database. | 1.10 |
| 12/13/05 | Gaston, B. | BK-Business Analysis | Read e-mail question from A. Ravin (Skadden) regarding 505 tax project for taxes on store 1057 and forward to J. Lammert (Assessment Technology) and K. Jaxon (Winn-Dixie) for response. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  304

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Gaston, B. | BK-Business Analysis | Research status of Miami Dairy rent payments to determine if current and communicate to S. Karol (XRoads) for upcoming court hearing on sale of plant. | 0.40 |
| 12/13/05 | Gaston, B. | BK-Business Analysis | Meeting with V. Bodie (Winn-Dixie) to compile list of leases rejected during periods 4, 5 and 6 and communicate order and effective dates to lease accounting. | 0.80 |
| 12/13/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to resolve Logan website access for Assessment Technology. | 0.40 |
| 12/13/05 | Gaston, B. | BK-Business Analysis | Research list of 20 Alabama stores and 2 Alabama DCs/Manufacturing facilities to determine if rejected and if so dates of rejection to assist Winn-Dixie Tax Department in preparing their applicable returns/payments. | 0.90 |
| 12/13/05 | Gaston, B. | BK-Claims | Meeting with L. Barton (Winn-Dixie) to discuss treatment of pre-petition invoices for rejected stores. | 0.60 |
| 12/14/05 | Gaston, B. | BK-Business Analysis | Research store 2382 to assist C. Jackson (Smith Hulsey) in responding to LL's inquiry. | 0.40 |
| 12/14/05 | Gaston, B. | BK-Business Analysis | Meeting with B. McCaffrey, Accountemp (RHI) to discuss claims training. | 0.70 |
| 12/14/05 | Gaston, B. | BK-Claims | Call with B. McGuire (A&M) to discuss 6 ground leases motioned for rejection 12-15-05 associated with store leases previously rejected 9-30-05. | 0.30 |
| 12/14/05 | Gaston, B. | BK-Business Analysis | Analysis of lease rejections from inception of case to 12-15-05 hearing to assist C. Jackson (Smith Hulsey) with preparing H. Etlin (XRoads) for court. | 1.20 |
| 12/14/05 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (Winn-Dixie) to discuss negotiations with ST at store 1857. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   305

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Gaston, B. | BK-Claims | Request K. Sayers (Logan & Co) to add an additional option / feature on claim rec sheet for instances where there is no liability on books and records but creditor has made an "anticipatory" claim. | 0.20 |
| 12/14/05 | Gaston, B. | BK-Claims | Review (and correct where needed) approximately 25 claims for submittal to J. Castle (Winn-Dixie) | 1.60 |
| 12/14/05 | Gaston, B. | BK-Claims | Review and respond to J. Fabbri and K. Neil (Winn-Dixie) with questions for and corrections to claim 9575. | 0.30 |
| 12/14/05 | Gaston, B. | BK-Claims | Read and respond to e-mail from A. Ravin (Skadden) regarding his discussion with subtenant at store 1096. | 0.40 |
| 12/14/05 | Gaston, B. | BK-Claims | Call with C. Halabi (Zurich) regarding letter dated 11-4-05 sent to B. Nussbaum (Winn-Dixie) questioning removal of refrigeration equipment at certain warehouses. | 0.30 |
| 12/14/05 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (Winn-Dixie) to discuss preparation of "fact sheet" for Balzebre (store 370) hearing on 12-15-05. | 0.50 |
| 12/14/05 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads), D. Bitter, K. Romeo and D. Dogan for portion (Winn-Dixie), to determine approach to Sedgewick lease | 0.50 |
| 12/14/05 | Gaston, B. | BK-Claims | Analysis with S. Karol (XRoads) of Real Estate Department contracts to determine assumption, rejection or re negotiation | 0.70 |
| 12/14/05 | Gaston, B. | BK-Claims | Follow up meeting with M. Salem (XRoads) to discuss FF&E abandonment claims. | 0.90 |
| 12/14/05 | Gaston, B. | BK-Claims | Call with J. Lammert (Assessment. Technology) to discuss data needs from DJM market rent data on 481 footprint stores. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Gaston, B. | BK-Claims | Call with J. Lammert (Assessment Technology) and E. Amendola (DJM) to discuss data needs from DJM market rent data on 481 footprint stores and data on remaining balance on FP stores as well as data from rent reduction negotiations. | 0.60 |
| 12/15/05 | Gaston, B. | BK-Claims | Review memo from B. Akers (Winn-Dixie) regarding estimate for water abatement project at store 212. | 0.50 |
| 12/15/05 | Gaston, B. | BK-Claims | Meet with M. Henriott (Winn-Dixie) regarding memo for estimate for water abatement project at store 212. | 0.10 |
| 12/15/05 | Gaston, B. | BK-Claims | Claims meeting to coordinate reconciliation process with accounting: K. Neil, D. Young, L. Barton, M. Kittilson, and L. Lawrence (Winn-Dixie) | 0.90 |
| 12/15/05 | Gaston, B. | BK-Claims | Meet with V. Jackson (Winn-Dixie) regarding memo for estimate for water abatement project at store 212. | 0.10 |
| 12/15/05 | Gaston, B. | BK-Business Analysis | Telephone call with L. Grossman, LL for store 1857 to continue negotiation in an effort to avoid lease rejection. | 0.30 |
| 12/15/05 | Gaston, B. | BK-Claims | Email B. Akers (Winn-Dixie) a list of question regarding memo for estimate for water abatement project at store 212. | 0.20 |
| 12/15/05 | Gaston, B. | BK-Claims | Review resume for J. Jones, candidate for Real Estate Manager position. | 0.50 |
| 12/15/05 | Gaston, B. | BK-Claims | Weekly claims meeting with real estate reconciliation team: K. Neil, K. Reed, C. Dykes, E. O'Carroll, S. Magaddino, V. Bodie and B. McCaffrey (Winn-Dixie) | 1.70 |
| 12/15/05 | Gaston, B. | BK-Claims | Follow up call with L. Grossman, LL at store 1857 to continue negotiations to avoid lease rejection. | 0.30 |
| 12/15/05 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss negotiations with LL at store 1857. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Gaston, B. | BK-Claims | Attend and take notes for hearing in bankruptcy court: 1) lease rejection motion, 2) exclusivity motion, 3) motion requesting extension to assume vs. rejection deadline on lease, 4) motion to compel Winn-Dixie to assume or reject lease for store 370, etc. | 2.70 |
| 12/15/05 | Gaston, B. | BK-Claims | Meeting with K. Daw (SG&R) to discuss topics heard and orders entered at 12-15-05 hearing and to continue discussions on negotiations with LL at store 1857. | 0.60 |
| 12/15/05 | Gaston, B. | BK-Claims | Research claim 10953 regarding claim filed by bank subtenant at 3 stores and communicate instructions / guidance to / answer questions from K. Neil and J. Fabbri (Winn-Dixie) | 0.60 |
| 12/15/05 | Gaston, B. | BK-Claims | Locate and send rent data to J. Lammert (Assessment Technology) for 52 leases where agreement has been reached through negotiation to reduce rent. | 0.60 |
| 12/15/05 | Gaston, B. | BK-Claims | Research e-mails to locate previously discussed information on lease for proposed store 802 in NC due to E. Held, Attorney representing LL, raising request to mutually release both parties from agreement | 0.30 |
| 12/15/05 | Gaston, B. | BK-Claims | Communicate information on lease for proposed store 802 in NC due to E. Held, LL Attorney, raising request to mutually release both parties from agreement to K. Daw (SG&R), C. Ibold (Winn-Dixie), S. Karol (XRoads), A. Ravin, R. Gray, and S. Henry (Skadden). | 0.20 |
| 12/16/05 | Gaston, B. | BK-Claims | Meeting with M. Dussinger (XRoads) and M. Chlebovec (Winn-Dixie) to discuss intercompany leases for substantive consolidation analysis. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/16/05 | Gaston, B. | BK-Claims | Call with M. Dussinger (XRoads) and K. Daw (SG&R) to discuss intercompany leases for substantive consolidation analysis. | 0.30 |
| 12/16/05 | Gaston, B. | BK-Claims | Analysis of 5 most expensive leases (both in absolute terms and stores only) | 0.40 |
| 12/16/05 | Gaston, B. | BK-Claims | Meeting with M. Dussinger (XRoads) to discuss top 5 most expensive lease data request from creditor's committee. | 0.20 |
| 12/16/05 | Gaston, B. | BK-Business Analysis | Update real estate database for 14 lease rejections. | 1.10 |
| 12/16/05 | Gaston, B. | BK-Claims | Call with M. Dussinger (XRoads) and K. Daw (SG&R) to discuss top 5 most expensive lease data request from creditor's committee (New Orleans/Katrina/Rent Abatement adjustments) | 0.20 |
| 12/16/05 | Gaston, B. | BK-Claims | Instructed J. Fabbri (Winn-Dixie) to obtain, print and file 2 separate "round 6" rejection orders.  Answered questions regarding my instructions. | 0.40 |
| 12/16/05 | Gaston, B. | BK-Claims | Review and approve lease rejection minutes from meeting with M. Chlebovec and C. Vitek (Winn-Dixie) | 0.60 |
| 12/16/05 | Gaston, B. | BK-Claims | Call with G. Bianchi (K&S) to discuss status of and action plan for lease terminations/sales for stores: 716, 803, 1413, 223 and 229. | 0.70 |
| 12/16/05 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (Winn-Dixie) to discuss 3 claims filed by E. Held, LL Attorney, on behalf of his clients. | 0.40 |
| 12/16/05 | Gaston, B. | BK-Claims | Call with E. O'Carroll (Winn-Dixie) and E. Held, LL Attorney, to discuss 3 claims to clarify if they contain post-petition items. | 0.60 |
| 12/16/05 | Gaston, B. | BK-Claims | Meeting with K. Jaxon (Winn-Dixie) to discuss status of lease termination for store 716 to determine if transaction took | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only                                                                                    Page   309

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | place in order to decide how to treat 2005 property tax bill sent by LL. | |
| 12/16/05 | Gaston, B. | BK-Claims | Research and e-mail C. Jackson (SH&B) regarding lease for store 658 to determine if order was entered 12-15 compelling Winn-Dixie to make its assumption or rejection decision on the lease.  Also obtain store number based upon LL's name and request C. Jackson confirm the information. | 0.20 |
| 12/16/05 | Gaston, B. | BK-Claims | Draft first several pages of instructions and exhibits of Real Estate Claims reconciliation procedures version 1 and gather all files needed to reconcile claims into one single location on Winn-Dixie's O:// Drive. | 1.90 |
| 12/16/05 | Gaston, B. | BK-Claims | Call with K. Jaxon (Winn-Dixie) and E. Held, LL Attorney, at store 716 to discuss status of lease termination and to decide how to treat 2005 property tax bill sent by LL. | 0.40 |
| 12/16/05 | Gaston, B. | BK-Claims | Request update from C. Vitek (Winn-Dixie) on receipt of payment 2 of 3 from LL on store 423 for overpayment of September rent. | 0.30 |
| 12/16/05 | Gaston, B. | BK-Claims | Meeting with K. Neil (Winn-Dixie) to discuss status of payment / check issuance to LL at sold store 1010 for pre-petition taxes "missed" at closing. | 0.20 |
| 12/16/05 | Gaston, B. | BK-Claims | Call with E. Held,  LL Attorney, at store sold 1010 to discuss status of payment / check issuance to LL  for pre-petition taxes "missed" at closing. | 0.10 |
| 12/16/05 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) and M. Chlebovec (Winn-Dixie) to discuss: 1) effective date of "Round 6" rejections (12-1-05 vs. 12-8-05) 2) rejection notice to LL and ST at store 1857 and 3) rejection of store 1643. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/18/05 | Gaston, B. | BK-Claims | Read and respond to 2 emails from J. Fabbri (Winn-Dixie) on claims question for store 777. | 0.40 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Finalize first draft of real estate claim reconciliation instructions. | 1.30 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Research availability of liquor licenses in Orange and Seminole counties in response to P. Lynch and B. Nussbaum's (Winn-Dixie) request. | 0.50 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Communicate results of Orange and Seminole counties liquor license research to S. Karol (XRoads) | 0.30 |
| 12/19/05 | Gaston, B. | BK-Claims | Call with E. Lane (XRoads) to discuss schedule G and real estate claims. | 0.80 |
| 12/19/05 | Gaston, B. | BK-Claims | Call with A. Liu (XRoads) to discuss Schedule G and real estate claims. | 0.30 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Coblentz (XRoads) and B. Nussbaum, M. Istre, D. Henry, and T. Robbins (Winn-Dixie) to discuss store CapEx remodels. | 1.10 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Read e-mail from M. Teston (Winn-Dixie) answering questions regarding water intrusion abatement work at store 212, sign / approval proposal and circulate to B. Akers (Winn-Dixie) | 0.30 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Research cure costs for store 658 due to introduction of order compelling assumption or rejection decision by 12-25-05. | 0.20 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Read memo from J. Post (Smith Hulsey) regarding outstanding issues/dispute with LL (Sarria) at stores 237 and 330. | 0.60 |
| 12/19/05 | Gaston, B. | BK-Business Analysis | Read email from V. Bodie (Winn-Dixie) regarding questions from LL on utilities for store 956. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Gaston, B. | BK-Business Analysis | Respond to email from V. Bodie (Winn-Dixie) regarding questions from LL on utilities for store 956. | 0.10 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Call with L. Grossman, LL at store 1857 to finalize negotiation on lease and sublease. | 0.50 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Draft e-mail with final terms for transaction on sublease and lease at store 1857 and communicate to A. Ravin (Skadden), C. Jackson (Smith Hulsey), S. Karol (XRoads), K. Daw and D. Myers (SG&R), for review and documentation. | 0.40 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss lease rejection mitigation. | 0.60 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith Hulsey) to discuss lease rejection mitigation. | 0.40 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | E-mail B. Lehane, Attorney for LL at former store 1771, to discuss J. Locke's (Winn-Dixie) contact information. | 0.10 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (Smith Hulsey) and A. Ravin (Skadden) to discuss lease rejection mitigation. | 0.50 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss legal precedence for and quantification of lease mitigation. | 0.60 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss administrative request claim from UCC. | 0.50 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Compile supporting documentation for FF&E abandonment / Hilco fee analysis. | 0.40 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Continue revisions to Real Estate claim reconciliation procedures document. | 0.70 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Read email from C. Ibold (Winn-Dixie) regarding decision on release of funds held in escrow for stores 2040, 1249, 703, 73 and 20. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Gaston, B. | BK-Business Analysis | Research funds held in escrow for stores 2040, 1249, 703, 73 and 20 and provide recommendation to C. Ibold (Winn-Dixie) on how to resolve. | 0.30 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) to discuss ROI analysis on store 201. | 0.10 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Call with B. Lehane, LL Attorney, at former store 1771 to discuss FF&E and provide J. Locke (Winn-Dixie) of used equipment contact information. | 0.30 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) to discuss lease rejection mitigation. | 0.30 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (Winn-Dixie) to discuss liquor license status for Seminole and Orange counties for proposed liquor stores at Winn-Dixie stores 2390 and 2366. | 0.60 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Weekly meeting with real estate claims reconciliation team. | 1.90 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore, S. Karol, and M. Salem (XRoads) to discuss FF&E abandonment and Hilco fee. | 0.80 |
| 12/20/05 | Gaston, B. | BK-Business Analysis | Call with S. Bannon (Zurich) to discuss the October 29th and November 4th letters regarding refrigeration equipment at 5050 Edgewood Court. | 0.40 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (Winn-Dixie), S. Karol (XRoads) and A. Ravin (Skadden) to discuss UCC request for detail behind 16 administrative claims to be paid by WD. | 0.50 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Castle (Winn-Dixie) to review, approve and submit 22 real estate claims to Logan & Company. | 0.80 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (Winn-Dixie) to discuss career counseling and 505 tax project. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/21/05 | Gaston, B. | BK-Claims | Call with E. Pollock (Logan & Company) to discuss scheduled claims. | 0.10 |
| 12/21/05 | Gaston, B. | BK-Claims | Call with V. Kish (Logan & Company) to discuss scheduled claims. | 0.30 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) claims for all rejected leases for claims reconciliation process. | 0.80 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Compile additional supporting documentation for FF&E abandonment / Hilco fee analysis. | 0.40 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (Winn-Dixie), S. Karol and J. Young (XRoads) to discuss review of real estate service contracts. | 0.50 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Call with L. Grossman, LL at store 1857 to discuss negotiations on lease rejection and subtenant. | 0.40 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Research and provide K. Neil (Winn-Dixie) update on status of stores 158 and 223 per her request. | 0.40 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Call with R. Resnick, Attorney for LL at store 1857 to discuss negotiations on lease rejection and subtenant. | 0.40 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Follow up call with R. Resnick, Attorney for LL at store 1857 to discuss negotiations on lease rejection and subtenant. | 0.30 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Call with D. Myers and K. Daw (SG&R) to discuss negotiations at store 1857. | 0.60 |
| 12/21/05 | Gaston, B. | BK-Business Analysis | Analysis of $100,000 settlement offer from LL at store 1558 for Winn-Dixie to reject its lease. Evaluate sales trend and profitability of store, communicate observations and recommendations to S. Karol (XRoads) and M. Chlebovec (Winn-Dixie) | 0.60 |
| 12/22/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Robinson (Winn-Dixie) to discuss tax implications of FYE 05 asset abandonments. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   314

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw and D. Myers (SG&R) to discuss taxes and insurance related to negotiations on store 1857. | 0.60 |
| 12/22/05 | Gaston, B. | BK-Claims | Update lease rejection, pre-petition waiver, legal debtor, and claims to store match files on Winn-Dixie common/shared W: drive for real claims team. | 0.90 |
| 12/22/05 | Gaston, B. | BK-Business Analysis | Compile data on 6 leases rejected 12-15-05 to address information request from A&M, UCC advisor. | 0.40 |
| 12/22/05 | Gaston, B. | BK-Business Analysis | Update store numbers matched to approximately 105 scheduled claims (30,000 series claim numbers) on Logan Rec Sheet website. | 1.60 |
| 12/22/05 | Gaston, B. | BK-Business Analysis | Revise store number/claims assignments to re-distribute certain claims from original team to new team member B. McCaffrey (Accountemp) | 0.80 |
| 12/23/05 | Gaston, B. | BK-Business Analysis | Research and compile sales history, number of customers, NPBA/NPBT for store 658 due to data request from A&M, UCC advisors. | 0.30 |
| 12/23/05 | Gaston, B. | BK-Business Analysis | Analysis of real estate service contracts to identify missing contracts. | 1.90 |
| 12/23/05 | Gaston, B. | BK-Business Analysis | Research and respond to request from LL's counsel for Motion to revise rejection effective date on lease for store 1857 (Docket 4756) | 0.20 |
| 12/24/05 | Gaston, B. | BK-Business Analysis | Analysis of service contracts to eliminate lease, subleases and duplicate vendors from original data. | 1.70 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Review and approve December rent payments for list of stores and distribution centers from accounting (Miami Dairy receiving more detailed research and review due to pending sale transaction) | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meet with J. Dewitte (WD) to review and make recommendation for assumption vs. rejection of Millennium service agreement for 11 stores.  Request written amendment to agreement to confirm discontinuance of service to 3 exited stores. | 0.40 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Obtain written amendment to Millennium service agreement from J. Dewitte (WD) read and forward to E. Lane (XRoads) to attach to contract. | 0.10 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss whether store 658 is free standing or a shopping center, to discuss offer from LL at store 658 to purchase store and to discuss FF&E abandoned at store 2706. | 0.60 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss 505 tax project and related data requests. | 0.60 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to review and sign/approve 12 real estate service contracts. | 0.40 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss substantive consolidation and service contracts. | 0.40 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Research and provide K. Neil, V. Vincent and K. Grab (WD Lease Accounting) with status of lease at store 420. | 0.50 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) and S. Karol (XRoads) to prepare for call with UCC advisors regarding administrative claims. | 0.30 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | E-mail A. Ravin (Skadden) question regarding damages calculation for rejection of lease termination for store 2386. | 0.10 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Follow up call with A. Ravin (Skadden) to discuss motions for administrative claims filed by LLs. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss review and approval of real estate service contracts. | 0.60 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss review and approval of real estate service contracts. | 0.80 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Research and review issue on US Bank 11.05% Secured Note due July 1, 2011 on Commonwealth facility in response correspondence / questions from Wanda Taylor (M. Byrum's secretary) and D. Stanford (SG&R) | 0.40 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (WD) to discuss documentation / approval of rent reduction letter and transaction for sale of equipment at store 335. | 0.30 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss status and strategy for Real Estate claims analysis. | 0.60 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (WD) to review real estate service contracts. | 0.60 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Update file matching store numbers to claim number for scheduled claims. | 0.50 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Review and respond to e-mail from A. Ravin (Skadden) regarding rejection of leases in Buehler's bankruptcy proceeding and Winn-Dixies' rights to claims related to rejections. | 0.30 |
| 12/27/05 | Gaston, B. | BK-Business Analysis | Call with M. Barr (Milbank), M. Comerford (Milbank), A. Ravin (Skadden) and S. Karol (XRoads) to discuss communication with committee advisors on administrative claims. | 0.40 |
| 12/28/05 | Gaston, B. | BK-Hurricane Katrina | Discuss mold remediation invoice from International Catastrophe for store 1425 affected by Hurricane Katrina with K. Daw | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (SG&R) to understand nature and extent of work as well as future of the store. | |
| 12/28/05 | Gaston, B. | BK-Claims | Revise file of claim assignments for addition of B. McCaffrey (Accountemp) to real estate team and advanced progress of team member K. Neil (WD).  Distribute to real claims team and replace older version of file in bankruptcy support claims folder on Winn-Dixie W: drive. | 1.20 |
| 12/28/05 | Gaston, B. | BK-Hurricane Katrina | Approve mold remediation invoice from International Catastrophe for store 1425 and return to B. Akers (WD) | 0.10 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Call with US Bank regarding 11.05% Secured Note due July 1, 2011 on Commonwealth facility. | 0.20 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Call with D. Stanford (SG&R) and K. Jaxon (WD) to discuss Selma-Dix LL to resolve payment of 2005 tax bill on AL store. | 0.30 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Meeting with J. James, L. Barton, R. Tansi, K. Jaxon and K. Neil (all WD) to discuss accounting procedures for processing pre-petition invoices. | 0.50 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Read e-mail from A. Ravin (Skadden) regarding rejection of lease termination at store 2376. | 0.20 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss e-mail from A. Ravin (Skadden) regarding rejection of lease termination at store 2376. | 0.30 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss letter from former subtenant at store 1024 requesting return of security deposit. | 0.20 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll ( WD) to plan strategy for response to letter from Eddie Held, attorney to approximately 100 landlords, requesting status update on a variety of issues (primarily post-petition taxes) for 11 stores. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/28/05 | Gaston, B. | BK-Business Analysis | Read letter from Eddie Held, attorney to approximately 100 landlords, requesting status update on a variety of issues (primarily post-petition taxes) for 11 stores. | 0.60 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Read letter from subtenant at former store 1024, rejected 9-30-05 requesting return of security deposit.  Forward to S. Jacome (WD) for response/resolution. | 0.30 |
| 12/28/05 | Gaston, B. | BK-Claims | Meeting with E. Lane (WD) to discuss treatment of 266 guarantee and duplicate Real Estate claims. | 1.00 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Locate and coordinate delivery of lease for store 658 to C. Jackson (SH&B) to allow her to file Motion in Response to LL's Objection. | 0.50 |
| 12/28/05 | Gaston, B. | BK-Hurricane Katrina | Meet with B. Akers (WD) to discuss mold remediation invoice from International Catastrophe for store 1425 affected by Hurricane Katrina. | 0.30 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Call with E. Saymin (NC Fuel Oil Removal company) to discuss removal of and payment to Winn-Dixie for fuel oil removed from High Point, NC Dairy | 0.40 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Call with R. Gordon (WD) to discuss removal of refrigeration equipment from 5050 Edgewood court GMD. | 0.30 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Call, leave message and e-mail E. Reed (WD) regarding removal of refrigeration equipment from 5050 Edgewood court GMD. | 0.20 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Read e-mail from K. Neil (WD) regarding exercise of lease renewal on store 428. | 0.10 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Update real estate database for exercise of lease renewal on store 428. | 0.20 |
| 12/28/05 | Gaston, B. | BK-Claims | E-mail D. Seleen (WD) requesting IT department assistance to install flash drive on Winn-Dixie laptop in order to upload | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | updated versions of files onto Winn-Dixie common, shared W:/ drive for claims reconciliation. | |
| 12/28/05 | Gaston, B. | BK-Claims | Call with IT department to get  to install flash drive on Winn-Dixie laptop in order to upload updated versions of files onto Winn-Dixie common, shared W:/ drive for claims reconciliation. | 0.40 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Read e-mail from J. Lammert (Assessment Technology) regarding purchase of leased CLC computers for tax valuation related to section 505 tax project. | 0.10 |
| 12/28/05 | Gaston, B. | BK-Business Analysis | Research, obtain and distribute court order and effective date for purchase of leased CLC computers for tax valuation related to Section 505 tax project for  J. Lammert (Assessment Technology) | 0.40 |
| 12/28/05 | Gaston, B. | BK-Claims | Document and distribute instructions to Real Estate claims reconciliation team on how to reconcile guarantee claims. | 0.60 |
| 12/29/05 | Gaston, B. | BK-Claims | Review 40 reconciled claims for submission to Logan & Company. Conclude 20 are ready for submission return remaining 20 to respective reconcilers to rework/corrections. | 1.20 |
| 12/29/05 | Gaston, B. | BK-Claims | Review claim 6316 from R. Barrett, Broker to Office Depot sublease on Winn-Dixie store 362. | 0.20 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Meet with M. Chlebovec (WD) to discuss brokerage commission clause in sublease for store 362 in order to identify potential issues with claim 6316. | 0.30 |
| 12/29/05 | Gaston, B. | BK-Claims | Meet with V. Bodies (WD) to discuss brokerage commission clause in sublease for store 362 in order to identify potential issues with claim 6316 and to plan similar analysis on 3 other office depot subleases. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Gaston, B. | BK-Business Analysis | Read, research and respond to e-mail from C. Jackson (SH&B) regarding status of proof of claim on store 2006. | 0.30 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Respond to e-mail from K. Neil (WD) regarding her comments to C. Jackson (SH&B) on proof of claim for store 2006. | 0.10 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Read Office Depot sublease for store 362 in order to identify potential issues with claim 6316. | 0.60 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Weekly claims reconciliation meeting. | 1.60 |
| 12/29/05 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) on claim for store 362. | 0.40 |
| 12/29/05 | Gaston, B. | BK-Claims | Meeting with C. Dykes (WD) on claim for store 1335. | 0.50 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (With)D rent holds for Jan 06. | 0.60 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Communicate clarification on deal terms for termination of lease on store 1857 to R. Resnick, LL's attorney. | 0.40 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Analysis of 505 taxes with S. Karol (XRoads) | 0.40 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll (WD) to discuss letter from E. Held, Attorney for 100+ LLs for 11 stores. | 0.80 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Read and respond to rent payment question from K. Grab (WD) for store 420. | 0.20 |
| 12/29/05 | Gaston, B. | BK-Claims | Resolve access to Winn-Dixie common, shared W: drive for J. Fabbri and B. McCaffrey (WD) to allow ability to reconcile Real Estate claims. | 0.40 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Call with J. Lammert (Assessment Technology), R. Tanzi (WD) and S. Karol (XRoads) to discuss section 505 tax project. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   321

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Gaston, B. | BK-Business Analysis | Meeting with M. Dussinger(XRoads) to discuss DC and manufacturing plant legal entities and lease rejections. | 0.30 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Meeting with R. Tansi (WD) to discuss data requests resulting from call with J. Lammert (Assessment Technology) | 0.40 |
| 12/29/05 | Gaston, B. | BK-Business Analysis | Call with K. Daw and D. Myers (SG&R) and M. Chlebovec (WD) to discuss sublease stores 1059, 1261 and 1857. | 0.70 |
| 12/30/05 | Gaston, B. | BK-Claims | Read and respond to e-mail from K. Neil (WD) regarding store 348 to resolve insurance payment obligation under the lease.  Incorporate into response to E. Held, LL attorney for 11 store letter sent to E. O'Carroll dated 12-21-05. | 0.30 |
| 12/30/05 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss Real Estate Dept staffing and organizational structure. | 0.60 |
| 12/30/05 | Gaston, B. | BK-Claims | Review and approve 20 claims for submission to Logan & Company. | 1.30 |
| 12/30/05 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (WD) Accountemp to discuss data used to populate scheduled Real Estate claims. | 0.40 |
| 12/30/05 | Gaston, B. | BK-Business Analysis | Respond to S. Jacome (WD) with instructions in response to follow up questions for treatment of subtenant security deposit for store 1024. | 0.40 |
| 12/30/05 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (WD) to discuss sales status of store 562 (related FC 563) and 335 for tax purposes. | 0.20 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Read e-mail from C. Vitek (WD) questioning whether 1 or 2 leases existed for store 2714 and if 2 exist were both rejected 9-30-05.  Research question, confirm/clarify only 1 lease exists even though rent payments were split in Winn-Dixie's accounting system between 2 partnerships. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/03/06 | Gaston, B. | BK-Business Analysis | Analysis of financial results and demographics for store 658 to prepare for court hearings due to LL objections and to respond to data requests from UCC advisors. | 0.50 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Resolve Accountemp's B. McCaffrey's access to Winn-Dixie W: drive with Winn-Dixie IT to allow Mr. McCaffrey to reconcile real estate claims. | 0.20 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with B. McCaffrey (WD) to discuss methodology for tracking stores where no claim was filed or scheduled. | 0.50 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll (WD) to finalize response to 11 store claim letter from,  E. Held, Attorney for 100 + LL's. | 0.60 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (WD) to discuss 2005 taxes related to store 1933. | 0.30 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (WD) to discuss resolution on payment of taxes for store 2714 and 2719. | 0.60 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Compile APA and Exhibits on Miami and High Point Dairy transaction to J. Lammert (Assessment Technology) for section 505 tax project. | 0.70 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from C. Vitek (WD) regarding treatment of January 06 rent on 8 stores. | 0.30 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Read e-mail and analyze related attachment from P. Schlaack (Blackstone) providing appraisal data on DCs and Manufacturing facilities. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with E. O'Carroll (WD) to discuss claim 8948 and related analysis. | 0.30 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss schedule of DCs and Manufacturing facilities related to Wachovia data request. | 0.40 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Fabbri (WD) to discuss and revise 2 claims. | 0.20 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Fabbri (WD) to discuss completion of claims on rejected leases. | 0.40 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Castle  (WD) to approve and submit 30 real estate claims to Logan & Company. | 0.80 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Analysis of DCs and manufacturing facilities and related leases - Wachovia Information Request. | 0.70 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss appraisals on: 1550 Jackson Ferry Rd., Montgomery, AL, 1141 SW 12th Ave, Pompano Beach, FL and 15500 West Beaver, Jacksonville, FL. | 0.60 |
| 01/03/06 | Gaston, B. | BK-Business Analysis | Review sq ft and value on appraisal for 1550 Jackson Ferry Rd., Montgomery, AL update real estate database and DC/Manufacturing analysis for correct sq ft. | 0.40 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Read e-mail from D. Myers (SG&R) regarding rent rebate agreements on 3 stores (163, 288, and 632) and related attachments for each of the 3 stores in question to approve salient / significant terms. | 0.40 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Update real estate database for corrections to effective dates of rejections for 11 leases previously believed to be rejected 10-7-05. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Gaston, B. | BK-Business Analysis | Research/determine status of store 223 negotiations with C. Jackson (SH&B) to determine appropriate response to letter from E. Held, LL Attorney, regarding post-petition amounts owed under the lease. | 0.30 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Meadows (WD) to discuss e-mail sent to T. Booth (WD) regarding question on utility status on four closed and exited stores in GA. | 0.20 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Read e-mail forwarded by R. Meadows (WD) from Georgia Power raising questions on utility status on four closed and exited stores in GA. | 0.10 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Call with D. Kaloudis (Skadden) to explain correction of reference from store 1617 as part of 7 store Buehlers deal to store 1607. | 0.10 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss as requested, speak with C. Jackson's assistant, leave v-mail. | 0.20 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Communicate status to E. O'Carroll and K. Neil (WD) due to their involvement in preparing the response. | 0.10 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Conversation with A. Ravin (Skadden) re lease termination per fax from LL's attorney dated 11-2-05 in order to prepare reject | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | executory contract. | |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Confirm effective dates for rejection of lease 763, 837, 1024 and ___ and file order. | 0.20 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Review of file for store 2386. | 0.30 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Search Logan & Company web site for 7-14-05 rejection order of executory contract to determine if it referenced lease termination on store 2386 because it was referenced in letter from LL's 11-2-05 letter to Skadden. | 0.10 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Read 7-14-05 rejection order of executory contract to determine if it referenced lease termination on store 2386 because it was referenced in letter from LL's 11-2-05 letter to Skadden. | 0.20 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Fabbri (WD) to discuss location and communication of legal entities to Skadden for 7 rejected Buehlers store to facilitate preparation of proofs of claim. | 0.30 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Respond to e-mail from R. Meadows (WD) / Georgia Power copy T.  Booth  and C. Leo (WD) explaining status of four stores in question and recommending response to | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   326

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | inquiry. | |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Call with E. Anderson (Anderson & Associates) regarding Zurich request for information on removal of refrigeration equipment at 5050 Edgewood Court location. | 0.40 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Follow up meeting with R. Damore (XRoads) to discuss analysis of DCs and Manufacturing facilities. | 0.30 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (WD) to discuss rejection date of store 1652 in order to calculate pro-rated tax amounts. | 0.20 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Call with T. Tucker (K&S) to discuss negotiation and status of dispute on store 229. | 0.40 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from T. Tucker (K&S) to regarding negotiation and status of dispute on store 229. | 0.30 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Search Logan & Company web site for 10-7-05 order for rejection of lease 763, 837, 1024 and ___. | 0.20 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Confirm status of transactions stores 1487 and 1987 to C. Vitek and M. Chlebovec (WD) for Jan 06 rent holds. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Gaston, B. | BK-Business Analysis | Research status of store 1657 per request from C. Jackson (SH&B).  Provide recommendation for response to LL regarding EW James' continued presence in the store and rent implications related to occupation beyond rejection date. | 0.60 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) and M. Chlebovec (WD) to discuss sublease termination on store 1991 and rezoning on store 1409. | 0.70 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) and M. Chlebovec (WD) to discuss fuel centers. | 0.40 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Discussion with E. Lane (XRoads) regarding claims reconciliation issues and basis for objections and/or reductions. | 0.30 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Draft e-mail to A. Ravin (Skadden) regarding rejection and proofs of claim for 7 Winn-Dixie leases rejected in the Buehlers bankruptcy filing. | 0.60 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss Charlotte, NC lease rejection and FF&E liquidation inquiry from GA law enforcement. | 0.60 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss preparation of proofs of claims and administrative claims on 7 rejected Buehlers leases. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Gaston, B. | BK-Business Analysis | Revise 502(b)(6) calculations on DC and Manufacturing facility analysis for P. Schlaack (Blackstone) | 0.50 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Read e-mail from V. Bodie (WD) identifying a personal injury litigation claim (#11247) as being miscategorized as a team 018 real estate claim and requesting direction on how to address the error. | 0.10 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | E-mail K. Sayers (Logan & Company), D. Young (WD), E. Pollock (Logan & Company) and J. Castle (WD) (copy to V. Bodie (WD) requesting re-classification of personal injury litigation claim (#11247) out of team 018 real estate into team 025 litigation. | 0.10 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Research and respond to K. Neil (WD) regarding question on status of store 716. | 0.30 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Read letter from Webber Commercial Property (WD Store 740) regarding alleged damages for failure to leave store broom clean upon exit. | 0.40 |
| 01/04/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) and D. Myers (SG&R) to discuss rent rebate agreements on 3 stores. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/05/06 | Gaston, B. | BK-Claims | E-mail and call A. Ravin (Skadden), and M Chlebovec (WD) concerning incorporation of lease rejection component to preparation of proof of claim for Buehler store 1618 in response to question from J. Castle (WD) | 0.20 |
| 01/05/06 | Gaston, B. | BK-Claims | Meeting with K. Jaxon (WD) to discuss process for 2005 tax bills. | 0.40 |
| 01/05/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss negotiations to resolve dispute on store 229. | 0.50 |
| 01/05/06 | Gaston, B. | BK-Business Analysis | | 0.90 |
| 01/05/06 | Gaston, B. | BK-Claims | Attended weekly real estate claims reconciliation meeting. | 2.00 |
| 01/05/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to resolve accounting issues related to real estate claims reconciliation process. | 0.40 |
| 01/05/06 | Gaston, B. | BK-Claims | Transfer FF&E / store exit claim and reconciliation template files to the shared Winn-Dixie W: drive for use by claims reconciliation team. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/05/06 | Gaston, B. | BK-Claims | Read e-mails from J. Castle (WD), A. Ravin (Skadden) and M Chlebovec (WD) concerning preparation of proof of claim for Buehler store 1618. | 0.10 |
| 01/09/06 | Gaston, B. | BK-Asset Sale | Call with P. Chidyllo (HLHZ) to discuss data request for store disposition process. | 0.10 |
| 01/09/06 | Gaston, B. | BK-Claims | Call with M. Salem (XRoads) to discuss Modern Leasing invoices and sale of leased equipment. | 0.20 |
| 01/09/06 | Gaston, B. | BK-Claims | Review claims reconciliation flow chart for accuracy and effectiveness.  Make revisions where necessary. | 0.30 |
| 01/09/06 | Gaston, B. | BK-Claims | Update Real Estate database for removal of lease for proposed store 802, Morrisville, NC.  Store under construction upon bankruptcy filing.  Obtained mutual release of obligation, removed from records. | 0.20 |
| 01/09/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from D. Smith (AWG) regarding AWG's interest in acquiring additional Winn-Dixie stores. | 0.20 |
| 01/09/06 | Gaston, B. | BK-Claims | Call with A. Frisch (Held & Isreal) to discuss letter for outstanding pre and post petition issues on 7 stores. | 0.70 |
| 01/09/06 | Gaston, B. | BK-Claims | Call with M. Kopacz and A. Hede, A&M, H. Etlin and R. Damore to discuss Business Plan initiatives and liquidation analysis. | 0.90 |
| 01/09/06 | Gaston, B. | BK-Claims | Meeting with K. Cherry (WD) to discuss Zurich letter regarding removal of equipment from 5050 Edgewood Court property. | 0.40 |
| 01/09/06 | Gaston, B. | BK-Claims | Analysis of bubble stores. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/09/06 | Gaston, B. | BK-Claims | Resolve questions from C. Ibold (WD) and T. Tucker (K&S) regarding outstanding issues on lease termination for store 229. | 0.80 |
| 01/09/06 | Gaston, B. | BK-Claims | Resolve e-mail questions regarding treatment of claim for 2005 taxes on store 2217. | 0.30 |
| 01/09/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (Blackstone) to discuss claim 8948 for store 439 and how (if at all) to adjust books and records. | 0.30 |
| 01/09/06 | Gaston, B. | BK-Asset Sale | Meeting with V. Jackson (WD) to arrange scanning of amendments one and two for store 2386 lease termination agreement. | 0.30 |
| 01/09/06 | Gaston, B. | BK-Claims | Research, locate and forward e-mail originally sent to C. Jackson (Smith Hulsey) regarding FF&E abandonment at store 2706 to E. Schule (Smith Hulsey) | 0.20 |
| 01/09/06 | Gaston, B. | BK-Asset Sale | Forward amendments one and two for store 2386 lease termination agreement to A. Ravin (Skadden) for purposes of contract rejection. | 0.20 |
| 01/09/06 | Gaston, B. | BK-Claims | Research status of $1,000 escrow balance for painting on store 847. | 0.10 |
| 01/09/06 | Gaston, B. | BK-Claims | Conference call with K. Neil (WD) and  E. Gordon,  E. Lane,  A. Liu and S. Karol (all XRoads) regarding accounting treatment of pre-petition CAM, insurance and tax invoices | 1.20 |
| 01/09/06 | Gaston, B. | BK-Claims | Analysis of 502(b)(6) liabilities vs. actual lease rejection claims filed. | 1.40 |
| 01/09/06 | Gaston, B. | BK-Claims | Call with C. Boyle (Blackstone) to discuss 502(b)(6) figures contained in Business Plan and the claims reconciliation process. | 0.60 |
| 01/10/06 | Gaston, B. | BK-Claims | Call with C. Boyle (Blackstone) to discuss 502(b)(6) claims, tracking of claims reconciliation and proceeds from sale of Miami reclamation center. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/10/06 | Gaston, B. | BK-Claims | E-mail correspondence between C. Ibold (WD) and K. Daw (SG&R) to determine status of lease termination for store 1413. | 0.40 |
| 01/10/06 | Gaston, B. | BK-Asset Sale | Call with D. Young and L. Barton (both WD) to discuss resolution of accounting errors related to pre-petition liabilities on 53 sold stores. | 0.60 |
| 01/10/06 | Gaston, B. | BK-Asset Sale | Call with K. Kirshner (Kirshner & Legler) to discuss removal of refrigeration equipment at Edgewood GMD in order to respond to Zurich inquiry. | 0.40 |
| 01/10/06 | Gaston, B. | BK-Claims | Communicate Claim 2367, store 2523 to J. Fabbri (WD) for addition to her assigned claims.  Provide background on new claim and direction on information needed to reconcile. | 0.30 |
| 01/10/06 | Gaston, B. | BK-Asset Sale | Meeting with D. Saleen (WD) to discuss sale of Miami Dairy. | 0.10 |
| 01/10/06 | Gaston, B. | BK-Asset Sale | Confirm status of key return for store 229 with V. Bodie (WD) | 0.20 |
| 01/10/06 | Gaston, B. | BK-Asset Sale | Call with J. Fulcher, LL at store 847, to resolve painting of wall where walk-in freezer removed and $1,000 escrow from lease termination. | 0.40 |
| 01/10/06 | Gaston, B. | BK-Accounting | Instruct J. Fabbri (WD) regarding tracking and communication of lease rejection effective dates each period end to lease accounting. | 0.40 |
| 01/10/06 | Gaston, B. | BK-Business Analysis | Update effective dates of records removed from real estate database. | 1.10 |
| 01/10/06 | Gaston, B. | BK-Business Analysis | Update value add activities for Dec monthly fee invoice. | 0.60 |
| 01/10/06 | Gaston, B. | BK-Accounting | Review list of lease rejection effective dates provided by J. Fabbri (WD) to lease accounting for accuracy and completeness. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/10/06 | Gaston, B. | BK-Asset Sale | Call with L. Grossman, LL at store 1857, to discuss status of revisions to lease termination and assignment documents. | 0.40 |
| 01/10/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem and R. Damore (XRoads) to discuss FF&e issues related to claims and Hilco fee. | 0.60 |
| 01/10/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss and resolve questions regarding claim 7966, Store 918 | 0.20 |
| 01/10/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with M. Salem (XRoads) to develop strategy for resolution to FF&e liquidation claims and related Hilco fees. | 0.70 |
| 01/11/06 | Gaston, B. | BK-Asset Sale | Read e-mail from P. Chidyllo (HLHZ) requesting data from Astor Spice auction and clarification on Astor lease. | 0.10 |
| 01/11/06 | Gaston, B. | BK-Asset Sale | Request and review data on DC auction proceeds from J. Young (XRoads) | 0.30 |
| 01/11/06 | Gaston, B. | BK-Asset Sale | Provide P. Chidyllo (HLHZ) with data from Astor Spice auction and clarification on Astor lease data on DC. | 0.10 |
| 01/11/06 | Gaston, B. | BK-Claims | Meeting with D. Young, L. Barton, C. Leo, M. Chlebovec (all WD), A. Liu and E. Lane (XRoads) and C. Jackson (SH&B) by phone to develop accounting processes for claims reconciliation. | 0.90 |
| 01/11/06 | Gaston, B. | BK-Claims | Weekly claims meeting with J. Fabbri, E. O'Carroll, V. Bodie, B. McCaffrey, C. Dykes and K. Neil (all WD) | 1.60 |
| 01/11/06 | Gaston, B. | BK-Claims | Meeting with S. Karol and M. Chlebovec (WD) to discuss bubble stores. | 0.30 |
| 01/11/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol and M. Chlebovec (WD) to discuss Pompano and Orlando warehouses (use, sale status, lease rejection implications, etc.) | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Gaston, B. | BK-Business Analysis | Review correspondence from LLs on 13 stores regarding miscellaneous requests for reimbursement for abandonment and repair to premises. | 0.70 |
| 01/11/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Drouse (WD) to discuss analysis of Blackstone transaction fee. | 0.80 |
| 01/11/06 | Gaston, B. | BK-Asset Sale | Analysis of 502(b)(6) claims on Orlando and Sarasota warehouses. | 0.40 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Call with M. Chlebovec (WD) and L. McShane (DJM) to discuss compilation of pre-petition waiver data for accounting due to period / quarter  end  adjustments. | 0.20 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Provide J. Young, M. Salem and M. Dussinger (XRoads) with updated 1st revision to list of bubble stores. | 0.20 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Provide J. Young, M. Salem and M. Dussinger (XRoads) with updated 2nd revision to list of bubble stores. | 0.20 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Magaddino (WD) to discuss fuel center 1377. | 0.60 |
| 01/12/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss and resolve questions for Claim 8590 for store 591. | 0.30 |
| 01/12/06 | Gaston, B. | BK-Claims | Review claim 8590 (store 591) for accuracy. | 0.20 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Call with S. McCarthy, LL rep for store 215, to discuss support for signage removal and repair reimbursement request. | 0.40 |
| 01/12/06 | Gaston, B. | BK-Claims | Meeting with S. Thompson (CFO) Services to discuss claims process and its related internal controls. | 1.40 |
| 01/12/06 | Gaston, B. | BK-Claims | Meeting with J. James, J. Castle, D. Young (all WD) and J. Young (XRoads) to discuss real estate claims (status of reconciliation, tracking and reporting)-Partial participation. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   335

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/12/06 | Gaston, B. | BK-Business Analysis | Respond to 4 e-mails from J. Fabbri (WD) regarding guidance on response to request for documents on store 2459 by third party. | 0.40 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Research and follow up on status of sublease assignment for store 1838. | 0.30 |
| 01/12/06 | Gaston, B. | BK-Claims | Read e-mail from A. Frisch (Held & Isreal) regarding insurance question on store 348. | 0.20 |
| 01/12/06 | Gaston, B. | BK-Claims | Respond to e-mail from A. Frisch (Held & Isreal) regarding insurance question on store 348 and discuss with J. Dewitte (WD) | 0.30 |
| 01/12/06 | Gaston, B. | BK-Claims | Research and obtain LL phone number contact information for store 2709 and communicate to M. Salem (XRoads) to allow negotiation on abandonment. | 0.30 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss claims reconciliation, evaluation of M. Henriott (WD) analytical skills/real estate database training, status of sublease negotiations, Orlando and Sarasota DCs and real estate staffing and HR issues. | 0.90 |
| 01/12/06 | Gaston, B. | BK-Claims | Meeting with M. Henriott (WD) to discuss / training on real estate database (content, queries, purpose, proposed modifications) | 0.70 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Update and revise sublease and assigned store summary analysis for meeting with CFO. | 0.40 |
| 01/12/06 | Gaston, B. | BK-Business Analysis | Provide J. Young, M. Salem and M. Dussinger (XRoads) with updated initial list of bubble stores. | 0.30 |
| 01/12/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD) to discuss compilation of pre-petition waiver data for accounting due to period / quarter  end adjustments. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   336

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/13/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Fabbri (WD) to discuss compilation of pre-petition waiver data for accounting due to period / quarter  end adjustments. | 0.40 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Follow up meeting and analysis with J. Fabbri (WD) to discuss and review compilation of pre-petition waiver data for accounting due to period / quarter end adjustments. | 0.30 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Research and determine status lease termination on store 62 with e-mail correspondence with D. Myers (SG&R) | 0.10 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Based upon status of 62 with direct D. Myers (SG&R) and A. Ravin (Skadden) to prepare motion for lease rejection. | 0.20 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Request J. Fabbri (WD) and D. Myers (SG&R) provide A. Ravin (Skadden) LL and miscellaneous other information on stores 62 and 1643 to prepare Motion for Lease Rejection. | 0.30 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Read lease assignment on store 1487. | 0.40 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to discuss FF&E abandonment and related claim analysis. | 1.10 |
| 01/13/06 | Gaston, B. | BK-Claims | Review and approve 15 claims to meet with J. Castle (WD) for submission to Logan & Company. | 0.80 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Weekly property tax call (partial participation) | 0.10 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Revise formula for 502(b)(6) lease rejection calculations on approx 420 leases based upon slight change to interpretation of code. | 0.60 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Research to provide K. Neil (WD) with effective date of lease rejection for store 1701. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/13/06 | Gaston, B. | BK-Business Analysis | Meeting with B. McCaffrey and K. Neil (both WD) to discuss and resolve questions on real estate claims and calculation of lease rejection claims. | 0.50 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Review and provide revisions to K. Reed for claim 932, store 72 | 0.20 |
| 01/13/06 | Gaston, B. | BK-Claims | Respond to e-mail correspondence from J. Fabbri (WD) regarding real estate claim 10934. | 0.10 |
| 01/13/06 | Gaston, B. | BK-Claims | Provide revisions for claim 932, store 72 to K. Reed (WD) | 0.20 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) claims avoided for all sold stores / leases and provide to D. Young (WD) to evaluate month / period end fee accruals. | 0.60 |
| 01/13/06 | Gaston, B. | BK-Business Analysis | Review and file bill e-mailed from S. McCarthy, LL rep for store 215, related to signage removal and repair. | 0.30 |
| 01/13/06 | Gaston, B. | BK-Claims | Review real estate claim 10934. | 0.20 |
| 01/13/06 | Gaston, B. | BK-Claims | Call with D. Myers and K. Daw (SG&R) to discuss status of sublease negotiations and documentation for stores: 1487, 1991, 1682, 992, 1564 and 1987. | 0.70 |
| 01/16/06 | Gaston, B. | BK-Business Analysis | Review DJM / TFP transaction fee invoice for accuracy. | 0.80 |
| 01/16/06 | Gaston, B. | BK-Business Analysis | Read revised invoice processing procedures prepared by lease accounting. | 0.60 |
| 01/16/06 | Gaston, B. | BK-Business Analysis | Call with M. Salem (XRoads) to discuss calculation of Hilco / DJM fee for liquidation of FF&E no store 1541. | 0.40 |
| 01/16/06 | Gaston, B. | BK-Business Analysis | Research, locate and forward e-mail correspondence on fee calculation for liquidation of FF&E no store 1541 and forward to M. Salem (XRoads) | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   338

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Gaston, B. | BK-Claims | Revision of claim 2896, store 2219, e-mail Logan requesting direction on how to resubmit. | 0.40 |
| 01/16/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from J. Fabbri (WD) regarding store 676 claim 10253. | 0.20 |
| 01/16/06 | Gaston, B. | BK-Business Analysis | Update real estate database for rent and LED on store 592 ground lease. | 0.10 |
| 01/16/06 | Gaston, B. | BK-Business Analysis | Read, research and respond to e-mail from A. Ravin (Skadden) regarding claims filed by LL for store 1857 for purposes of drafting motion to be filed with court for approval of negotiated settlement. | 0.40 |
| 01/16/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from M. Kittleson (WD) confirming interpretation of data regarding waiver of pre-petition liabilities. | 0.30 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting to discuss rejection of undocumented service contracts and confirm payment of New Orleans Private Patrol pre-petition liabilities. | 0.60 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with Winn-Dixie's J. Castle, C. Ibold and M. Chlebovec to discuss negotiations and status of sublease at former Winn-Dixie store 1261. | 0.70 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Review Mapinfo software agreement to identify keys terms for assumption vs. rejection analysis. | 0.30 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Call with K. Stubbs and C. Vitek (WD) to discuss 502(b)(6) lease rejection calculations. | 0.40 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss analysis of Mapmarker software contract. | 0.20 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting to discuss negotiations and status of sublease at store 1261. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss calculation of 502(b)(6) lease rejection liabilities. | 0.20 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss proposed revisions to 502(b)(6) calculations for rejected leases. | 0.60 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Henriott (WD) to discuss Tampa and Jacksonville DMA analysis and real estate database. | 0.90 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Henriott (WD) and S. Karol (XRoads) to discuss staffing issues and consider implications of Real Estate Manager resignation. | 0.40 |
| 01/17/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to review and submit 50 claims to Logan & Company. | 1.00 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Roy (WD) to discuss financial reporting and 502(b)(6) liabilities calculations for rejected leases. | 0.90 |
| 01/17/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss rejection of lease for store 62 and termination agreement and related rejection claim for store 1857. | 0.40 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Call with R. Coleman (WD) to discuss assumption vs. rejection analysis of Mapmarker software agreement. | 0.40 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Henriott (WD) to discuss Tampa DMA analysis and real estate database queries. | 0.40 |
| 01/17/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from E. Pollack (Logan & Co) regarding call to discuss questions. | 0.40 |
| 01/17/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss update to asset disposition recovery analysis in response to request from UCC advisors. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Gaston, B. | BK-Business Operations | Meeting with M. Tanner (CFO-Services) to discuss search for Real Estate Director and Analyst positions at Winn-Dixie. | 0.30 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Read draft of plan term sheet. | 0.30 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) and D. Myers (SG&R) to discuss sublease negotiation on store 1261. | 0.30 |
| 01/18/06 | Gaston, B. | BK-Claims | Read e-mail from A. Ravin (Skadden) regarding administrative expense claim for store 386 and response to e-mail from M. Chlebovec (WD) | 0.30 |
| 01/18/06 | Gaston, B. | BK-Claims | Response to e-mail from R. Deshong on analysis of rejection claim and receivable for sublease on store 1618. | 0.10 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss sublease negotiation on store 1261. | 0.40 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Analysis of rent, receivable and 502(b)(6) liability for sublease on store 1261. | 0.40 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) and Winn-Dixie's C. Ibold and J. Castle  to discuss sublease negotiation on store 1261. | 0.20 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw and D. Myers (SG&R) to discuss sublease negotiation on store 1261. | 0.20 |
| 01/18/06 | Gaston, B. | BK-Claims | Analysis of rejection claim and receivable for sublease on store 1618. | 0.20 |
| 01/18/06 | Gaston, B. | BK-Claims | Attended weekly claims reconciliation meeting. | 1.20 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Follow up call on store 1261 negotiations with D. Myers (SG&R) | 0.40 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM) to discuss transaction fee invoice. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  341

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/18/06 | Gaston, B. | BK-Business Analysis | E-mail D. Young (WD) to get payment status on DJM transaction fee invoice. | 0.10 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Follow up meeting with J. Castle, M. Chlebovec, C. Ibold all WD and D. Myers (SG&R) to discuss negotiations on store 1261. | 0.80 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Call with C. Boyle (Blackstone) to discuss % rents. | 0.40 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Analysis of % rents on 508 stores. | 0.50 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Review and provide comments for rejection motion on stores 1643 and 2386. | 0.60 |
| 01/18/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) regarding claims and contract status. | 0.60 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Review and provide comments for rejection motion on store 62. | 0.70 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Call with J. O'Connell (Blackstone) to discuss valuations on owned properties. | 0.20 |
| 01/18/06 | Gaston, B. | BK-Business Analysis | Conference call with Cynthia Jackson (SH) , A. Ravin (Skadden) and S. Karol (XRoads) regarding Store 223 litigation. | 0.50 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Request K. Neil (WD) assist in resolution of sales reporting issue to LL at store 348 to assess % rent liability. | 0.30 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Analysis of asset disposition recovery per request from UCC advisors. | 1.70 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Review and correction of real estate DMA analysis for M. Henriott (WD) | 0.80 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding transition planning, contracts status and fee payments. | 0.80 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss rejection of lease for store 62 and 1643. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/19/06 | Gaston, B. | BK-Business Analysis | Follow up call with C. Jackson (SH&B), C. Ibold (WD) and S. Karol (XRoads) to discuss negotiations on store 223. | 0.30 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to discuss guarantee on former Winn-Dixie store 1643 and scheduling of contingent liabilities. | 0.70 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Follow up call with D. Aulabaugh (A&M) to discuss store 62 lease rejection. | 0.20 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Fabbri (WD) to discuss and resolve questions on claim reconciliation for store 969 and 2 other claims previously submitted for review. | 0.80 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Read and respond to redundant request from E. Held (Isreal & Held) regarding questions on 10 stores. | 0.80 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss revisions to rejection motion for store 62 and 1643. | 0.30 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Review, research and provide revisions to chart of 16 administrative claims prepared by A. Ravin (Skadden) in order to respond to each claim in court. | 1.20 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from J. Fulcher, LL at former store 847, to resolve painting of wall patched for removal of walk-in freezer and related $1,000 escrow. | 0.20 |
| 01/19/06 | Gaston, B. | BK-Business Analysis | Call with S. Tibdeaux and K. Stubbs (WD Acct and IA) to discuss 502(b)(6) calculation, Winn-Dixie lease accounting system and tax/insurance requirements for all Winn-Dixie leases. | 0.50 |
| 01/20/06 | Gaston, B. | BK-Claims | Call with G. Davis (Davis Transfer Company) to discuss status of his claim. | 0.60 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Read e-mail from A. Ravin (Skadden) and attachment letter from ST on store 1096. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   343

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/20/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss to develop detailed response to e-mail from A. Ravin (Skadden) and attachment letter from subtenant on store 1096. | 0.60 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Respond in detail to e-mail from A. Ravin (Skadden) and attachment letter from subtenant on store 1096. | 0.80 |
| 01/20/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss claims 9678 and 10336. | 0.40 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Daw (SG&R) to discuss insurance coverage on rejected store 1306. | 0.20 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Read e-mail from K. Romeo and D. Bitter (WD Risk Management) regarding insurance coverage at store 1306. | 0.30 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Research issueand draft letter on roof repair at store 1306 to K. Romeo (WD Risk Management) | 0.20 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Retamar (WD) and M. Chlebovec (WD) to discuss bubble stores. | 0.30 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss and refine response to 16 admin claims needed for A. Ravin (Skadden) to respond to file motions in court. | 0.60 |
| 01/20/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from J. Fabbri (WD) regarding claim 10124 store 55. | 0.20 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (WD) to discuss 1-23-06 hearing on Sarria, 2005 annual tax bill on store 1096 and response to personal property tax bill for sold store 880. | 0.50 |
| 01/20/06 | Gaston, B. | BK-Business Analysis | Read, research and respond to e-mail from K. Grab (WD Acct) regarding rent rebate agreement and lease assumption for store 163. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/21/06 | Gaston, B. | BK-Claims | Analysis of revised 502(b)(6) analysis for 575 current "footprint" stores and 214 unsold targeted stores with leases rejected forward to M. Dussinger (XRoads) | 0.40 |
| 01/21/06 | Gaston, B. | BK-Business Analysis | Update real estate database for revised % rent figures on 10 stores and rejection of leases on store 1643 and 62. | 0.70 |
| 01/21/06 | Gaston, B. | BK-Business Analysis | Analysis of % rent data on 575 current footprint stores and communicate to C. Boyle (Blackstone) | 0.60 |
| 01/21/06 | Gaston, B. | BK-Claims | Review, research and revise 50 real estate claims in preparation for submission to Logan. | 2.90 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Finalize analysis of GOB and store sales proceed. | 0.50 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Review 2 e-mails from A. Frisch, Held & Isreal, regarding store 04 and 05 % rent sales data for store 348. | 0.20 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | E-mail M. Kittlson (WD) requesting delivery of 04 and 05 % rent sales data for store 348 to LL. | 0.10 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Distribute four (4) compiled vacate and release documents to J. Boyle, attorney for LL on stores 1223, 1258 and 2070, to facilitate negotiations to resolve damage claims. | 0.30 |
| 01/23/06 | Gaston, B. | BK-Business Operations | Read letter from G. Gue (Retail Business Associates) regarding interest in the purchase of 18 FL stores and forward to E. Amendola (DJM) with brief cover memo outlining recommendations. | 0.40 |
| 01/23/06 | Gaston, B. | BK-Claims | Call with M. Salem (XRoads) to discuss schedule and status of contracts review. | 0.20 |
| 01/23/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) and M. Chlebovec (WD) (M. Morris, TFP, and E. Amendola, DJM, by phone) to discuss store | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| | | | sale process for group of bubble stores to be marketed. | |
| 01/23/06 | Gaston, B. | BK-Claims | Review and revise 15 claims for submittal to Logan & Company. | 0.80 |
| 01/23/06 | Gaston, B. | BK-Asset Analysis | Forward "finalize" analysis of GOB and store sales proceed to UCC advisors (HLHZ) | 0.20 |
| 01/23/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from D. Aulabaugh (A&M) regarding lease termination on former store 2386. | 0.20 |
| 01/23/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from D. Aulabaugh (A&M) regarding status of and hearing on store 658, Madeira Beach, FL. | 0.20 |
| 01/23/06 | Gaston, B. | BK-Claims | Call with J. Boyles, attorney for LLs at stores 1244, 1023, 1036, 2070, 1223 and 1258, to discuss and negotiate proofs of claim. | 0.80 |
| 01/23/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD) to discuss analysis of assignments and subleases for insurance coverage purposes. | 0.40 |
| 01/23/06 | Gaston, B. | BK-Claims | Call with E. Amendola (DJM) to discuss interest to purchase store 145 and status of payment for transaction success fee. | 0.30 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Read e-mail from E. Schule (SH&B) regarding interest by R. Plotkin to purchase store 145. | 0.10 |
| 01/23/06 | Gaston, B. | BK-Claims | Read e-mail from C. Jackson (SH&B) regarding claim filed by 12th Street and Washington Association (store 1264), research previous e-mails on topic and forward to C. Jackson and E. Schule (SH&B) | 0.60 |
| 01/23/06 | Gaston, B. | BK-Claims | Follow up meeting with S. Karol (XRoads) to discuss bubble store list and store sales / marketing process and time line. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   346

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/23/06 | Gaston, B. | BK-Business Analysis | Follow up meeting with R. Damore (XRoads) to discuss analysis of GOB and store sales for 326 exited stores. | 0.60 |
| 01/23/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to reconcile proof of claim on store 804. | 0.60 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore and M. Salem (XRoads) to discuss FF&E abandonment and store damage/repair claims. | 0.40 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to develop asset disposition and store marketing time line. | 0.60 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Call with R. Plotkin, attorney to Ashley Furniture, regarding interest by his client in purchasing Winn-Dixie store 145. | 0.40 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | E-mail E. Amendola (DJM) with R. Plotkin, attorney to Ashley Furniture, contact information regarding interest by his client in purchasing Winn-Dixie store 145. | 0.10 |
| 01/23/06 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) to analyze revised bubble store list. | 0.50 |
| 01/23/06 | Gaston, B. | BK-Business Analysis | Analysis of bond leases with S. Karol (XRoads) to determine status (sale or rejection) | 0.40 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Follow up on payment status of DJM/TFP transaction fee invoice. | 0.20 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Research rejection status of lease for store 1590. | 0.20 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | E-mail C. Ibold (WD) with question regarding legal basis for vacate & release notices at exited / rejected stores. | 0.20 |
| 01/24/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss revisions and re submittal of claim 9547. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Salem (XRoads) to develop strategy for resolution to store 2177 damage claim. | 0.40 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from M. Kittleson (WD) regarding delivery of % rent sales information to LL at store 348. | 0.20 |
| 01/24/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss revisions and re submittal of claim 1025. | 0.30 |
| 01/24/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss revisions and re submittal of claim 10306. | 0.30 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss assembly of legal team for store disposition process. | 0.50 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss store closure process and develop plan to remove refrigerant. | 0.70 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Communicate rejection status of lease for store 1590 to K Jaxon (WD Tax) | 0.10 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Call with J. Davidson (local SC Counsel), D. Myers (SG&R) and M. Chlebovec (WD) to discuss negotiations on sublease assignment and termination for store 1261. | 0.60 |
| 01/24/06 | Gaston, B. | BK-Claims | Call with C. Jackson and J. Post (SH&B), J. Castle, D. Young and C. Ibold (all WD), E. Pollack and K. Logan (Logan & Co.),  A. Ravin and R. Gray, (Skadden) to develop plan to resolve estimated real estate claims and lease assumption cure costs. | 0.80 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss status update of negotiations on sublease assignment and termination on lease for store 1096 and 997. | 0.70 |
| 01/24/06 | Gaston, B. | BK-Claims | Meeting with S. Thompson (CFO Services) to discuss real estate claims internal controls sampling. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   348

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/24/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss rejection status of sublease for store 1602. | 0.20 |
| 01/24/06 | Gaston, B. | BK-Claims | Review and revise 35 claims for submittal to Logan & Company. | 2.70 |
| 01/24/06 | Gaston, B. | BK-Claims | Update and correct real estate database for rejection of stores 62 and 1643 as well as correction of LED dates on assigned stores: 1621, 1679 & 1686. | 0.40 |
| 01/24/06 | Gaston, B. | BK-Business Operations | Distribute revised real estate database file to Winn-Dixie Real Estate and Legal Departments. | 0.20 |
| 01/24/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from J. Davidson, local SC counsel for ejectment proceedings at store 1261, to explain approval process through bankruptcy court related to termination and assignment. | 0.30 |
| 01/24/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from J. Fabbri (WD) regarding proof of claim for store 1009. | 0.30 |
| 01/24/06 | Gaston, B. | BK-Claims | Follow up call with E. Pollack (Logan & Company) to discuss feedback on first group of 150 real estate claims submitted to Logan. | 0.10 |
| 01/24/06 | Gaston, B. | BK-Business Analysis | Analysis of 502(b)(6) claims for group of "bubble" stores under evaluation for exit. | 0.20 |
| 01/25/06 | Gaston, B. | BK-Claims | Meeting with R. Meadows and J. Fabbri (WD) regarding signage/damage claim for store 1009 (claim 6068). | 0.20 |
| 01/25/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss revisions to claim 12204. | 0.10 |
| 01/25/06 | Gaston, B. | BK-Claims | Review revised claim 12204, sign and approve check request form for proposed adjustment to books and records. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Gaston, B. | BK-Business Operations | Read e-mail update from S. Karol (XRoads) on store 658 dispute and elimination of requirement for DJM to be deposed by LL. | 0.10 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Research and confirm whether a LL in bankruptcy can commence state law eviction against a defaulting subtenant without obtaining Bankruptcy Court approval. | 0.20 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) regarding claims status and personnel needs. | 0.70 |
| 01/25/06 | Gaston, B. | BK-Claims | Review claim 322 and based on supporting documentation, confirmed that it should be reassigned from team #18 (real estate) to team #16 (contracts). | 0.10 |
| 01/25/06 | Gaston, B. | BK-Claims | Draft e-mail message to Etty Pollack at Logan & Co requesting re-assignment. | 0.10 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Read e-mails from D. Myers and K. Daw (SG&R) regarding status of lease termination and assignment for store 1838. | 0.30 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Read ownership & encumbrance report for store 1838. | 0.40 |
| 01/25/06 | Gaston, B. | BK-Claims | Gather and review copies of invoices for sign removal work and place in claims file as evidence / support, contact LL for pictures. | 0.20 |
| 01/25/06 | Gaston, B. | BK-Claims | Send e-mail to B. McCaffrey, Claims Accountemp, with direction on how to reconcile claims 4053 and 8850 (copy to A. Ravin, Skadden regarding technical legal issue) | 0.10 |
| 01/25/06 | Gaston, B. | BK-Claims | Read e-mail from A. Ravin (Skadden) regarding technical legal issue on claims 4053 and 8850. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   350

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Gaston, B. | BK-Claims | Respond to e-mail from A. Ravin (Skadden) regarding technical legal issue on claims 4053 and 8850. | 0.10 |
| 01/25/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan & Company) to discuss re-submittal of 20 real estate claims, ensure claims are being tested against Schedule F and to clarify treatment of claims based on estimates. | 0.70 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) regarding termination of subleases. | 0.30 |
| 01/25/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss identifying and matching store numbers to 29 claims added to real estate (team 18) since 1-9-06. | 0.40 |
| 01/25/06 | Gaston, B. | BK-Claims | Follow up meeting with V. Bodie (WD) to discuss results of identifying and matching store numbers to 29 claims added to real estate (team 18) since 1-9-06 | 0.30 |
| 01/25/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) regarding technical legal issue (privity of guarantor to make claim against Winn-Dixie) - claims 4053 and 8850. | 0.20 |
| 01/25/06 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss research and resolution to claims 6421 and 6422 from World of Sleep. | 0.30 |
| 01/25/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) and for portion with S. Karol (XRoads) regarding GOB sales for closing stores (partial participation) | 0.40 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Review and provide revisions to settlement agreement with subtenant at store 1261. | 0.60 |
| 01/25/06 | Gaston, B. | BK-Claims | Read e-mail from E. Lane (XRoads) regarding clarification for treatment of Claims 9678 and 10336 | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) and M. Chlebovec (WD) to discuss search for Real Estate Manager Analyst position and Accountemps/CAM Mgrs. | 0.40 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from L. Grossman, LL on store 1857, regarding status of termination agreement. | 0.10 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Develop time breakdown and remaining hours for major Winn-Dixie task/responsibilities. | 0.90 |
| 01/25/06 | Gaston, B. | BK-Claims | Update claims tracking document for results of identifying and matching store numbers to 29 claims added to real estate (team 18) since 1-9-06 | 0.40 |
| 01/25/06 | Gaston, B. | BK-Claims | Research and identify 5 claims: Baypine/Sedgewick, Commonwealth Warehouse (2 claims), former Winn-Dixie Store 661, and store 2386 (2nd claim, 1st already identified). | 0.60 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Research status of termination agreement for store 1857. | 0.10 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Read update from D. Myers (SG&R) regarding rejection/termination of lease at store 62. | 0.10 |
| 01/25/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) regarding Claim 7015 store 1256. | 0.20 |
| 01/25/06 | Gaston, B. | BK-Claims | Update claims tracking document and claims team assignments for 5 "new" claims: Baypine/Sedgewick, Commonwealth Warehouse (2 claims), former Winn-Dixie Store 661, and store 2386 (2nd claim, 1st previously identified) | 0.40 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Meeting with J. Young and S. Karol (XRoads) to assess status, develop time line and budget for major Real Estate Dept projects. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Gaston, B. | BK-Claims | Meet with M. Chlebovec and B. Sawyer (WD) to discuss, research and locate settlement agreement with LL for store 2177. | 0.40 |
| 01/25/06 | Gaston, B. | BK-Claims | Deliver settlement agreement with LL for store 2177 to M. Salem (XRoads) for documentation of claims objection. | 0.20 |
| 01/25/06 | Gaston, B. | BK-Business Analysis | Compilation and analysis of all 421 leases/stores no longer in Winn-Dixie portfolio through (rejection, expiration, and sale) for K. Fagerstrom (XRoads) for assume vs. reject contract analysis. | 0.50 |
| 01/25/06 | Gaston, B. | BK-Business Operations | Read and respond to status update on assignment of lease at store 1838. | 0.20 |
| 01/25/06 | Gaston, B. | BK-Claims | Meeting with K. Jaxon (WD) regarding status of 2005 tax bill for store 637 to resolve claim 10145. | 0.30 |
| 01/26/06 | Gaston, B. | BK-Business Operations | Call with M. Chlebovec (WD) and J. Davidson, local SC Counsel, to discuss settlement agreement and court hearing with subtenant at store 1261. | 0.60 |
| 01/26/06 | Gaston, B. | BK-Claims | Correction to store number matched to claims 10127 and 10870 with J. Fabbri (WD) | 0.20 |
| 01/26/06 | Gaston, B. | BK-Claims | E-mail Logan regarding correction to team assignment for scheduled claim #33188 - State of Alabama Rev Department. | 0.20 |
| 01/26/06 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) to analyze work plan for store closings. | 0.80 |
| 01/26/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to develop and confirm list of monthly rent hold stores for Accounting Department. | 0.70 |
| 01/26/06 | Gaston, B. | BK-Claims | Respond to 3 e-mails from C. Ibold, D. Young, L. Barton (WD) regarding resolution of claim 6421 (request for refund by subtenant) | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/26/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) requesting research and correction store numbers incorrectly matched to 12 claims. | 0.20 |
| 01/26/06 | Gaston, B. | BK-Claims | Follow up meeting with V. Bodie (WD) to resolve errors from her research of 12 stores originally matched incorrectly claims. | 0.30 |
| 01/26/06 | Gaston, B. | BK-Claims | Follow up meeting with V. Bodie (WD) to resolve additional errors from her store number research (specifically problems with stores 927 and 890) | 0.40 |
| 01/26/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from J. Boyles, Attorney for 5 LL's who filed damage claims. | 0.40 |
| 01/26/06 | Gaston, B. | BK-Claims | Listen to and take notes from v-mail from J. Boyles, Attorney for 5 LL's who filed damage claims. | 0.10 |
| 01/26/06 | Gaston, B. | BK-Business Operations | Respond to 2 e-mails from A. Frisch, Held & Isreal Attorney for LL, regarding payment status of post petition tax payments for stores 1372 and 6267. | 0.40 |
| 01/26/06 | Gaston, B. | BK-Claims | Follow up meeting with J. Fabbri (WD) to discuss corrections to 14 claims incorrectly matched to non-existent store numbers. | 0.30 |
| 01/26/06 | Gaston, B. | BK-Business Analysis | Read e-mail update from T. Tucker (K&S) on status of negotiations with LL at store 229. | 0.10 |
| 01/26/06 | Gaston, B. | BK-Claims | Call with E. Gordon (XRoads) to discuss status update on and reporting for real estate claims. | 0.40 |
| 01/26/06 | Gaston, B. | BK-Business Operations | Read e-mail update from J. Post (SH&B) on status of dispute with LL at store 1558. | 0.10 |
| 01/26/06 | Gaston, B. | BK-Claims | Revise and update claims tracking log for updated 502(b)(6) liabilities, claim amounts, and store numbers. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Gaston, B. | BK-Business Analysis | Research and correct A. Frisch's, Held & Isreal attorney, error referring to store number 6267 which appears to be 2629. | 0.30 |
| 01/26/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to call HR discussing Accountemp candidates to be interviewed. | 0.10 |
| 01/26/06 | Gaston, B. | BK-Claims | Research status of security deposit and possible refund of partial Sept 04 rent for subtenant at former store 661 to resolve claims 6421 and 6422. | 0.40 |
| 01/27/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss Feb 06 rent holds. | 0.60 |
| 01/27/06 | Gaston, B. | BK-Claims | Respond to e-mails from C. Ibold (WD) regarding deposit from former subtenant at former store 661, claim 6421. | 0.20 |
| 01/27/06 | Gaston, B. | BK-Business Analysis | Call with S. Bannon (Zurich) to discuss removal of refrigeration equipment at 5050 Edgewood Court. | 0.40 |
| 01/27/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss and resolve claim 294 for store 2429. | 0.30 |
| 01/27/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss reassignment of claims previously to be reconciled by K. Reed (WD) and to specifically discuss former K. Reed claims 9950, 6638, 1477 which required additional support. | 0.40 |
| 01/27/06 | Gaston, B. | BK-Business Operations | Meeting with J. Fabbri (WD) to discuss career counseling and job opportunities. | 0.50 |
| 01/27/06 | Gaston, B. | BK-Claims | Meeting with D. Young and J. Drouse (WD) to discuss payment of DJM/TFP invoice for transaction fee. | 0.60 |
| 01/27/06 | Gaston, B. | BK-Business Analysis | Read and provide comments to draft motion for termination at store 1857. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss Claim 11149 for store 306 and to communicate removal of claim from real estate to the correct team. | 0.40 |
| 01/27/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Drouse (WD) to discuss update of lease termination and its related February hearing for store 1413. | 0.20 |
| 01/27/06 | Gaston, B. | BK-Business Analysis | Research and confirm legal entity on lease for store 956 per request from P. Chidyllo (Houlihan, Lokey, Howard and Zukin) | 0.30 |
| 01/27/06 | Gaston, B. | BK-Claims | Schedule a call with A. Ravin (Skadden) to discuss chart and status of 16 admin claims erroneously filed by creditors. | 0.20 |
| 01/27/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss revisions to claim 9397, store 348. | 0.40 |
| 01/27/06 | Gaston, B. | BK-Claims | Research and confirm debtor for Claim 294 - store 2429. | 0.20 |
| 01/27/06 | Gaston, B. | BK-Business Operations | Interview D. Halladay, Accountemp candidate for CAM and Claims position. | 0.60 |
| 01/27/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss interview of D. Halladay, Accountemp candidate for CAM and Claims position. and status of second candidate who never showed up for her interview. | 0.20 |

Total: Gaston, B.

672.50

User: Gordon, E.

| 10/03/05 | Gordon, E. | BK-Claims | Sent memo to J. Gunther (PepsiCo) asking for signatures on Exhibit E that was missing from fax with term sheets. | 0.20 |
| 10/03/05 | Gordon, E. | BK-Claims | Sent notification to Winn-Dixie and XRoads team members regarding PepsiCo opting in, timing, open issues. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   356

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Gordon, E. | BK-Claims | Responded to e-mail from H. Hopkins (Winn-Dixie) regarding return of deposit. | 0.20 |
| 10/03/05 | Gordon, E. | BK-Claims | Call with T. Marzetti regarding Reclamation Claims reconciliation and questions regarding Trade Lien program. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Responded to questions from counsel for Purity Wholesale regarding reclamation reconciliation and Trade Lien program. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Reviewed documentation on L'Oreal, opting in. | 0.10 |
| 10/03/05 | Gordon, E. | BK-Claims | Coordinated with M. Kopacz (A&M) to get signature on L'Oreal documents. | 0.20 |
| 10/03/05 | Gordon, E. | BK-Claims | Coordinated with M. Kopacz (A&M) to get signature on Befer Fisheries documents. | 0.20 |
| 10/03/05 | Gordon, E. | BK-Claims | Drafted memo to D. Bryant (Winn-Dixie) regarding treatment of $2.8 mm deposit. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding updating database to reflect Frito Lay and Quaker settlements effective 10/15. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Responded to memo from S. Stuzel (Sargento) regarding 1st installment payment on reclamation claim. | 0.20 |
| 10/03/05 | Gordon, E. | BK-Claims | Followed up with Winn-Dixie Accounting Department on status of payment to Clorox for 1st installment. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Briefing with A Liu and R. Damore (XRoads) regarding concern about some of the payments not going to addresses on spreadsheet.  Discussed possible cause and resolution. | 0.40 |
| 10/03/05 | Gordon, E. | BK-Claims | Researched T. Marzetti preference, dates, and forwarded requested information. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Gordon, E. | BK-Claims | Responded to follow up information request from Kraft regarding pre- and post-petition AR and specific debit memos that need to be approved by merchandising. | 0.40 |
| 10/03/05 | Gordon, E. | BK-Claims | Prepared analysis for M. Kopacz (A&M) on Nebraska Beef, Meed Johnson and JM Smucker. | 1.50 |
| 10/03/05 | Gordon, E. | BK-Claims | Reviewed documents for Allen Canning opting in. | 0.10 |
| 10/03/05 | Gordon, E. | BK-Claims | Followed up with M. Kopacz (A&M) regarding sign off for Church & Dwight, Ral Corp, Ja Rul, Quaker and Frito Lay. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Drafted memo to J. Castle (Winn-Dixie) regarding next week, assignments, goals. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Briefing with J. Vander Hooven (XRoads) regarding next week's goals, staffing, claims process, Logan & Company progress. | 0.50 |
| 10/03/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding report requested by Ad Hoc Committee showing who has opted in. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Call with A. Flame (Counsel for Carthage Cup) regarding credit ceiling and terms. | 0.30 |
| 10/03/05 | Gordon, E. | BK-Claims | Received and reviewed signed documents from Frito Lay and Quaker. | 0.10 |
| 10/04/05 | Gordon, E. | BK-Claims | Briefing with J. Vander Hooven (XRoads) regarding status to date on claims and meetings in JAX. | 0.50 |
| 10/04/05 | Gordon, E. | BK-Claims | Responded to J. Castle (Winn-Dixie) questions regarding valuation section of K. Logan (Logan & Company.) checklist. | 0.30 |
| 10/04/05 | Gordon, E. | BK-Claims | Drafted status memo to J. Vander Hooven (XRoads) regarding claims process, assignments and staffing. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Gordon, E. | BK-Claims | Follow up on vendor calls regarding payments sent on 9/30 for 1st installment on Trade Lien program. | 0.50 |
| 10/04/05 | Gordon, E. | BK-Claims | Briefing with D. Bryant (Winn-Dixie) regarding status of payments to some vendors. | 0.30 |
| 10/04/05 | Gordon, E. | BK-Claims | Responded to memo from D. Pilat (Quaker) regarding term sheet. | 0.10 |
| 10/04/05 | Gordon, E. | BK-Claims | Briefing with E. Lane (XRoads) regarding status of contracts project, key issues, timing and staffing. | 2.50 |
| 10/04/05 | Gordon, E. | BK-Claims | Follow up on vendor question from Pfizer (dba GoJo). | 0.30 |
| 10/04/05 | Gordon, E. | BK-Claims | Followed up on vendor question from Cal Maine Foods regarding Trade Lien Program. | 0.20 |
| 10/04/05 | Gordon, E. | BK-Claims | Reviewed agenda and claims reconciliation checklist drafted by K. Logan (Logan & Company) and sent back suggested additions/changes. | 0.80 |
| 10/04/05 | Gordon, E. | BK-Claims | Meeting with J. Castle and D. Young (Winn-Dixie) regarding claims process, getting ready for Thursday and Friday kickoff meetings, assignments, groups. | 2.50 |
| 10/04/05 | Gordon, E. | BK-Claims | Meeting with H. Etlin (XRoads) regarding claims reporting, categories, monitoring progress. | 0.30 |
| 10/05/05 | Gordon, E. | BK-Claims | Briefing with J. Leamy (Skadden) regarding kick off meetings. | 0.10 |
| 10/05/05 | Gordon, E. | BK-Claims | Researched questions from J. Pirog (Georgia Pacific) regarding receipt of 1st installment payment for the Trade Lien Program. | 0.30 |
| 10/05/05 | Gordon, E. | BK-Claims | Briefing with D. Young (Winn-Dixie) regarding tomorrow's meetings. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   359

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Gordon, E. | BK-Claims | Reviewed documentation for Risner Fine Foods opting in to the Trade Lien Program. | 0.10 |
| 10/05/05 | Gordon, E. | BK-Claims | Meeting with R. Damore (XRoads) and H. Hopkins (Winn-Dixie) regarding accuracy of report to calculate liquidity generated from new vendors opting in to the Trade Lien Program. | 0.40 |
| 10/05/05 | Gordon, E. | BK-Claims | Meeting with R. Damore and A. Liu (XRoads), and R. Deshong (Winn-Dixie), regarding status of key vendors that have not opted in to the Trade Lien Program yet. | 0.90 |
| 10/05/05 | Gordon, E. | BK-Claims | Followed up with M. Kopacz (A&M) regarding signatures on term sheets. | 0.30 |
| 10/05/05 | Gordon, E. | BK-Claims | Responded to question from H. Hopkins (Winn-Dixie) regarding Frito Lay and Quaker, return of deposit. | 0.20 |
| 10/05/05 | Gordon, E. | BK-Claims | Meeting with H. Hopkins (Winn-Dixie) regarding terms in liquidity analysis, questions from R. Damore (XRoads). | 0.30 |
| 10/05/05 | Gordon, E. | BK-Claims | Responded to questions from Steve Pugliese, referred by Craig Stargardt at Unilever regarding reclamation reconciliation. | 0.50 |
| 10/05/05 | Gordon, E. | BK-Claims | Correspondence with R. Damore (XRoads) regarding Pactiv credit ceiling. | 0.10 |
| 10/05/05 | Gordon, E. | BK-Claims | Drafted information request to D. Lamore (Winn-Dixie) regarding Nebraska Beef detail of last payment pre-petition. | 0.30 |
| 10/05/05 | Gordon, E. | BK-Claims | Reviewed agenda for kick off meetings. | 0.10 |
| 10/05/05 | Gordon, E. | BK-Claims | Meeting with J. Castle and D. Young (Winn-Dixie) regarding claims kick off meetings, work groups. | 0.30 |
| 10/06/05 | Gordon, E. | BK-Claims | Attended claims kick off meeting at offices of Smith Hulsey with representatives from Logan & Company, Skadden Arps, Smith-Hulsey and key team leaders from | 2.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   360

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Winn-Dixie.  More than 40 people at meeting, lead by J. Castle and D. Young (Winn-Dixie). | |
| 10/06/05 | Gordon, E. | BK-Claims | Working dinner meeting with K. Logan and V. Kish (Logan & Company); D. Young (Winn-Dixie), J. Leamy (Skadden), and A. Liu (XRoads) | 2.00 |
| 10/06/05 | Gordon, E. | BK-Claims | Follow up with H. Hopkins (Winn-Dixie) regarding vendors opting in and liquidity report. | 0.20 |
| 10/06/05 | Gordon, E. | BK-Claims | Briefing with E. Lane (XRoads) regarding contract database and tie in to the claims reconciliation process. | 1.40 |
| 10/06/05 | Gordon, E. | BK-Claims | Meeting with R. Damore (XRoads) regarding Trade Lien Program and status of key vendors. | 1.10 |
| 10/06/05 | Gordon, E. | BK-Claims | Meeting with B. Boggess (XRoads) regarding Sylvania Lighting. | 0.30 |
| 10/06/05 | Gordon, E. | BK-Claims | Drafted memo to A. Liu (XRoads) regarding preparations for reconciliation work that will begin on 10/18 to prepare staff and training materials. | 0.80 |
| 10/06/05 | Gordon, E. | BK-Claims | Call form A. Flame (Counsel for Carthage Cup) regarding credit ceiling and opting in. | 0.20 |
| 10/07/05 | Gordon, E. | BK-Claims | Continuation of claims kick off meeting at offices of Smith-Hulsey with representatives from Logan & Company, Skadden Arps, Smith-Hulsey and Winn-Dixie employees identified reconcilers to train on Logan & Company software, discuss game plan, terminology, goals, etc.  More than 40 people at meeting, lead by J. Castle and D. Young (Winn-Dixie). | 6.00 |
| 10/07/05 | Gordon, E. | BK-Claims | Briefing with E. Lane (XRoads) regarding claims process, next steps and timing. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   361

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding key accomplishments from kickoff meetings. Discussed next steps and preparations for training sessions. | 0.70 |
| 10/07/05 | Gordon, E. | BK-Claims | Call with J. Palanca (Playtex) regarding 1st installment payment. | 0.10 |
| 10/07/05 | Gordon, E. | BK-Claims | Prepared memo and forwarded requested information to A. Flame (Counsel for Carthage Cup) | 0.30 |
| 10/10/05 | Gordon, E. | BK-Claims | Follow up with H. Hopkins (Winn-Dixie) regarding return of $2.8 mm deposit from Coke. | 0.30 |
| 10/10/05 | Gordon, E. | BK-Claims | Responded to question from Q. Huynh (North American Perfume) | 0.20 |
| 10/10/05 | Gordon, E. | BK-Claims | Followed up on questions from S. Olsen (General Mills) regarding receipt of 1st installment payment. | 0.30 |
| 10/10/05 | Gordon, E. | BK-Claims | Research on Nebraska Beef payment, assignment of claim. | 0.40 |
| 10/10/05 | Gordon, E. | BK-Claims | Correspond with M. Kopacz (A&M) regarding Peace River sign off. | 0.40 |
| 10/10/05 | Gordon, E. | BK-Claims | Follow up with Dell Marketing UCC sign off. | 0.30 |
| 10/10/05 | Gordon, E. | BK-Claims | Follow up with UCC on Allina Health Care sign off to get term sheet completed and opting in. | 0.50 |
| 10/10/05 | Gordon, E. | BK-Claims | Phone call with D. Young and J. Castle (Winn-Dixie) regarding preparations for next week, numerical reconciliation procedures, stratification of claims database, staffing and timing. | 0.60 |
| 10/10/05 | Gordon, E. | BK-Claims | Meeting with A. Liu and T. Wuertz (XRoads) regarding preparation for meetings next week, work plan, additional resources for claims assigned to our group. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Gordon, E. | BK-Claims | Followed up on action items with K. Logan (Logan & Company.) resulting from meetings last week including identification of PACA and reclamation claimants, work plan. | 1.50 |
| 10/10/05 | Gordon, E. | BK-Fee Application | Draft memo to A. Stevenson (XRoads) regarding September fee letter and updated information on his group. | 0.30 |
| 10/10/05 | Gordon, E. | BK-Fee Application | Draft memo to S. Karol (XRoads) regarding September fee letter and updated information on his group. | 0.30 |
| 10/10/05 | Gordon, E. | BK-Fee Application | Draft memo to R. Damore (XRoads) regarding September fee letter and updated information on his group. | 0.20 |
| 10/10/05 | Gordon, E. | BK-Fee Application | Draft memo to C. Boucher (XRoads) regarding September fee letter and updated information on his group. | 0.20 |
| 10/10/05 | Gordon, E. | BK-Fee Application | Draft memo to E. Lane (XRoads) regarding September fee letter and updated information on her group. | 0.30 |
| 10/11/05 | Gordon, E. | BK-Claims | Follow up with questions from Kraft regarding receipt of first installment payment. | 0.30 |
| 10/11/05 | Gordon, E. | BK-Claims | Drafted memo to merchandising group regarding timing of restoration of credit terms and coordination of same. | 0.30 |
| 10/11/05 | Gordon, E. | BK-Claims | Call with H. Etlin and R. Damore (XRoads) regarding status of reclamation claimants opting in, liquidity analysis. | 1.10 |
| 10/11/05 | Gordon, E. | BK-Claims | Followed up on information requested by B. Krichmar (Purity Wholesale Grocers) | 0.30 |
| 10/11/05 | Gordon, E. | BK-Claims | Followed up with D. Bryant (Winn-Dixie) on missing payment for Kraft. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Gordon, E. | BK-Claims | Briefing with A. Liu and T. Wuertz (XRoads) regarding largest targets, status, key drivers. | 0.90 |
| 10/11/05 | Gordon, E. | BK-Claims | Prepared report for H. Etlin (XRoads) with status of key reclamation claimants who still have not opted in. | 1.80 |
| 10/11/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin and R. Damore (XRoads) to forwarded updated analysis and status report on key reclamation claimants. | 0.50 |
| 10/11/05 | Gordon, E. | BK-Claims | Meeting with A. Liu and T. Wuertz (XRoads) regarding preparations for meetings next week, asked A. Liu to draft template and T. Wuertz to draft procedures.  Discussed methodology and issues that need to be addressed in training sessions next week.  Discussed workload for our group and additional resources. | 2.10 |
| 10/11/05 | Gordon, E. | BK-Claims | Followed up on UCC sign off for Mead Johnson. | 0.20 |
| 10/11/05 | Gordon, E. | BK-Claims | Followed up on UCC signoff for Speciality Brands. | 0.10 |
| 10/11/05 | Gordon, E. | BK-Claims | Followed up on UCC sign off for Cardinal Health.  Briefing with M. Kopacz (A&M) regarding Cardinal Health. | 0.20 |
| 10/11/05 | Gordon, E. | BK-Claims | Call with S. Eichel (Skadden) regarding sign off on Cardinal Health from both the UCC and Winn-Dixie. | 0.20 |
| 10/11/05 | Gordon, E. | BK-Claims | Phone call with B. Krichmar (Purity Wholesale Grocers) regarding opting in and first installment. | 0.20 |
| 10/11/05 | Gordon, E. | BK-Fee Application | Began drafting CMS portions of September fee statement letter. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   364

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Gordon, E. | BK-Claims | Drafted memo to J. Castle and D. Young (Winn-Dixie) forwarding procedures and templates in preparation for next week's meetings. | 0.40 |
| 10/12/05 | Gordon, E. | BK-Claims | Followed up on signatures on documents for Cardinal Health opting in including UCC signoff and Winn-Dixie signoff. | 0.50 |
| 10/12/05 | Gordon, E. | BK-Business Analysis | Prepared analysis staffing and fee analysis through year end requested by J. Young (XRoads). | 2.10 |
| 10/12/05 | Gordon, E. | BK-Business Analysis | Briefing with E. Lane (XRoads) regarding contracts project, staffing, work load and timing. | 0.90 |
| 10/12/05 | Gordon, E. | BK-Business Analysis | Prepared spreadsheet for D. Bryant (Winn-Dixie) outlining all corrections on addresses from the 1st distribution to ensure 2nd distribution corrections are made. | 2.10 |
| 10/12/05 | Gordon, E. | BK-Business Analysis | Drafted memo to T. Robbins (Winn-Dixie) regarding Cardinal Health. | 0.50 |
| 10/12/05 | Gordon, E. | BK-Business Analysis | Responded to information request from J. Vander Hooven (XRoads). | 0.20 |
| 10/12/05 | Gordon, E. | BK-Claims | Edited procedures prepared by T. Wuertz (XRoads) for numerical reconciliations. | 0.40 |
| 10/12/05 | Gordon, E. | BK-Claims | Went through template with A. Liu (XRoads), pull down menus, adjusted for additional questions and reconciling problems that may arise. | 0.90 |
| 10/13/05 | Gordon, E. | BK-Claims | Correspondence with M. Kopacz (A&M) regarding all sign offs done, responding to open issues. | 0.50 |
| 10/13/05 | Gordon, E. | BK-Claims | Followed up on signatures from UCC  for Flowers, Inc. opting in. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Gordon, E. | BK-Claims | Followed up on UCC signatures with M. Kopacz (A&M) for Sweedish Match and Bensons. | 0.40 |
| 10/13/05 | Gordon, E. | BK-Claims | Responded to memo from D. Farrell (Counsel for Bunge) regarding updated documents for his client to opt in to the Trade Lien Program. | 0.80 |
| 10/13/05 | Gordon, E. | BK-Fee Application | Incorporated comments from MDs into the September fee letter. | 0.80 |
| 10/13/05 | Gordon, E. | BK-Claims | Call with J. Jasensky (Kraft) regarding allocation of pre- and post-petition AR on pricing differences. | 0.20 |
| 10/13/05 | Gordon, E. | BK-Claims | Drafted memo to T. Robbins (Winn-Dixie) regarding lack of response from merchandising group to questions from R. DeShong (Winn-Dixie) on pricing differences on Kraft account preventing final resolution of pre- and post-petition allocation. | 0.50 |
| 10/13/05 | Gordon, E. | BK-Claims | Meeting with T. Wuertz and A. Liu (XRoads) to prepare for next week's training sessions. | 1.00 |
| 10/13/05 | Gordon, E. | BK-Claims | Reviewed documents on Red Gold to get UCC signoff. | 0.10 |
| 10/18/05 | Gordon, E. | BK-Claims | Forwarded information for preference analysis for McKee Foods to T. Wuertz (XRoads) with memo regarding next steps and timing. | 0.50 |
| 10/18/05 | Gordon, E. | BK-Claims | Worked with A. Liu (XRoads) regarding fully executed copies of term sheets for PepsiCo. | 0.20 |
| 10/18/05 | Gordon, E. | BK-Claims | Briefing with H. Hopkins (Winn-Dixie) regarding EFT payments for Quaker, Tropicana. | 0.30 |
| 10/18/05 | Gordon, E. | BK-Fee Application | Reviewed information forwarded by team members for September fee letter. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Gordon, E. | BK-Claims | Meeting with R. Damore (XRoads) regarding wire transfers after 6/1 and non reclamation vendors on CIA. | 0.50 |
| 10/18/05 | Gordon, E. | BK-Fee Application | Drafted September fee letter incorporating all changes from team members and updates.  Incorporated information from VARs. | 2.50 |
| 10/18/05 | Gordon, E. | BK-Claims | Worked with T. Wuertz and A. Liu (XRoads) on PBG open issues, term sheet, questions for counsel. | 0.70 |
| 10/18/05 | Gordon, E. | BK-Claims | Edited notes to PBG term sheet. | 0.50 |
| 10/18/05 | Gordon, E. | BK-Claims | Meeting wiht R. Damore (XRoads) regarding non-reclamation claimants opting in and other arguments to convince those who have still not opted into the Trade Lien Program. | 1.30 |
| 10/18/05 | Gordon, E. | BK-Claims | Prepared reclamation claims data to forward to Logan & Company. | 0.80 |
| 10/18/05 | Gordon, E. | BK-Claims | Began review and analysis of Logan claims data dump. | 1.20 |
| 10/18/05 | Gordon, E. | BK-Claims | Meeting with J. Castle (Winn-Dixie) regarding reconciliation process, stratification of database, questions arising from last week's meetings. | 0.70 |
| 10/18/05 | Gordon, E. | BK-Claims | Responded to memo from N. DeForrest (Nestle Purina) regarding September payment. | 0.40 |
| 10/18/05 | Gordon, E. | BK-Claims | Briefing with D. Bryant (WinnDixie) regarding delivery problems with payments and resolution for October. | 0.60 |
| 10/18/05 | Gordon, E. | BK-Claims | Reviewed update from T. Wuertz (XRoads) on top reclamation vendors, updated comments and forwarded to H. Etlin and R. Damore (XRoads). | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Gordon, E. | BK-Claims | Call with J. Vander Hooven (XRoads) regarding claims update. | 0.30 |
| 10/19/05 | Gordon, E. | BK-Claims | Call with R. Marino, Counsel for Maryland and Virginia Milk producers regarding documentation required for sold claim. | 0.40 |
| 10/19/05 | Gordon, E. | BK-Claims | Briefing with A. Flame, Counsel for Carthage Cup regarding credit ceiling and response for 11/4 hearing. | 0.50 |
| 10/19/05 | Gordon, E. | BK-Claims | Reviewed updated report prepared by J. Parrotta (Winn-Dixie) to prepare for claims meeting. | 0.40 |
| 10/19/05 | Gordon, E. | BK-Claims | Claims meeting with R. Damore, A. Liu, and T. Wuertz (XRoads); and Winn-Dixie merchandising group. | 1.50 |
| 10/19/05 | Gordon, E. | BK-Claims | Call with J. Post (Smith-Hulsey), S. Eichel (Skadden), A. Liu and T. Wuertz (XRoads) regarding preparations for November 4th hearing on Objections to Reclamation Claims. | 0.90 |
| 10/19/05 | Gordon, E. | BK-Claims | Meeting with V. Kish (Logan & Company) regarding Logan data dump, next steps, questions regarding fields. | 0.70 |
| 10/20/05 | Gordon, E. | BK-Claims | Briefing with J. Castle (Winn-Dixie) regarding estimates for litigation damage claims. | 0.70 |
| 10/20/05 | Gordon, E. | BK-Claims | Continued analysis of claims data provided by Logan and incorporation into analysis by class for outline of plan. | 2.40 |
| 10/20/05 | Gordon, E. | BK-Claims | Worked to resolve delivery problems with reclamation payments. | 0.50 |
| 10/20/05 | Gordon, E. | BK-Claims | Follow up meeting with J. Castle (Winn-Dixie) regarding claims process, next steps, key issues. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/20/05 | Gordon, E. | BK-Claims | Sorted claims analysis by group and requested updates from various team members. | 2.50 |
| 10/20/05 | Gordon, E. | BK-Claims | Began preparation of claims analysis and estimated allowed amounts using database, creating pivot table and summary high level analysis. | 3.50 |
| 10/21/05 | Gordon, E. | BK-Claims | Continued analysis of claims data provided by Logan and incorporation into analysis by class for outline of plan. | 2.50 |
| 10/21/05 | Gordon, E. | BK-Claims | Follow up with J. Castle (Winn-Dixie) regarding litigation claims and estimates. | 0.50 |
| 10/21/05 | Gordon, E. | BK-Claims | Continued to work on claims database and analysis, created v-lookups with A. Liu (XRoads) for summary analysis. | 1.30 |
| 10/24/05 | Gordon, E. | BK-Claims | Continued to update claims analysis to reflect discussions with Alex Stevenson (XRoads). | 0.80 |
| 10/24/05 | Gordon, E. | BK-Claims | Followed up with Aphay Liu and Todd Wuertz at XRoads regarding reclamation payments, instructions for Derrick Bryant at WD. | 0.40 |
| 10/24/05 | Gordon, E. | BK-Claims | Drafted memo to Paul Tiberio at Winn-Dixie regarding Carthage Cup negotiations, next steps, missing information. | 0.50 |
| 10/24/05 | Gordon, E. | BK-Claims | Responded to questions from Sandy Olsen at General Mills regarding reclamation payments. | 0.70 |
| 10/24/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding contract cure analysis to include in claims summary and overview.  Discussed cure payments versus rejection damages, etc. | 0.60 |
| 10/24/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore and Alex Stevenson at XRoads regarding claims analysis, categories and updates. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   369

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/24/05 | Gordon, E. | BK-Claims | Discussed follow up questions regarding cure payments with Elaine Lane at XRoads. | 0.40 |
| 10/24/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) regarding opt-in documents for her signature. | 0.50 |
| 10/24/05 | Gordon, E. | BK-Claims | Updated claims analysis to reflect cure payments, other admin expenses and estimates, change in category of certain classes of claims. | 2.90 |
| 10/25/05 | Gordon, E. | BK-Claims | Reviewed updated proposed exhibits drafted by Aphay Liu (XRoads) to incorporate changes since Motion was originally filed in preparation for November 4th hearing. | 0.80 |
| 10/25/05 | Gordon, E. | BK-Claims | Continued to work on claims database, claims stratification, protocols for reconciliation next steps and timing. | 2.50 |
| 10/25/05 | Gordon, E. | BK-Fee Application | Drafted letter for circulating September fees and costs. | 0.80 |
| 10/25/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu, Todd Wuertz (XRoads) and Steve Eichel (Skadden) regarding vendors not opting-in and preparations for November 4th hearing on how to deal with those that are not in dispute but do not wish to opt in. | 0.70 |
| 10/25/05 | Gordon, E. | BK-Claims | Reviewed and commented on proposed letter drafted by Steve Eichel (Skadden) for vendors not wishing to opt-in. | 0.40 |
| 10/25/05 | Gordon, E. | BK-Claims | Drafted memo to Derrick Bryant (WD) regarding instructions for reclamation payments to be issued on 10/31. | 0.60 |
| 10/25/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) regarding Malt-O-Meal and Pepperidge Farm opt-in documents. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Gordon, E. | BK-Claims | Drafted memo to Dave Pirog at Georgia Pacific regarding GUC claim reconciliaiton and timing. | 0.70 |
| 10/25/05 | Gordon, E. | BK-Claims | Briefing with Marti Kopacz (A&M) regarding Brown Bottling documents. | 0.30 |
| 10/26/05 | Gordon, E. | BK-Claims | Follow up with Winn-Dixie's Paul Tiberio and Geri Estill regarding PBG open issues and terms. | 0.40 |
| 10/26/05 | Gordon, E. | BK-Claims | Briefing with XRoads' Todd Wuertz regarding PBG group and term memo. | 0.40 |
| 10/26/05 | Gordon, E. | BK-Claims | Called Marti Kopacz (A&M) regaring Amstar, Del Monte documents. | 0.30 |
| 10/26/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding training Bynne Young and Kathryn Tran (XRoads) to reconcile GUC portion of reclamation claims. | 0.70 |
| 10/26/05 | Gordon, E. | BK-Claims | Analysis on claims database. | 2.50 |
| 10/26/05 | Gordon, E. | BK-Claims | Continued work on claims database, analysis, stratification. | 2.40 |
| 10/26/05 | Gordon, E. | BK-Claims | Updated reports to incorporate Rick Damore's comments, additional information from conference call to prepare for XRoads'  Holly Etlin meeting with Peter Lynch and Bennett Nussbaum (WD). | 1.50 |
| 10/26/05 | Gordon, E. | BK-Claims | Call with Holly Etlin and Rick Damore (XRoads) regarding claimants who have not opted-in, road blocks preventing opt in process.  Went through report with comments on each vendor and liquidity report (waterfall report) maintained by WD. | 1.00 |
| 10/26/05 | Gordon, E. | BK-Claims | Follow up call with Rick Damore (XRoads) to prepare for XRoads' Holly Etlin meeting tomorrow with Peter Lynch and Bennett Nussbaum (WD) | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Gordon, E. | BK-Claims | Follow up conversation with Etty Pollack at Logan & Company regarding questions regarding reclamation claimants, fields in database, information for WD reconcilers. | 0.80 |
| 10/27/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding database questions. | 0.50 |
| 10/27/05 | Gordon, E. | BK-Claims | Continued to work on database and research. | 1.40 |
| 10/27/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding contracts, cure payments, rejection damages. | 0.70 |
| 10/27/05 | Gordon, E. | BK-Claims | Compared claims summary to balance sheet, discussed with Alex Stevenson (XRoads). | 0.90 |
| 10/27/05 | Gordon, E. | BK-Claims | Drafted memo to Derrick Bryant (WD) regarding data required for preference analysis for some of the larger reclamation claimants not wishing to opt-in. | 0.50 |
| 10/27/05 | Gordon, E. | BK-Claims | Researched Etty Pollack's questions and drafted memo and spreadsheet summarizing findings. | 2.70 |
| 10/27/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) regarding signature pages and responded to questions regarding some of the preference analysis. | 0.40 |
| 10/27/05 | Gordon, E. | BK-Claims | Phone call with David Young (WD - Claims) regarding stratification, timing, project planning. | 0.50 |
| 10/27/05 | Gordon, E. | BK-Claims | Responded to questions from John Jasensky at Kraft regarding post-petition AP deductions. | 0.30 |
| 10/27/05 | Gordon, E. | BK-Claims | Drafted memo to Jeff Kippe at Gerber and Novartis regarding reconsideration for opting in. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Gordon, E. | BK-Claims | Phone call with Etty Pollack at Logan & Company regarding questions on database and reclamation claimants. | 0.40 |
| 10/28/05 | Gordon, E. | BK-Claims | Began preference analysis from information provided by Derrick Bryant (WD) on some of the larger vendors not wishing to opt-in. | 2.40 |
| 10/28/05 | Gordon, E. | BK-Fee Application | Began drafting 2nd Interim Fee Application narratives. | 2.70 |
| 10/28/05 | Gordon, E. | BK-Claims | Responded to questions from David Young (WD - Claims) regarding claims database and reconciliation efforts. | 0.40 |
| 10/28/05 | Gordon, E. | BK-Claims | Participated in phone call regarding status of reclamation vendors opting in.  Call included XRoads'  Rick Damore, Todd Wuertz and Winn-Dixie's Paul Tiberio and Geri Estill. | 0.50 |
| 10/28/05 | Gordon, E. | BK-Claims | Drafted work plan for claims reconciliation work to prepare for next week's meetings with Holly Etlin (XRoads). | 1.70 |
| 10/31/05 | Gordon, E. | BK-Claims | Responded to inquiry from vendor, National Purfume, regarding timing of reclamation payment.. | 0.10 |
| 10/31/05 | Gordon, E. | BK-Claims | Drafted memo to Steve Eichel (Skadden) responding to questions for affidavit for November 4th hearing regarding Motion for Determination. | 1.50 |
| 10/31/05 | Gordon, E. | BK-Claims | Prepared preference analysis on some of the meat vendors. | 2.40 |
| 10/31/05 | Gordon, E. | BK-Fee Application | Drafted portions of the 2nd Interim Fee Application. | 1.80 |
| 10/31/05 | Gordon, E. | BK-Fee Application | Reviewed all previous monthly fee statements, 1st Interim and VARs to gather additional information to be used in the 2nd Interim fee Application. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/31/05 | Gordon, E. | BK-Claims | Call with Rick Damore (XRoads) regarding CMA allowances and impact on setoffs to reclamation claims and collection of receivables. | 0.40 |
| 10/31/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding progress on vendors opting in, updates to exhibits for November 4th hearing. | 0.50 |
| 10/31/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) regarding signatures on term memos sent to her last week. | 0.20 |
| 10/31/05 | Gordon, E. | BK-Claims | Discussion with Joe Guthner (Frito Lay) regarding EFT payment terms, daily versus weekly. | 0.20 |
| 11/01/05 | Gordon, E. | BK-Claims | Briefing with Paul Tiberio (Winn-Dixie) on vendors assigned to him. | 0.40 |
| 11/01/05 | Gordon, E. | BK-Claims | Received updates from Paul Kennedy, Geri Estel and Gary Regina (Winn-Dixie) and incorporated into analysis to prepare for meeting with Holly Etlin and Rick Damore (XRoads) | 0.80 |
| 11/01/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding discussions with PGB and final resolution of open issues. | 0.40 |
| 11/01/05 | Gordon, E. | BK-Claims | Followed up with Joe Guthner (Frito Lay) regarding concerns about daily EFT remittances. | 0.30 |
| 11/01/05 | Gordon, E. | BK-Claims | Briefing with Hal Hopkins and Paul Tiberio (Winn-Dixie) regarding reclamation vendors opting in, trade terms, open issues. | 0.70 |
| 11/01/05 | Gordon, E. | BK-Claims | Reviewed stratification report with XRoads' Aphay Liu and discussed changes and clarification. | 0.80 |
| 11/01/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding liquidity report and impact of new vendors opting in. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   374

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Gordon, E. | BK-Fee Application | Completed drafting of the 2nd Interim Fee Application. | 2.50 |
| 11/01/05 | Gordon, E. | BK-Claims | Responded to questions regarding Minute Maid and sent copy of court order. | 0.40 |
| 11/01/05 | Gordon, E. | BK-Claims | Reviewed updated comments from Aphay Liu and Todd Wuertz (XRoads) and then circulated to Winn-Dixie merchandising team to get their updates on vendors assigned to Winn-Dixie team. | 0.80 |
| 11/01/05 | Gordon, E. | BK-Claims | Drafted memo to merchandising group outlining concerns raised by Joe Guthner (Frito Lay) and asking for clarification. | 0.20 |
| 11/01/05 | Gordon, E. | BK-Claims | Prepared analysis for conference call with David Young (WD Claims) and Jay Castle (WD Legal) regarding claims stratification and management of the project. | 0.50 |
| 11/01/05 | Gordon, E. | BK-Claims | Conference call with David Young (WD Claims) and Jay Castle (WD Legal) regarding claims project, next step and timing.  Discussed analysis of variances and claims by team and variance. | 0.50 |
| 11/01/05 | Gordon, E. | BK-Claims | Downloaded updated database from Logan website. | 0.60 |
| 11/01/05 | Gordon, E. | BK-Claims | Provided Aphay Liu (XRoads) an outline of the requirements of database analysis for Jay Castle (WD Legal). | 0.60 |
| 11/01/05 | Gordon, E. | BK-Claims | Reviewed affidavit drafted by Steve Eichel (Skadden) and sent back changes/questions. | 0.30 |
| 11/01/05 | Gordon, E. | BK-Claims | Follow up with Jim Post (Smith Hulsey) and Steve Eichel (Skadden) regarding changes to the affidavit. | 0.60 |
| 11/01/05 | Gordon, E. | BK-Claims | Updated comments on top 50 vendor list and circulated to XRoads' Aphay Liu and Todd Wuertz to get their updates for | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | meeting with XRoads' Holly Etlin and Rick Damore. | |
| 11/02/05 | Gordon, E. | BK-Claims | Drafted memo and forwarded report to Jay Castle (WD Legal) and David Young (WD Claims). | 0.60 |
| 11/02/05 | Gordon, E. | BK-Claims | Conference call with Jay Castle (WD Legal) and David Young (WD Claims) regarding stratification analysis and recommendations. | 0.70 |
| 11/02/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) regarding UCC sign off on term sheets. | 0.20 |
| 11/02/05 | Gordon, E. | BK-Claims | Participated in conference call regarding top 50 vendors and status of opting in. | 0.60 |
| 11/02/05 | Gordon, E. | BK-Claims | Reviewed and signed affadivit drafted by Jim Post. | 0.30 |
| 11/02/05 | Gordon, E. | BK-Claims | Continued work on preference analysis for meat vendors. | 2.00 |
| 11/02/05 | Gordon, E. | BK-Claims | Worked with Aphay Liu (XRoads) to finalize stratification report. | 0.50 |
| 11/03/05 | Gordon, E. | BK-Claims | Responded to question from Amstar regarding reclamation payment. | 0.20 |
| 11/03/05 | Gordon, E. | BK-Claims | Worked with E. Pollack (Logan & Company) on changes to the database, assignments, matching reclamation claims to GUC claims filed. | 1.50 |
| 11/03/05 | Gordon, E. | BK-Claims | Responded to additional questions from E. Pollack (Logan & Company) | 0.70 |
| 11/03/05 | Gordon, E. | BK-Claims | Participated in conference call with XRoads' Rick Damore, Todd Wuertz, Aphay Liu  and Winn-Dixie's Gary Regina and Tom Robbins regarding reclamation claims and GUC claim process, next steps and timing. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/04/05 | Gordon, E. | BK-Claims | Continued to work on preference analysis of meat vendors. | 2.20 |
| 11/04/05 | Gordon, E. | BK-Claims | Reviewed stratification analysis for recommendations to Management regarding thresholds. | 0.40 |
| 11/04/05 | Gordon, E. | BK-Claims | Followed up with key vendors to opt-in. | 1.40 |
| 11/04/05 | Gordon, E. | BK-Claims | Generated additional reports from claims database to analyze assignments and next steps. | 0.80 |
| 11/04/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding status of key vendors, Jinnee's report. | 0.50 |
| 11/04/05 | Gordon, E. | BK-Claims | Followed up with Marti Kopacz (A&M) regarding UCC signoff on term sheets. | 0.30 |
| 11/04/05 | Gordon, E. | BK-Claims | Call with Jay Castle (WD Legal) regarding recommendations to Management. | 0.40 |
| 11/04/05 | Gordon, E. | BK-Claims | Reviewed Business Plan forwarded by Alex Stevensen (XRoads). | 0.80 |
| 11/04/05 | Gordon, E. | BK-Claims | Continued work on claims analysis and creation of Management reporting. | 2.50 |
| 11/04/05 | Gordon, E. | BK-Claims | Respond to questions regarding status of Old Dixie. | 0.50 |
| 11/07/05 | Gordon, E. | BK-Claims | Drafted memo to Jay Castle (W-D legal) regarding claims stratification and recommendations for thresholds for each of the reconciliation teams. | 1.50 |
| 11/08/05 | Gordon, E. | BK-Claims | Call with Todd Wuertz (XRoads) regarding conference call with Winn-Dixie that I need him to cover, outlined key issues and forwarded information prepared for Jay Castle (W-D legal). | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Gordon, E. | BK-Claims | Follow up with Todd Wuertz (XRoads) after call with Steve Eichel (Skadden) to discuss next steps and timing for Motion for Determination. | 0.40 |
| 11/08/05 | Gordon, E. | BK-Claims | Responded to memo from Wanda Taylor at Winn-Dixie regarding Greenwood Packing. | 0.30 |
| 11/08/05 | Gordon, E. | BK-Claims | Followed up with Jeff Kippe at Gerber regarding Gerber opting in, terms, credit ceiling and confirmation of final resolved claim amount.  Also asked about Novartis and Bristol Meyers. | 0.60 |
| 11/08/05 | Gordon, E. | BK-Claims | Reviewed files to locate Rexam analysis for Todd Wuertz (XRoads). | 0.10 |
| 11/08/05 | Gordon, E. | BK-Claims | Drafted memo regarding reclamation claims status, timing and next steps for XRoads'  Holly Etlin and Rick Damore. | 1.40 |
| 11/08/05 | Gordon, E. | BK-Claims | Responded to questions for Attorney Pollack at Logan & Company. | 0.50 |
| 11/08/05 | Gordon, E. | BK-Claims | Follow up with Joe Guthner and Sue Stone at Frito Lay confirming EFT weekly payment terms. | 0.20 |
| 11/08/05 | Gordon, E. | BK-Claims | Reviewed and edited memo drafted by Jay Castle (W-D legal) to incorporate additional details on GUC claims process, next steps and timing. | 0.50 |
| 11/09/05 | Gordon, E. | BK-Claims | Finalized documents for Carthage Cup opting in. | 0.20 |
| 11/09/05 | Gordon, E. | BK-Claims | Followed up with Curtis Marshall from Sara Lee regarding new position and new address for future payments. | 0.20 |
| 11/09/05 | Gordon, E. | BK-Claims | Prepared update of Exhibit 3 for call with Holly Etlin (XRoads) to let her know which vendors we have resolved, key issues that we may not be able to resolve. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Gordon, E. | BK-Claims | Updated summary claims analysis to reflect changes in classification and responses to questions to other MDs. | 1.50 |
| 11/09/05 | Gordon, E. | BK-Claims | Participated in claims update conference call with Dave Young and Jay Castle (W-D Legal). | 0.30 |
| 11/09/05 | Gordon, E. | BK-Claims | Reviewed and signed disbursements approved by Barry Gold. | 0.20 |
| 11/09/05 | Gordon, E. | BK-Claims | Worked on updates to the claims analysis, incorporated changes from Alex Stevenson (XRoads) e-mail messages and reclassified others. | 2.50 |
| 11/10/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding time budget and request for additional resources. | 0.30 |
| 11/10/05 | Gordon, E. | BK-Claims | Responded to request from Dave Young (Winn-Dixie) for additional levels of claims stratification. | 0.30 |
| 11/10/05 | Gordon, E. | BK-Claims | Prepared agenda for call with Holly Etlin (XRoads) on claims analysis and update. | 0.60 |
| 11/10/05 | Gordon, E. | BK-Claims | Call with Holly Etlin (XRoads) regarding claims status (GUC and Reclamation) next steps, questions regarding Exhibit 3 negotiations, overall strategy.  Went through agenda. | 0.70 |
| 11/10/05 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding contract rejection analysis and need for additional resources.  Discussed next steps and critical timing issues. | 0.80 |
| 11/14/05 | Gordon, E. | BK-Fee Application | Sent memos to MDs requesting updates for October Fee Letter. | 0.10 |
| 11/14/05 | Gordon, E. | BK-Fee Application | Began drafting CMS portions of October Fee Letter. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Gordon, E. | BK-Fee Application | Discussion with Alex Stevenson (XRoads) regarding details required for update and additional information. | 0.30 |
| 11/14/05 | Gordon, E. | BK-Fee Application | Discussion with Sheon Karol (XRoads) regarding real estate update. | 0.30 |
| 11/14/05 | Gordon, E. | BK-Fee Application | Reviewed and edited information from Byan Gaston (XRoads) and outlined additional information required. | 0.70 |
| 11/14/05 | Gordon, E. | BK-Claims | Prepared report for Rick Damore (XRoads) with updates on the 50 critical vendors for reclamation report for Holly Etlin (XRoads). | 0.80 |
| 11/14/05 | Gordon, E. | BK-Claims | Phone call with Rick Damore (XRoads) regarding reclamation update, open issues and liquidity. | 0.30 |
| 11/15/05 | Gordon, E. | BK-Claims | Continued to work with reclamation vendors on finalizing documents to opt-in or accept claim amount including Gerber, Anderson. | 1.50 |
| 11/15/05 | Gordon, E. | BK-Claims | Researched and responded to questions from L'oreal regarding Vendor Trade Lien Program. | 0.70 |
| 11/15/05 | Gordon, E. | BK-Fee Application | Phone call with John Young (XRoads) to discuss adequacy of responses and concern about getting sufficient detail. | 0.40 |
| 11/15/05 | Gordon, E. | BK-Fee Application | Incorporated new updates from MDs into the October Fee Letter and finalized first draft. | 2.40 |
| 11/15/05 | Gordon, E. | BK-Claims | Followed up on questions from vendor regarding Glazer settlement. | 0.60 |
| 11/15/05 | Gordon, E. | BK-Claims | Call with Holly Etlin and Rick Damore (XRoads) regarding reclamation status, 12/15 hearing. | 0.60 |
| 11/16/05 | Gordon, E. | BK-Claims | Meeting with Aphay Liu (XRoads) to discuss status of preference analysis, available information, key issues, | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   380

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | suggested methodology and information needs. | |
| 11/16/05 | Gordon, E. | BK-Claims | Worked on preference analysis of key meat vendors. | 2.20 |
| 11/17/05 | Gordon, E. | BK-Claims | Continued to work on preference analysis for key meat vendors.  Went through analysis prepared by Aphay Liu (XRoads); called Aphay Liu to discuss questions about offsets and other creditors and how they are handled in the analysis.  Went through each vendor and tested data to see if conclusions make sense and impact of changing assumptions and parameters. | 2.70 |
| 11/17/05 | Gordon, E. | BK-Claims | Created a summary page pulling key information from the analysis to see quick reference of changes in assumptions. | 0.10 |
| 11/18/05 | Gordon, E. | BK-Claims | Completed preference analysis of key meat vendors, summary sheet. | 0.90 |
| 11/18/05 | Gordon, E. | BK-Claims | Began drafting memo to Holly Etlin and Rick Damore (XRoads) summarizing results, assumptions, methodology and potential impact. | 2.50 |
| 11/18/05 | Gordon, E. | BK-Claims | Completed memo to Holly Etlin and Rick Damore (XRoads) summarizing results, assumptions, methodology and potential impact. | 1.50 |
| 11/18/05 | Gordon, E. | BK-Claims | Responded to questions regarding Georgia Pacific. | 0.30 |
| 11/18/05 | Gordon, E. | BK-Claims | Researched and responded to questions from E. Pollack (Logan & Company) | 0.60 |
| 11/21/05 | Gordon, E. | BK-Fee Application | Edited October letter for distribution. | 0.50 |
| 11/21/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz and John Vander Hooven (XRoads) regarding reclamation claims process, next steps and timing. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Gordon, E. | BK-Claims | Drafted documents for Jeff Kippe for Gerber and Novartis to complete documentation and remove from disputed list. | 0.80 |
| 11/21/05 | Gordon, E. | BK-Claims | Briefing with Todd Wuertz (XRoads) regarding Gerber, Novartis and Bristol Meyers status. | 0.20 |
| 11/22/05 | Gordon, E. | BK-Claims | Worked on updated analysis of claims profile. | 0.90 |
| 11/22/05 | Gordon, E. | BK-Claims | Prepared for claims call with Holly Etlin and Rick Damore (XRoads) including update to Exhibit 3 with status of each vendor, overall claims update on the process, timing and staffing. | 2.30 |
| 11/22/05 | Gordon, E. | BK-Claims | Drafted updated staffing plan through December 05 to complete claims process and other projects assigned to CMS. | 1.40 |
| 11/22/05 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin (XRoads) oulining status of key projects and staffing plan. | 0.90 |
| 11/22/05 | Gordon, E. | BK-Claims | Meeting with Brandon  Simon (XRoads) to discuss his questions regarding Castleberry and other claimants assigned to him. | 0.60 |
| 11/22/05 | Gordon, E. | BK-Claims | Coordinated with Derrick Bryant (WD) reissuing payments to vendors who have sold their claims. | 0.40 |
| 11/28/05 | Gordon, E. | BK-Claims | Prepared for meetings this week with Holly Etlin and Rick Damore (XRoads) by preparing updates and analysis of reclamation claims, status of GUC process, claims overview and stratification documents. | 2.50 |
| 11/28/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding preparations for meetings with Holly Etlin (XRoads) this week, timing, key issues to resolve. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Gordon, E. | BK-Claims | Drafted memo to Jay Castle (WD - Legal) regarding litigation reserves and estimates. | 0.20 |
| 11/28/05 | Gordon, E. | BK-Claims | Meeting with Jay Castle (W-D legal) regarding litigation reserves, status of settlement process. | 0.80 |
| 11/28/05 | Gordon, E. | BK-Claims | Reviewed and approved letter drafted by Steve Eichel (Skadden) to MD and VA Milk Producers confirming claim amount. | 0.30 |
| 11/29/05 | Gordon, E. | BK-Fee Application | Followed up with some team members to obtain additional detail on some descriptions. | 0.30 |
| 11/29/05 | Gordon, E. | BK-Claims | Followed up with Kim Romero (WD) to get detailed information on reserves for Sedgewick claims. | 0.40 |
| 11/29/05 | Gordon, E. | BK-Claims | Worked on updating claims analysis pursuant to discussions with Jay Castle (W-D legal). | 1.10 |
| 11/29/05 | Gordon, E. | BK-Claims | Met with Elaine Lane (XRoads) regarding status of contract database and additional information that needs to be updated by our team.  Also discussed project and timing with John Young (XRoads) | 0.30 |
| 11/29/05 | Gordon, E. | BK-Claims | Call to Bynne Young (XRoads) to discuss scope of contract database update project, timing and next steps. | 0.40 |
| 11/29/05 | Gordon, E. | BK-Claims | Meeting with Elaine Lane (XRoads) regarding key projects, staffing, timing, progress. | 1.40 |
| 11/29/05 | Gordon, E. | BK-Claims | Follow up meeting with Jay Castle (W-D legal) and David Young (WD - Claims) regarding claims overview, weekly reporting, key issues, status, timing, progress, measuring progress. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Gordon, E. | BK-Claims | Second half of meeting with Jay Castle (W-D legal) and David Young (WD - Claims) regarding claims status and reporting. | 0.90 |
| 11/29/05 | Gordon, E. | BK-Claims | Working lunch meeting with Elaine Lane (XRoads), David Young (WD - Claims), Jayson Roy (WD Finance), Aphay Liu (XRoads) to discuss claims, AR collection and liquidity. | 1.50 |
| 11/29/05 | Gordon, E. | BK-Claims | Meeting with Richard Deshong (WD-AR) regarding AR, information requests, Kraft's concerns about deductions. | 0.60 |
| 11/29/05 | Gordon, E. | BK-Claims | Call with Dewayne Rabon (WD) regarding Kraft open AR issues. | 0.40 |
| 11/29/05 | Gordon, E. | BK-Claims | Set up call with John Jasensky and John Johnson from Kraft and Winn-Dixie representatives to review status and carve out remaining disputes. | 0.10 |
| 11/29/05 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding reclamation claims update, timing, next steps, key vendors who have not opted in. Discussed options, liquidity and next steps. | 1.70 |
| 11/29/05 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding reclamation claims project, key vendors still on CIA. | 0.70 |
| 11/30/05 | Gordon, E. | BK-Claims | Follow up call with Kraft's John Jasensky and John Johnson regarding open issues, review of relevant documents. | 0.80 |
| 11/30/05 | Gordon, E. | BK-Claims | Prepared analysis of litigation claims for Mike Dussinger (XRoads) for information request from UCC and Equity Committee. | 1.30 |
| 11/30/05 | Gordon, E. | BK-Claims | Followed up on final documentation with Jeff Kippe from Gerber and Novartis to get them to opt-in and off of the objections list. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/30/05 | Gordon, E. | BK-Claims | Call with John Jasensky and John Johnson from Kraft, Richard DeShong from WD to discuss final open issues, Kraft's position and potential resolution. | 0.80 |
| 11/30/05 | Gordon, E. | BK-Claims | Meeting with Elaine Lane (XRoads) to discuss rejection process, information requests, status of WIP. | 1.40 |
| 11/30/05 | Gordon, E. | BK-Claims | Participated in bi-weekly team working dinner to discuss status of each team, integration of teams and information sharing. | 1.00 |
| 12/01/05 | Gordon, E. | BK-Claims | Worked on updated claims summary report to reflect additional changes discussed with Jay Castle (W-D legal) and Alex Stevenson (XRoads) | 0.80 |
| 12/02/05 | Gordon, E. | BK-Claims | Followed up with Sandy Olsen regarding questions on disbursements. | 0.30 |
| 12/02/05 | Gordon, E. | BK-Claims | Prepared for meeting with Holly Etlin (XRoads) by updating reports, preparing package to review with Holly Etlin (XRoads) on claims stratification, claims summary, status of GUC project, preference analysis of key vendors. | 1.40 |
| 12/02/05 | Gordon, E. | BK-Claims | Meeting with Holly Etlin and Rick Damore (XRoads) participating by phone to discuss key issues in reclamation process and liquidity.  Also discussed recent events, upcoming hearings and impact on restructuring process. | 1.00 |
| 12/05/05 | Gordon, E. | BK-Claims | Draft memo to J. Jasensky (Kraft) regarding findings. | 0.20 |
| 12/05/05 | Gordon, E. | BK-Claims | Updated claims analysis to reflect changes in categories for certain types of claims, uploaded database from Logan, revised estimated allowed amounts. | 3.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Gordon, E. | BK-Claims | Meeting with P. Naegely (XRoads) regarding work flow, staffing, questions that have arisen with respect to specific vendors. | 1.50 |
| 12/05/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding update of key vendors who have not opted in.  Discussed next steps and timing. | 0.50 |
| 12/05/05 | Gordon, E. | BK-Claims | Briefing with T. Wuertz (XRoads) regarding key vendors, open issues and questions. Discussed questions and negotiation strategy. | 0.30 |
| 12/05/05 | Gordon, E. | BK-Claims | Briefing with reconciliation team to discuss questions that have arisen regarding process, documentation and allocation of work. | 1.20 |
| 12/05/05 | Gordon, E. | BK-Claims | Follow up research on Kraft open AR questions. | 0.90 |
| 12/06/05 | Gordon, E. | BK-Claims | Drafted e-mail to A. Moscowitz (ASM Capital) summarizing findings of research, next steps. | 0.30 |
| 12/06/05 | Gordon, E. | BK-Claims | Follow up on information requests from Purity Wholesale Grocers regarding payments issued, missing payments, other outstanding offsets and questions. | 1.30 |
| 12/06/05 | Gordon, E. | BK-Claims | Prepared for reclamation call with R. Damore and H. Etlin (XRoads) by updating key vendors, re-running status reports. | 1.40 |
| 12/06/05 | Gordon, E. | BK-Claims | Conference call with R. Damore and H. Etlin (XRoads) regarding reclamation claims process, estimates for total cash outlay, timing, liquidity, meat vendors. | 1.00 |
| 12/06/05 | Gordon, E. | BK-Claims | Followed up with D. Rabon (Winn-Dixie) regarding Kraft questions and disputed AR. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/06/05 | Gordon, E. | BK-Claims | Reviewed report generated by Logan & Company with late claims filed and correspondence from counsel regarding same. | 0.40 |
| 12/06/05 | Gordon, E. | BK-Claims | Briefing with B. Young (XRoads) regarding questions that have arisen during claims process, information and documentation she is relying on, discussed questions and open issues on specific vendors. | 1.80 |
| 12/06/05 | Gordon, E. | BK-Claims | Call form A. Moscowitz (ASM Capital) regarding payments made for 1st two distributions and other claims they have purchased. | 0.40 |
| 12/06/05 | Gordon, E. | BK-Claims | Researched questions addressed during call with A. Moscowitz (ASM Capital) regarding payments made, reissuing payments made to wrong payee and other claims purchased for vendors who have not opted in. | 1.10 |
| 12/07/05 | Gordon, E. | BK-Claims | Followed up with R. Damore (XRoads) regarding claims analysis and estimated allowed amounts in my analysis relative to Business Plan. | 0.40 |
| 12/07/05 | Gordon, E. | BK-Claims | Reviewed analysis forwarded by R. Damore (XRoads) regarding estimates and sources of information and incorporated changes into claims summary. | 2.50 |
| 12/07/05 | Gordon, E. | BK-Claims | Researched questions from  M. Strickel (EAS) regarding reclamation claim, setoffs, next steps to fully reconcile. | 0.90 |
| 12/07/05 | Gordon, E. | BK-Claims | Drafted memo to M. Strickel (EAS) regarding findings, information required to complete the analysis, setoffs and open issues. | 1.50 |
| 12/07/05 | Gordon, E. | BK-Claims | Called vendors to try to reach conclusion on amounts due on reclamation claim to complete objections before 12/15. | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/07/05 | Gordon, E. | BK-Claims | Participated in conference call with R. Gray, J. Leamy (Skadden), J. Post (Smith Hulsey), J. Castle (Winn-Dixie) regarding objections to late filed claims, omni objections being teed up, next steps and timing. | 1.00 |
| 12/07/05 | Gordon, E. | BK-Claims | Followed up with D. Bryant (Winn-Dixie) regarding reclamation payments issued but not cleared, questions from various vendors. | 0.90 |
| 12/07/05 | Gordon, E. | BK-Claims | Drafted memo to M. Byrum (Winn-Dixie) regarding MSP and SRP. | 0.20 |
| 12/08/05 | Gordon, E. | BK-Claims | Briefing with A. Liu and T. Wuertz (XRoads) regarding open issues, claims reconciliation data problems, missing data, etc. | 0.90 |
| 12/08/05 | Gordon, E. | BK-Claims | Briefing with B. Simon (XRoads) regarding vendor contacts, summary worksheet, open issues preventing final opt in. | 0.70 |
| 12/08/05 | Gordon, E. | BK-Claims | Drafted memo to R. Gray (Skadden) regarding Sylvania Lighting. | 0.80 |
| 12/08/05 | Gordon, E. | BK-Claims | Researched claims of Sylvania Lighting scheduled amounts, filed amounts, updated trial balance amounts, detail listing that comprises amounts by business unit vs. by debtor. | 2.40 |
| 12/08/05 | Gordon, E. | BK-Claims | Drafted memo to counsel for Sylvania outlining missing information, updated information request. | 0.90 |
| 12/08/05 | Gordon, E. | BK-Claims | Began reconciliation process for Anderson News to prepare for call. | 2.10 |
| 12/09/05 | Gordon, E. | BK-Claims | Worked with M. Kopacz (A&M) to obtain signatures on documentation for Domino Foods. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   388

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/09/05 | Gordon, E. | BK-Claims | Finalized update of analysis of claims database, summary sheet, comparison to Business Plan. | 1.80 |
| 12/09/05 | Gordon, E. | BK-Fee Application | Sent reminder to MDs regarding November fee letter. | 0.20 |
| 12/09/05 | Gordon, E. | BK-Claims | Continue to work on Sylvania open issues, research and findings. | 1.20 |
| 12/09/05 | Gordon, E. | BK-Claims | Worked with M. Kopacz (A&M) to obtain signatures on documentation for Lea & Perrins | 0.20 |
| 12/09/05 | Gordon, E. | BK-Claims | Worked with M. Kopacz (A&M) to obtain signatures on documentation for Florida Crystals. | 0.10 |
| 12/09/05 | Gordon, E. | BK-Claims | Research and respond to information request from EAS. | 1.40 |
| 12/09/05 | Gordon, E. | BK-Claims | Worked on update of claims database, summary sheet, comparison to Business Plan. | 2.50 |
| 12/09/05 | Gordon, E. | BK-Claims | Continued analysis of claims database, summary sheet, comparison to Business Plan. | 1.40 |
| 12/12/05 | Gordon, E. | BK-Fee Application | Prepared narrative portions of November Fee Letter. | 1.90 |
| 12/12/05 | Gordon, E. | BK-Claims | Researched questions from reclamation claimants regarding missing payments. | 0.90 |
| 12/12/05 | Gordon, E. | BK-Claims | Made arrangements with Winn-Dixie AP Department to place stop payments on missing checks and reissue, FedEx. | 0.20 |
| 12/12/05 | Gordon, E. | BK-Claims | Followed up on questions from A. Solochak (Sylvania's Counsel) regarding reconciliation of non-reclamation portion of claim, missing claims data, lack of detailed information on POC. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Gordon, E. | BK-Claims | Drafted memo to R. Gray (Skadden) regarding question from Counsel for EAS regarding court approval for right of setoff AR on non-reclamation portion of pre-petition GUC. | 0.30 |
| 12/12/05 | Gordon, E. | BK-Claims | Drafted memo to Counsel for EAS outlining missing information required to complete reconciliation, position on setoff. | 0.50 |
| 12/12/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding priority vendor update. | 0.40 |
| 12/12/05 | Gordon, E. | BK-Claims | Briefing with A. Liu and T. Wuertz (XRoads) regarding priority vendors, timing, next steps.  Discussed open issues and unresolved disputes. | 0.80 |
| 12/13/05 | Gordon, E. | BK-Claims | Prepared for conference call with R. Damore (XRoads) and F. Thurlow (Winn-Dixie) regarding preference analysis, next steps, timing and summary data. | 0.90 |
| 12/13/05 | Gordon, E. | BK-Claims | Call with R. Damore (XRoads) and F. Thurlow (Winn-Dixie) regarding negotiations with key meat vendors, suggestions for dealing with open issues and concerns, strategy for moving forward. | 0.90 |
| 12/13/05 | Gordon, E. | BK-Claims | Updated claims analysis to align with POR, Business Plan and claim classes. | 2.20 |
| 12/13/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding breakdown of individual line items and claimants that comprise those categories. | 0.50 |
| 12/13/05 | Gordon, E. | BK-Claims | Prepared detailed information requested by R. Damore (XRoads) regarding tax claim breakdown. | 0.80 |
| 12/13/05 | Gordon, E. | BK-Claims | Prepared liability analysis for R. Damore (XRoads) with balance sheet comparison and tie in to C. Boyle (Blackstone) analysis. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   390

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Gordon, E. | BK-Claims | Followed up with Counsel and S. Eichel (Skadden) regarding EAS setoff issue. | 0.30 |
| 12/14/05 | Gordon, E. | BK-Claims | Responded to questions from T. Marzetti (vendor) including conference call with Credit Manager and A. Liu (XRoads). | 1.50 |
| 12/14/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding priority vendor update. | 0.40 |
| 12/14/05 | Gordon, E. | BK-Claims | Updated status report and prepared for call with R. Damore (XRoads) and Winn-Dixie merchant group. | 0.90 |
| 12/14/05 | Gordon, E. | BK-Claims | Briefing with R. Damore (XRoads) regarding vendors with problems with open terms and restrictions. | 0.90 |
| 12/14/05 | Gordon, E. | BK-Claims | Drafted claims analysis for J. Castle (Winn-Dixie). | 2.20 |
| 12/15/05 | Gordon, E. | BK-Claims | Followed up on questions and information requests for updated claims analysis for J. Castle (Winn-Dixie). | 1.40 |
| 12/16/05 | Gordon, E. | BK-Claims | Call with P. Tiberio (Winn-Dixie) regarding key vendor update for vendors assigned to him. | 0.40 |
| 12/16/05 | Gordon, E. | BK-Claims | Completed update for J. Castle (Winn-Dixie) and J. Young (XRoads). | 2.20 |
| 12/16/05 | Gordon, E. | BK-Claims | Prepared for conference call with J. Castle (Winn-Dixie), J. Young (XRoads), K. Logan (Logan & Company), R. Gray and J. Leamy (Skadden) on claims process, resolution of key questions and open issues, next steps and timing. | 1.10 |
| 12/16/05 | Gordon, E. | BK-Claims | Followed up on documentation for Southern Wine and Spirit. | 0.20 |
| 12/16/05 | Gordon, E. | BK-Claims | Began drafting status report for Senior Management. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   391

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/16/05 | Gordon, E. | BK-Claims | Followed up on questions regarding credit restrictions with vendors who have opted into the Trade Lien Program. | 0.90 |
| 12/16/05 | Gordon, E. | BK-Claims | Updated priority vendor list to prepare for conference call regarding same. | 0.80 |
| 12/16/05 | Gordon, E. | BK-Claims | Briefing with A. Liu and T. Wuertz (XRoads) regarding staffing and claims project, next steps and timing. | 0.60 |
| 12/19/05 | Gordon, E. | BK-Claims | Drafted memo to H. Etlin (XRoads) regarding information request from J. Simon (KPMG) | 0.20 |
| 12/19/05 | Gordon, E. | BK-Claims | Followed up with D. Bryant (Winn-Dixie) regarding Sylvania analysis. | 0.30 |
| 12/19/05 | Gordon, E. | BK-Fee Application | Edited final November fee letter for circulation. | 0.40 |
| 12/19/05 | Gordon, E. | BK-Claims | Followed up with Winn-Dixie AP department on reclamation payments to Morton Salt. | 0.30 |
| 12/19/05 | Gordon, E. | BK-Claims | Folllowed up with M. Kopacz (A&M) regarding signatures on term sheets. | 0.30 |
| 12/19/05 | Gordon, E. | BK-Claims | Placed calls to D. Rabon and P. Tiberio (Winn-Dixie) regarding response to final disputed open AP with Kraft. | 0.30 |
| 12/19/05 | Gordon, E. | BK-Claims | Drafted memo to J. Jasensky (Kraft) regarding status of AP resolution. | 0.20 |
| 12/19/05 | Gordon, E. | BK-Claims | Call with J. Simon (KPMG) regarding information request regarding claims analysis. | 0.30 |
| 12/19/05 | Gordon, E. | BK-Claims | Call to K. Logan (Logan & Company) regarding questions on claims classifications in database. | 0.30 |
| 12/19/05 | Gordon, E. | BK-Claims | Briefing with A. Liu (XRoads) regarding updated download and claims update from Logan system. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Gordon, E. | BK-Claims | Followed up on payment to Kleinpeter Farms. | 0.30 |
| 12/19/05 | Gordon, E. | BK-Claims | Call with C. Boyle (Blackstone) regarding claims analysis, questions, categories, Business Plan vs. estimated allowed amount. | 0.50 |
| 12/19/05 | Gordon, E. | BK-Claims | Revised claims analysis to reflect updated information from Logan, new classifications, other issues discussed with reconciliation team. | 2.60 |
| 12/20/05 | Gordon, E. | BK-Claims | Sent memo to Michelle Kelleher to schedule follow up call with H. Etlin and R. Damore (XRoads) regarding claims process and reporting. | 0.10 |
| 12/20/05 | Gordon, E. | BK-Claims | Call to G. Estill (Winn-Dixie) regarding Bayer. | 0.10 |
| 12/20/05 | Gordon, E. | BK-Claims | Called C. Marshall (Sara Lee) to follow up on return of $250k deposit. | 0.10 |
| 12/20/05 | Gordon, E. | BK-Claims | Followed up with Winn-Dixie AP department on missing reclamation payments. | 0.30 |
| 12/20/05 | Gordon, E. | BK-Claims | Drafted memo to C. Marshall (Sara Lee) regarding return of $250k deposit. | 0.20 |
| 12/20/05 | Gordon, E. | BK-Claims | Drafted memo to J. Jasensky (Kraft) regarding status of resolution of final AR disputes. | 0.20 |
| 12/20/05 | Gordon, E. | BK-Claims | Updated priority vendor report and forwarded to T. Wuertz (XRoads) for final updates and circulation. | 0.40 |
| 12/20/05 | Gordon, E. | BK-Claims | Continued to work on preference analysis for remaining large vendors still on CIA. | 2.50 |
| 12/20/05 | Gordon, E. | BK-Claims | Updated claims report (for entire reconciliation project, not just reclamation) for H. Etlin and R. Damore (XRoads) conference call. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Gordon, E. | BK-Claims | Prepared agenda for call with H. Etlin and R. Damore (XRoads). | 0.40 |
| 12/20/05 | Gordon, E. | BK-Claims | Review draft of Omni 2 Motion and sent comments to J. Leamy (Skadden) | 0.70 |
| 12/20/05 | Gordon, E. | BK-Claims | Participated in conference call with R. Damore and H. Etlin (XRoads) regarding reclamation claims and overall claims project. | 0.80 |
| 12/20/05 | Gordon, E. | BK-Claims | Participated in conference call regarding updated claims analysis with R. Damore, A. Liu, and T. Wuertz (XRoads), P. Tiberio and G. Estill (Winn-Dixie), regarding status of priority vendors, next steps, timing. | 0.70 |
| 12/21/05 | Gordon, E. | BK-Claims | Call with C. Boyle (Blackstone) regarding claims analysis and Business Plan vs. estimated allowed focused on 2 categories, litigation reserves and taxes. | 0.50 |
| 12/21/05 | Gordon, E. | BK-Claims | Call to J. Jasensky (Kraft) regarding resolution of disputed AR. | 0.30 |
| 12/21/05 | Gordon, E. | BK-Claims | Reviewed information submitted by D. Bryant (Winn-Dixie) for Sylvania reconciliation. | 0.40 |
| 12/21/05 | Gordon, E. | BK-Claims | Drafted memo to S. Schlissell (Sylvania) regarding status of reconciliation. | 0.20 |
| 12/21/05 | Gordon, E. | BK-Claims | Went through Sylvania information with B. Young (XRoads) and outlined scope of reconciliation project and specific instructions for same. | 0.40 |
| 12/21/05 | Gordon, E. | BK-Claims | Drafted memo to J. Jasensky (Kraft) and updated analysis to reflect agreement reached and instructions to Winn-Dixie AR department regarding final resolution of pre- and post-petition AR. | 1.20 |
| 12/21/05 | Gordon, E. | BK-Claims | Phone call with P. Tiberio (Winn-Dixie) regarding remaining Kraft disputed AR balances. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   394

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/21/05 | Gordon, E. | BK-Claims | Followed up with D. Bryant (Winn-Dixie) on Sara Lee deposit to find out which Sara Lee entity is holding deposit. | 0.20 |
| 12/21/05 | Gordon, E. | BK-Claims | Call with K. Logan (Logan & Company) regarding claims classifications, analysis, automating analysis into a standard report. | 0.90 |
| 12/22/05 | Gordon, E. | BK-Claims | Drafted cover memo to S. Schlissell (Sylvania) and forwarded preliminary reconciliation. | 0.90 |
| 12/22/05 | Gordon, E. | BK-Claims | Reviewed reconciliation analysis prepared by B. Young (XRoads) for Sylvania, went through questions on specific invoices, compared to supporting documentation to drill down to their beginning number to analyze variances. | 2.00 |
| 12/22/05 | Gordon, E. | BK-Claims | Followed up with J. Parrotta (Winn-Dixie) regarding deposit held by Sara Lee. | 0.10 |
| 12/22/05 | Gordon, E. | BK-Claims | Researched questions from J. Berry at Glazers (Winn-Dixie vendor) regarding pre-petition claim (reclamation portion and GUC). | 0.40 |
| 12/22/05 | Gordon, E. | BK-Claims | Drafted memo to J. Berry at Glazers (Winn-Dixie vendor) responding to his questions. | 0.90 |
| 12/23/05 | Gordon, E. | BK-Claims | Participated in claims update with F. Hufford (Blackstone), L. Appel and J. Castle (Winn-Dixie), regarding claims analysis, Business Plan vs. estimated allowed, next steps, timing. | 1.00 |
| 12/23/05 | Gordon, E. | BK-Claims | Participated in pre-call with J. Castle (Winn-Dixie) regarding claims update, categories, and preparation for meeting with L. Appel (Winn-Dixie). | 0.70 |
| 12/23/05 | Gordon, E. | BK-Claims | Called S. Eichel (Skadden) regarding Motion for setoff protocol. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   395

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/23/05 | Gordon, E. | BK-Claims | Called G. Estill (Winn-Dixie) regarding Bayer. | 0.10 |
| 12/23/05 | Gordon, E. | BK-Claims | Followed up with C. Boyle (Blackstone) regarding issues that came up during conference call. | 0.30 |
| 12/23/05 | Gordon, E. | BK-Claims | Responded to email from B. Boggess (XRoads) regarding Sylvania reconciliation. | 0.20 |
| 12/23/05 | Gordon, E. | BK-Claims | Continued to work on changes to claims analysis to reflect information provided by Logan and discussions with management and counsel. | 2.50 |
| 12/27/05 | Gordon, E. | BK-Claims | Follow up with Derrick Bryant (WD) regarding Slyvania post-petition invoices included in their total claim.  Need to determine if they were for pre-petition services. | 0.30 |
| 12/27/05 | Gordon, E. | BK-Claims | Follow up with Scott Schlissel at Sylvania regarding post-petition invoices. | 0.30 |
| 12/27/05 | Gordon, E. | BK-Claims | Briefing with Chris Boyle (Blackstone) regarding claims update.  Discussed differences between claims database and Business Plan, resolution of open issues. | 2.10 |
| 12/27/05 | Gordon, E. | BK-Claims | Worked on incorporating Business Plan into claims analysis. | 3.50 |
| 12/27/05 | Gordon, E. | BK-Claims | Call with Jay Castle (WD - Legal) regarding claims analysis, reconciliation work in process, next steps, timing. | 0.30 |
| 12/27/05 | Gordon, E. | BK-Claims | Follow up with Curtis Marshall from Sara Lee regarding return of deposit. | 0.40 |
| 12/27/05 | Gordon, E. | BK-Claims | Contacted Jerri Sponik at Sara Lee regarding return of deposit. | 0.30 |
| 12/27/05 | Gordon, E. | BK-Claims | Reviewed data sent by Jerri Sponik from Sara Lee regarding invoices pre-paid, not deposit.  Forwarded information to Winn-Dixie for further verification. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/28/05 | Gordon, E. | BK-Claims | Updated claims analysis to incorporate additional changes discussed with Chris Boyle (Blackstone). | 1.50 |
| 12/29/05 | Gordon, E. | BK-Claims | Call with Chris Boyle (Blackstone) regarding resolution of certain line items, plan versus claims register. | 1.50 |
| 12/29/05 | Gordon, E. | BK-Claims | Coordinated release of December reclamation payments, updating addresses where appropriate, resolving EFT payments, follow up on Kleinpeter Farms inquiry. | 1.50 |
| 12/29/05 | Gordon, E. | BK-Claims | Followed up with Derrick Bryant (WD) on Sylvania open issues. | 0.40 |
| 12/29/05 | Gordon, E. | BK-Claims | Exchange with John Jasensky from Kraft regarding timing of resolution of AR disputes and December reclamation payment. | 0.40 |
| 12/29/05 | Gordon, E. | BK-Claims | Research and analysis regarding claims classifications on Logan system, reconciling and updating claims analysis. | 2.50 |
| 12/30/05 | Gordon, E. | BK-Claims | Follow up with Rick Damore (XRoads) regarding vendor communications and resolution of credit limit problems. | 0.20 |
| 12/30/05 | Gordon, E. | BK-Claims | Briefing with Chris Boyle (Blackstone) regarding additional changes to the analysis and reconciling back to $1.2 billion amount. | 0.80 |
| 12/30/05 | Gordon, E. | BK-Claims | Updated analysis to reflect additional changes discussed with Chris Boyle (Blackstone) and additional updates on Logan database. | 3.50 |
| 01/03/06 | Gordon, E. | BK-Claims | Call with Chris Boyle (Blackstone) to discuss claims analysis. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/03/06 | Gordon, E. | BK-Claims | Updated claims analysis to incorporate additional changes discussed with Chris Boyle (Blackstone) and foot to Business Plan. | 2.20 |
| 01/03/06 | Gordon, E. | BK-Claims | Briefing with Jay Castle (WD - Legal) regarding claims update. | 0.30 |
| 01/03/06 | Gordon, E. | BK-Claims | Continued to incorporate changes to claims analysis. | 0.80 |
| 01/03/06 | Gordon, E. | BK-Claims | Followed up on return of deposits. | 0.40 |
| 01/03/06 | Gordon, E. | BK-Claims | Followed up on final documentation for Gerber and Novartis. | 0.50 |
| 01/04/06 | Gordon, E. | BK-Case Administration | Drafted follow up memo to Holly Etlin (XRoads) regarding response to information request from KPMG. | 0.10 |
| 01/04/06 | Gordon, E. | BK-Claims | Researched and responded to questions from Bruce Baily from Rexam regarding December distribution. | 0.40 |
| 01/04/06 | Gordon, E. | BK-Claims | Responded to question from Holly Etlin (XRoads) regarding final Kraft settlement on AR issues. | 0.30 |
| 01/04/06 | Gordon, E. | BK-Claims | Sent follow up memo to Scott Schlissel from Sylvania on claims resolution. | 0.50 |
| 01/04/06 | Gordon, E. | BK-Claims | Drafted memo to Rick Damore (XRoads) regarding status of Sara Lee deposit refund. | 0.20 |
| 01/04/06 | Gordon, E. | BK-Fee Application | Drafted memo to MDs requesting VARs for the December fee letter. | 0.50 |
| 01/04/06 | Gordon, E. | BK-Case Administration | E-mail exchange with Rosalie Gray (Skadden) and Jayson Roy (WD Finance) regarding 2006 schedule for filing MORs. | 0.40 |
| 01/04/06 | Gordon, E. | BK-Claims | Sent copy of current version of analysis to Holly Etlin (XRoads) with cover memo outlining recent changes. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Gordon, E. | BK-Claims | Call with Jay Castle (WD - Legal), David Young (WD - Claims) and Chris Boyle (Blackstone) regarding claims analysis, preparation for meeting with Larry Appel (WD). | 1.10 |
| 01/04/06 | Gordon, E. | BK-Claims | Made final changes to the claims analysis incorporating Blackstone version with Logan database, reconciled back to original $1.2 and $1.8 mm estimates. | 2.50 |
| 01/05/06 | Gordon, E. | BK-Claims | Drafted a weekly status report to be completed by each claim reconciliation team leader for Jay Castle (WD - Legal). Filled in information for CMS group. | 1.40 |
| 01/06/06 | Gordon, E. | BK-Claims | Called Gari Estill (WD) to follow up on his negotiations with Bayer. | 0.20 |
| 01/06/06 | Gordon, E. | BK-Claims | Call with Larry Appel (WD), Jay Castle (WD - Legal) and Chris Boyle (Blackstone) to go through the claims analysis in detail, discuss reporting recommendations, next steps and timing. | 1.60 |
| 01/06/06 | Gordon, E. | BK-Claims | Follow up on Gerber documentation. | 0.10 |
| 01/06/06 | Gordon, E. | BK-Claims | Follow up on response from Sylvania regarding reconciliation. | 0.10 |
| 01/06/06 | Gordon, E. | BK-Claims | Work with Aphay Liu (XRoads) on response from Sylvania regarding reconciliation. | 0.10 |
| 01/06/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding claims, contracts, next steps and timing. | 0.80 |
| 01/09/06 | Gordon, E. | BK-Claims | Reviewed and edited narratives from John Young for December fee letter. | 0.30 |
| 01/09/06 | Gordon, E. | BK-Claims | Call with Jay Castle (WD - Legal) regarding claims project, progress for each team, questions regarding litigation team, reporting. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   399

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Gordon, E. | BK-Claims | Continued to work on claims reports, preparing narratives for each team. | 1.80 |
| 01/09/06 | Gordon, E. | BK-Claims | Reviewed and edited narratives from Sheon Karol and Bryan Gaston regarding December activities and accomplishments. | 0.60 |
| 01/10/06 | Gordon, E. | BK-Claims | Briefing with Rick Damore regarding liquidity report, CIA vendors, collection of outstanding deposits. | 0.50 |
| 01/10/06 | Gordon, E. | BK-Fee Application | Completed draft of the Decmeber fee letter incorporating value added reports for each team leader. | 1.80 |
| 01/10/06 | Gordon, E. | BK-Claims | Phone call with Aphay Liu regarding CIA vendors, liquidity update, status of reclamation vendors GUC reconciliations. | 0.90 |
| 01/10/06 | Gordon, E. | BK-Claims | Incorporated additional analysis into claims reporting to show status of each team and four major buckets.  Reconciled back to original analysis done with Blackstone and tracked down changes resulting from reclassifications. | 3.50 |
| 01/11/06 | Gordon, E. | BK-Claims | Spoke to each team leader to get an update on status to assist with narrative portion of cliams report, also objtained various spreadsheets maintained by team leaders on status of individual claims. | 0.90 |
| 01/11/06 | Gordon, E. | BK-Claims | Participated in liquidity call with Rick Damore, Aphay Liu and members of merchandising group at WD including Tom Robbins, Hal Hopkins, Gari Estill. | 0.70 |
| 01/11/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding claims status of contract analysis, 4 buckets containing most of variances, discussed review and reporting process and changes resulting from significant reclassification. | 1.50 |
| 01/11/06 | Gordon, E. | BK-Claims | Reviewed data downloaded from Logan website and compared to last week and reports from team leaders. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/11/06 | Gordon, E. | BK-Claims | Briefing with Sheon Karol regarding real estate claims, continued negotiations and concerns about objecting to claims for which negotiations are ongoing on other issues. | 0.70 |
| 01/12/06 | Gordon, E. | BK-Claims | Made additional changes to the claims report to reflect addtional analysis, reconciliation of reclassified claims. | 3.50 |
| 01/12/06 | Gordon, E. | BK-Claims | Finalized Sylvania settlement. | 0.70 |
| 01/18/06 | Gordon, E. | BK-Claims | Briefing with Kate Logan (Logan & Company) regarding claims reporting, categories, changes for claims identified for objection and once objections are heard, proper reporting mechanisms. | 0.90 |
| 01/20/06 | Gordon, E. | BK-Claims | Researched files for information for Aphay Liu (XRoads) to complete settlement letters. | 0.40 |
| 01/20/06 | Gordon, E. | BK-Claims | Worked on updated claims reports. | 1.50 |
| 01/20/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding status of remaining PACA settlements. | 0.20 |
| 01/23/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding analysis for setoff motion. | 0.30 |
| 01/23/06 | Gordon, E. | BK-Claims | Drafted memo to Richard DeShong at WD requesting information on pre-petition AR by vendor for use in analysis for setoff motion. | 0.30 |
| 01/23/06 | Gordon, E. | BK-Claims | Reviewed reports generated by Kate Logan for claims data by team. | 0.30 |
| 01/23/06 | Gordon, E. | BK-Claims | Called Kate Logan at Logan & Company to discuss the report by team, reclassification of claims, meaning of various fields, reconciliation back to original analysis, timing for inputting new data. | 1.50 |
| 01/23/06 | Gordon, E. | BK-Claims | Incorporated new Logan download into claims analysis. | 3.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Gordon, E. | BK-Claims | Call from vendor (Atkins) regarding sale of claims and reclamation payments. | 0.20 |
| 01/23/06 | Gordon, E. | BK-Claims | Phone call with Jay Castle (WD - Legal) regarding claims reporting, progress, next steps. | 0.40 |
| 01/23/06 | Gordon, E. | BK-Claims | Briefing with Steve Eichel (Skadden) regarding setoff motion, informaiton required, next steps and timing. | 0.50 |
| 01/24/06 | Gordon, E. | BK-Claims | Briefing with John Vander Hooven regarding claims reporting, Holly Etlin concerns, timing, next steps. | 0.60 |
| 01/24/06 | Gordon, E. | BK-Claims | Completed and circulated updated claims report by team, incorporating original analysis and reconciation to same. | 3.30 |
| 01/24/06 | Gordon, E. | BK-Claims | Call from Jay Castle (WD - Legal) regarding changes to the report, questions about reconicliation, meaning of new fields, estimates versus completed reconciliations, reporting process. | 0.50 |
| 01/24/06 | Gordon, E. | BK-Claims | Responded to memo from Holly Etlin regarding claims reporting. | 0.50 |
| 01/25/06 | Gordon, E. | BK-Claims | Phone call with Holly Etlin and John Vander Hooven regarding claims reporting, discussion of data available and limitations, status of each team, discussion of reporting process and timing. | 0.70 |
| 01/25/06 | Gordon, E. | BK-Claims | Continued to work on updated claims report, new download from Logan, narratives for each team, reconciling to original analysis and primary reconciliation buckets. | 3.60 |
| 01/25/06 | Gordon, E. | BK-Claims | Downloaded updated data and tested numbers to make sure reports are capturing everything. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Gordon, E. | BK-Claims | Reviewed analysis prepared by Aphay Liu rearding outstnading pre-petition AR and setoff motion. | 0.40 |
| 01/25/06 | Gordon, E. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding data for setoff motion, alternatives, strategy, recommendations. | 0.80 |
| 01/26/06 | Gordon, E. | BK-Claims | Called each team leader and obtained updated inforamtion and reports to incorporate into weekly report. | 1.00 |
| 01/26/06 | Gordon, E. | BK-Claims | Follow up call with Sheon Karol and Bryan Gaston regarding staffing. | 0.30 |
| 01/26/06 | Gordon, E. | BK-Case Administration | Prepared work plan and powerpoint presentation for Mike Dussiger to incorporate into report for management regarding XRoads run rate and forecast. | 1.80 |
| 01/26/06 | Gordon, E. | BK-Claims | Worked on changes to the claims analysis requested by Holly Etlin and Jay Castle (W-D legal). | 2.70 |
| 01/26/06 | Gordon, E. | BK-Claims | Finalized new draft of report and prepared cover memo to circulate. | 0.60 |
| 01/26/06 | Gordon, E. | BK-Claims | Phone call with Kate Logan (Logan & Company) to discuss additional reclassifications, changes from last week to this week, reconciliation of database, additional information available, timing. | 0.90 |
| 01/26/06 | Gordon, E. | BK-Claims | Reviewed data from contracts team and real estate team to determine current status and if estimates are still on target. | 0.80 |
| 01/26/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding questions on reports, status of some estiamtes, work flow, questions and concerns. | 1.40 |
| 01/26/06 | Gordon, E. | BK-Claims | Call with Bryan Gaston regarding staffing concerns, process of reconciliation, new issues that have arisen. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Gordon, E. | BK-Claims | Call with Holly Etlin regarding additional changes to the report to tie back to analysis prepared jointly with Blackstone. | 0.30 |
| 01/27/06 | Gordon, E. | BK-Claims | Call with Dale Bitter at WD regarding insurance claims and status. | 0.60 |
| 01/27/06 | Gordon, E. | BK-Claims | Call with Angela Baragona at WD regarding tax claims, status, reporting. | 0.50 |
| 01/27/06 | Gordon, E. | BK-Claims | Reviewed e-mail memo from Angela Baeragona (WD) regarding reconciled claims and compared to database. | 0.40 |
| 01/27/06 | Gordon, E. | BK-Claims | Call with Steve Eichel (Skadden) regarding questions on setoff motion. | 0.40 |
| 01/27/06 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin regarding setoff motion and forwarded analysis prepared by Aphay Liu regarding same. | 0.40 |
| 01/27/06 | Gordon, E. | BK-Claims | Phone call with Rick Damore regarding CIA vendors, deposits, issuing payments next week to reclamation vendors. | 0.40 |
| 01/27/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding payments to reclamation vendors and updates to the database from vendors. | 0.40 |
| 01/27/06 | Gordon, E. | BK-Claims | e mail exchange with Holly Etlin regarding claims reports, questions, progress and analysis. | 0.50 |
| 01/27/06 | Gordon, E. | BK-Claims | Briefing with John Vander Hooven regarding changes to the report, communication and staffing. | 0.30 |
| 01/27/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding contract management project related to both rejection damages (and estimates) and cure payment (and estiamtes). | 0.80 |
| 01/27/06 | Gordon, E. | BK-Claims | Reviewed additional work and updates sent by Elaine Lane. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |
| Total: Gordon, E. | | | | |
| | | | | 437.90 |
| | | | | |
| User: Gutierrez, B. | | | | |
| 11/07/05 | Gutierrez, B. | BK-Ops Improvement | Continued to research shelf-tag technology. | 0.90 |
| 11/07/05 | Gutierrez, B. | BK-Ops Improvement | Reviewed background notes and other materials in preparation for kickoff. | 2.50 |
| 11/07/05 | Gutierrez, B. | BK-Ops Improvement | Researched shelf-tag technology. | 2.50 |
| 11/08/05 | Gutierrez, B. | BK-Ops Improvement | Kickoff meeting with R. Dubnick (Winn-Dixie) | 1.10 |
| 11/08/05 | Gutierrez, B. | BK-Ops Improvement | Worked on high-level work plan. | 2.50 |
| 11/08/05 | Gutierrez, B. | BK-Ops Improvement | Continued to review  previous IT Department study on data center labor costs. | 2.00 |
| 11/08/05 | Gutierrez, B. | BK-Ops Improvement | Reviewed previous IT Department study on data center labor costs. | 2.50 |
| 11/08/05 | Gutierrez, B. | BK-Ops Improvement | Kickoff meeting for WAVE II sourcing. | 1.30 |
| 11/08/05 | Gutierrez, B. | BK-Ops Improvement | Kickoff meeting with C. Weston (Winn-Dixie) | 0.50 |
| 11/09/05 | Gutierrez, B. | BK-Ops Improvement | Continued to prepare interview questions for Winn-Dixie IT staff | 2.10 |
| 11/09/05 | Gutierrez, B. | BK-Ops Improvement | Continued to prepare detailed project workplan | 1.10 |
| 11/09/05 | Gutierrez, B. | BK-Ops Improvement | Worked on high-level work plan. | 2.10 |
| 11/09/05 | Gutierrez, B. | BK-Ops Improvement | Prepared detailed project work plan. | 2.20 |
| 11/09/05 | Gutierrez, B. | BK-Ops Improvement | Prepared interview questions for Winn-Dixie IT staff. | 2.30 |
| 11/10/05 | Gutierrez, B. | BK-Ops Improvement | Continued to researched grocery market industry. | 1.30 |
| 11/10/05 | Gutierrez, B. | BK-Ops Improvement | Prepared interview questions for IT staff. | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/10/05 | Gutierrez, B. | BK-Ops Improvement | Researched grocery market industry. | 2.40 |
| 11/11/05 | Gutierrez, B. | BK-Ops Improvement | Prepared detailed project work plan. | 1.00 |
| 11/11/05 | Gutierrez, B. | BK-Ops Improvement | Developed hypotheses for shelf-tag costs. | 2.10 |
| 11/11/05 | Gutierrez, B. | BK-Ops Improvement | Reviewed Winn-Dixie merchandising outsourcing study. | 1.90 |
| 11/11/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop hypotheses for shelf-tag costs. | 2.40 |
| 11/11/05 | Gutierrez, B. | BK-Ops Improvement | Developed questions for Baldwin Data Center tour. | 2.30 |
| 11/14/05 | Gutierrez, B. | BK-Ops Improvement | Toured Winn-Dixie supermarket with P. Stallings (Winn-Dixie) | 0.70 |
| 11/14/05 | Gutierrez, B. | BK-Ops Improvement | Meeting with P. Stallings ( Winn-Dixie) to review data from print centers. | 1.10 |
| 11/14/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed merchandising outsourcing study. | 2.70 |
| 11/14/05 | Gutierrez, B. | BK-Ops Improvement | Toured Baldwin data processing center. | 1.40 |
| 11/15/05 | Gutierrez, B. | BK-Ops Improvement | Met with P. Stallings (Winn-Dixie) to go over data collected thus far and collect more. | 2.70 |
| 11/15/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed transportation routes from GMD to distribution centers and directly to stores. | 2.70 |
| 11/15/05 | Gutierrez, B. | BK-Ops Improvement | Met with R. Levin (Winn-Dixie) | 0.60 |
| 11/15/05 | Gutierrez, B. | BK-Ops Improvement | Interviewed Maura Hart and R. Livernois (both WD) | 1.10 |
| 11/15/05 | Gutierrez, B. | BK-Ops Improvement | Interviewed S. Merry (Winn-Dixie) | 0.60 |
| 11/15/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze transportation routes from GMD to distribution centers and directly to stores. | 1.30 |
| 11/15/05 | Gutierrez, B. | BK-Ops Improvement | Weekly team status update meeting. | 0.80 |
| 11/16/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed data collected from print centers. | 2.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/16/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze data collected from print centers. | 1.90 |
| 11/16/05 | Gutierrez, B. | BK-Ops Improvement | Reviewed distribution options for shelf-tags. | 1.20 |
| 11/16/05 | Gutierrez, B. | BK-Ops Improvement | Revised detailed work plan. | 0.70 |
| 11/16/05 | Gutierrez, B. | BK-Ops Improvement | Prepared for meeting with P. Stallings (Winn-Dixie) | 0.90 |
| 11/16/05 | Gutierrez, B. | BK-Ops Improvement | Researched printer and copier usage figures. | 2.40 |
| 11/17/05 | Gutierrez, B. | BK-Ops Improvement | Coordinated meeting with M. Baust (Winn-Dixie) | 0.30 |
| 11/17/05 | Gutierrez, B. | BK-Ops Improvement | Examined pin pad failure data. | 1.40 |
| 11/17/05 | Gutierrez, B. | BK-Ops Improvement | Meeting with P. Stallings (Winn-Dixie) | 2.50 |
| 11/17/05 | Gutierrez, B. | BK-Ops Improvement | Emailed a firm contact to discover competitor shelf-tag practices. | 0.30 |
| 11/17/05 | Gutierrez, B. | BK-Ops Improvement | Prepared weekly status report. | 0.60 |
| 11/17/05 | Gutierrez, B. | BK-Ops Improvement | Reviewed Xerox contract record. | 0.70 |
| 11/18/05 | Gutierrez, B. | BK-Ops Improvement | Researched print industry. | 2.50 |
| 11/18/05 | Gutierrez, B. | BK-Ops Improvement | Developed detailed analysis of merchandising outsourcing study. | 1.40 |
| 11/18/05 | Gutierrez, B. | BK-Ops Improvement | Continued to researched print industry. | 1.70 |
| 11/18/05 | Gutierrez, B. | BK-Ops Improvement | Anallyzed competitor shelf-tag information. | 1.90 |
| 11/18/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed labor usage data at print centers. | 2.40 |
| 11/21/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed data collected from P. Stallings (Winn-Dixie) | 2.50 |
| 11/21/05 | Gutierrez, B. | BK-Ops Improvement | Prepared questions for industry expert on retail practices for distribution and shelf-tag printing. | 1.50 |
| 11/21/05 | Gutierrez, B. | BK-Ops Improvement | Prepared questions for IT interviews. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/21/05 | Gutierrez, B. | BK-Ops Improvement | Prepared questions for J. Hausler and S. Updike concerning depot maintenance. | 0.90 |
| 11/21/05 | Gutierrez, B. | BK-Ops Improvement | Developed storyboard of slides for interim presentation of results for data processing center cost analysis. | 2.90 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Worked on developing a slide depicting printer usage at Winn-Dixie corporate offices and DC. | 1.40 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed data collected from IT staff thus far- keyboards, printers, pinpads, labor time. | 2.60 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Met with J. Hausler and S. Updike from Winn-Dixie on pinpads and keyboard maintenance. | 0.70 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Arranged group meeting with B. Stedman, J. Burns, and J. Scribner, all from Winn-Dixie. | 0.30 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Prepared interview questions for G. German, who has expertise in CPG. | 0.70 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Met with P. Stallings (Winn-Dixie) to develop process maps. | 2.20 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Weekly Status Meeting with B. Boggess, K. Hunt and O. Kwon (XRoads) | 0.40 |
| 11/22/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed keyboard maintenance information from Sheri Updike, Winn-Dixie | 1.60 |
| 11/23/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop process maps for DPC activities. | 2.80 |
| 11/23/05 | Gutierrez, B. | BK-Ops Improvement | Developed process maps for DPC activities. | 2.90 |
| 11/23/05 | Gutierrez, B. | BK-Ops Improvement | Prepared status report for weekly update. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Analyzed IT programming costs and timing associated with outsourcing analysis (11/7- not captured in prior month statement) | 1.10 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Analyzed emailed technical assistance requests for patterns and common complaints (11/21- not captured in prior month statement) | 2.90 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Developed slides depicting desktop services findings (11/21- not captured in prior month statement) | 2.90 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Developed questions for interview with S. Merry, Winn-Dixie (11/14- not captured in prior month statement) | 1.10 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Continued to develop slides depicting desktop services findings (11/21- not captured in prior month statement) | 2.20 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Analyzed print jobs, determining which were less critical | 2.90 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Continued to analyze print jobs, determining which were less critical (11/14- not captured in prior month statement) | 2.90 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Prepared questions concerning desktop services support (11/14- not captured in prior month statement) | 2.20 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Analyzed previous IT data gathered for outsourcing analysis (11/7- not captured in prior month statement) | 2.90 |
| 11/27/05 | Gutierrez, B. | BK-Business Analysis | Developed questionnaire for IT interviews (11/7- not captured in prior month statement) | 2.90 |
| 11/28/05 | Gutierrez, B. | BK-Ops Improvement | Developed questions for interview with C. Forehand (Winn-Dixie) | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only                                                   Page   409

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Gutierrez, B. | BK-Ops Improvement | Created slide depicting results of analysis and interviews from previous week. | 0.90 |
| 11/28/05 | Gutierrez, B. | BK-Ops Improvement | Created data processing center activity maps in Visio. | 2.90 |
| 11/28/05 | Gutierrez, B. | BK-Ops Improvement | Phone interview with Dr. German, former Cornell marketing professor, on the grocery retail industry. | 0.70 |
| 11/28/05 | Gutierrez, B. | BK-Ops Improvement | Developed questions for meeting with J. Scribner, D. Myers, J. Burns, and K. Gates (all Winn-Dixie) | 0.80 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Met with P. Stallings (Winn-Dixie) to discuss store printing requirements. | 0.60 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Sent an email to J. Scribner (Winn-Dixie) detailing request for data assistance. | 0.40 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Created data processing center activity maps in Visio. | 2.40 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Weekly status team meeting. | 0.70 |
| 11/29/05 | Gutierrez, B. | BK-Business Analysis | Developed draft presentation for C. Weston, Winn-Dixie | 2.90 |
| 11/29/05 | Gutierrez, B. | BK-Business Analysis | Continued to develop draft presentation for C. Weston, Winn-Dixie | 2.90 |
| 11/29/05 | Gutierrez, B. | BK-Business Analysis | Catalogued less important print jobs at the data centers and proposed alternative delivery channels | 2.20 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Met with J. Scribner, J. Burns, and K. Gates (all Winn-Dixie) to discuss shelf tag. | 1.10 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed store item authorization data on shelf tag savings. | 0.70 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Met with D. Stephens (Winn-Dixie) to discuss the store item authorization. | 0.60 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Weekly status meeting with C. Weston and R. Dubnik (Winn-Dixie) | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Prepared for weekly status meeting by developing slides covering findings over the past week. | 1.90 |
| 11/29/05 | Gutierrez, B. | BK-Ops Improvement | Met with C. Forehand (Winn-Dixie) to discuss Retail operations perspectives. | 0.70 |
| 11/30/05 | Gutierrez, B. | BK-Ops Improvement | Developed final presentation storyboard identifying remaining data to be collected and analysis to be conducted. | 2.90 |
| 11/30/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop final presentation storyboard . | 2.90 |
| 11/30/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed print jobs conducted at data processing centers to determine which could be performed by a current vendor. | 2.90 |
| 11/30/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze print jobs conducted at print centers. | 1.20 |
| 12/01/05 | Gutierrez, B. | BK-Ops Improvement | Developed questions for paper stock inventory. | 0.80 |
| 12/01/05 | Gutierrez, B. | BK-Ops Improvement | Prepared questions for conference call with Giant Eagle shelf tag manager. | 1.20 |
| 12/01/05 | Gutierrez, B. | BK-Ops Improvement | Met with L. White (Winn-Dixie) to discuss store labor time. | 0.70 |
| 12/01/05 | Gutierrez, B. | BK-Ops Improvement | Met with P. Stallings (Winn-Dixie) to discuss shelf tag printing totals. | 1.10 |
| 12/01/05 | Gutierrez, B. | BK-Ops Improvement | Emailed print center volumes to O. Kwon (XRoads) | 0.70 |
| 12/01/05 | Gutierrez, B. | BK-Ops Improvement | Developed analysis of polling stores which missed order deadlines. | 1.40 |
| 12/02/05 | Gutierrez, B. | BK-Ops Improvement | Developed baseline costs spreadsheet and graphs for DPC. | 2.40 |
| 12/02/05 | Gutierrez, B. | BK-Ops Improvement | Conference call with D. Lynn (Giant Eagle) concerning their shelf tag processes. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Gutierrez, B. | BK-Ops Improvement | Prepared analysis of emergency shelf tag printing. | 1.20 |
| 12/02/05 | Gutierrez, B. | BK-Ops Improvement | Continued to developed method to reveal component costs for data processing centers. | 2.90 |
| 12/02/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed and developed method to reveal component costs for the data processing centers. | 2.90 |
| 12/05/05 | Gutierrez, B. | BK-Ops Improvement | Determined number of stores operating per week over past four months. | 2.90 |
| 12/05/05 | Gutierrez, B. | BK-Ops Improvement | Determined the difference between various stock usage in printing applications. | 1.20 |
| 12/05/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed data center total costs, developing slides to depict components. | 2.90 |
| 12/05/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyzed data center total costs, developing slides to depict components. | 2.90 |
| 12/06/05 | Gutierrez, B. | BK-Ops Improvement | Talked to K. Wang (ICG) about shelf tag practices at Super Valu. | 0.70 |
| 12/06/05 | Gutierrez, B. | BK-Ops Improvement | Weekly team status meeting. | 0.70 |
| 12/06/05 | Gutierrez, B. | BK-Ops Improvement | Met with P. Stallings (Winn-Dixie) to discuss overtime labor. | 0.70 |
| 12/06/05 | Gutierrez, B. | BK-Ops Improvement | Developed graph of printer usage, adding months to previous analysis. | 2.00 |
| 12/06/05 | Gutierrez, B. | BK-Ops Improvement | Evaluated potential scenarios for the print centers. | 2.90 |
| 12/06/05 | Gutierrez, B. | BK-Ops Improvement | Continued to evaluate potential scenarios for the print centers. | 2.90 |
| 12/07/05 | Gutierrez, B. | BK-Ops Improvement | Finalized process maps for DPC activities. | 2.90 |
| 12/07/05 | Gutierrez, B. | BK-Ops Improvement | Developed diagram of DPC, showing all tasks performed. | 2.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   412

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/07/05 | Gutierrez, B. | BK-Ops Improvement | Wrote an email of explanation to S. Fitzpatrick (Winn-Dixie) about the purpose of a visit to Orlando. | 0.70 |
| 12/07/05 | Gutierrez, B. | BK-Ops Improvement | Met with T. Booth (Winn-Dixie) to analyze electricity usage in DPCs. | 0.70 |
| 12/07/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze electricity usage in DPC and compare to industry studies. | 2.90 |
| 12/08/05 | Gutierrez, B. | BK-Ops Improvement | Met with C. Weston (Winn-Dixie) to review status and present findings. | 0.90 |
| 12/08/05 | Gutierrez, B. | BK-Ops Improvement | Developed Powerpoint presentation of preliminary findings. | 2.90 |
| 12/08/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop Powerpoint presentation of preliminary findings. | 2.90 |
| 12/08/05 | Gutierrez, B. | BK-Ops Improvement | Compared practices among various grocery retailers in shelf tag print and distribution. | 2.90 |
| 12/08/05 | Gutierrez, B. | BK-Ops Improvement | Continued to compare practices among various grocery retailers in shelf tag print and distribution. | 0.30 |
| 12/09/05 | Gutierrez, B. | BK-Ops Improvement | Developed matrix to determine which printed reports should be moved to an intranet. | 1.20 |
| 12/09/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed thermal printing depot cost savings. | 2.90 |
| 12/09/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze transportation routes to determine changes needed to support recommendations. | 2.90 |
| 12/09/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed transportation routes to determine changes needed to support recommendations. | 2.90 |
| 12/12/05 | Gutierrez, B. | BK-Ops Improvement | Met with S. Northcut and B. Lane (Winn-Dixie) to discuss store labor time. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Gutierrez, B. | BK-Ops Improvement | Met with R. Dubnick (Winn-Dixie) to review project status. | 0.70 |
| 12/12/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed shelf tag audit data. | 0.80 |
| 12/12/05 | Gutierrez, B. | BK-Ops Improvement | Researched DSL benchmark costs. | 1.50 |
| 12/12/05 | Gutierrez, B. | BK-Ops Improvement | Developed analysis of print jobs conducted in the DCP for final presentation. | 2.90 |
| 12/12/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop analysis of print jobs conducted in the DCP for final presentation | 2.90 |
| 12/13/05 | Gutierrez, B. | BK-Ops Improvement | Complied results from trip to Orlando to identify themes. | 1.20 |
| 12/13/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop centralized print center scenario including costs and resources. | 2.90 |
| 12/13/05 | Gutierrez, B. | BK-Ops Improvement | Visited stores in Orlando division to check shelf tag practices with S. Fitzpatrick (Winn-Dixie) | 2.90 |
| 12/13/05 | Gutierrez, B. | BK-Ops Improvement | Continued to visit stores in Orlando division to check shelf tag practices with S. Fitzpatrick (Winn-Dixie) | 2.90 |
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Researched Fed Ex mail options for delivering tags to distribution centers or straight to stores. | 2.90 |
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze non-core print jobs conducted at data centers to determine how to transfer them to other channels. | 1.20 |
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Telephone call with T. Berry (Winn-Dixie) to review daily price tasks. | 0.80 |
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Meeting with E. Cassidy (Winn-Dixie) to discuss IT programming costs. | 0.90 |
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Telephone call with G. Klingerman (Winn-Dixie) to discuss capabilities of the store printers. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  414

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Telephone call with R. Levin (Winn-Dixie) to discuss printing in stores. | 0.40 |
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Telephone call with P. Noonan (Vertis) to discuss capabilities in printing and distributing print jobs for Winn-Dixie. | 0.40 |
| 12/14/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed non-core print jobs conducted at data centers to determine how to transfer them to other channels. | 2.90 |
| 12/15/05 | Gutierrez, B. | BK-Ops Improvement | Calculated outsourcing costs for materials and other non-transportation costs. | 2.10 |
| 12/15/05 | Gutierrez, B. | BK-Ops Improvement | Worked on annual cost saving calculations for final presentation. | 2.90 |
| 12/15/05 | Gutierrez, B. | BK-Ops Improvement | Calculated severance costs and labor costs associated with consolidation. | 1.70 |
| 12/15/05 | Gutierrez, B. | BK-Ops Improvement | Continued to work on annual cost saving calculations for final presentation. | 2.90 |
| 12/15/05 | Gutierrez, B. | BK-Ops Improvement | Telephone call with B. Stewart (Winn-Dixie) about transportation schedules. | 0.30 |
| 12/16/05 | Gutierrez, B. | BK-Ops Improvement | Developed alternative scenarios to outsourcing print jobs. | 2.90 |
| 12/16/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop alternative scenarios to outsourcing print jobs. | 2.90 |
| 12/16/05 | Gutierrez, B. | BK-Ops Improvement | Developed implementation plan for recommended scenario. | 2.90 |
| 12/16/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop implementation plan for recommended scenario. | 1.20 |
| 12/19/05 | Gutierrez, B. | BK-Ops Improvement | Continued to revise final recommendations presentation. | 2.90 |
| 12/19/05 | Gutierrez, B. | BK-Ops Improvement | Calculated costs savings for print center analysis. | 2.90 |
| 12/19/05 | Gutierrez, B. | BK-Ops Improvement | Revised final recommendations presentation. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Gutierrez, B. | BK-Ops Improvement | Continued to calculate costs savings for print center analysis. | 2.20 |
| 12/20/05 | Gutierrez, B. | BK-Ops Improvement | Presented final recommendation to C. Weston and R. Dubnick (Winn-Dixie) | 2.00 |
| 12/20/05 | Gutierrez, B. | BK-Ops Improvement | Developed analysis of staffing for centralized solution. | 2.00 |
| 12/20/05 | Gutierrez, B. | BK-Ops Improvement | Revised implementation plan timing. | 0.10 |
| 12/20/05 | Gutierrez, B. | BK-Ops Improvement | Revised final presentation deck in preparation for executive team. | 2.90 |
| 12/20/05 | Gutierrez, B. | BK-Ops Improvement | Continued to revise final presentation deck in preparation for executive team. | 2.90 |
| 12/27/05 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze mail handling labor hours and costs. | 2.90 |
| 12/27/05 | Gutierrez, B. | BK-Ops Improvement | Computed polling costs to revise previous estimates. | 2.90 |
| 12/27/05 | Gutierrez, B. | BK-Ops Improvement | Selected findings from grocery retailers that were applicable to Winn-Dixie. | 1.25 |
| 12/27/05 | Gutierrez, B. | BK-Ops Improvement | Analyzed mail handling labor hours and costs. | 2.90 |
| 12/28/05 | Gutierrez, B. | BK-Ops Improvement | Developed slide depicting phases of implementation. | 1.25 |
| 12/28/05 | Gutierrez, B. | BK-Ops Improvement | Drafted new implementation plan with detailed time schedule. | 2.90 |
| 12/28/05 | Gutierrez, B. | BK-Ops Improvement | Revised slides for presentation to B. Nussbaum (Winn-Dixie) | 2.90 |
| 12/28/05 | Gutierrez, B. | BK-Ops Improvement | Continued to revise slides for presentation to B. Nussbaum (Winn-Dixie) | 2.90 |
| 12/29/05 | Gutierrez, B. | BK-Ops Improvement | Developed presentation for executive team on data center costs. | 2.90 |
| 12/29/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop presentation for executive team on data center costs. | 0.45 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   416

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Gutierrez, B. | BK-Ops Improvement | Determined labor staffing requirements for centralized print center hour by hour. | 2.90 |
| 12/29/05 | Gutierrez, B. | BK-Ops Improvement | Continued to determine labor staffing requirements for centralized print center hour by hour. | 2.90 |
| 12/29/05 | Gutierrez, B. | BK-Ops Improvement | Wrote executive summary for presentation to B. Nussbaum (Winn-Dixie) | 0.80 |
| 12/30/05 | Gutierrez, B. | BK-Ops Improvement | Developed final recommendations for data processing center. | 1.25 |
| 12/30/05 | Gutierrez, B. | BK-Ops Improvement | Continued to recalculate cost drivers for centralized and outsourcing scenarios. | 2.90 |
| 12/30/05 | Gutierrez, B. | BK-Ops Improvement | Developed centralized scenario staffing model. | 2.90 |
| 12/30/05 | Gutierrez, B. | BK-Ops Improvement | Continued to develop centralized scenario staffing model. | 2.90 |
| 01/06/06 | Gutierrez, B. | BK-Ops Improvement | Conference call with C. Weston and R. Dubnick, both of Winn-Dixie, to review revised baseline. | 1.00 |
| 01/16/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise executive team presentation deck. | 2.90 |
| 01/16/06 | Gutierrez, B. | BK-Ops Improvement | Edited revised baseline with updates and changes for presentation to the Winn-Dixie CFO. | 0.20 |
| 01/16/06 | Gutierrez, B. | BK-Ops Improvement | Revised briefing deck for C. Weston (Winn-Dixie) to brief the CEO. | 2.90 |
| 01/16/06 | Gutierrez, B. | BK-Ops Improvement | Briefed baseline recommendations to B. Nussbaum (Winn-Dixie) with L. McCarty (XRoads) | 1.00 |
| 01/16/06 | Gutierrez, B. | BK-Ops Improvement | Revised executive team presentation deck. | 2.90 |
| 01/23/06 | Gutierrez, B. | BK-Ops Improvement | Meet with S. Merry and R. Dubnik (Winn-Dixie) to discuss goals and concerns, as well as team structure for the project. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed polling schedule to determine patterns for deliveries to stores which do not cross-dock. | 2.90 |
| 01/23/06 | Gutierrez, B. | BK-Ops Improvement | Continued to review polling schedule to determine patterns for deliveries to stores which do not cross-dock. | 2.40 |
| 01/23/06 | Gutierrez, B. | BK-Ops Improvement | Develop list of analysis to conduct based on meeting with R. Dubnick (Winn-Dixie) | 2.90 |
| 01/24/06 | Gutierrez, B. | BK-Ops Improvement | Weekly XRoads Performance Improvement Status Meeting | 0.70 |
| 01/24/06 | Gutierrez, B. | BK-Ops Improvement | Developed time estimate for each department for the two phases of the project. | 0.70 |
| 01/24/06 | Gutierrez, B. | BK-Ops Improvement | Developed workplan for project. | 2.90 |
| 01/24/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop workplan for project. | 2.90 |
| 01/24/06 | Gutierrez, B. | BK-Ops Improvement | Talked to P. Stallings (Winn-Dixie) about details and feedback from other departments concerning the upcoming project. | 1.80 |
| 01/25/06 | Gutierrez, B. | BK-Ops Improvement | Developed kickoff deck for project. | 2.90 |
| 01/25/06 | Gutierrez, B. | BK-Ops Improvement | Developed master task list and questions for kickoff meeting. | 2.90 |
| 01/25/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop master task list and questions for kickoff meeting. | 2.90 |
| 01/25/06 | Gutierrez, B. | BK-Ops Improvement | Developed summary report for project to include in overall XRoads status report. | 0.20 |
| 01/26/06 | Gutierrez, B. | BK-Ops Improvement | Developed one-page tracking sheet for reporting status. | 0.50 |
| 01/26/06 | Gutierrez, B. | BK-Ops Improvement | Revised kickoff deck. | 2.90 |
| 01/26/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise workplan to adjust milestone timing and subtasks. | 2.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   418

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Gutierrez, B. | BK-Ops Improvement | Revised work plan to adjust milestone timing and subtasks. | 2.90 |
| 01/27/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop team-member specific activities and areas of analysis. | 2.90 |

Total: Gutierrez, B.

390.90

User: Hunt, K.

| | | | | |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Hunt, K. | BK-Ops Improvement | Meeting:  Kickoff for WAVE IISourcing (Brad Boggess, Olivia Kwon, Bart Guitierrez, Jay Coblentz - All XRoads) | 1.10 |
| 11/08/05 | Hunt, K. | BK-Ops Improvement | Review Janitorial Services Spend Data. | 2.90 |
| 11/08/05 | Hunt, K. | BK-Ops Improvement | Meeting:  Review Janitorial Services Preliminary Sourcing Data (Olivia Kwon: XRoads) | 0.80 |
| 11/08/05 | Hunt, K. | BK-Ops Improvement | Create preliminary Janitorial Services Workplan. | 2.90 |
| 11/08/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services spend data from A/P. | 2.10 |
| 11/09/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services work plan (continued) | 2.90 |
| 11/09/05 | Hunt, K. | BK-Ops Improvement | Meeting:  Review Janitorial Services Phase 1 activities (Winn-Dixie:Sandeep Dar) | 1.50 |
| 11/09/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services spend data from A/P (Continued) | 2.90 |
| 11/09/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services work plan (continued) | 2.60 |
| 11/10/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services work plan (continued) | 2.90 |
| 11/10/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services spend data from A/P (Continued) | 2.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/10/05 | Hunt, K. | BK-Ops Improvement | Meeting:  Request Janitorial Services data (Winn-Dixie:Denise Young) | 0.10 |
| 11/10/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services work plan (continued) | 2.90 |
| 11/10/05 | Hunt, K. | BK-Ops Improvement | Meeting:  Review Janitorial Services Stakeholders (Winn-Dixie:Sandeep Dar) | 1.10 |
| 11/11/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services work plan (continued) | 1.20 |
| 11/11/05 | Hunt, K. | BK-Ops Improvement | Meeting:  Identify Stakeholders and category experts (Winn-Dixie: Sandeep Dar & Shawn Sloan) | 0.50 |
| 11/11/05 | Hunt, K. | BK-Ops Improvement | Collect Janitorial Services spend data by supplier, location and user via A/P system. | 1.60 |
| 11/11/05 | Hunt, K. | BK-Ops Improvement | Evaluate Current Supplier contracts. | 2.80 |
| 11/11/05 | Hunt, K. | BK-Ops Improvement | Identify Stakeholders and category experts for Janitorial Services. | 2.90 |
| 11/11/05 | Hunt, K. | BK-Ops Improvement | Meeting:  Vendor Meeting: (Winn-Dixie: Sandeep Dar; Begensons: Dave Shattuck & Mark Minasian) | 0.90 |
| 11/14/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services spend data from A/P (Continued) | 2.90 |
| 11/14/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services work plan (continued) | 2.90 |
| 11/14/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services spend data from A/P (Continued) | 2.90 |
| 11/14/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services work plan (continued) | 1.20 |
| 11/15/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services spend data from A/P (Continued) | 1.90 |
| 11/15/05 | Hunt, K. | BK-Ops Improvement | Meeting regarding Strategic Sourcing Approach with Jay Coblentz & Olivia Kwon (XRoads) | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   420

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Hunt, K. | BK-Ops Improvement | Prepare materials for Janitorial Services Kick-Off Meeting (Continued) | 2.90 |
| 11/15/05 | Hunt, K. | BK-Ops Improvement | Weekly Status Meeting with Brad Boggess, Olivia Kwon, Bart Gutierrez and Jay Cobletz (All XRoads) | 0.80 |
| 11/15/05 | Hunt, K. | BK-Ops Improvement | Meeting to review Janitorial Services Phase 1 activities with Sandeep Dar (WD) | 0.60 |
| 11/15/05 | Hunt, K. | BK-Ops Improvement | Prepare materials for Janitorial Services Kick-Off Meeting. | 2.90 |
| 11/16/05 | Hunt, K. | BK-Ops Improvement | Conference call with incumbent vendor Southern Cleaning President Dean Goforth and Winn Dixie's Sandeep Dar. | 0.30 |
| 11/16/05 | Hunt, K. | BK-Ops Improvement | Meeting to review Chemicals Sourcing with Sandeep Dar and Scott Smith (WD) | 1.10 |
| 11/16/05 | Hunt, K. | BK-Ops Improvement | Prepare materials for Janitorial Services Kick-Off Meeting (Continued) | 2.90 |
| 11/16/05 | Hunt, K. | BK-Ops Improvement | Prepare Janitorial Services RFI for distribution to incumbent suppliers. | 2.70 |
| 11/16/05 | Hunt, K. | BK-Ops Improvement | Meeting to review Kick-Off materials with Sandeep Dar (WD) | 2.90 |
| 11/17/05 | Hunt, K. | BK-Ops Improvement | Plan stakeholder inteview guide. | 1.90 |
| 11/17/05 | Hunt, K. | BK-Ops Improvement | Telephone conference with incumbent vendor Southern Cleaning President Dean Goforth. | 0.30 |
| 11/17/05 | Hunt, K. | BK-Ops Improvement | Review Incumbent vendor RFI data. | 2.10 |
| 11/17/05 | Hunt, K. | BK-Ops Improvement | Review Incumbent vendor RFI data (Cont) | 2.90 |
| 11/17/05 | Hunt, K. | BK-Ops Improvement | Review Incumbent vendor RFI data (Cont) | 2.70 |
| 11/18/05 | Hunt, K. | BK-Ops Improvement | Review Incumbent vendor RFI data (Cont) | 2.90 |
| 11/18/05 | Hunt, K. | BK-Ops Improvement | Review Incumbent vendor RFI data (Cont) | 2.90 |
| 11/18/05 | Hunt, K. | BK-Ops Improvement | Plan stakeholder inteview guide (Cont) | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   421

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services Vendor Cost data for TCO. | 2.90 |
| 11/21/05 | Hunt, K. | BK-Ops Improvement | Review Janitorial Services Pricing data from prior Sourcing effort. | 2.60 |
| 11/21/05 | Hunt, K. | BK-Ops Improvement | Summarize Janitorial Services Vendor Cost data for TCO. | 2.90 |
| 11/21/05 | Hunt, K. | BK-Ops Improvement | Meeting regarding incumbent vendor Diversified Maintenance's COO Mark Manasian. | 1.50 |
| 11/22/05 | Hunt, K. | BK-Ops Improvement | Vendor site visits with Terry Moore ( President, Swisher South Florida) | 2.90 |
| 11/22/05 | Hunt, K. | BK-Ops Improvement | Review Janitorial Services Pricing data from prior Sourcing effort (Cont) | 2.90 |
| 11/22/05 | Hunt, K. | BK-Ops Improvement | Review Janitorial Services Pricing data from prior Sourcing effort. | 2.90 |
| 11/22/05 | Hunt, K. | BK-Ops Improvement | Weekly Status Meeting with Brad Boggess, Olivia Kwon, Bart Gutierrez (all XRoads) | 0.40 |
| 11/22/05 | Hunt, K. | BK-Ops Improvement | Revise materials for Janitorial Services Kick-Off Meeting. | 0.40 |
| 11/23/05 | Hunt, K. | BK-Ops Improvement | Meeting with Scott Smith (Winn Dixie) to align with Chemicals Category strategy. | 0.20 |
| 11/23/05 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to prepare for stakeholder interviews. | 2.90 |
| 11/23/05 | Hunt, K. | BK-Ops Improvement | Prepare analysis of spend data by region, by store, by traffic level for Regional Productivity Solution Specialist interview. | 2.90 |
| 11/23/05 | Hunt, K. | BK-Ops Improvement | Debrief B. Boggess (XRoads) from site visits of 3 stores. | 0.80 |
| 11/23/05 | Hunt, K. | BK-Ops Improvement | Meeting with Joe Ragase & Sandeep Dar (Winn-Dixie) to review immigration clause. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/23/05 | Hunt, K. | BK-Ops Improvement | Site visit (3 stores) with restroom Sanitation vendor Terry Moore and Dwayne Sumner (Swisher) | 2.90 |
| 11/24/05 | Hunt, K. | BK-Ops Improvement | Continue to prepare analysis of spend data by region, by store, by traffic level for Regional Productivity Solution Specialist interview. | 2.90 |
| 11/24/05 | Hunt, K. | BK-Ops Improvement | Update TCO data for revised location categorizations. | 2.90 |
| 11/24/05 | Hunt, K. | BK-Ops Improvement | Prepare A/P data for reconciliation with vendor pricing / contract / Janitorial services data base | 2.50 |
| 11/24/05 | Hunt, K. | BK-Ops Improvement | Meeting with incumbent vendor Bergensons to understand user requirements Diversified Maintenance's COO Mark Manasian. | 1.50 |
| 11/28/05 | Hunt, K. | BK-Ops Improvement | Prepare for Kick-off Meeting . | 2.90 |
| 11/28/05 | Hunt, K. | BK-Ops Improvement | Draft Category Assessment Document (cont) | 2.90 |
| 11/28/05 | Hunt, K. | BK-Ops Improvement | Draft Category Assessment Document. | 2.90 |
| 11/28/05 | Hunt, K. | BK-Ops Improvement | Prepare A/P data for reconciliation with vendor pricing / contract / Janitorial services data base. | 1.20 |
| 11/29/05 | Hunt, K. | BK-Ops Improvement | Complete draft of Category Assessment. | 1.90 |
| 11/29/05 | Hunt, K. | BK-Ops Improvement | Review Janitorial Services Pricing data from prior Sourcing effort. | 2.90 |
| 11/29/05 | Hunt, K. | BK-Ops Improvement | Weekly Status meeting with Brad Boggess, Olivia Kwon and Bart Gutierrez (XRoads) | 0.70 |
| 11/29/05 | Hunt, K. | BK-Ops Improvement | Prepare for Kick-off Meeting. | 2.90 |
| 11/29/05 | Hunt, K. | BK-Ops Improvement | Conduct kick-off meeting with Michael Istre, Sandeep Dar, Scott Moore and Shawn Sloan (all Winn-Dixie) | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   423

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Hunt, K. | BK-Ops Improvement | Meeting with Ron Levin, Greg Szczepanik and Sandeep Dar (all Winn-Dixie) to collect info on paper products used in restrooms. | 1.40 |
| 11/30/05 | Hunt, K. | BK-Ops Improvement | Refine Category Assessment. | 2.90 |
| 11/30/05 | Hunt, K. | BK-Ops Improvement | Meeting with Barry McMenamy (Winn-Dixie) provide Janitorial Services A/P data analysis. | 0.40 |
| 11/30/05 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review stakeholder issues. | 2.90 |
| 11/30/05 | Hunt, K. | BK-Ops Improvement | Meeting Olivia Kwon (XRoads) to review Category Assessment. | 0.80 |
| 11/30/05 | Hunt, K. | BK-Ops Improvement | Meeting with Scott Smith (Winn Dixie) to provide TCO for Chemicals components of Janitorial Services. | 0.30 |
| 11/30/05 | Hunt, K. | BK-Ops Improvement | Refine Category Assessment. | 1.20 |
| 12/01/05 | Hunt, K. | BK-Ops Improvement | Meeting with Shawn Sloan (Winn-Dixie) to select sites for site-visits. | 0.70 |
| 12/01/05 | Hunt, K. | BK-Ops Improvement | Prepare data for site selections for Miami region. | 2.90 |
| 12/01/05 | Hunt, K. | BK-Ops Improvement | Update TCO data for revised location categorizations. | 2.90 |
| 12/01/05 | Hunt, K. | BK-Ops Improvement | Meeting with Barry McMenamy (Winn-Dixie) to understand component costs of G/L account for Janitorial Services. | 0.50 |
| 12/01/05 | Hunt, K. | BK-Ops Improvement | Prepare data for site selections for Jacksonville region. | 2.90 |
| 12/02/05 | Hunt, K. | BK-Ops Improvement | Prepare data for site selections for New Orleans region. | 2.90 |
| 12/02/05 | Hunt, K. | BK-Ops Improvement | Prepare data for site selections for New Orleans region | 2.90 |
| 12/02/05 | Hunt, K. | BK-Ops Improvement | Update Category Assessment. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Hunt, K. | BK-Ops Improvement | Update Category Assessment (cont) | 1.20 |
| 12/05/05 | Hunt, K. | BK-Ops Improvement | Begin vendor calls for Supply Market Assessment and RFP process. | 1.20 |
| 12/05/05 | Hunt, K. | BK-Ops Improvement | Finalize Category Assessment document | 2.90 |
| 12/05/05 | Hunt, K. | BK-Ops Improvement | Finalize interview guide for site visits. | 2.30 |
| 12/05/05 | Hunt, K. | BK-Ops Improvement | Meeting with S. Dar (Winn-Dixie) to review open data requirements. | 0.30 |
| 12/05/05 | Hunt, K. | BK-Ops Improvement | Prepare questionnaire for site visits. | 2.80 |
| 12/05/05 | Hunt, K. | BK-Ops Improvement | Meeting with T. Moore (Swisher) to discuss paper products. | 0.20 |
| 12/05/05 | Hunt, K. | BK-Ops Improvement | Meeting with R. Levin and G. Szczepanik (Winn-Dixie) to collect information on paper products. | 0.20 |
| 12/06/05 | Hunt, K. | BK-Ops Improvement | Meeting with S. Dar (Winn-Dixie) to review stakeholder issues. | 2.90 |
| 12/06/05 | Hunt, K. | BK-Ops Improvement | Continue vendor calls for Supply Market Assessment and RFP process. | 1.20 |
| 12/06/05 | Hunt, K. | BK-Ops Improvement | Meeting with R. Mitchell and S. Dar (Winn-Dixie) regarding Jacksonville site visit to Store 191 and 195. | 2.90 |
| 12/06/05 | Hunt, K. | BK-Ops Improvement | Meeting with R. Mitchell and S. Dar (Winn-Dixie) regarding Jacksonville site visit to Store 162 and 2601. | 2.90 |
| 12/07/05 | Hunt, K. | BK-Ops Improvement | Site visits with R. Mitchell (Winn-Dixie) to Brunswick, GA for Store 60 and 19. | 2.90 |
| 12/07/05 | Hunt, K. | BK-Ops Improvement | Continue vendor calls for Supply Market Assessment and RFP process. | 2.80 |
| 12/07/05 | Hunt, K. | BK-Ops Improvement | Meeting with D. Young (Winn Dixie) to secure accounting data for Janitorial Services (different from Floor Care) | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/07/05 | Hunt, K. | BK-Ops Improvement | Site visits with R. Mitchell (Winn-Dixie) to Brunswick, GA for Store 97 and 159. | 2.90 |
| 12/07/05 | Hunt, K. | BK-Ops Improvement | Analyze accounting data for Janitorial Services (different from Floor Care) | 0.70 |
| 12/08/05 | Hunt, K. | BK-Ops Improvement | Meeting with R. Mitchell (Winn-Dixie) to review monthly billing process for floor care providers. | 2.00 |
| 12/08/05 | Hunt, K. | BK-Ops Improvement | Meeting with M. Compton (Winn-Dixie) to review monthly accounting process of floor care providers. | 1.00 |
| 12/08/05 | Hunt, K. | BK-Ops Improvement | Continue vendor calls for Supply Market Assessment and RFP process. | 2.90 |
| 12/08/05 | Hunt, K. | BK-Ops Improvement | Document business requirements from site visits. | 2.90 |
| 12/08/05 | Hunt, K. | BK-Ops Improvement | Prepare for site visits in Miami, Orlando, and New Orleans regions. | 1.10 |
| 12/09/05 | Hunt, K. | BK-Ops Improvement | Telephone interview with J. McCullough (Winn-Dixie) to discuss floor care services levels in Miami region and secure introductions to Store Directors. | 1.90 |
| 12/09/05 | Hunt, K. | BK-Ops Improvement | Document business requirements from site visits. | 2.90 |
| 12/09/05 | Hunt, K. | BK-Ops Improvement | Prepare spend data for Miami, Orlando and New Orleans site visits. | 2.20 |
| 12/09/05 | Hunt, K. | BK-Ops Improvement | Continue vendor calls for Supply Market Assessment and RFP process. | 2.90 |
| 12/12/05 | Hunt, K. | BK-Ops Improvement | Vendor call with F. Goldring, W. Bilder, A. Kestin (USI Service Group) to discuss participation in RFP process. | 1.00 |
| 12/12/05 | Hunt, K. | BK-Ops Improvement | Weekly status meeting with B. Boggess, O. Kwon, B. Gutierrez and J. Coblentz (XRoads) | 0.50 |
| 12/12/05 | Hunt, K. | BK-Ops Improvement | Draft RFP Cover Letter. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   426

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Hunt, K. | BK-Ops Improvement | Meeting with M. Compton (Winn-Dixie) to review monthly accounting process of floor care providers (continued) | 1.00 |
| 12/12/05 | Hunt, K. | BK-Ops Improvement | Prepare and submit vendor list to legal for NDA preparation. | 2.90 |
| 12/12/05 | Hunt, K. | BK-Ops Improvement | Vendor call with L. Thrasher (IC Systems) to confirm participation is RFP process. | 0.80 |
| 12/12/05 | Hunt, K. | BK-Ops Improvement | Vendor call with T. Cerniello (Retail Maintenance Mgt) to confirm participation is RFP process. | 0.80 |
| 12/13/05 | Hunt, K. | BK-Ops Improvement | Meeting with S. Dar (Winn-Dixie) to review NDA draft and prepare for site visits. | 1.20 |
| 12/13/05 | Hunt, K. | BK-Ops Improvement | Orlando site visits with M. Radatz and S. Dar (Winn-Dixie) - Stores 2656 and 2301 | 2.90 |
| 12/13/05 | Hunt, K. | BK-Ops Improvement | Orlando site visits with M. Radatz and S. Dar (Winn-Dixie) - Stores 2390 and 2250 | 2.90 |
| 12/13/05 | Hunt, K. | BK-Ops Improvement | Orlando site visits with M. Radatz and S. Dar (Winn-Dixie) - Stores 2650 and 2278 | 2.90 |
| 12/14/05 | Hunt, K. | BK-Ops Improvement | Miami site visits with S. Dar (Winn-Dixie) - Stores 290 and 249 | 2.50 |
| 12/14/05 | Hunt, K. | BK-Ops Improvement | Miami site visits with S. Dar (Winn-Dixie) - Store 371 | 2.50 |
| 12/14/05 | Hunt, K. | BK-Ops Improvement | Miami site visits with S. Dar (Winn-Dixie) - Store 387 | 2.50 |
| 12/14/05 | Hunt, K. | BK-Ops Improvement | Miami site visits with S. Dar (Winn-Dixie) - Stores 366 and 214 | 2.40 |
| 12/15/05 | Hunt, K. | BK-Ops Improvement | New Orleans site visits with T. Matthew and S. Dar (Winn-Dixie) - Store 1426 | 2.50 |
| 12/15/05 | Hunt, K. | BK-Ops Improvement | New Orleans site visits with T. Matthew and S. Dar (Winn-Dixie) - Store 1504 | 2.50 |
| 12/15/05 | Hunt, K. | BK-Ops Improvement | New Orleans site visits with T. Matthew and S. Dar (Winn-Dixie) - Stores 1440 and 1313 | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   427

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Hunt, K. | BK-Ops Improvement | New Orleans site visits with T. Matthew and S. Dar (Winn-Dixie) - Store 1430 | 2.50 |
| 12/16/05 | Hunt, K. | BK-Ops Improvement | Create Address labels for NDA packages to invited vendors. | 2.90 |
| 12/16/05 | Hunt, K. | BK-Ops Improvement | Vendor call with L. Thrasher (IC Systems) to confirm participation is RFP process (continued) | 0.50 |
| 12/16/05 | Hunt, K. | BK-Ops Improvement | Meeting with J. Ragase (Winn-Dixie) to review RFP Cover Letter. | 0.60 |
| 12/16/05 | Hunt, K. | BK-Ops Improvement | Continue to create RFP for Janitorial Services. | 2.90 |
| 12/16/05 | Hunt, K. | BK-Ops Improvement | Revise RFP cover letter with edits. | 2.90 |
| 12/19/05 | Hunt, K. | BK-Ops Improvement | Review Cover Letter with S. Dar (Winn-Dixie) | 1.80 |
| 12/19/05 | Hunt, K. | BK-Ops Improvement | Update Cover Letter to CDA. | 2.90 |
| 12/19/05 | Hunt, K. | BK-Ops Improvement | Update Cover Letter to CDA. | 2.90 |
| 12/19/05 | Hunt, K. | BK-Ops Improvement | Confirm recipients of CDA at for vendors. | 2.30 |
| 12/20/05 | Hunt, K. | BK-Ops Improvement | Update RFP. | 2.90 |
| 12/20/05 | Hunt, K. | BK-Ops Improvement | Weekly status meeting with B. Boggess and J. Coblentz (XRoads) | 0.40 |
| 12/20/05 | Hunt, K. | BK-Ops Improvement | Meeting with S. Dar (Winn-Dixie) to review RFP. | 1.90 |
| 12/20/05 | Hunt, K. | BK-Ops Improvement | Prepare RFP (continued) | 2.90 |
| 12/20/05 | Hunt, K. | BK-Ops Improvement | Prepare RFP (continued) | 1.70 |
| 12/21/05 | Hunt, K. | BK-Ops Improvement | Telephone meeting to confirm directions for return of CDA and intent to bid: Southern Cleaning, Swisher, ABM. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   428

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/21/05 | Hunt, K. | BK-Ops Improvement | Telephone meeting to confirm directions for return of CDA and intent to bid: ChemStar, Jani-King, OneSource, Retail Maintenance Management. | 1.80 |
| 12/21/05 | Hunt, K. | BK-Ops Improvement | Prepare Mailers & Send CDA agreements to 17 vendors. | 2.90 |
| 12/21/05 | Hunt, K. | BK-Ops Improvement | Telephone meeting to confirm directions for return of CDA and intent to bid: Service Master, UNICCO, USI, Alamo, Innovative Cleaning Service Inc. | 1.60 |
| 12/21/05 | Hunt, K. | BK-Ops Improvement | Telephone meeting to confirm directions for return of CDA and intent to bid: Action Time, Bergensons, Classic Leasing, Diversified, Phase 2. | 1.90 |
| 12/22/05 | Hunt, K. | BK-Ops Improvement | Update RFP (continued) | 2.90 |
| 12/22/05 | Hunt, K. | BK-Ops Improvement | Prepare spend analysis by location for Swisher for Vendor Meeting. | 1.10 |
| 12/22/05 | Hunt, K. | BK-Ops Improvement | Vendor meeting with Swisher and S. Dar (Winn-Dixie) | 1.30 |
| 12/22/05 | Hunt, K. | BK-Ops Improvement | Update RFP (continued) | 2.90 |
| 12/22/05 | Hunt, K. | BK-Ops Improvement | Meeting with T. Booth, S. Smith, R. Levin, and S. Dar (Winn-Dixie) to coordinate with Chemicals Sourcing effort. | 1.70 |
| 12/23/05 | Hunt, K. | BK-Ops Improvement | Prepare for Status update. | 2.80 |
| 12/23/05 | Hunt, K. | BK-Ops Improvement | Status meeting with M. Istre, S. Sloan, J. Ragase and S. Dar (Winn-Dixie) | 1.50 |
| 12/23/05 | Hunt, K. | BK-Ops Improvement | Send RFP to vendors. | 2.70 |
| 12/23/05 | Hunt, K. | BK-Ops Improvement | Prepare Status Document for Frank Eckstein Meeting . | 2.90 |
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Vendor call w/ AIC Facilities Management to discuss Window Care. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to Review Status and identify open items. | 1.20 |
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Prepare request from Winn-Dixie Legal to create CDA for AIC Facilities Managment | 0.20 |
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Follow-up call with AIC Facilities Managment to secure signed CDA and send RFP. | 0.40 |
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Continue to draft vendor selection criteria. | 2.90 |
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Continue to draft vendor selection criteria. | 1.50 |
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Document and prioritize open items. | 2.90 |
| 01/03/06 | Hunt, K. | BK-Ops Improvement | Bidder call w/ OneSource to secure CDA. | 0.20 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Prepare inventory listing of received signed CDAs. | 2.90 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Prepare request from Winn-Dixie Legal for CDAs for Horizon, ServiceForce and SUCCOR Systems. | 0.60 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Vendor telephone meeting to confirm directions for return of RFP: UNICCO. | 0.40 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Vendor telephone meeting to discuss geographic scope of proposal submitted by Sparkling Image. | 0.50 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Vendor telephone meeting to discuss CDA submitted by JaniKing Intl versus JaniKing Gulf Coast. | 0.20 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Review Time Standards for Floor Care. | 2.10 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to discuss exclusion of Horizon & ServiceForce from RFP process. | 0.40 |
| 01/04/06 | Hunt, K. | BK-Ops Improvement | Continue to draft vendor selection criteria. | 2.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/05/06 | Hunt, K. | BK-Ops Improvement | Vendor telephone meeting to discuss decision not to respond to RFP by OneSource Facilities Managment. | 0.40 |
| 01/05/06 | Hunt, K. | BK-Ops Improvement | Meeting with Elaine Lane (XRoads) to determine outstanding claims by incumbent Janitorial Services Providers. | 0.80 |
| 01/05/06 | Hunt, K. | BK-Ops Improvement | Prepare analysis of outstanding claims by incumbent Janitorial service providers. | 2.90 |
| 01/05/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review vendor election criteria. | 2.90 |
| 01/05/06 | Hunt, K. | BK-Ops Improvement | Update log of Janitorial Services NDAs and RFPs sent. | 2.20 |
| 01/05/06 | Hunt, K. | BK-Ops Improvement | Vendor telephone meeting to discuss RFP response with Succor Systems. | 0.40 |
| 01/05/06 | Hunt, K. | BK-Ops Improvement | Vendor telephone meeting to discuss RFP response with Swisher Hygiene. | 0.30 |
| 01/06/06 | Hunt, K. | BK-Ops Improvement | Transmit RFP to Mgt Cleaning Controls after receiving signed NDA. | 0.50 |
| 01/06/06 | Hunt, K. | BK-Ops Improvement | Telephone meeting with Sandeep Dar (Winn-Dixie) to discuss vendor selection criteria, weighting, and process. | 0.70 |
| 01/06/06 | Hunt, K. | BK-Ops Improvement | Update vendor selection criteria and draft cover letter to Winn-Dixie stakeholders for review. | 2.90 |
| 01/06/06 | Hunt, K. | BK-Ops Improvement | Update log of Janitorial Services NDAs and RFPs sent. | 0.60 |
| 01/06/06 | Hunt, K. | BK-Ops Improvement | Draft vendor selection scoring matrix. | 2.90 |
| 01/06/06 | Hunt, K. | BK-Ops Improvement | Continue to draft vendor selection scoring matrix. | 1.40 |
| 01/06/06 | Hunt, K. | BK-Ops Improvement | Telephone meeting with Jim Bramble (Management Cleaning Controls) to secure NDA. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   431

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/09/06 | Hunt, K. | BK-Ops Improvement | Draft vendor selection Scoring Definitions. | 2.90 |
| 01/09/06 | Hunt, K. | BK-Ops Improvement | Update bidder participation log. | 0.80 |
| 01/09/06 | Hunt, K. | BK-Ops Improvement | Confirm participation in process with Mgt Cleaning Controls. | 0.20 |
| 01/09/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to prep for vendor call (Horizon) | 0.30 |
| 01/09/06 | Hunt, K. | BK-Ops Improvement | Draft Supply Market Assessment. | 2.80 |
| 01/09/06 | Hunt, K. | BK-Ops Improvement | Vendor Call with Horizon to confirm participation in process. | 1.10 |
| 01/09/06 | Hunt, K. | BK-Ops Improvement | Develop response to bidder questions. | 1.80 |
| 01/10/06 | Hunt, K. | BK-Ops Improvement | Draft Supply Market Assessment (Continued) | 2.90 |
| 01/10/06 | Hunt, K. | BK-Ops Improvement | Develop response to bidder questions. | 2.40 |
| 01/10/06 | Hunt, K. | BK-Ops Improvement | Draft Supply Market Assessment (Continued) | 1.80 |
| 01/10/06 | Hunt, K. | BK-Ops Improvement | Meeting with Benita Kichler (Winn-Dixie) research history of legal actions by floor care providers. | 0.10 |
| 01/10/06 | Hunt, K. | BK-Ops Improvement | Meeting with Jay Castle (Winn-Dixie) to understand history of legal actions by floor care providers. | 1.10 |
| 01/10/06 | Hunt, K. | BK-Ops Improvement | Weekly Status meeting with Brad Boggess, Olivia Kwon, Jay Coblentz (all XRoads). | 0.90 |
| 01/10/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn Dixie) to discuss scoring definitions. | 0.60 |
| 01/11/06 | Hunt, K. | BK-Ops Improvement | Meeting with Scott Smith and Sandeep Dar (Winn-Dixie) to confirm chemical vendors' role in segmentation. | 0.80 |
| 01/11/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to develop response to Winn-Dixie's Shawn Sloan questions. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/11/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to develop segmentation approach. | 1.90 |
| 01/11/06 | Hunt, K. | BK-Ops Improvement | Update draft segmentation. | 2.70 |
| 01/11/06 | Hunt, K. | BK-Ops Improvement | Draft segmentation matrix. | 2.90 |
| 01/11/06 | Hunt, K. | BK-Ops Improvement | Develop responses to bidder questions. | 0.90 |
| 01/12/06 | Hunt, K. | BK-Ops Improvement | Conference call with Capital Cleaning Contractors to discuss participation in bidding Process. | 2.30 |
| 01/12/06 | Hunt, K. | BK-Ops Improvement | Recap Vendor selection criteria weightings from Stakeholders. | 2.20 |
| 01/12/06 | Hunt, K. | BK-Ops Improvement | Send RFP to Capital Cleaning Contractors. | 0.50 |
| 01/12/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to confirm Capital Cleaning Contractors's participation in bidding process. | 0.20 |
| 01/12/06 | Hunt, K. | BK-Ops Improvement | Request NDA from Winn-Dixie Legal, send NDA and receive signed NDA. | 1.00 |
| 01/12/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review vendor selection status and scoring process. | 0.80 |
| 01/12/06 | Hunt, K. | BK-Ops Improvement | Respond to calls from bidders with questions. | 2.80 |
| 01/13/06 | Hunt, K. | BK-Ops Improvement | Develop list of Winn-Dixie locations currently receiving custom restroom sanitation services. | 1.90 |
| 01/13/06 | Hunt, K. | BK-Ops Improvement | Review RFP responses submitted to date. | 2.70 |
| 01/13/06 | Hunt, K. | BK-Ops Improvement | Review Winn-Dixie Cleanliness report. | 2.40 |
| 01/13/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review stakeholders' weightings of selection criteria. | 0.40 |
| 01/13/06 | Hunt, K. | BK-Ops Improvement | Respond to calls from bidders with questions. | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   433

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Hunt, K. | BK-Ops Improvement | Contact vendors that did not respond to collect feedback and reasons why not. | 0.70 |
| 01/16/06 | Hunt, K. | BK-Ops Improvement | Contact vendors that were given extensions to confirm participation. | 1.90 |
| 01/16/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received. | 2.90 |
| 01/16/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to discuss RFP responses. | 1.10 |
| 01/16/06 | Hunt, K. | BK-Ops Improvement | Meeting with Jim Miller, Don Rumsey, Sandeep Dar (all Winn-Dixie) to request SQFT breakdown for stores for  evaluating bids. | 0.40 |
| 01/16/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.90 |
| 01/17/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received. | 2.90 |
| 01/17/06 | Hunt, K. | BK-Ops Improvement | Status Meeting with Brad Boggess, Olivia Kwon and Jay Coblentz: (all XRoads) | 0.60 |
| 01/17/06 | Hunt, K. | BK-Ops Improvement | Research Janitorial Services for engineered labor standards for floor care. | 2.90 |
| 01/17/06 | Hunt, K. | BK-Ops Improvement | Prepare detailed vendor requirements for review by stakeholders. | 2.80 |
| 01/17/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review detailed vendor requirements. | 0.60 |
| 01/18/06 | Hunt, K. | BK-Ops Improvement | Update detailed vendor requirements document. | 2.90 |
| 01/18/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received. | 2.90 |
| 01/18/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to review bid summary. | 0.70 |
| 01/18/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.90 |
| 01/18/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to discuss bid from Action-Time. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   434

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/19/06 | Hunt, K. | BK-Ops Improvement | Develop Round 2 questions for vendor evaluation. | 1.90 |
| 01/19/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.50 |
| 01/19/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review customer complaint analysis. | 1.30 |
| 01/19/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to discuss bid from Action-Time. | 0.40 |
| 01/19/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received. | 2.90 |
| 01/19/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to review bid summary. | 0.90 |
| 01/20/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.90 |
| 01/20/06 | Hunt, K. | BK-Ops Improvement | Analyze specific reason code for cleanliness related customer complaints. | 2.90 |
| 01/20/06 | Hunt, K. | BK-Ops Improvement | Prepare summary document after evaluating Customer Complaint analysis. | 2.90 |
| 01/20/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received. | 0.70 |
| 01/20/06 | Hunt, K. | BK-Ops Improvement | Conference Call with Sandeep Dar (Winn-Dixie) to review customer complaint document. | 0.40 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Complete analysis of Cleanliness related complaints. | 2.90 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to discuss Bergenson's bid. | 0.90 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Vendor visit with Sparkling Image. | 0.30 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Vendor call with Phase 2 to clarify bid. | 0.80 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review complaint analysis. | 1.10 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Complete analysis of Cleanliness related complaints. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review complaint analysis. | 1.10 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Meeting with Don Rumsey (Winn-Dixie) to collect sq ft breakdown for stores and to evaluate bids. | 0.60 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received. | 2.90 |
| 01/23/06 | Hunt, K. | BK-Ops Improvement | Vendor call with Bergenson's to clarify reporting capabilities. | 0.40 |
| 01/24/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.90 |
| 01/24/06 | Hunt, K. | BK-Ops Improvement | Vendor Call with Service Master to clarify bid. | 0.80 |
| 01/24/06 | Hunt, K. | BK-Ops Improvement | Summarize Cost structure previously submitted by Diversified to compare to bid. | 2.90 |
| 01/24/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review bid summary. | 0.60 |
| 01/24/06 | Hunt, K. | BK-Ops Improvement | Status meeting Brad Boggess, Olivia Kwon, Jay Coblentz and Bart Gutierrez (All XRoads) | 0.70 |
| 01/24/06 | Hunt, K. | BK-Ops Improvement | Vendor call with Phase 2 to clarify resubmitted bid. | 1.90 |
| 01/25/06 | Hunt, K. | BK-Ops Improvement | Vendor call with Bergenson's to request additional information. | 0.90 |
| 01/25/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.90 |
| 01/25/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.90 |
| 01/25/06 | Hunt, K. | BK-Ops Improvement | Vendor call with Diversified, Scott Smith and Sandeep Dar (WD) to clarify bid. | 1.10 |
| 01/25/06 | Hunt, K. | BK-Ops Improvement | Vendor Call with Service Master to further clarify bid. | 1.30 |
| 01/25/06 | Hunt, K. | BK-Ops Improvement | Update Round 2 questions. | 0.70 |
| 01/26/06 | Hunt, K. | BK-Ops Improvement | Summarize bids received (continued) | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   436

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Hunt, K. | BK-Ops Improvement | Review original work plan to plan immediate next steps, deliverables and outstanding tasks. | 1.60 |
| 01/26/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to review bid summary (continued) | 0.70 |
| 01/26/06 | Hunt, K. | BK-Ops Improvement | Prepare ""normalized"" version of bid summary. | 2.90 |
| 01/26/06 | Hunt, K. | BK-Ops Improvement | Vendor Call with Service Master to further clarify bid. | 1.70 |
| 01/27/06 | Hunt, K. | BK-Ops Improvement | Conference call with Sandeep Dar (WD) to create short list of vendors. | 0.70 |
| 01/27/06 | Hunt, K. | BK-Ops Improvement | Vendor call with Souther cleaning to request additional information. | 1.30 |
| 01/27/06 | Hunt, K. | BK-Ops Improvement | Create Round 2 Vendor Selection document. | 2.70 |
| 01/27/06 | Hunt, K. | BK-Ops Improvement | Vendor Call with Diversified to clarify difference between bid and previously provided cost build-up. | 0.90 |
| 01/27/06 | Hunt, K. | BK-Ops Improvement | Conference Call with Sandeep Dar (WD) to review Round 2 document. | 1.40 |

Total: Hunt, K.

511.30

User: Karol, S.

| | | | | |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) of rent reduction strategy and bubble stores. | 0.80 |
| 10/03/05 | Karol, S. | BK-Business Operations | Preparation with P. Windham (XRoads) for interview of director candidate and interview. | 0.90 |
| 10/03/05 | Karol, S. | BK-Business Operations | Call with B. Gaston (XRoads)  to discuss claims reconciliation and subtenant negotiations. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Karol, S. | BK-Business Operations | Analysis of resumes and follow-up with Human Resources regarding candidates. | 0.90 |
| 10/03/05 | Karol, S. | BK-Business Operations | Analysis of abandonment and store sales process. | 0.90 |
| 10/03/05 | Karol, S. | BK-Business Operations | Analysis of rent reduction strategy and bubble stores. | 0.60 |
| 10/03/05 | Karol, S. | BK-Business Operations | Analysis of stores to be closed and developing strategy for bringing to closure. | 1.90 |
| 10/03/05 | Karol, S. | BK-Business Operations | Call with B. Gaston (XRoads) to discuss abandonment, LL claims and store sales process. | 0.30 |
| 10/03/05 | Karol, S. | BK-Claims | Developing methodology for reconciling real estate claims. | 0.60 |
| 10/05/05 | Karol, S. | BK-Business Operations | Analysis of status of store closings and response to internal Winn-Dixie requests for guidance. | 1.10 |
| 10/06/05 | Karol, S. | BK-Business Operations | Meeting with C. Jackson (Smith-Hulsey) regarding issues regarding owned properties sales. | 1.30 |
| 10/06/05 | Karol, S. | BK-Business Operations | Preparation for 10/7/05 Hearing with C. Jackson (Smith-Hulsey) | 1.80 |
| 10/06/05 | Karol, S. | BK-Business Operations | Developing strategy for completion of outstanding store closings. | 1.90 |
| 10/06/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of outstanding store closings and departmental issues. | 0.90 |
| 10/06/05 | Karol, S. | BK-Claims | Participation in preparatory meeting for company "kick-off" claims meeting led by J. Castle (Winn-Dixie) and K. Logan (Logan & Company) | 1.70 |
| 10/07/05 | Karol, S. | BK-Claims | Participation in company "kick-off" claims meeting led by J. Castle (Winn-Dixie) and K. Logan (Logan) | 4.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Karol, S. | BK-Business Operations | Meeting with D. Stanford (SG&R) regarding owned properties and portion thereof with C. Ibold (Winn-Dixie) and E. Amendola (DJM) | 1.10 |
| 10/07/05 | Karol, S. | BK-Business Operations | Analysis of status of owned properties negotiations and developing response to purchasers and reflecting in summary. | 1.90 |
| 10/07/05 | Karol, S. | BK-Business Operations | Responding to potential purchasers of additional stores and other locations. | 0.80 |
| 10/07/05 | Karol, S. | BK-Business Operations | Researching information regarding stores to respond to queries. | 0.70 |
| 10/09/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding sale of owned locations. | 1.60 |
| 10/09/05 | Karol, S. | BK-Business Operations | Responding to requests for guidance regarding store closing issues. | 0.80 |
| 10/09/05 | Karol, S. | BK-Business Operations | Meeting with D. Dogan and B. Smith (Winn-Dixie) regarding space allocation. | 0.70 |
| 10/09/05 | Karol, S. | BK-Business Operations | Analysis with K. Neil (Winn-Dixie) regarding leases at CP1 and CP2. | 0.60 |
| 10/10/05 | Karol, S. | BK-Business Operations | Analysis of savings presentation. | 0.60 |
| 10/10/05 | Karol, S. | BK-Business Operations | Analysis of CapEx presentation. | 0.40 |
| 10/10/05 | Karol, S. | BK-Business Operations | Participation (for portion of meeting) in meeting with A. Stevenson, M. Dussinger and P. Windham (XRoads) to review CapEx presentation. | 0.50 |
| 10/10/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and P. Windham (XRoads) to develop strategy to increase rent reductions. | 0.40 |
| 10/10/05 | Karol, S. | BK-Business Operations | Call with H. Etlin (XRoads) regarding claims, asset sales and staffing. | 0.50 |
| 10/10/05 | Karol, S. | BK-Business Operations | Developing negotiating strategy for owned properties sales. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Karol, S. | BK-Business Operations | Conference call with D. Stanford (SG&R) and E. Amendola (DJM) to determine negotiating strategy for owned properties sales. | 0.50 |
| 10/10/05 | Karol, S. | BK-Business Operations | Responding to requests for guidance regarding store closing issues. | 0.90 |
| 10/10/05 | Karol, S. | BK-Business Operations | Analysis with E. Amendola (DJM) to develop strategy for bubble stores to increase rent reductions. | 0.50 |
| 10/10/05 | Karol, S. | BK-Business Operations | Drafting Rent Reduction Strategy proposal for CEO and CFO. | 1.70 |
| 10/10/05 | Karol, S. | BK-Business Operations | Developing strategy for bubble stores to increase rent reductions. | 1.90 |
| 10/10/05 | Karol, S. | BK-Business Operations | Meet with P. Windham and B. Gaston (XRoads) to discuss HQ, CP1 and CP2 consolidation and lease strategies, bubble stores, and claims reconciliation process. | 1.30 |
| 10/10/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads) to discuss upcoming interviews for department positions. | 0.40 |
| 10/10/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads) to discuss bubble stores' rent reduction strategies. | 0.70 |
| 10/10/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads) to discuss portfolio rent reduction strategies. | 0.80 |
| 10/11/05 | Karol, S. | BK-Business Operations | Meet with P. Windham (XRoads)  to discuss departmental reorganization strategy and personnel needs. | 0.40 |
| 10/11/05 | Karol, S. | BK-Business Operations | Analysis of bubble stores to increase rent reductions. | 1.80 |
| 10/11/05 | Karol, S. | BK-Business Operations | Analysis of space planning for CP1, CP2 and Headquarters. | 1.90 |
| 10/11/05 | Karol, S. | BK-Business Operations | Discuss rent reduction strategies with P. Windham (XRoads) | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Karol, S. | BK-Business Operations | Analysis with B. Smith (Winn-Dixie) of space planning for CP1, CP2 and Headquarters. | 0.40 |
| 10/11/05 | Karol, S. | BK-Business Operations | Analysis with K. Neil (Winn-Dixie) of lease issues for CP1, CP2 and Headquarters. | 0.60 |
| 10/11/05 | Karol, S. | BK-Business Operations | Analysis with C. Ibold (Winn-Dixie) of lease issues for CP1, CP2 and Headquarters. | 0.40 |
| 10/11/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin (XRoads) regarding Real Estate projects and staffing. | 0.40 |
| 10/11/05 | Karol, S. | BK-Business Operations | Drafting  rent reduction strategy summary. | 1.80 |
| 10/12/05 | Karol, S. | BK-Business Operations | Analysis of space planning and lease provisions. | 1.80 |
| 10/12/05 | Karol, S. | BK-Business Operations | Revising rent reduction strategy summary. | 1.30 |
| 10/12/05 | Karol, S. | BK-Business Operations | Analysis of issues needed to finalize store assignment orders. | 0.90 |
| 10/12/05 | Karol, S. | BK-Business Operations | Analysis with P. Windham (XRoads) of CapEx issues and rent reduction strategy summary. | 0.60 |
| 10/12/05 | Karol, S. | BK-Business Operations | Call with C. Boucher (XRoads) to review real estate department activities for following week | 0.20 |
| 10/12/05 | Karol, S. | BK-Business Operations | Responded to potential purchasers of assets. | 0.30 |
| 10/12/05 | Karol, S. | BK-Business Operations | Analysis of CapEx issues, recommend 2006 budget | 0.30 |
| 10/12/05 | Karol, S. | BK-Business Operations | Attention to Real Estate reviews relative to CapEx Budget, store closings, hurricane damage | 0.70 |
| 10/14/05 | Karol, S. | BK-Business Operations | Analysis of issues raised by purchasers and committee professionals regarding owned property sales. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/14/05 | Karol, S. | BK-Business Operations | Analysis with D. Stanford (SG&R) and portion with C. Jackson (Smith-Hulsey), E. Amendola (DJM) and C. Ibold (WD) of issues regarding owned properties sales. | 0.80 |
| 10/14/05 | Karol, S. | BK-Business Operations | Analysis with D. Stanford (SG&R), C. Jackson (Smith-Hulsey), E. Amendola (DJM), and C. Ibold (Winn-Dixie) of issues regarding owned properties sales. | 0.50 |
| 10/14/05 | Karol, S. | BK-Business Operations | Updated Owned Properties Summary Report. | 1.80 |
| 10/14/05 | Karol, S. | BK-Business Operations | Analysis of space planning issues for Jacksonville corporate headquarters | 0.40 |
| 10/14/05 | Karol, S. | BK-Fee Application | Preparing and reviewing summaries. | 0.60 |
| 10/14/05 | Karol, S. | BK-Business Operations | Follow up on personnel and hiring into Real Estate Department. | 0.80 |
| 10/27/05 | Karol, S. | BK-Business Operations | Analysis of opportunities to reduce exenses and CapEx obligations. | 1.90 |
| 10/27/05 | Karol, S. | BK-Business Operations | Responding to potential purchasers of owned properties. | 0.40 |
| 10/27/05 | Karol, S. | BK-Business Operations | Call with Pam Windham (XRoads) regarding Business Plan. | 0.40 |
| 10/27/05 | Karol, S. | BK-Business Operations | Analysis of alternative purchasers for owned properties | 1.10 |
| 10/27/05 | Karol, S. | BK-Business Operations | Analysis of personnel hiring. | 0.70 |
| 10/27/05 | Karol, S. | BK-Business Operations | Analysis of status of store closings. | 1.10 |
| 10/28/05 | Karol, S. | BK-Business Operations | Conference call with Holly Etlin and Pam Windham (both XRoads) regarding Real Estate Department status. | 0.50 |
| 10/28/05 | Karol, S. | BK-Business Operations | Analysis of  bubble stores. | 0.30 |
| 10/28/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding Real Estate Department personnel hiring. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Karol, S. | BK-Business Operations | Analysis with Pam Windham (XRoads) of issues regarding Real Estate Department personnel hiring. | 0.80 |
| 10/28/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding sale of owned properties. | 1.80 |
| 10/28/05 | Karol, S. | BK-Business Operations | Meeting with Pam Windham (XRoads) regarding Real Estate Department status. | 0.70 |
| 10/28/05 | Karol, S. | BK-Business Operations | Conference call  with D. Stanford (SG), Emilio Amendola (DJM) , Michael Chlebovec and Catherine Ibold (both Winn-Dixie) and Cynthia Jackson (SH) regarding negotiation issues on sale of owned properties. | 0.90 |
| 10/28/05 | Karol, S. | BK-Business Operations | Analysis of negotiation issues on sale of owned properties. | 1.80 |
| 10/28/05 | Karol, S. | BK-Business Operations | Participation in meeting with Bennett Nussbaum (Winn-Dixie) , Pam Windham (XRoads) , Xavier Retamar (Winn-Dixie) regarding bubble stores. | 0.90 |
| 10/30/05 | Karol, S. | BK-Business Operations | Reviewing correspondence from legal Counsel regarding store sales issues. | 1.40 |
| 10/31/05 | Karol, S. | BK-Business Operations | Analysis of owned properties sales and issues regarding negotiation. | 1.60 |
| 10/31/05 | Karol, S. | BK-Business Operations | Prepared analysis of owned properties sales. | 0.90 |
| 10/31/05 | Karol, S. | BK-Business Operations | Conference call regarding AWG and DC's with Cynthia Jackson (SH) , Brian Walsh (K&S) (portion thereof), Catherine Ibold (WD) , Bryan Gaston (XRoads) and Michael Chlebovec (Winn-Dixie) | 1.10 |
| 10/31/05 | Karol, S. | BK-Business Operations | Interview of candidate with Pam Windham (XRoads) | 0.50 |
| 10/31/05 | Karol, S. | BK-Business Operations | Analysis  of director level candidates with Pam Windham (XRoads) | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/31/05 | Karol, S. | BK-Business Operations | Drafting analysis of proceeds for Bennett Nussbaum (Winn-Dixie) of owned property sales. | 1.90 |
| 10/31/05 | Karol, S. | BK-Business Operations | Analysis  of proceeds from owned property sales with Pam Windham (XRoads) | 0.80 |
| 10/31/05 | Karol, S. | BK-Business Operations | Participation in meeting with A. Stevenson and Pam Windham (XRoads), C. Jackson (WD), C. Boyle (Blackstone), J. Lammert (AT) regarding property tax savings estimates for Business Plan. | 1.00 |
| 10/31/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss: development of claims reconciliation process, subtenant negotiations, and status of store sales process. | 1.60 |
| 10/31/05 | Karol, S. | BK-Business Operations | Analysis of costs of termination. | 0.90 |
| 10/31/05 | Karol, S. | BK-Claims | Analysis of claims reconciliation process and current status | 0.80 |
| 10/31/05 | Karol, S. | BK-Business Operations | Analysis of stores closings to be completed. | 1.10 |
| 11/01/05 | Karol, S. | BK-Business Operations | Participation in P. Lynch (WD) weekly meeting to review status. | 0.90 |
| 11/01/05 | Karol, S. | BK-Business Operations | Participation in bubble-store meeting with P. Lynch (WD), Bennett Nussbaum (Winn-Dixie) , Holly Etlin (XRoads) and Pam Windham (XRoads) | 0.80 |
| 11/01/05 | Karol, S. | BK-Business Operations | Analysis of Baldwin out parcel issues and other out parcels. | 1.30 |
| 11/01/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate Department candidates. | 1.20 |
| 11/01/05 | Karol, S. | BK-Business Operations | Analysis with M. Niedbalski (WD) of Real Estate Department candidates. | 0.50 |
| 11/01/05 | Karol, S. | BK-Business Operations | Analysis with Pam Windham (XRoads) of bubble stores and personnel. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   444

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)  to discuss real estate staffing / interview candidates, development of claims reconciliation process, and litigation regarding store 1558. | 0.90 |
| 11/01/05 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) to discuss real estate staffing / interview candidates and Business Plan. | 0.80 |
| 11/01/05 | Karol, S. | BK-Business Operations | Call with Bryan Gaston (XRoads), C. Ibold (WD), C. Jackson (SH&B), E. Amendola (DJM) and M. Chlebovec (WD) to discuss negotiation of sandwich lease for 251 and 23 other sandwich leases. | 0.60 |
| 11/01/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)  to discuss lease rejection of store 2197 and 22 other sandwich leases. | 0.50 |
| 11/01/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) of out parcels sales. | 0.60 |
| 11/01/05 | Karol, S. | BK-Business Operations | Meeting with J. Castle and Michael Chlebovec (Winn-Dixie) regarding dollar store use violations. | 0.90 |
| 11/01/05 | Karol, S. | BK-Business Operations | Drafting real estate summary for P. Lynch (WD) weekly meeting. | 1.10 |
| 11/02/05 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) and Pam Windham (XRoads) to review Real Estate projects. | 0.70 |
| 11/02/05 | Karol, S. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie)  and Pam Windham (XRoads) to review Real Estate status. | 0.80 |
| 11/02/05 | Karol, S. | BK-Business Operations | Meeting with M. Niedbalski (WD) to review Real Estate candidates. | 0.60 |
| 11/02/05 | Karol, S. | BK-Business Operations | Prepared assessment of Real Estate director level candidates. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   445

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Karol, S. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie) and Pam Windham (XRoads) to review status of Real Estate Department. | 0.60 |
| 11/02/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie)  of status of sales of owned properties. | 1.40 |
| 11/02/05 | Karol, S. | BK-Business Operations | Revising owned properties report to reflect timing of proceeds. | 1.60 |
| 11/02/05 | Karol, S. | BK-Claims | Discussion of reconciliation training with E. Pollack (Logan) | 0.90 |
| 11/02/05 | Karol, S. | BK-Business Operations | Leading meeting of Real Estate Department to train personnel on reconciliation of claims. | 0.90 |
| 11/02/05 | Karol, S. | BK-Business Operations | Interview candidate for Real Estate position and discuss results with Bryan Gaston (XRoads) | 0.80 |
| 11/02/05 | Karol, S. | BK-Business Operations | Drafting analysis of properties to be retained. | 1.70 |
| 11/02/05 | Karol, S. | BK-Business Operations | Participation in bi-weekly meeting of XRoads' Team with Holly Etlin (XRoads) to review status of engagement. | 1.00 |
| 11/03/05 | Karol, S. | BK-Business Operations | Analysis of CAM and tax issues with Cynthia Jackson (SH) | 0.80 |
| 11/03/05 | Karol, S. | BK-Business Operations | Analysis of CAM and tax issues with respect to assigned stores. | 1.60 |
| 11/03/05 | Karol, S. | BK-Business Operations | Analysis of store closing issues with Catherine Ibold (WD) | 0.70 |
| 11/03/05 | Karol, S. | BK-Business Operations | Analysis of alternative purchasers for owned properties. | 1.40 |
| 11/04/05 | Karol, S. | BK-Business Operations | Analysis of proposed prices and terms from buyers. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   446

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Karol, S. | BK-Business Operations | Revising owned properties report to reflect changes discussed with M. Chlebovec (Winn-Dixie). | 1.20 |
| 11/08/05 | Karol, S. | BK-Business Operations | Analysis of stores targeted for remodel, capx budget, timing and benefits. | 0.90 |
| 11/08/05 | Karol, S. | BK-Business Operations | Discuss departmental staffing changes and current personnel with Pam Windham (XRoads) | 0.70 |
| 11/08/05 | Karol, S. | BK-Business Operations | Discuss transition of open real estate items with Pam Windham (XRoads) | 1.10 |
| 11/08/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to review status of projects. | 0.60 |
| 11/08/05 | Karol, S. | BK-Business Operations | Meet with B. Nussbaum (WD) and Pam Windham (XRoads) to review and discuss outstanding real estate issues and owned property sales. | 0.50 |
| 11/08/05 | Karol, S. | BK-Business Operations | Meet with H. Etlin and Pam Windham (XRoads) to discuss transition of real estate open items and status of current projects. | 0.40 |
| 11/08/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin (XRoads) to review staffing issues. | 0.40 |
| 11/08/05 | Karol, S. | BK-Business Operations | Preparation for  weekly update meeting with P. Lynch (WD) | 0.30 |
| 11/08/05 | Karol, S. | BK-Claims | Analysis of claims reconciliation for Real Estate. | 0.60 |
| 11/08/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch (WD) | 0.50 |
| 11/08/05 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) to analyze owned properties sales. | 0.90 |
| 11/08/05 | Karol, S. | BK-Business Operations | Analysis of Real Estate candidates, background review and preparation for interviews. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Karol, S. | BK-Business Operations | Interview of Real Estate Department candidate. | 1.40 |
| 11/09/05 | Karol, S. | BK-Business Operations | Analysis  of proceeds from sales of owned properties. | 0.90 |
| 11/09/05 | Karol, S. | BK-Business Operations | Analysis with Pam Windham (XRoads) of Director-level candidates. | 0.70 |
| 11/09/05 | Karol, S. | BK-Business Operations | Conference call with Cynthia Jackson (SH) , D. Stanford (SG), Catherine Ibold (WD) , Michael Chlebovec (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to determine responses to prospective purchasers of real estate. | 1.00 |
| 11/09/05 | Karol, S. | BK-Business Operations | Analysis with Cynthia Jackson (SH) of hearings issues. | 0.40 |
| 11/09/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) of proceeds from sales of owned properties. | 0.60 |
| 11/09/05 | Karol, S. | BK-Business Operations | Analysis with Catherine Ibold (WD) of sales of owned properties. | 0.40 |
| 11/09/05 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) to review Penman Plaza, objections from landlords and prepare for next Hearing. | 1.60 |
| 11/09/05 | Karol, S. | BK-Claims | Lead training session for Claims reconciliation with Real Estate Department, B. Gaston and E. Lane (XRoads), C. Jackson (SH) and E. Nussbaum (Logan) | 3.10 |
| 11/09/05 | Karol, S. | BK-Claims | Preparation for next training session for Claims reconciliation with Real Estate Department. | 0.70 |
| 11/09/05 | Karol, S. | BK-Business Operations | Review and providing comments to Motion and Order for sale of Miami owned property. | 0.70 |
| 11/09/05 | Karol, S. | BK-Claims | Preparation for training session for Claims reconciliation with Real Estate Department, B. Gaston and E. Lane (XRoads), C. Jackson (SH) and E. Nussbaum (Logan) | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Karol, S. | BK-Business Operations | Interview of director-level candidate with Pam Windham (XRoads) | 0.80 |
| 11/09/05 | Karol, S. | BK-Business Operations | Participation in MD meeting with Holly Etlin (XRoads) to review status. | 1.00 |
| 11/10/05 | Karol, S. | BK-Business Analysis | Analysis of timing and issues on vacant property sales. | 0.90 |
| 11/10/05 | Karol, S. | BK-Business Operations | Meeting  with C. Ibold (WD), and P. Windham (XRoads), to review open real estate items and to prepare for meeting with Management. | 2.50 |
| 11/10/05 | Karol, S. | BK-Business Operations | Meeting with M. Niedbalski (WD) to discuss candidates. | 0.40 |
| 11/10/05 | Karol, S. | BK-Business Analysis | Analysis of timing and issues on DC sales. | 0.80 |
| 11/10/05 | Karol, S. | BK-Business Operations | Developing strategy for treatment of guaranties of leases. | 0.90 |
| 11/10/05 | Karol, S. | BK-Business Operations | Review of open real estate items to prepare for meeting with management. | 1.10 |
| 11/10/05 | Karol, S. | BK-Business Analysis | Analysis and summary of proceeds for owned properties. | 1.10 |
| 11/10/05 | Karol, S. | BK-Business Operations | Review of personnel and staffing options in Real Estate Department. | 0.70 |
| 11/11/05 | Karol, S. | BK-Business Operations | Review of departmental staffing changes. | 0.60 |
| 11/11/05 | Karol, S. | BK-Business Operations | Revising owned properties report and summary of proceeds for owned properties. | 1.40 |
| 11/11/05 | Karol, S. | BK-Business Operations | Preparation for meeting on Tuesday with P. Lynch (Winn-Dixie) to review real estate. | 1.60 |
| 11/11/05 | Karol, S. | BK-Business Operations | Analysis with Emilio Amendola (DJM) of appraisal values. | 0.30 |
| 11/14/05 | Karol, S. | BK-Business Operations | Review Real Estate issues with Pam Windham (XRoads) in preparation for meeting with Management. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Karol, S. | BK-Business Operations | Analysis of outstanding issues for meeting with Bennett Nussbaum (Winn-Dixie) | 1.80 |
| 11/14/05 | Karol, S. | BK-Business Operations | Revised Real Estate Real Property Report; summary analysis for Sr. Management. | 1.90 |
| 11/14/05 | Karol, S. | BK-Business Operations | Preparation for meeting with P. Lynch and Bennett Nussbaum (Winn-Dixie) regarding New Orleans stores. | 0.40 |
| 11/14/05 | Karol, S. | BK-Business Operations | Participation in meeting with P. Lynch and Bennett Nussbaum (Winn-Dixie) regarding New Orleans stores. | 1.60 |
| 11/14/05 | Karol, S. | BK-Business Operations | Preparation of materials for meeting with Bennett Nussbaum (Winn-Dixie) regarding Real Estate issues. | 1.90 |
| 11/14/05 | Karol, S. | BK-Business Operations | Participation in meeting with Bennett Nussbaum (Winn-Dixie) regarding Real Estate issues. | 1.20 |
| 11/14/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding Hollywood property sale. | 0.40 |
| 11/14/05 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , Cynthia Jackson (SH), Catherine Ibold (WD) , Michael Chlebovec (Winn-Dixie) and D. Stanford and P. Brown (SG) regarding  issues regarding Hollywood property sale. | 0.30 |
| 11/14/05 | Karol, S. | BK-Business Operations | Preparation of materials for meeting with P. Lynch (Winn-Dixie) regarding Real Estate issues. | 1.60 |
| 11/15/05 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (WD) regarding construction projects. | 0.20 |
| 11/15/05 | Karol, S. | BK-Business Operations | Interview of Director candidate | 1.10 |
| 11/15/05 | Karol, S. | BK-Business Operations | Interview of Director candidate. | 1.20 |
| 11/15/05 | Karol, S. | BK-Business Operations | Follow-up on interviews of Director candidates. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   450

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Karol, S. | BK-Business Operations | Analysis with Emilio Amendola (DJM) of Montgomery offer. | 0.20 |
| 11/15/05 | Karol, S. | BK-Business Operations | Revising Real Property Report, Proceeds Report and Owned Properties Report for meeting with P. Lynch (Winn-Dixie) regarding Real Estate issues. | 1.90 |
| 11/15/05 | Karol, S. | BK-Business Operations | Analysis with R. Glenn (WD) of fiscal year 2005 results and competitive maps. | 0.70 |
| 11/15/05 | Karol, S. | BK-Business Operations | Analysis of status of sales of owned properties. | 0.80 |
| 11/15/05 | Karol, S. | BK-Business Operations | Presenting real property at meeting with P. Lynch and Bennett Nussbaum (Winn-Dixie) | 0.60 |
| 11/15/05 | Karol, S. | BK-Business Operations | Developing strategy to increase competition among bidders for owned properties and response to same. | 1.80 |
| 11/15/05 | Karol, S. | BK-Business Operations | Analysis of required remaining lease rejections. | 1.40 |
| 11/15/05 | Karol, S. | BK-Business Operations | Analysis of CapEx and remodeling needs and cost. | 0.70 |
| 11/16/05 | Karol, S. | BK-Business Operations | Analysis of owned properties sales with Catherine Ibold (WD) | 0.40 |
| 11/16/05 | Karol, S. | BK-Business Operations | Preparation for auction of Miami. | 1.60 |
| 11/16/05 | Karol, S. | BK-Business Operations | Meeting with D. Stanford and P. Brown (SG) and Catherine Ibold (WD) to respond to purchasers of owned properties. | 0.60 |
| 11/16/05 | Karol, S. | BK-Business Operations | Participation in meeting regarding remodels with P. Lynch (WD) | 1.00 |
| 11/16/05 | Karol, S. | BK-Business Operations | Participation in XRoads Team meeting with Holly Etlin (XRoads) to review status. | 1.00 |
| 11/16/05 | Karol, S. | BK-Business Operations | Meeting with D. Dogan (WD) regarding Real Estate candidates. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/16/05 | Karol, S. | BK-Business Operations | Meeting with M. Dussinger and Pam Windham (XRoads) regarding CapEx. | 1.00 |
| 11/16/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding assumption of leases. | 1.10 |
| 11/16/05 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) and Pam Windham (XRoads) to develop strategy for review of contracts. | 0.60 |
| 11/16/05 | Karol, S. | BK-Business Operations | Participation in auction of Miami reclamation center. | 0.60 |
| 11/16/05 | Karol, S. | BK-Business Operations | Updating analysis of owned property sales, proceeds and timing. | 1.70 |
| 11/16/05 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) to prepare for next Hearing and develop strategy for landlord responses and Store 18. | 1.10 |
| 11/17/05 | Karol, S. | BK-Business Operations | Follow-up on recruiting of additional personnel. | 0.80 |
| 11/17/05 | Karol, S. | BK-Business Operations | Analysis with R. Glenn (WD) regarding New Orleans stores. | 0.40 |
| 11/17/05 | Karol, S. | BK-Business Operations | Analysis and developing response to potential buyers of owned properties. | 0.90 |
| 11/17/05 | Karol, S. | BK-Business Operations | Preparation for Finance Department Meeting with Bennett Nussbaum (Winn-Dixie) to review status. | 0.30 |
| 11/17/05 | Karol, S. | BK-Business Operations | Developed transition plan for P. Windham (XRoads) work. | 1.80 |
| 11/17/05 | Karol, S. | BK-Business Operations | Follow-up on lower level recruitment. | 1.70 |
| 11/17/05 | Karol, S. | BK-Business Operations | Discuss departmental staffing needs with Pam Windham (XRoads) | 0.50 |
| 11/17/05 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) to review claims status. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Karol, S. | BK-Business Operations | Conference with K. Daw (SG) and R. Glenn (WD) regarding New Orleans stores. | 0.30 |
| 11/17/05 | Karol, S. | BK-Business Operations | Analysis of renegotiations and DC alternatives. | 0.40 |
| 11/17/05 | Karol, S. | BK-Business Operations | Participation in Finance Department Meeting with Bennett Nussbaum (Winn-Dixie) to review status. | 2.00 |
| 11/18/05 | Karol, S. | BK-Business Operations | Negotiation with landlord. | 0.40 |
| 11/18/05 | Karol, S. | BK-Business Operations | Developed strategy for Penman Plaza. | 1.60 |
| 11/18/05 | Karol, S. | BK-Business Operations | Responded to internal Winn-Dixie questions regarding lease issues. | 1.70 |
| 11/21/05 | Karol, S. | BK-Business Operations | Meeting with Pam Windham (XRoads) regarding responsibilities and allocation of resources in Real Estate Department. | 0.70 |
| 11/21/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) of Zurich leases (portion with K. Kirschner with Kirschner & Legler, P.A.) | 0.50 |
| 11/21/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss due diligence and substantive consolidation data requests as well as Real Estate Dept staffing. | 1.20 |
| 11/21/05 | Karol, S. | BK-Business Operations | Conference call with Holly Etlin (XRoads) and C. Boucher (XRoads) regarding staffing needs. | 0.40 |
| 11/21/05 | Karol, S. | BK-Business Operations | Follow up on details of recruitment process. | 0.20 |
| 11/21/05 | Karol, S. | BK-Business Operations | Interview director candidate. | 0.90 |
| 11/21/05 | Karol, S. | BK-Business Operations | Update with Emilio Amendola (DJM) and DJM team and Michael Chlebovec (Winn-Dixie) to review status of rent reductions. | 0.30 |
| 11/21/05 | Karol, S. | BK-Business Operations | Analysis with Catherine Ibold (WD) of issues for 11/21 Hearing and due diligence. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   453

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Karol, S. | BK-Business Operations | Analysis of new lease issues. | 0.60 |
| 11/21/05 | Karol, S. | BK-Business Operations | Discussion with  Emilio Amendola (DJM) and Michael Chlebovec (Winn-Dixie) regarding Beaver Street and another warehouse. | 0.30 |
| 11/21/05 | Karol, S. | BK-Business Operations | Analysis of landlord issues to provide responses. | 0.50 |
| 11/21/05 | Karol, S. | BK-Business Operations | Analysis of subtenant issues. | 0.40 |
| 11/21/05 | Karol, S. | BK-Business Operations | Developing new organizational structure and reporting for Real Estate Department. | 1.40 |
| 11/22/05 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) to review staff and department needs. | 0.60 |
| 11/22/05 | Karol, S. | BK-Business Operations | Meeting with M. Niedbalski (Winn-Dixie) to review additional positions in Real Estate department | 0.40 |
| 11/22/05 | Karol, S. | BK-Business Operations | Follow up on due diligence requests from committees. | 0.40 |
| 11/22/05 | Karol, S. | BK-Business Operations | Analysis of offers and developing counters for owned properties. | 0.90 |
| 11/22/05 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) and Pam Windham (XRoads) to review Real Estate issues and status. | 1.20 |
| 11/22/05 | Karol, S. | BK-Business Operations | Meeting with  Pam Windham (XRoads) to review lease issues . | 1.70 |
| 11/22/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) of appraisals, surveys and lease issues. | 1.60 |
| 11/22/05 | Karol, S. | BK-Business Operations | Analysis of Miami Dairy sale issues. | 1.30 |
| 11/23/05 | Karol, S. | BK-Business Operations | Analysis with Bryan Gaston (XRoads) of lease issues arising from Sedgewick claims. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/23/05 | Karol, S. | BK-Business Operations | Analysis with Cynthia Jackson (SH) regarding Miami Dairy and Penman Plaza. | 0.40 |
| 11/23/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) of department structure. | 0.40 |
| 11/23/05 | Karol, S. | BK-Business Operations | Revise Proceeds Analysis for Owned Properties. | 1.40 |
| 11/23/05 | Karol, S. | BK-Business Operations | Preparation of materials for Real Estate Meeting with P. Lynch and Bennett Nussbaum (Winn-Dixie) | 1.80 |
| 11/23/05 | Karol, S. | BK-Business Operations | Discussion with D. Dogan (WD) regarding personnel in Real Estate Department. | 0.10 |
| 11/23/05 | Karol, S. | BK-Business Operations | Attention to issues regarding  personnel in Real Estate Department. | 0.60 |
| 11/23/05 | Karol, S. | BK-Business Operations | Discussion with R. Glenn (WD) regarding lease issues . | 0.50 |
| 11/23/05 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM), Michael Chlebovec (Winn-Dixie),  D. Stanford (SG&R) and P. Brown to develop strategy for all negotiations of owned property sales. | 1.30 |
| 11/23/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) to develop strategy for all negotiations of owned property sales. | 0.40 |
| 11/28/05 | Karol, S. | BK-Business Operations | Responding to lease issues raised by landlords. | 1.10 |
| 11/28/05 | Karol, S. | BK-Business Operations | Preparation of documentation for meeting on 11/29 with P. Lynch (WD) regarding real estate. | 1.80 |
| 11/29/05 | Karol, S. | BK-Business Operations | Follow-up to address requests by  P. Lynch (WD) from meeting with him and Bennett Nussbaum (Winn-Dixie)  regarding real estate issues. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   455

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Karol, S. | BK-Business Operations | Meeting with P. Lynch (WD)and Bennett Nussbaum (Winn-Dixie)  regarding real estate issues. | 1.20 |
| 11/29/05 | Karol, S. | BK-Business Operations | Participation in staff meeting with Bennett Nussbaum (Winn-Dixie) | 1.10 |
| 11/29/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch (Winn-Dixie) | 0.80 |
| 11/29/05 | Karol, S. | BK-Business Operations | Preparation for weekly update meeting with P. Lynch (Winn-Dixie) | 0.30 |
| 11/29/05 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) of outstanding lease issues. | 0.30 |
| 11/29/05 | Karol, S. | BK-Business Operations | Analysis with C. Reynolds (Winn-Dixie) of outstanding lease issues. | 0.10 |
| 11/29/05 | Karol, S. | BK-Business Operations | Revising Real Estate Report. | 1.80 |
| 11/29/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss Sedgewick lease and claims reconciliation. | 0.70 |
| 11/29/05 | Karol, S. | BK-Business Operations | Conference call with Holly Etlin (XRoads) to review status of Real Estate. | 0.60 |
| 11/29/05 | Karol, S. | BK-Business Operations | Analysis of lease issues to prepare for meeting on 11/29 with P. Lynch (WD) regarding real estate. | 1.70 |
| 11/30/05 | Karol, S. | BK-Business Operations | Developing strategy for landlord negotiations regarding Store 18. | 0.70 |
| 11/30/05 | Karol, S. | BK-Business Operations | Analysis with Catherine Ibold (WD) regarding Florida Rock. | 0.60 |
| 11/30/05 | Karol, S. | BK-Business Operations | Analysis of open issues from 11/29/05 meeting with P. Lynch (WD) regarding real estate leases. | 1.20 |
| 11/30/05 | Karol, S. | BK-Business Operations | Participation in remodel meeting with Bennett Nussbaum and M. Istre (Winn-Dixie) | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   456

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/30/05 | Karol, S. | BK-Business Operations | Participation in auction of Dallas, Georgia property. | 0.60 |
| 11/30/05 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) regarding Stores 1665, 583, 1852, 1558 and hearing on 12/1/05. | 2.80 |
| 11/30/05 | Karol, S. | BK-Business Operations | Negotiation with bidders for Dallas, Georgia property. | 0.50 |
| 12/01/05 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) to review lease options and renewals. | 0.70 |
| 12/01/05 | Karol, S. | BK-Business Operations | Preparation for Bankruptcy Court Hearing on 12/1/05. | 1.40 |
| 12/01/05 | Karol, S. | BK-Business Operations | Real Estate Managers meeting with Michael Chlebovec (Winn-Dixie) and C. Reynolds (Winn-Dixie) to review lease issues. | 0.60 |
| 12/01/05 | Karol, S. | BK-Business Operations | Preparation for UCC due diligence call. | 0.60 |
| 12/01/05 | Karol, S. | BK-Business Operations | Meeting with M. Dussinger and Bryan Gaston (XRoads) to plan due diligence call with UCC advisors. | 0.40 |
| 12/01/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss 505 tax project and claims reconciliation. | 0.60 |
| 12/01/05 | Karol, S. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie) to review lease approvals. | 0.40 |
| 12/01/05 | Karol, S. | BK-Business Operations | Analysis of landlord requests and comments. | 1.20 |
| 12/01/05 | Karol, S. | BK-Business Operations | Analysis of insurance issues regarding guaranties and subleases. | 0.70 |
| 12/01/05 | Karol, S. | BK-Business Operations | Attending (and brief discussions with local Counsel immediately following) Bankruptcy Court Hearing on 12/1/05. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   457

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Karol, S. | BK-Business Operations | Analysis of lease renewals and response to landlords. | 1.60 |
| 12/02/05 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) to review lease renewals, response to landlords and Stores 717 and 1833. | 1.80 |
| 12/02/05 | Karol, S. | BK-Business Operations | Processing departmental reviews and salaries. | 1.30 |
| 12/05/05 | Karol, S. | BK-Business Operations | Meeting with M. Dussinger and B. Gaston (XRoads) to prepare for due diligence call with A&M. | 0.50 |
| 12/05/05 | Karol, S. | BK-Business Operations | Setting up store visits in Miami for 12/7-8 | 0.80 |
| 12/05/05 | Karol, S. | BK-Business Operations | Analysis of openings for Real Estate Department positions. | 0.60 |
| 12/05/05 | Karol, S. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to analyze appraisals of properties. | 0.60 |
| 12/05/05 | Karol, S. | BK-Business Operations | Preparing analysis for due diligence call with A&M. | 1.60 |
| 12/05/05 | Karol, S. | BK-Business Operations | Due diligence call with B. McGuire and D. Aulabaugh (A&M); and M. Dussinger and B. Gaston (XRoads) regarding real estate. | 1.10 |
| 12/05/05 | Karol, S. | BK-Business Operations | Updating Owned Property Report and Proceeds Analysis Report. | 1.30 |
| 12/05/05 | Karol, S. | BK-Business Operations | Meeting with E. Lane and B. Gaston (XRoads) to discuss contracts review. | 0.60 |
| 12/05/05 | Karol, S. | BK-Business Operations | Conference call with D. Stanford (SG) , C. Ibold and M. Chlebovec (Winn-Dixie) and Emilio Amendola (DJM) regarding Baldwin outparcel. | 0.30 |
| 12/05/05 | Karol, S. | BK-Business Operations | Analysis with B. Nussbaum (Winn-Dixie) for due diligence call with A&M. | 0.10 |
| 12/05/05 | Karol, S. | BK-Business Operations | Analysis with L. Appel (Winn-Dixie) of Baldwin warehouse issues. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Karol, S. | BK-Business Operations | Discussion with B. McGuire (A&M) regarding due diligence methodology for owned property sales. | 0.20 |
| 12/05/05 | Karol, S. | BK-Business Operations | Discussion with E. Amendola (DJM) regarding due diligence methodology for owned property sales. | 0.40 |
| 12/05/05 | Karol, S. | BK-Business Operations | Review of issues regarding store leases in S. Florida. | 1.20 |
| 12/06/05 | Karol, S. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) to analyze Miami Dairy sale. | 0.70 |
| 12/06/05 | Karol, S. | BK-Business Operations | Conference call with D. Stanford (SG), K. Kirschner (Kirschner), C. Jackson (Smith Hulsey), P. Schlaack (Blackstone), C. Ibold and  M. Chlebovec (Winn-Dixie) to analyze Miami Dairy sale competing bids. | 0.30 |
| 12/06/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of A/R recoveries, landlord deposits and Abbeville negotiations. | 1.20 |
| 12/06/05 | Karol, S. | BK-Business Operations | Participation in weekly status call with P. Lynch (Winn-Dixie) | 0.60 |
| 12/06/05 | Karol, S. | BK-Business Operations | Analysis of rent reduction negotiations regarding Store 659. | 0.70 |
| 12/06/05 | Karol, S. | BK-Business Operations | Analysis of replacement insurance for stores. | 0.50 |
| 12/06/05 | Karol, S. | BK-Business Operations | Revising draft letter to Florida Rock regarding Baldwin outparcel. | 0.70 |
| 12/06/05 | Karol, S. | BK-Business Operations | Researching questions from A&M for due diligence response. | 0.40 |
| 12/06/05 | Karol, S. | BK-Business Operations | Analysis of timing and purchaser comments regarding outparcel sales. | 0.90 |
| 12/06/05 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie) to review construction and remodels. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/06/05 | Karol, S. | BK-Business Operations | Analysis of collection actions against subtenants. | 0.40 |
| 12/06/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin (XRoads) to review Real Estate issues. | 0.70 |
| 12/06/05 | Karol, S. | BK-Business Operations | Attention to personnel issues for Real Estate Department. | 0.30 |
| 12/06/05 | Karol, S. | BK-Business Operations | Preparation for meeting with B. Nussbaum (Winn-Dixie) to analyze lease and owned properties status. | 0.40 |
| 12/06/05 | Karol, S. | BK-Business Operations | Review, analyze and approve lease renewals. | 0.60 |
| 12/06/05 | Karol, S. | BK-Business Operations | Discussion with C. Ibold (Winn-Dixie) of offer by  Florida Rock for Baldwin outparcel and response. | 0.40 |
| 12/06/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) to analyze lease and owned properties status. | 0.40 |
| 12/06/05 | Karol, S. | BK-Business Operations | Participation in staff meeting with B. Nussbaum (Winn-Dixie) | 1.80 |
| 12/06/05 | Karol, S. | BK-Business Operations | Meeting to discuss walk-through at distribution center with P. Lynch (Winn-Dixie) | 0.40 |
| 12/07/05 | Karol, S. | BK-Business Operations | Fort Lauderdale store visits with Store Operations. | 4.60 |
| 12/07/05 | Karol, S. | BK-Business Operations | Analysis of contract review procedures and maintenance agreement reporting by contracting party. | 1.70 |
| 12/07/05 | Karol, S. | BK-Business Operations | Analysis of Fleming sublease issues. | 0.90 |
| 12/07/05 | Karol, S. | BK-Business Operations | Analysis of Miami Dairy sale bids. | 0.40 |
| 12/07/05 | Karol, S. | BK-Business Operations | Review of store visit materials. | 1.10 |
| 12/08/05 | Karol, S. | BK-Business Operations | Miami store visits with Store Operations. | 6.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   460

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Karol, S. | BK-Business Operations | Analysis of assumption/rejection issues regarding exclusivity and leases. | 1.70 |
| 12/08/05 | Karol, S. | BK-Business Operations | Communication to Construction and Real Estate Manager of findings of Miami store visits with Store Operations. | 1.30 |
| 12/08/05 | Karol, S. | BK-Business Operations | Responding to internal data requests. | 0.90 |
| 12/09/05 | Karol, S. | BK-Business Operations | Developing strategy for Store 1558. | 1.30 |
| 12/12/05 | Karol, S. | BK-Business Operations | Preparation for Miami Dairy Auction. | 0.90 |
| 12/12/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss review of service contracts and claims reconciliation. | 0.80 |
| 12/12/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss store 1558, Abbeville, LA Motion to Compel Assumption vs. Rejection. | 0.60 |
| 12/12/05 | Karol, S. | BK-Business Operations | Conference call with J. Post (Smith Hulsey), J. Castle and C. Ibold (Winn-Dixie) to develop strategy for Store 1558. | 0.70 |
| 12/12/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) of Miami Dairy bids and portion with K. Kirschner (Kirschner) and P. Schlaack (Blackstone) | 1.40 |
| 12/12/05 | Karol, S. | BK-Business Operations | Revision to paragraph 11 of Abbeville Motion. | 0.40 |
| 12/12/05 | Karol, S. | BK-Business Operations | Discussion with E. Amendola (DJM) regarding sale of distribution centers and rent reductions. | 0.40 |
| 12/12/05 | Karol, S. | BK-Business Operations | Meeting with J. Coblentz (XRoads) regarding capital equipment purchases. | 0.30 |
| 12/12/05 | Karol, S. | BK-Business Operations | Meeting with C. Ibold and portion with L. Appel (Winn-Dixie) to develop strategy for Store 1558. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   461

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Karol, S. | BK-Business Operations | Participation in meeting with B. Nussbaum (Winn-Dixie) regarding New Orleans stores to prepare for meeting with P. Lynch (Winn-Dixie) to make determinations. | 1.00 |
| 12/12/05 | Karol, S. | BK-Business Operations | Meeting with M. Henriott and M. Chlebovec (Winn-Dixie) for orientation and review of responsibilities of M. Henriott as new Director | 1.30 |
| 12/12/05 | Karol, S. | BK-Business Operations | Analysis of Miami Dairy bids. | 1.30 |
| 12/12/05 | Karol, S. | BK-Business Operations | Attention to salary and bonus for Department personnel. | 1.80 |
| 12/12/05 | Karol, S. | BK-Business Operations | Conference call with C. Jackson (Smith Hulsey) , P. Schlaack (Blackstone), C. Ibold and M. Chlebovec (Winn-Dixie); K. Kirschner, P. Brown, and D. Stanford (SG&R); to review bids for Miami Dairy. | 1.00 |
| 12/13/05 | Karol, S. | BK-Business Operations | Meeting with C. Jackson (Smith Hulsey) and portions thereof with C. Ibold (Winn-Dixie) and  K. Kirschner (SG&R) and negotiation with Dean Foods for Miami Dairy Auction. | 2.60 |
| 12/13/05 | Karol, S. | BK-Business Operations | Meeting with C. Jackson (Smith Hulsey) and portions thereof with C. Ibold (Winn-Dixie) and A. Ravin (Skadden) to review and develop strategy for objections filed by landlords with respect to time to assume and reject leases (for 12/15/05 hearing) | 2.40 |
| 12/13/05 | Karol, S. | BK-Business Operations | Drafting procedures to be announced at auction of Miami Dairy. | 0.70 |
| 12/13/05 | Karol, S. | BK-Business Operations | Analysis of Stores 370 and 658 to determine response to landlord objections. | 1.70 |
| 12/13/05 | Karol, S. | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) regarding  Store 658 to determine response to landlord objections. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch (Winn-Dixie) | 0.80 |
| 12/13/05 | Karol, S. | BK-Business Operations | Preparation of materials for 12/14 Real Estate preview meeting with B. Nussbaum (Winn-Dixie) | 0.70 |
| 12/13/05 | Karol, S. | BK-Business Operations | Participation in XRoads' Winn-Dixie Team meeting with H. Etlin (XRoads) to review status. | 1.00 |
| 12/14/05 | Karol, S. | BK-Business Operations | Conference call with C. Ibold (Winn-Dixie) and C. Jackson (Smith Hulsey) to develop responses to Objections for 12/15 Hearing. | 0.50 |
| 12/14/05 | Karol, S. | BK-Business Operations | Call with C. Jackson (Smith Hulsey) and portion with K. Kirschner (Kirschner) to resolve Miami Dairy issues regarding Zurich and Dean. | 0.60 |
| 12/14/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads), D. Bitters, K. Romeo and D. Dogan for portion (Winn-Dixie) to determine approach to Sedgewick lease. | 0.50 |
| 12/14/05 | Karol, S. | BK-Business Operations | Analysis with B. Gaston (XRoads) of Real Estate Department contracts to determine assumption, rejection or re negotiation. | 0.70 |
| 12/14/05 | Karol, S. | BK-Business Operations | Preparation of data for Hearing on 12/15. | 1.90 |
| 12/14/05 | Karol, S. | BK-Business Operations | Meeting with M. Henriott and M. Chlebovec (Winn-Dixie) to review lease issues for presentation to P. Lynch and B. Nussbaum (Winn-Dixie) | 1.10 |
| 12/14/05 | Karol, S. | BK-Business Operations | Preparation for presentation at Real Estate Preview meeting. | 0.80 |
| 12/14/05 | Karol, S. | BK-Business Operations | Presentation to B. Nussbaum (Winn-Dixie) at  Real Estate Preview meeting. | 1.20 |
| 12/14/05 | Karol, S. | BK-Business Operations | Meeting with H. Etlin (XRoads) to review status of engagement. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Karol, S. | BK-Business Operations | Conference call with E. Amendola (DJM) , C. Jackson (Smith Hulsey), P. Brown and D. Stanford (SG&R) to review negotiations for owned properties sales. | 0.80 |
| 12/14/05 | Karol, S. | BK-Business Operations | Conference call with M. Henriott, M. Chlebovec and C. Jackson (Winn-Dixie) to analyze outstanding lease issues in S. Florida. | 1.00 |
| 12/14/05 | Karol, S. | BK-Business Operations | Revising presentation package for 12/14 Real Estate Preview Meeting with B. Nussbaum (Winn-Dixie) | 1.80 |
| 12/14/05 | Karol, S. | BK-Business Operations | Conference call with K. Daw (SG&R), J. James and C. Ibold (Winn-Dixie) to analyze insurance cost recovery. | 0.70 |
| 12/15/05 | Karol, S. | BK-Business Operations | Meeting with K. Daw (SG&R), K. Cherry, M. Henriott and M. Chlebovec (Winn-Dixie), to analyze Callahan development. | 1.00 |
| 12/15/05 | Karol, S. | BK-Business Operations | Discussion with M. Henriott and M. Chlebovec (Winn-Dixie) regarding Callahan options. | 0.60 |
| 12/15/05 | Karol, S. | BK-Business Operations | Preparing data materials for 12/15 Hearing. | 1.30 |
| 12/15/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding Stores 370 and 658. | 1.80 |
| 12/15/05 | Karol, S. | BK-Business Operations | Analysis of issues regarding Order for Miami Dairy sale. | 0.50 |
| 12/15/05 | Karol, S. | BK-Business Operations | Attention to personnel problems and recruitment in Real Estate Department. | 1.20 |
| 12/15/05 | Karol, S. | BK-Business Operations | Review of court decisions and follow-up necessary from 12/15/05 Hearing. | 1.30 |
| 12/16/05 | Karol, S. | BK-Business Operations | Analysis of lease renewals and options. | 1.40 |
| 12/16/05 | Karol, S. | BK-Business Operations | Attention to personnel issues and recruitment in Real Estate Department. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   464

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Karol, S. | BK-Business Operations | Review  of materials for Real Estate Meeting on 12/21 with P. Lynch (Winn-Dixie) | 1.40 |
| 12/19/05 | Karol, S. | BK-Business Operations | Analysis of outstanding lease issues for S. Florida real estate portfolio. | 1.60 |
| 12/19/05 | Karol, S. | BK-Business Operations | Analysis of objections by landlords to Winn-Dixie Motions. | 0.90 |
| 12/20/05 | Karol, S. | BK-Business Operations | Preparation of materials for Real Estate Meeting on 12/21 with P. Lynch (Winn-Dixie) | 0.80 |
| 12/20/05 | Karol, S. | BK-Business Operations | Meeting with P. Lynch and B. Nussbaum (Winn-Dixie) regarding bubble stores. | 2.60 |
| 12/20/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss legal precedence for and quantification of lease mitigation. | 0.60 |
| 12/20/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss administrative request claim from UCC. | 0.50 |
| 12/20/05 | Karol, S. | BK-Business Operations | Review with M. Chlebovec and M. Henriott (Winn-Dixie)  of materials for Real Estate Meeting on 12/21 with P. Lynch (Winn-Dixie) | 0.70 |
| 12/20/05 | Karol, S. | BK-Business Operations | Analysis of outstanding lease issues for real estate portfolio. | 1.30 |
| 12/20/05 | Karol, S. | BK-Business Operations | Participation in weekly staff meeting with B. Nussbaum (Winn-Dixie) | 1.60 |
| 12/20/05 | Karol, S. | BK-Business Operations | Meeting with M. Henriott and M. Chlebovec (Winn-Dixie) to prepare for 12/21 Real Estate Meeting with P. Lynch (Winn-Dixie) | 0.80 |
| 12/20/05 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with P. Lynch (Winn-Dixie) | 0.40 |
| 12/20/05 | Karol, S. | BK-Business Operations | Meeting with M. Henriott and M. Chlebovec (Winn-Dixie) to review proposed lease renewals for initial months in 2006. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Karol, S. | BK-Business Operations | Discussion with J. Castle (Winn-Dixie) regarding Dollar Stores to determine strategy. | 0.30 |
| 12/20/05 | Karol, S. | BK-Business Operations | Discussion with S. Magaddino (Winn-Dixie) regarding availability and methodology for liquor licenses. | 0.30 |
| 12/20/05 | Karol, S. | BK-Business Operations | Meeting with R. Damore, M. Salem and B. Gaston (XRoads) to determine Hilco fees and holdbacks. | 0.80 |
| 12/20/05 | Karol, S. | BK-Business Operations | Revising Proceeds Analysis. | 0.80 |
| 12/21/05 | Karol, S. | BK-Business Operations | Presentation at  Real Estate Meeting with P. Lynch and B. Nussbaum (Winn-Dixie) | 0.80 |
| 12/21/05 | Karol, S. | BK-Business Operations | Meeting with M. Henriott and M. Chlebovec (Winn-Dixie) to review follow-up items from Real Estate Meeting with P. Lynch and B. Nussbaum (Winn-Dixie) | 0.60 |
| 12/21/05 | Karol, S. | BK-Business Operations | Prepared Real Estate Department reviews and updated budget. | 0.80 |
| 12/21/05 | Karol, S. | BK-Business Operations | Meeting with M. Chlebovec (Winn-Dixie) regarding Hollywood, Payless, pharmacies and Hog Mountain. | 0.50 |
| 12/21/05 | Karol, S. | BK-Business Operations | Analysis of alternatives for  store openings and remodels. | 1.40 |
| 12/21/05 | Karol, S. | BK-Business Operations | Meeting with B. Gaston (XRoads) and M. Chlebovec (Winn-Dixie) and portion with A. Ravin (Skadden) to discuss administrative request claim from UCC. | 0.40 |
| 12/21/05 | Karol, S. | BK-Business Operations | G & A Review with K. Bowersox (Winn-Dixie) | 0.40 |
| 12/21/05 | Karol, S. | BK-Business Operations | Review of resumes for Real Estate Department. | 0.40 |
| 12/21/05 | Karol, S. | BK-Business Operations | Analysis of liquor license opportunities and costs. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/21/05 | Karol, S. | BK-Business Operations | Leading Real Estate Department call with Real Estate Managers. | 0.70 |
| 12/21/05 | Karol, S. | BK-Business Operations | Participation in Store Remodel Meeting with P. Lynch and B. Nussbaum (Winn-Dixie) | 1.80 |
| 12/21/05 | Karol, S. | BK-Business Operations | Analysis of Penman Plaza payments and authorization. | 0.40 |
| 12/21/05 | Karol, S. | BK-Business Operations | Analysis of Hollywood use restrictions. | 0.20 |
| 12/21/05 | Karol, S. | BK-Business Operations | Preparation for Real Estate Meeting with P. Lynch and B. Nussbaum (Winn-Dixie) | 0.90 |
| 12/21/05 | Karol, S. | BK-Business Operations | Updating Proceeds Analysis and Owned Properties Summary. | 1.30 |
| 12/22/05 | Karol, S. | BK-Business Operations | Meeting with M. Henriott and M. Chlebovec (Winn-Dixie) regarding store openings and remodels and department personnel. | 0.90 |
| 12/22/05 | Karol, S. | BK-Business Operations | Analysis of open issues regarding owned property sales to develop strategy. | 1.10 |
| 12/22/05 | Karol, S. | BK-Business Operations | Discussion with P. Lynch (Winn-Dixie) regarding Pompano and Miami warehouses. | 0.10 |
| 12/22/05 | Karol, S. | BK-Business Operations | Analysis of liquor license opportunities. | 0.90 |
| 12/22/05 | Karol, S. | BK-Business Operations | Conference call with E. Amendola (DJM), M. Chlebovec (Winn-Dixie), P. Brown and D. Stanford (SG&R) regarding owned property sales to develop strategy. | 0.80 |
| 12/22/05 | Karol, S. | BK-Business Operations | Meeting with M. Istre (Winn-Dixie) regarding cooperation between Store Operations and Real Estate Departments. | 1.00 |
| 12/22/05 | Karol, S. | BK-Business Operations | Developing program for cooperation between Store Operations and Real Estate Departments. | 0.90 |
| 12/22/05 | Karol, S. | BK-Business Operations | Implementing bonuses and salary increases for Real Estate Department. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/22/05 | Karol, S. | BK-Business Operations | Meeting with R. Pitts (Winn-Dixie) regarding bonuses and salary increases for Real Estate Department. | 0.40 |
| 12/23/05 | Karol, S. | BK-Business Operations | Developing strategy for owned properties sales in order to respond to potential buyers. | 1.40 |
| 12/23/05 | Karol, S. | BK-Business Operations | Follow up to meeting with P. Lynch and B. Nussbaum (Winn-Dixie) regarding bubble stores. | 0.60 |
| 12/23/05 | Karol, S. | BK-Business Operations | Discussion with D. Stanford (SG&R) and J. Avallone (DJM) regarding Florida Rock. | 0.30 |
| 12/23/05 | Karol, S. | BK-Business Operations | Analysis with C. Jackson (Smith Hulsey) of response on Madeira Beach assumption. | 0.30 |
| 12/23/05 | Karol, S. | BK-Business Operations | Review of candidates for openings in Real Estate Department. | 0.50 |
| 12/23/05 | Karol, S. | BK-Business Operations | Analysis of Madeira Beach and other assumptions. | 0.70 |
| 12/27/05 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) to discuss status and strategy for Real Estate claims analysis. | 0.60 |
| 12/27/05 | Karol, S. | BK-Business Operations | Analysis of Miami (Opa Locka) Dairy Lease/Rent payments due for December. | 0.30 |
| 12/27/05 | Karol, S. | BK-Business Operations | Meeting with B. Boggess (XRoads) to develop methodology for relamping, janitorial services and store equipment purchases. | 1.10 |
| 12/27/05 | Karol, S. | BK-Business Operations | Review of status of task list for immediate Real Estate reports and follow up with same. | 1.30 |
| 12/27/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss 505 tax project and related data requests. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/27/05 | Karol, S. | BK-Business Operations | Analysis of  methodology for relamping, janitorial services and store equipment purchases. | 0.40 |
| 12/27/05 | Karol, S. | BK-Business Operations | Preparation for January Store Operations meeting. | 0.90 |
| 12/27/05 | Karol, S. | BK-Business Operations | Drafting Real Estate Department reviews and performing same. | 1.80 |
| 12/27/05 | Karol, S. | BK-Business Operations | Call with A. Ravin (Skadden) and Bryan Gaston (XRoads)  to prepare for call with UCC advisors regarding administrative claims. | 0.30 |
| 12/27/05 | Karol, S. | BK-Business Operations | Call with A. Ravin (Skadden), Bryan Gaston (XRoads), M. Barr (Milbank), M. Commerford (Milbank) to discuss motions for administrative claims filed by LLs. | 0.40 |
| 12/27/05 | Karol, S. | BK-Business Operations | Review of sale documentation for owned properties to process closing documents. | 0.80 |
| 12/27/05 | Karol, S. | BK-Business Operations | Analysis of competing offers for fuel centers and analysis of status of Baldwin negotiations. | 1.20 |
| 12/27/05 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) regarding rent reductions and then with Emilio Amendola (DJM) and  Michael Chlebovec (Winn-Dixie) regarding Pump and Save and Hollywood response. | 0.50 |
| 12/28/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss e-mail from A. Ravin, Skadden regarding rejection of lease termination at store 2376. | 0.30 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis of proposed communications to all landlords. | 0.60 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis of Project Impact Study proposal. | 0.30 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis with Cynthia Jackson (SH) of manufacturing facilities and 505 taxes. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/28/05 | Karol, S. | BK-Business Operations | Meeting with J. Sears (WD) regarding personnel and hiring. | 0.40 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis with Cynthia Jackson (SH) of Pines Carter offer and 505 taxes. | 0.40 |
| 12/28/05 | Karol, S. | BK-Claims | Analysis with Bryan Gaston (XRoads) of claims and calculations regarding guaranties. | 0.60 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis  with Emilio Amendola (DJM) of Baldwin outparcel options. | 0.20 |
| 12/28/05 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , P. Brown and Doug Stanford (Smith Gambrell) to analyze sales of owned properties. | 1.10 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis of proposed rent reductions and deferments for Operations stores with continuing negotiations. | 0.70 |
| 12/28/05 | Karol, S. | BK-Business Operations | Follow up on open tasks of  immediate Real Estate reports. | 0.80 |
| 12/28/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss review of bills and Sedgewick lease analysis. | 0.60 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis of proration of tax calculations and CAM. | 1.30 |
| 12/28/05 | Karol, S. | BK-Business Operations | Meeting with A. Melton (WD) to review Finance Department salary forms. | 0.20 |
| 12/28/05 | Karol, S. | BK-Business Operations | Review of Finance Department salary forms. | 0.40 |
| 12/28/05 | Karol, S. | BK-Business Operations | Analysis of termination agreement connection to 502(b)(6) damages. | 0.60 |
| 12/28/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss letter from former subtenant at store 1024 requesting return of security deposit. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   470

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Karol, S. | BK-Business Operations | Visiting Jacksonville stores with Michael Chlebovec (Winn-Dixie)  Review for purpose of improving Real Estate and Maintenance support to Store. | 4.50 |
| 12/29/05 | Karol, S. | BK-Business Operations | Analysis with Cynthia Jackson (SH) of Store 2294 and 505 Taxes. | 0.30 |
| 12/29/05 | Karol, S. | BK-Business Operations | Review of analytical data on store to prepare for visiting Jacksonville stores with Michael Chlebovec (Winn-Dixie) | 0.40 |
| 12/29/05 | Karol, S. | BK-Business Operations | Analysis of 505 taxes with Bryan Gaston (XRoads) including 4 call with J. Lammert (Assessment Technology) and R. Tanzi (WD) | 0.80 |
| 12/29/05 | Karol, S. | BK-Business Operations | Analysis of Store 2294 negotiations. | 0.40 |
| 12/29/05 | Karol, S. | BK-Business Operations | Analysis of 505 tax status and items to be completed. | 0.80 |
| 12/29/05 | Karol, S. | BK-Business Operations | Revising communication letter to landlords. | 0.50 |
| 12/29/05 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding Manager-Analyst search. | 0.20 |
| 12/29/05 | Karol, S. | BK-Business Operations | Follow up on open tasks of  K. Cherry (WD) | 0.40 |
| 12/29/05 | Karol, S. | BK-Business Operations | Reviewing employee salary increase calculations. | 0.90 |
| 12/29/05 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding store remodels and plan for property management. | 0.80 |
| 12/30/05 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss Real Estate Dept staffing and organizational structure. | 0.60 |
| 12/30/05 | Karol, S. | BK-Business Operations | Conference call with K. Daw (SG) and Cynthia Jackson (SH) regarding 505 tax strategy. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/30/05 | Karol, S. | BK-Business Operations | Analysis of court agenda items and continuations. | 0.90 |
| 12/30/05 | Karol, S. | BK-Business Operations | Preparing short and long term director goals. | 1.10 |
| 12/30/05 | Karol, S. | BK-Business Operations | Meeting with B. Smith (WD) regarding space planning. | 0.50 |
| 12/30/05 | Karol, S. | BK-Asset Sale | Revising Proceeds Analysis. | 0.40 |
| 12/30/05 | Karol, S. | BK-Business Operations | Analysis with X. Retamar (WD) of ROI for store remodels. | 0.30 |
| 01/03/06 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.50 |
| 01/03/06 | Karol, S. | BK-Business Operations | Analysis of Madeira Beach document request with C. Jackson (SH) | 0.20 |
| 01/03/06 | Karol, S. | BK-Business Operations | Analysis of Madeira Beach deposition and document request with J. Castle (WD) | 0.30 |
| 01/03/06 | Karol, S. | BK-Business Operations | Drafting analysis of sales for 505 tax process. | 1.10 |
| 01/03/06 | Karol, S. | BK-Business Operations | Discussion with Mark Henriott (Winn-Dixie) of lease renewal process. | 0.30 |
| 01/03/06 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie), Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to review construction of new stores and remodels. | 1.00 |
| 01/03/06 | Karol, S. | BK-Business Operations | Review of New Orleans Real Estate Manager qualifications with Michael Chlebovec (Winn-Dixie) | 0.40 |
| 01/03/06 | Karol, S. | BK-Business Operations | Review of New Orleans Real Estate Manager qualifications with Mark Henriott (Winn-Dixie) | 0.40 |
| 01/03/06 | Karol, S. | BK-Business Operations | Revising Real Estate Summary Report for weekly update meeting with Peter Lynch (Winn-Dixie) | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/03/06 | Karol, S. | BK-Business Operations | Analysis of Store 658 (Madeira Beach) litigation. | 0.60 |
| 01/03/06 | Karol, S. | BK-Business Operations | Analysis of construction of new stores and remodels. | 0.80 |
| 01/03/06 | Karol, S. | BK-Business Operations | Interviewing candidate New Orleans Real Estate Manager. | 0.80 |
| 01/03/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) regarding interview of candidate   New Orleans Real Estate Manager. | 0.50 |
| 01/03/06 | Karol, S. | BK-Business Operations | Participation in conference call regarding 505 taxes with K. Daw (SG), Cynthia Jackson (SH) , K. Jackson and R. Tanzi (WD) and J. Lammert (Assessment Technology) | 0.50 |
| 01/03/06 | Karol, S. | BK-Business Operations | Follow up with interviewers regarding interview of candidate for New Orleans Real Estate Manager and for Recruiting Analyst. | 0.60 |
| 01/03/06 | Karol, S. | BK-Business Operations | Analysis of Real Estate Budget line item and assumptions. | 0.30 |
| 01/03/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , T. Davidson (DJM), and Michael Chlebovec (Winn-Dixie) regarding rent reductions (and portion with Cynthia Jackson (SH) ) | 0.80 |
| 01/04/06 | Karol, S. | BK-Business Operations | Meeting with K. Bowersox (WD) regarding budget for Real Estate Department. | 0.30 |
| 01/04/06 | Karol, S. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie)  to discuss to discuss manufacturing facilities, distribution centers and fuel centers. | 0.30 |
| 01/04/06 | Karol, S. | BK-Business Operations | Attention to recruiting and personnel matters for Real Estate Department. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Karol, S. | BK-Business Operations | Discussion with C. Scott (WD) regarding Pompano strategy. | 0.10 |
| 01/04/06 | Karol, S. | BK-Business Operations | Meeting with D. Dogan (WD) regarding personnel matters. | 0.40 |
| 01/04/06 | Karol, S. | BK-Business Operations | Drafting analysis of proceeds projections for Bank Group. | 1.60 |
| 01/04/06 | Karol, S. | BK-Business Analysis | Revised Real Property Report to reflect updated decisions on assumptions & rejections. | 0.70 |
| 01/04/06 | Karol, S. | BK-Business Operations | Discussion with K. Hardee (WD) regarding landlord support. | 0.10 |
| 01/04/06 | Karol, S. | BK-Business Operations | Conference call with K. Kirschner (Kirschner & Legler) and Cynthia Jackson (SH) regarding manufacturing facilities. | 0.20 |
| 01/04/06 | Karol, S. | BK-Business Analysis | Analysis of manufacturing facilities status. | 0.90 |
| 01/04/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding fuel centers, rent deferments and leases. | 0.90 |
| 01/04/06 | Karol, S. | BK-Business Operations | Leading conference call with Directors and Real Estate Managers to review open lease and renewal issues. | 0.40 |
| 01/04/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) and M. Chlebovec (WD) to discuss sublease termination on store 1991 and rezoning on store 1409. | 0.70 |
| 01/04/06 | Karol, S. | BK-Business Operations | Analysis of status of manufacturing facilities. | 0.40 |
| 01/04/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) and M. Chlebovec (WD) to discuss to discuss fuel centers. | 0.40 |
| 01/04/06 | Karol, S. | BK-Business Operations | Attention to resignation of Area Property Manager and analysis of alternatives. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Karol, S. | BK-Business Analysis | Analysis of budget for Real Estate Department. | 0.60 |
| 01/05/06 | Karol, S. | BK-Business Operations | Conference call with C. Bower and Jim Difilippo (Cook) regarding retained search. | 0.80 |
| 01/05/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding accounting treatment of unresolved claims. | 0.40 |
| 01/05/06 | Karol, S. | BK-Business Operations | Analysis of Pump save issues and confidentiality agreement. | 0.40 |
| 01/05/06 | Karol, S. | BK-Business Operations | Discussion with M. Niedbalski (WD) regarding retained search. | 0.20 |
| 01/05/06 | Karol, S. | BK-Business Operations | Discussion with Mark Henriott (Winn-Dixie) regarding departmental responsibilities. | 0.40 |
| 01/05/06 | Karol, S. | BK-Business Analysis | Analysis of Store 219 dispute. | 0.20 |
| 01/05/06 | Karol, S. | BK-Business Analysis | Analysis of Store 251 dispute. | 0.20 |
| 01/05/06 | Karol, S. | BK-Business Analysis | Revised and updated Owned Properties Report. | 1.40 |
| 01/05/06 | Karol, S. | BK-Business Operations | Attention to personnel, salary and hiring matters for Real Estate Department. | 0.60 |
| 01/05/06 | Karol, S. | BK-Business Operations | Reflecting changes to documentation resulting from conference call with Emilio Amendola (DJM) , Cynthia Jackson (SH) , P. Brown and Doug Stanford (Smith, Gambrell & Russell) and Michael Chlebovec (Winn-Dixie) regarding negotiations on owned properties. | 0.60 |
| 01/05/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding appraisals and new store proposals. | 0.50 |
| 01/05/06 | Karol, S. | BK-Business Operations | Follow up to conference call with C. Bower and Jim Difilippo (Cook) regarding retained search. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/05/06 | Karol, S. | BK-Business Operations | Discussion with M. Pitts (Winn-Dixie) regarding correction required for salaries. | 0.40 |
| 01/05/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , Cynthia Jackson (SH) , P. Brown and Doug Stanford (Smith Gambrell) and Michael Chlebovec (Winn-Dixie) regarding negotiations on owned properties. | 0.80 |
| 01/06/06 | Karol, S. | BK-Business Analysis | Analysis of, and developing strategy for, landlord objections. | 1.70 |
| 01/06/06 | Karol, S. | BK-Business Analysis | Follow up on salary, personnel and hiring matters for Real Estate Department. | 1.20 |
| 01/09/06 | Karol, S. | BK-Business Operations | Follow up on data requested by AST. | 0.40 |
| 01/09/06 | Karol, S. | BK-Business Operations | Review and update open items punchlist for completion by direct reports. | 0.70 |
| 01/09/06 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) to review Real Estate Department status. | 0.40 |
| 01/09/06 | Karol, S. | BK-Business Operations | Revising Real Property Report for 1/11/06 Meeting with Management and Claims team. | 0.90 |
| 01/09/06 | Karol, S. | BK-Business Operations | Analysis of equipment purchasing by Winn-Dixie for store operations. | 0.80 |
| 01/09/06 | Karol, S. | BK-Business Operations | Participation in bubble store meeting with Peter Lynch (Winn-Dixie) | 3.90 |
| 01/09/06 | Karol, S. | BK-Business Operations | Review for signature of Miami Dairy documents. | 0.20 |
| 01/09/06 | Karol, S. | BK-Claims | Conference call with K. Neil (WD),  E. Gordon, E. Lane, A. Liu and Bryan Gaston (XRoads) regarding accounting treatment of pre-petition CAM, insurance and tax invoices. | 1.10 |
| 01/09/06 | Karol, S. | BK-Claims | Discussion with Bryan Gaston (XRoads) regarding accounting treatment of pre-petition CAM, insurance and tax invoices. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   476

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Karol, S. | BK-Claims | Analysis of leases for renewal and bubble stores. | 0.90 |
| 01/09/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) to prepare for 1/11/06 Meeting. | 0.40 |
| 01/09/06 | Karol, S. | BK-Business Operations | Preparation for Real Estate 1/11/06 Meeting with Peter Lynch (Winn-Dixie) | 0.80 |
| 01/09/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) to analyze open issues on Hollywood. | 0.50 |
| 01/09/06 | Karol, S. | BK-Business Operations | Follow up on data requested by AST. | 0.40 |
| 01/09/06 | Karol, S. | BK-Business Operations | Meeting with Catherine Ibold (WD), Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to analyze pharmacy issues for Stores 366 and 746. | 0.50 |
| 01/09/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) and portion with Emilio Amendola (DJM) regarding Madeira Beach, AST and Store 388. | 0.60 |
| 01/09/06 | Karol, S. | BK-Business Operations | Review performance data in preparation for bubble-store meeting. | 0.60 |
| 01/10/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , Catherine Ibold (WD) , Cynthia Jackson (SH) , Michael Chlebovec (Winn-Dixie),  Doug Stanford (Smith Gambrell) and P. Brown (SG) regarding Miami, Harahan, and Baldwin out parcel sales. | 0.50 |
| 01/10/06 | Karol, S. | BK-Business Operations | Meeting with B. Boggess (XRoads) regarding space planning and one-off equipment purchases. | 0.30 |
| 01/10/06 | Karol, S. | BK-Business Operations | Participation in weekly status update meeting with Peter Lynch (Winn-Dixie) [chaired by Bennett Nussbaum (Winn-Dixie) in Peter Lynch (Winn-Dixie) absence] | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/10/06 | Karol, S. | BK-Business Operations | Participation in New Orleans meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 1.60 |
| 01/10/06 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (WD), Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) regarding Ponte Vedra, Store 256, Zurich, liquor licenses and remodels. | 1.00 |
| 01/10/06 | Karol, S. | BK-Business Operations | Revising documentation to reflect comments from Preview Real Estate Meeting with Bennett Nussbaum (Winn-Dixie), Catherine Ibold (WD) and M. Istre (WD) | 0.90 |
| 01/10/06 | Karol, S. | BK-Business Operations | Reviewing closing documents and hearing agenda with Catherine Ibold (WD) | 0.20 |
| 01/10/06 | Karol, S. | BK-Business Operations | Discussion with  Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) regarding lease issues in portfolio and liquor licenses. | 0.40 |
| 01/10/06 | Karol, S. | BK-Business Operations | Analysis of lease renewals and bubble store decisions and rent reduction negotiations. | 1.70 |
| 01/10/06 | Karol, S. | BK-Business Operations | Preparation for 1/11/06 Real Estate Meeting with Peter Lynch (Winn-Dixie) | 1.30 |
| 01/10/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to prepare documentation  for 1/11/06 Real Estate Meeting with Peter Lynch (Winn-Dixie) | 1.60 |
| 01/10/06 | Karol, S. | BK-Business Operations | Preview Real Estate Meeting with Bennett Nussbaum (Winn-Dixie), Catherine Ibold (WD) and M. Istre (WD) | 0.60 |
| 01/11/06 | Karol, S. | BK-Business Analysis | Analysis of methodology for "one-off" equipment purchases. | 0.30 |
| 01/11/06 | Karol, S. | BK-Business Analysis | Analysis of appraisals for exit financing. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   478

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie)  regarding work plan for GOB of exiting stores. | 0.80 |
| 01/11/06 | Karol, S. | BK-Business Operations | Preparation for 1/11 Real Estate Meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 1.10 |
| 01/11/06 | Karol, S. | BK-Business Operations | Meeting with Catherine Ibold (WD) to implement decisions from Real Estate Meeting. | 0.30 |
| 01/11/06 | Karol, S. | BK-Business Operations | Conference call with Cynthia Jackson (SH) , Catherine Ibold (WD) and Michael Chlebovec (Winn-Dixie) to prepare for Madeira Beach depositions. | 0.40 |
| 01/11/06 | Karol, S. | BK-Business Analysis | Analysis of Sarasota and Orlando warehouses/distribution. | 0.60 |
| 01/11/06 | Karol, S. | BK-Business Operations | Presentation at  1/11 Real Estate Meeting to Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 1.00 |
| 01/11/06 | Karol, S. | BK-Business Operations | Meeting with K. Daw (SG), Catherine Ibold (WD) , Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) regarding reopening of New Orleans stores. | 0.90 |
| 01/11/06 | Karol, S. | BK-Business Operations | Meeting with R. Damore (XRoads) regarding Plan of Reorganization work plan. | 0.50 |
| 01/11/06 | Karol, S. | BK-Business Operations | Meeting with  Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) to implement decisions from Real Estate Meeting. | 0.50 |
| 01/11/06 | Karol, S. | BK-Business Operations | Follow-up on signatures for renewals and processing approvals. | 0.70 |
| 01/12/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) to discuss claims reconciliation, evaluation of M. Henriott (WD) analytical skills/real estate database training, status of sublease negotiations, Orlando and Sarasota DCs and real estate staffing and HR issues. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/12/06 | Karol, S. | BK-Business Operations | Sent email to Sheen for clarifications. | 0.50 |
| 01/12/06 | Karol, S. | BK-Business Analysis | Analysis of insurance for replacement alternatives and potential cost savings. | 0.40 |
| 01/12/06 | Karol, S. | BK-Business Operations | Conference call with K. Daw (SG), D. Bitters and Catherine Ibold (WD) , H. Dar and C. Anderson (Aon) to analyze application of insurance proceeds. | 0.70 |
| 01/12/06 | Karol, S. | BK-Business Analysis | Analysis and response to strategy considerations for owned properties negotiating points from potential buyers. | 1.40 |
| 01/12/06 | Karol, S. | BK-Business Analysis | Analysis of appraisals for owned properties. | 0.60 |
| 01/12/06 | Karol, S. | BK-Business Operations | Reviewed and analyzed information provided by Assessment technologies in connection with reassessment issue. | 0.50 |
| 01/15/06 | Karol, S. | BK-Business Operations | Analysis of due diligence data requests. | 0.30 |
| 01/16/06 | Karol, S. | BK-Business Operations | Discussion with Mark Henriott (Winn-Dixie) regarding personnel issues. | 0.40 |
| 01/16/06 | Karol, S. | BK-Business Operations | Call with Emilio Amendola (DJM) regarding Stockbridge appraisal and participation for portion with Michael Chlebovec (Winn-Dixie) | 0.30 |
| 01/16/06 | Karol, S. | BK-Business Operations | Analysis with Michael Chlebovec (Winn-Dixie) of  Stockbridge next steps with Michael Chlebovec (Winn-Dixie) | 0.30 |
| 01/16/06 | Karol, S. | BK-Business Operations | Analysis with Cynthia Jackson (SH) of Madeira Beach document request and claims procedures. | 0.90 |
| 01/16/06 | Karol, S. | BK-Business Operations | Analysis  of Madeira Beach document request and deposition. | 0.80 |
| 01/16/06 | Karol, S. | BK-Claims | Analysis of claims and submission to Logan. | 0.90 |
| 01/16/06 | Karol, S. | BK-Business Operations | Analysis of landlord offers to terminate and 3rd party proposals to purchase stores. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) regarding landlord contributions. | 0.60 |
| 01/16/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)  to discuss and resolve issues with claims and other cure costs. | 0.70 |
| 01/16/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding rent reductions and subtenant hearing on 1/20/06. | 0.50 |
| 01/16/06 | Karol, S. | BK-Business Operations | Updated bubble store analysis and review of certain stores. | 0.80 |
| 01/16/06 | Karol, S. | BK-Business Operations | Analysis of lease terminations and responses to objecting landlords. | 0.40 |
| 01/16/06 | Karol, S. | BK-Business Operations | Conference call with J. Avallone (DJM), C. Gill (Gill Group) and Michael Chlebovec (Winn-Dixie) to review appraisal for Stockbridge. | 0.30 |
| 01/16/06 | Karol, S. | BK-Business Operations | Analysis of owned properties sales and updating report. | 0.60 |
| 01/16/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford (Smith Gambrell & Russell & Russell & Russell & Russell & Russell & Russell) , Emilio Amendola (DJM) and Michael Chlebovec (Winn-Dixie) regarding owned property sales. | 0.90 |
| 01/16/06 | Karol, S. | BK-Business Operations | Analysis of Abbeville store trends. | 0.30 |
| 01/16/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to analyze development costs for new stores and develop strategy. | 0.90 |
| 01/17/06 | Karol, S. | BK-Business Operations | Discussion with Mark Henriott (Winn-Dixie) regarding re configuring areas of responsibility. | 0.30 |
| 01/17/06 | Karol, S. | BK-Business Operations | Meeting with D. Dogan (WD) to discuss personnel issues. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Karol, S. | BK-Business Operations | Analysis of 505 tax procedures. | 0.30 |
| 01/17/06 | Karol, S. | BK-Business Operations | Review of task list for direct reports. | 0.70 |
| 01/17/06 | Karol, S. | BK-Business Operations | Participation in weekly status meeting with Peter Lynch (Winn-Dixie) | 0.70 |
| 01/17/06 | Karol, S. | BK-Business Operations | Review and mark up of Oviedo sales motion. | 0.80 |
| 01/17/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to develop transition for Real Estate Managers. | 0.40 |
| 01/17/06 | Karol, S. | BK-Business Operations | Revising summary of in-store banks for Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 01/17/06 | Karol, S. | BK-Business Operations | Review of methodology for equipment purchases. | 0.30 |
| 01/17/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding CAM review and personnel. | 0.30 |
| 01/17/06 | Karol, S. | BK-Business Operations | Meeting with M. Henriott (WD) and Bryan Gaston (XRoads) to discuss staffing issues and consider implications of Real Estate Manager's resignation. | 0.40 |
| 01/17/06 | Karol, S. | BK-Business Operations | Attention to 3rd party unsolicited requests to purchase Winn-Dixie assets. | 0.30 |
| 01/17/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) to discuss opening new stores and hiring. | 0.60 |
| 01/17/06 | Karol, S. | BK-Business Operations | Analysis of offer on Store 355 and response to negotiator with landlord. | 0.80 |
| 01/17/06 | Karol, S. | BK-Business Operations | Analysis of comments from counsel regarding Oviedo sales motion. | 0.40 |
| 01/17/06 | Karol, S. | BK-Business Operations | Conference call with Cynthia Jackson (SH) and K. Daw (SG) regarding 505 tax time line and retention. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/17/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss proposed revisions to 502(b)(6) calculations for rejected leases. | 0.60 |
| 01/17/06 | Karol, S. | BK-Business Operations | Drafting analysis of receipt of proceeds timing for owned store sales. | 1.60 |
| 01/17/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss negotiations and status of sublease at store 1261. | 0.50 |
| 01/17/06 | Karol, S. | BK-Business Operations | Analysis of issues regarding Baldwin out parcel and commissioning various studies. | 0.90 |
| 01/18/06 | Karol, S. | BK-Business Operations | Meeting with J. Retamar (Winn-Dixie) regarding ROI calculations. | 0.20 |
| 01/18/06 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (Winn-Dixie), Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) to analyze Sylvania, equipment purchases (joined by B. Boggess and J. Coblentz (XRoads) for this) and Harahan relocation. | 1.00 |
| 01/18/06 | Karol, S. | BK-Business Operations | Revised and updated sale proceeds analysis. | 0.80 |
| 01/18/06 | Karol, S. | BK-Business Operations | Preparing documents for update meeting with Holly Etlin (XRoads) | 0.80 |
| 01/18/06 | Karol, S. | BK-Business Operations | Preparation for Operations meeting on 1/31/06 by reviewing reports and drafting list of operations issues and questions. | 0.80 |
| 01/18/06 | Karol, S. | BK-Business Operations | Participation in store remodel meeting with Peter Lynch (Winn-Dixie) | 1.40 |
| 01/18/06 | Karol, S. | BK-Business Operations | Conference call with Cynthia Jackson (SH), A. Ravin (Skadden) and Bryan Gaston (XRoads) regarding Store 223 litigation. | 0.50 |
| 01/18/06 | Karol, S. | BK-Business Operations | Preparation for store remodel meeting with Peter Lynch (Winn-Dixie) | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/18/06 | Karol, S. | BK-Business Operations | Meeting with F. Eckstein (Winn-Dixie) regarding landlord negotiation for remodels. | 0.20 |
| 01/18/06 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) to review status of Real Estate Department. | 1.10 |
| 01/18/06 | Karol, S. | BK-Business Operations | Participation in team meeting with Holly Etlin (XRoads) | 1.00 |
| 01/18/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) regarding landlord negotiation for remodels, coordination with Store Operations and personnel changes. | 0.60 |
| 01/18/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding claims and contract status. | 0.60 |
| 01/18/06 | Karol, S. | BK-Business Operations | Review and execution of closing documents. | 0.30 |
| 01/18/06 | Karol, S. | BK-Business Operations | Analysis of lease issues for response to landlords. | 0.70 |
| 01/18/06 | Karol, S. | BK-Business Operations | Prepared analysis of stores to be closed or considered for closing. | 0.80 |
| 01/19/06 | Karol, S. | BK-Business Operations | Conference call with K. Daw (SG&R) , H. Daar (Daar Vanek), Catherine Ibold (WD) and D. Bitter (WD) regarding application of insurance proceeds. | 0.40 |
| 01/19/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) regarding bubble stores, remodels and negotiations with landlords. | 0.50 |
| 01/19/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding transition planning, contracts status and fee payments. | 0.80 |
| 01/19/06 | Karol, S. | BK-Business Operations | Meeting with Catherine Ibold (WD) regarding Oviedo and stamp tax, bubble stores and remodels. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Karol, S. | BK-Business Operations | Review of comments to and finalized Oviedo sales motion. | 0.40 |
| 01/19/06 | Karol, S. | BK-Business Operations | Analysis and response to Wellspot and Real Estate divisions. | 0.80 |
| 01/19/06 | Karol, S. | BK-Business Operations | Preparing documents to respond to data requests. | 0.40 |
| 01/19/06 | Karol, S. | BK-Business Operations | Meeting with Doug Stanford (Smith Gambrell & Russell & Russell & Russell & Russell & Russell) to analyze environmental issues and negotiating responses to landlords with respect to pump&save and other owned properties (joined for portions by K. Daw (SG&R), Emilio Amendola (DJM), P. Brown (SG&R)) | 2.10 |
| 01/19/06 | Karol, S. | BK-Business Operations | Call with Michael Chlebovec (Winn-Dixie) regarding financial data for real estate firms. | 0.30 |
| 01/19/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding LaSalle escrow, Wellspot and DMA's. | 0.70 |
| 01/19/06 | Karol, S. | BK-Business Operations | Analysis of payments to respond to landlords claims. | 0.60 |
| 01/19/06 | Karol, S. | BK-Business Operations | Analysis of possibilities for lease dispositions and creation of relevant data. | 1.40 |
| 01/19/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding Store 223 (including call with Catherine Ibold (WD) and Cynthia Jackson (Smith Hulsey) ) | 0.30 |
| 01/19/06 | Karol, S. | BK-Business Operations | Developed strategy and recommendations for closing bubble stores. | 1.60 |
| 01/20/06 | Karol, S. | BK-Business Operations | Revised and updated Owned Properties Report. | 0.60 |
| 01/20/06 | Karol, S. | BK-Business Operations | Meeting with K. Daw (SG&R) to draft summary of application of insurance proceeds. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/20/06 | Karol, S. | BK-Business Operations | Analysis of bubble stores and consideration of impact of rent reductions. | 1.10 |
| 01/20/06 | Karol, S. | BK-Business Operations | Analysis of tiered inquiry matrix on lease provisions relating to insurance proceeds. | 0.60 |
| 01/20/06 | Karol, S. | BK-Business Operations | Analysis of issues regarding Sarria lift stay motion. | 0.80 |
| 01/20/06 | Karol, S. | BK-Business Operations | Review of Winn-Dixie's Response to Pines-Carter's Request to Produce. | 0.50 |
| 01/20/06 | Karol, S. | BK-Business Operations | Attention to compensation issues regarding resignation of Real Estate Department employee. | 0.60 |
| 01/20/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) and M Morris (TFP) to determine possibilities for marketing additional leases. | 0.40 |
| 01/20/06 | Karol, S. | BK-Business Operations | Review and execution of closing documents. | 0.20 |
| 01/20/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding terminations in Real Estate Department. | 0.40 |
| 01/23/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) to discuss recruiting candidate for Real Estate Manager and realignment of regions. | 0.40 |
| 01/23/06 | Karol, S. | BK-Business Operations | Analysis of Sedgewick lease options. | 0.50 |
| 01/23/06 | Karol, S. | BK-Business Operations | Analysis of financing lease considerations. | 1.70 |
| 01/23/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) to analyze marketing closing stores and develop time line. | 0.60 |
| 01/23/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)  to analyze revised bubble store list. | 0.50 |
| 01/23/06 | Karol, S. | BK-Business Operations | Analysis for Business Plan due diligence requests. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   486

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Karol, S. | BK-Business Operations | Discussion with A. Stevenson (XRoads) of business plan due diligence requests. | 0.40 |
| 01/23/06 | Karol, S. | BK-Business Operations | Developing workplan for closing additional stores. | 1.30 |
| 01/23/06 | Karol, S. | BK-Business Operations | Updating closing store and evaluation stores based on additional data from Store Operations. | 0.90 |
| 01/23/06 | Karol, S. | BK-Business Operations | Follow up meeting with Bryan Gaston (XRoads)  to discuss bubble store list and store sales / marketing process and time line. | 0.40 |
| 01/23/06 | Karol, S. | BK-Business Operations | Analysis of and response to Montgomery Purchase Agreement  Buyer's comments. | 0.50 |
| 01/23/06 | Karol, S. | BK-Business Operations | Follow up meeting with Bryan Gaston (XRoads)  to discuss bubble store list and store sales / marketing process and time line. | 0.40 |
| 01/23/06 | Karol, S. | BK-Business Operations | Attention to personnel proposed changes and responsibilities. | 0.60 |
| 01/23/06 | Karol, S. | BK-Business Operations | Analysis of revised bubble store list and buyout offer from landlord on store. | 1.30 |
| 01/23/06 | Karol, S. | BK-Business Operations | Analysis of Pines Carter document requests. | 0.40 |
| 01/23/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)  to develop asset disposition and store marketing time line. | 0.60 |
| 01/23/06 | Karol, S. | BK-Business Operations | Conference call with M. Morris (TFP) and Emilio Amendola (DJM) to analyze marketing closing stores. | 1.30 |
| 01/23/06 | Karol, S. | BK-Business Operations | Analysis of bond leases with Bryan Gaston (XRoads)  to determine status (sale or rejection) | 0.40 |
| 01/24/06 | Karol, S. | BK-Business Operations | Reflecting additional store data in disposition process timeline. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Karol, S. | BK-Business Operations | Responding to third party inquiries regarding store purchases. | 0.40 |
| 01/24/06 | Karol, S. | BK-Business Operations | Analysis of store sale disposition process with Doug Stanford (SG&R) | 0.90 |
| 01/24/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)  to discuss store closure process and develop plan to remove refrigerant. | 0.70 |
| 01/24/06 | Karol, S. | BK-Claims | Call (participated in portion of call) with C. Jackson and J. Post, (SH&B), J. Castle, D. Young, C. Ibold (all WD), E. Pollack and K. Logan (Logan & Co.), A. Ravin and R. Gray, (Skadden) to develop plan to resolve estimated real estate claims and lease assumption cure costs. | 0.50 |
| 01/24/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)  to discuss assembly of legal team for store disposition process. | 0.50 |
| 01/24/06 | Karol, S. | BK-Business Analysis | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.60 |
| 01/24/06 | Karol, S. | BK-Business Operations | Analysis of store sale disposition process with Cynthia Jackson (SH) | 0.30 |
| 01/24/06 | Karol, S. | BK-Business Operations | Drafting disposition process timeline. | 1.90 |
| 01/24/06 | Karol, S. | BK-Business Operations | Discussion with J. Retamar (WD) of decisions on bubble stores. | 0.20 |
| 01/24/06 | Karol, S. | BK-Business Operations | Revising bubble store closing and evaluation list based upon new data of decisions. | 1.60 |
| 01/24/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Bennett Nussbaum (Winn-Dixie) | 0.30 |
| 01/24/06 | Karol, S. | BK-Business Operations | Discussion with J. Roy (WD) regarding impairment of leases. | 0.20 |
| 01/24/06 | Karol, S. | BK-Business Operations | Preparation for Staff Meeting with Bennett Nussbaum (Winn-Dixie) | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/24/06 | Karol, S. | BK-Business Operations | Participation in Staff Meeting with Bennett Nussbaum (Winn-Dixie) | 1.00 |
| 01/24/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Holly Etlin (XRoads) | 0.40 |
| 01/25/06 | Karol, S. | BK-Ops Improvement | Meeting with Holly Etlin (XRoads) and M. Istre (WD) regarding store operations role in store closings. | 0.70 |
| 01/25/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding claims status and personnel needs. | 0.70 |
| 01/25/06 | Karol, S. | BK-Ops Improvement | Discussion with M. Istre (WD) regarding store operations role in store closings. | 0.40 |
| 01/25/06 | Karol, S. | BK-Business Analysis | Meeting with R. Glenn and Mark Henriott (Winn-Dixie) regarding Destine offer. | 0.40 |
| 01/25/06 | Karol, S. | BK-Claims | Meeting with Michael Chlebovec (Winn-Dixie) regarding hiring of CAM personnel, temporary employees and analyst. | 0.60 |
| 01/25/06 | Karol, S. | BK-Business Operations | Analysis of Vacate and Release Notices. | 0.20 |
| 01/25/06 | Karol, S. | BK-Business Operations | Analysis of termination agreements with Catherine Ibold (WD) | 0.20 |
| 01/25/06 | Karol, S. | BK-Business Analysis | Analysis with  Mark Henriott (Winn-Dixie) of Destine offer (including discussion with Bennett Nussbaum [WD] regarding same) | 0.40 |
| 01/25/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding termination of subleases. | 0.30 |
| 01/25/06 | Karol, S. | BK-Business Operations | Review of rent reduction proposals. | 0.50 |
| 01/25/06 | Karol, S. | BK-Business Operations | Review of materials to prepare for meeting with K. Cherry (WD), Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) regarding  construction and presentation to Store Operations. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Karol, S. | BK-Business Operations | Meeting with R. Damore (WD) and for portion with Bryan Gaston (XRoads) regarding GOB sales for closing stores. | 1.30 |
| 01/25/06 | Karol, S. | BK-Business Operations | Discussion with J. Retamar (WD) regarding rent reductions. | 0.10 |
| 01/25/06 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (WD), Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to review construction and presentation to Store Operations. | 1.00 |
| 01/25/06 | Karol, S. | BK-Business Operations | Review of and revisions to presentation to Store Operations. | 0.90 |
| 01/25/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding in-store banks. | 0.20 |
| 01/25/06 | Karol, S. | BK-Business Operations | Analysis of coordination aspect of store maintenance and property maintenance items for presentation to Store Operations. | 0.40 |
| 01/25/06 | Karol, S. | BK-Business Analysis | Preparing data for meeting with Bennett Nussbaum (Winn-Dixie) | 0.60 |
| 01/25/06 | Karol, S. | BK-Business Operations | Meeting regarding project planning with XRoads' Holly Etlin,  R. Damore, B. Boggess, M. Dussinger and J. Young. | 0.80 |
| 01/25/06 | Karol, S. | BK-Business Analysis | Update meeting with Bennett Nussbaum (Winn-Dixie) to discuss status, store closings, rent redectuions and timing. | 0.50 |
| 01/25/06 | Karol, S. | BK-Business Analysis | Analysis of  Pump-N-Save/Fuel Center #1382 sale. | 0.20 |
| 01/25/06 | Karol, S. | BK-Business Operations | Revising work plan for store dispositions to reflect discussions with R. Damore, Holly Etlin (XRoads) and M. Istre (WD) | 0.70 |
| 01/26/06 | Karol, S. | BK-Business Operations | Revised workplan for store dispositions. | 0.30 |
| 01/26/06 | Karol, S. | BK-Business Operations | Analysis and update of owned property sales. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   490

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/26/06 | Karol, S. | BK-Business Operations | Revising Real Estate presentation to Store Operations. | 1.10 |
| 01/26/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) to review Real Estate handouts to Store Operations. | 0.70 |
| 01/26/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford and P. Brown (SG&R), Emilio Amendola (DJM) and Michael Chlebovec (Winn-Dixie) regarding owned property sales and rent reductions. | 0.60 |
| 01/26/06 | Karol, S. | BK-Business Operations | Planning requirements for store dispositions. | 1.20 |
| 01/26/06 | Karol, S. | BK-Business Operations | Discussion with M. Morris (TFP) regarding potential buyers of closed stores. | 0.10 |
| 01/26/06 | Karol, S. | BK-Business Operations | Analysis of proposed  rent reductions. | 0.50 |
| 01/26/06 | Karol, S. | BK-Business Operations | Attention to store lease renewals. | 0.40 |
| 01/26/06 | Karol, S. | BK-Business Operations | Providing analysis for revised Business Plan. | 0.40 |
| 01/26/06 | Karol, S. | BK-Business Operations | Briefing with C. Scott (WD) to provide response to news reports. | 0.30 |
| 01/26/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to analyze work plan for store closings | 0.80 |
| 01/26/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott and Michael Chlebovec (Winn-Dixie) regarding Town Meeting with entire Real Estate Department following thereupon for update. | 0.80 |
| 01/27/06 | Karol, S. | BK-Business Operations | Analysis of Destin offer and financial impact-cost benefit. | 0.60 |
| 01/27/06 | Karol, S. | BK-Business Operations | Attention to personnel issues  in the Real Estate department staffing assignments. | 0.60 |
| 01/27/06 | Karol, S. | BK-Business Operations | Developing workplan for Real Estate initiatives. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only                                                    Page   491

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Karol, S. | BK-Business Operations | Analysis of financial impact and lost savings proposed deal changes for owned properties. | 0.90 |

Total: Karol, S.

584.90

User: Kwon, O.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Kwon, O. | BK-Ops Improvement | Developed wage rate sheet for Security Guards sourcing. | 1.70 |
| 10/03/05 | Kwon, O. | BK-Ops Improvement | Worked on Office Supplies business case recommendation. | 2.20 |
| 10/03/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with C. Boucher, B. Boggess, O. Kwon, and V. Song (XRoads); T. Booth and J. Ragase (Winn Dixie) to discuss strategic sourcing initiatives. | 1.10 |
| 10/03/05 | Kwon, O. | BK-Ops Improvement | Updated Security Guards bid sheet for suppliers. | 1.40 |
| 10/03/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with US Securities.  S. Smith, B. Walley, and R. Calloway (Winn-Dixie) in attendance. | 1.20 |
| 10/03/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with Securitas.  S. Smith, and R. Calloway (Winn-Dixie) in attendance. | 1.20 |
| 10/03/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with Allied Barton and S. Smith (Winn-Dixie) | 1.20 |
| 10/04/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with Master Security and S. Smith (Winn-Dixie) | 1.20 |
| 10/04/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with Fox Protective and S. Smith (Winn-Dixie) | 1.20 |
| 10/04/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with FPI and S. Smith (Winn-Dixie) | 1.20 |
| 10/04/05 | Kwon, O. | BK-Ops Improvement | Made revisions to Office Supplies business case recommendation. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Kwon, O. | BK-Ops Improvement | Updated Temp Labor savings calculations. | 2.10 |
| 10/04/05 | Kwon, O. | BK-Ops Improvement | Prepared for Security Guards negotiations meetings. | 1.90 |
| 10/05/05 | Kwon, O. | BK-Ops Improvement | Prepared auction logistics with C. Mammarella and E. Roberts (Winn-Dixie) | 1.50 |
| 10/05/05 | Kwon, O. | BK-Ops Improvement | Prepared for Security Guards negotiations meetings. | 1.70 |
| 10/05/05 | Kwon, O. | BK-Ops Improvement | Summarized negotiations results for Security Guards supplier meetings. | 2.70 |
| 10/05/05 | Kwon, O. | BK-Ops Improvement | Drafted next steps communication to S. Smith (Winn-Dixie) | 1.20 |
| 10/05/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with Wackenhut  and S. Smith (Winn-Dixie) | 1.60 |
| 10/05/05 | Kwon, O. | BK-Ops Improvement | Security Guards supplier meeting with Yarbrough and S. Smith (Winn-Dixie) | 1.20 |
| 10/06/05 | Kwon, O. | BK-Ops Improvement | Built auction bid sheet for Security Guards sourcing. | 1.90 |
| 10/06/05 | Kwon, O. | BK-Ops Improvement | Built Pharmacy Labor business case. | 2.60 |
| 10/06/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update materials. | 1.10 |
| 10/06/05 | Kwon, O. | BK-Ops Improvement | Provided guidance to C. Mammarella (Winn-Dixie) around Temp Labor savings document. | 0.80 |
| 10/06/05 | Kwon, O. | BK-Ops Improvement | Reviewed Office Supplies business case with R. Levin (Winn-Dixie) | 1.30 |
| 10/06/05 | Kwon, O. | BK-Ops Improvement | Made final revisions to Office Supplies business case. | 2.10 |
| 10/07/05 | Kwon, O. | BK-Ops Improvement | Updated target savings spreadsheet for Security Guards sourcing. | 2.80 |
| 10/07/05 | Kwon, O. | BK-Ops Improvement | Reviewed changes to Temp Labor savings document made by C. Mammarella (Winn-Dixie) | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Kwon, O. | BK-Ops Improvement | Completed revised savings to Business Plan for Blackstone. | 1.30 |
| 10/07/05 | Kwon, O. | BK-Ops Improvement | Reviewed Lighting business case. | 1.40 |
| 10/07/05 | Kwon, O. | BK-Ops Improvement | Planned next steps for week of 10/14. | 1.30 |
| 10/07/05 | Kwon, O. | BK-Ops Improvement | Prepared materials for Temp Labor auction. | 1.70 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Prepared current rates for Temp Labor auction. | 0.90 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Reviewed Lighting bids with Amtech and Sylvania. | 1.60 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Prepared for Pharmacy compliance meeting by researching current practices around drug and background testing. | 0.90 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Reviewed Lighting business case. | 1.30 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Replied to supplier questions for Pharmacy auction. | 0.60 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Reviewed and provided edits for Films business case. | 2.60 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Revised weekly sourcing update document. | 1.20 |
| 10/10/05 | Kwon, O. | BK-Ops Improvement | Meet with K. Fagerstrom (XRoads) to discuss progress on lighting services business case presentation. | 0.80 |
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Discussed Pallets sourcing strategy with V. Song (XRoads) | 0.90 |
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Pharmacy Compliance meeting with T. Williams, D. Dogan, and B. Nussbaum (Winn-Dixie), and B. Boggess (XRoads) | 1.10 |
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Worked on Temp Labor auction. | 0.60 |
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed Office Supplies business case with R. Levin, B. Smith, and S. Sloan (Winn-Dixie); and B. Boggess (XRoads) | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Conference call with Amtech to request additional pricing information. | 0.80 |
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Worked on setting up auction for Security Guards sourcing. | 2.10 |
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed progress on Lighting sourcing. | 1.20 |
| 10/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited pallets business case. | 2.10 |
| 10/12/05 | Kwon, O. | BK-Ops Improvement | Continued drafting WAVE II sourcing proposal. | 2.90 |
| 10/12/05 | Kwon, O. | BK-Ops Improvement | Drafted WAVE II sourcing proposal. | 2.90 |
| 10/12/05 | Kwon, O. | BK-Ops Improvement | Continued drafting WAVE II sourcing proposal. | 1.10 |
| 10/12/05 | Kwon, O. | BK-Ops Improvement | Discussed Security Guards auction strategy and changes with E. Roberts and S. Smith (Winn-Dixie) | 0.90 |
| 10/12/05 | Kwon, O. | BK-Ops Improvement | Negotiations with IFCO for pallets sourcing. V. Song (XRoads) and P. Jones (Winn-Dixie) in attendance. | 2.10 |
| 10/13/05 | Kwon, O. | BK-Ops Improvement | Updated target savings planning spreadsheet. | 1.20 |
| 10/13/05 | Kwon, O. | BK-Ops Improvement | Collected verification materials from Temp Labor suppliers for Pharmacy. | 0.60 |
| 10/13/05 | Kwon, O. | BK-Ops Improvement | Reviewed Temp Labor sourcing final pricing. | 0.70 |
| 10/13/05 | Kwon, O. | BK-Ops Improvement | Oversaw Security Guards on-line auction. | 1.90 |
| 10/13/05 | Kwon, O. | BK-Ops Improvement | Continued drafting and editing WAVE II summary proposal. | 1.50 |
| 10/13/05 | Kwon, O. | BK-Ops Improvement | Drafted and edited WAVE II summary proposal. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  495

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Kwon, O. | BK-Ops Improvement | Discussed Security Guards auction strategy and changes with E. Roberts and S. Smith (Winn-Dixie) | 1.10 |
| 10/14/05 | Kwon, O. | BK-Ops Improvement | Requested final pricing for Security Guards sourcing and prepared savings spreadsheet. | 1.30 |
| 10/14/05 | Kwon, O. | BK-Ops Improvement | Planned for Temp Labor and Pharmacy next steps. | 0.90 |
| 10/14/05 | Kwon, O. | BK-Ops Improvement | Drafted wrap-up and next steps for pallets meeting with Chep. | 2.60 |
| 10/14/05 | Kwon, O. | BK-Ops Improvement | Edited WAVE II summary proposal. | 2.30 |
| 10/14/05 | Kwon, O. | BK-Ops Improvement | Supplier meeting for Pallets with Chep and P. Jones (Winn-Dixie) | 1.10 |
| 10/14/05 | Kwon, O. | BK-Ops Improvement | Worked on forecast savings per fiscal year spreadsheet. | 1.70 |
| 10/17/05 | Kwon, O. | BK-Ops Improvement | Continued to draft Temp Labor business case recommendation document. | 2.30 |
| 10/17/05 | Kwon, O. | BK-Ops Improvement | Final negotiations discussion with Manpower. | 0.80 |
| 10/17/05 | Kwon, O. | BK-Ops Improvement | Collected and analyzed Pharmacy compliance evidence. | 1.10 |
| 10/17/05 | Kwon, O. | BK-Ops Improvement | Continued to draft Temp Labor business case recommendation document. | 2.90 |
| 10/17/05 | Kwon, O. | BK-Ops Improvement | Drafted Temp Labor business case recommendation document. | 2.90 |
| 10/18/05 | Kwon, O. | BK-Ops Improvement | Continued calculating final e-bid savings for Security Guards. | 2.80 |
| 10/18/05 | Kwon, O. | BK-Ops Improvement | Meeting with D. Dogan and T. Williams (Winn-Dixie), and B. Boggess (XRoads) to discuss Pharmacy beneifts compliance. | 0.60 |
| 10/18/05 | Kwon, O. | BK-Ops Improvement | Finalized Temp Labor business case. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Kwon, O. | BK-Ops Improvement | Updated pallet business case savings. | 1.20 |
| 10/18/05 | Kwon, O. | BK-Ops Improvement | Calculated final e-bid savings for Security Guards. | 2.90 |
| 10/18/05 | Kwon, O. | BK-Ops Improvement | Began drafting Security Guards business case recommendation. | 0.50 |
| 10/19/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited updated Temp Labor RFP scoring document. | 0.50 |
| 10/19/05 | Kwon, O. | BK-Ops Improvement | Revised Security Guards business case as requested by R. Calloway (Winn-Dixie) | 1.20 |
| 10/19/05 | Kwon, O. | BK-Ops Improvement | Presented Security Guards business case to R. Calloway and S. Smith (Winn-Dixie) | 0.80 |
| 10/19/05 | Kwon, O. | BK-Ops Improvement | Finalized Security Guards business case recommendation. | 1.60 |
| 10/19/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Security Guards business case recommendation. | 2.90 |
| 10/19/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Security Guards business case recommendation. | 2.90 |
| 10/20/05 | Kwon, O. | BK-Ops Improvement | Began drafting Pharmacy Labor business case recommendation. | 2.90 |
| 10/20/05 | Kwon, O. | BK-Ops Improvement | Meeting with B. Walley (Winn-Dixie) and B. Boggess (XRoads) to discuss Security Guards business case. | 0.90 |
| 10/20/05 | Kwon, O. | BK-Ops Improvement | Finalized Office Supplies pricing list for implementation. | 0.80 |
| 10/20/05 | Kwon, O. | BK-Ops Improvement | Updated Security Guards savings analysis as requested by B. Walley (Winn-Dixie) | 1.30 |
| 10/20/05 | Kwon, O. | BK-Ops Improvement | Updated WAVE 1 target savings projection document. | 1.90 |
| 10/20/05 | Kwon, O. | BK-Ops Improvement | Drafted target bill rate document for supplier Master for Security Guards sourcing. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/20/05 | Kwon, O. | BK-Ops Improvement | Discussed pallet sourcing next steps with P. Jones (Winn-Dixie) | 0.60 |
| 10/21/05 | Kwon, O. | BK-Ops Improvement | Drafted Pharmacy Labor financial impact analysis for D. Dogan (Winn-Dixie) | 1.80 |
| 10/21/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Pharmacy Labor business case recommendation. | 2.90 |
| 10/21/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Pharmacy Labor business case recommendation. | 2.90 |
| 10/21/05 | Kwon, O. | BK-Ops Improvement | Prepared script for Temp Labor business case presentation. | 0.60 |
| 10/21/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Pharmacy Labor business case recommendation. | 1.70 |
| 10/24/05 | Kwon, O. | BK-Ops Improvement | Reviewed Security Guards business approval status with Scott Smith (Winn-Dixie) | 0.70 |
| 10/24/05 | Kwon, O. | BK-Ops Improvement | Worked on Pharmacy Labor Business Case. | 2.90 |
| 10/24/05 | Kwon, O. | BK-Ops Improvement | Temporary Labor Business Case review with Marcie Neidbalski, Crystal Mammarella, Jason Sears (all Winn-Dixie) | 1.20 |
| 10/24/05 | Kwon, O. | BK-Ops Improvement | Revised DC savings analysis as requested by Ronnie Calloway (Winn-Dixie) | 1.80 |
| 10/24/05 | Kwon, O. | BK-Ops Improvement | Discussed Pharma compliance issues with Dedra Dogan (Winn-Dixie) | 0.40 |
| 10/24/05 | Kwon, O. | BK-Ops Improvement | Continued working on Pharmacy Labor Business Case. | 2.90 |
| 10/25/05 | Kwon, O. | BK-Ops Improvement | Completed weekly sourcing status update document. | 1.70 |
| 10/25/05 | Kwon, O. | BK-Ops Improvement | Revised pallets savings analysis. | 2.90 |
| 10/25/05 | Kwon, O. | BK-Ops Improvement | Discussed final negotiation strategy for pallets with Paul Jones (Winn-Dixie) | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Kwon, O. | BK-Ops Improvement | Updated target savings versus actuals spreadsheet. | 2.10 |
| 10/25/05 | Kwon, O. | BK-Ops Improvement | Reviewed status of pallet sourcing. | 1.80 |
| 10/26/05 | Kwon, O. | BK-Ops Improvement | Reviewed pallets Business Case. | 1.40 |
| 10/26/05 | Kwon, O. | BK-Ops Improvement | Worked on revising pallets Business Case. | 2.90 |
| 10/26/05 | Kwon, O. | BK-Ops Improvement | Continued to revise and finalize pallets Business Case. | 2.90 |
| 10/26/05 | Kwon, O. | BK-Ops Improvement | Continued to revise and finalize pallets Business Case. | 0.70 |
| 10/26/05 | Kwon, O. | BK-Ops Improvement | Continued revising pallets savings analysis. | 2.10 |
| 10/27/05 | Kwon, O. | BK-Ops Improvement | Coordinated and attended reference calls for Temporary Labor supplier Manpower and Winn-Dixie HR Managers. | 1.20 |
| 10/27/05 | Kwon, O. | BK-Ops Improvement | Planned implementation materials for Security Guards sourcing. | 2.10 |
| 10/27/05 | Kwon, O. | BK-Ops Improvement | Planned implementation materials for Temporary Labor sourcing. | 2.70 |
| 10/27/05 | Kwon, O. | BK-Ops Improvement | Planned implementation materials for Pharmacy Temporary Labor sourcing. | 2.80 |
| 10/27/05 | Kwon, O. | BK-Ops Improvement | Compiled final pricing list and implementation materials for Office Supplies OfficeMax agreement. | 0.50 |
| 10/27/05 | Kwon, O. | BK-Ops Improvement | Drafted Temporary Labor sourcing status and recommended next steps letter. | 0.60 |
| 10/28/05 | Kwon, O. | BK-Ops Improvement | Updated Security Guards savings analysis according to Bobby Walley (Winn-Dixie); separate negotiations with Master Security. | 2.90 |
| 10/28/05 | Kwon, O. | BK-Ops Improvement | Finalized Security Guards final Business Case document. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   499

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Kwon, O. | BK-Ops Improvement | Revised and finalized pallets business case. | 2.90 |
| 10/31/05 | Kwon, O. | BK-Ops Improvement | Continued to revise and finalize pallets business case. | 2.70 |
| 10/31/05 | Kwon, O. | BK-Ops Improvement | Outlined implementation steps for Temp Labor sourcing. | 2.80 |
| 10/31/05 | Kwon, O. | BK-Ops Improvement | Worked with Tal Booth (Winn-Dixie) on building Lighting business case. | 1.10 |
| 11/01/05 | Kwon, O. | BK-Ops Improvement | Reviewed Manpower Temp Labor agreement. | 1.30 |
| 11/01/05 | Kwon, O. | BK-Ops Improvement | Reviewed final Security Guards savings scenario regarding Master Security with B. Walley (Winn-Dixie) | 0.70 |
| 11/01/05 | Kwon, O. | BK-Ops Improvement | Re-worked Security Guards savings scenario to award stores to Master Security. | 2.40 |
| 11/01/05 | Kwon, O. | BK-Ops Improvement | Updated Security Guards business case recommendation presentation. | 2.80 |
| 11/01/05 | Kwon, O. | BK-Ops Improvement | Began planning for WAVE II sourcing. | 2.60 |
| 11/02/05 | Kwon, O. | BK-Ops Improvement | Planned agenda and materials for WAVE II orientation meeting. | 1.50 |
| 11/02/05 | Kwon, O. | BK-Ops Improvement | Reviewed Security Guards implementation steps with S. Smith (Winn-Dixie) | 1.20 |
| 11/02/05 | Kwon, O. | BK-Ops Improvement | Consolidated key Security Guards documents into final category binder to transition to S. Smith (Winn-Dixie) | 2.80 |
| 11/02/05 | Kwon, O. | BK-Ops Improvement | Revised pallets business case recommendation. | 1.80 |
| 11/02/05 | Kwon, O. | BK-Ops Improvement | Built final pricing list for Security Guards vendors for S. Smith (Winn-Dixie) | 1.80 |
| 11/02/05 | Kwon, O. | BK-Ops Improvement | Reviewed implementation steps for Temp Labor with C. Mammarella (Winn-Dixie) | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   500

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Kwon, O. | BK-Ops Improvement | Continued planning agenda and materials for WAVE II orientation meeting. | 1.40 |
| 11/03/05 | Kwon, O. | BK-Ops Improvement | Outlined and distributed key WAVE II documents to internal team. | 1.40 |
| 11/03/05 | Kwon, O. | BK-Ops Improvement | Finalized on boarding documents for WAVE II sourcing. | 1.90 |
| 11/03/05 | Kwon, O. | BK-Ops Improvement | Outlined implementation steps for pallets sourcing work stream. | 2.10 |
| 11/03/05 | Kwon, O. | BK-Ops Improvement | Drafted work plan for Commercial Print sourcing. | 1.90 |
| 11/03/05 | Kwon, O. | BK-Ops Improvement | Reviewed intellectual capital information regarding Commercial Print. | 1.20 |
| 11/04/05 | Kwon, O. | BK-Ops Improvement | Continued to review intellectual capital information regarding Commercial Print. | 1.90 |
| 11/04/05 | Kwon, O. | BK-Ops Improvement | Drafted interview guide for Commercial Print. | 2.90 |
| 11/04/05 | Kwon, O. | BK-Ops Improvement | Drafted data collection template for Commercial Print. | 2.10 |
| 11/07/05 | Kwon, O. | BK-Ops Improvement | Reviewed pallets business case with Ray Gordon and Paul Jones (Winn-Dixie) | 0.90 |
| 11/07/05 | Kwon, O. | BK-Ops Improvement | Researched Commercial Print industry news. | 1.10 |
| 11/07/05 | Kwon, O. | BK-Ops Improvement | Meeting with Jay Coblentz (XRoads) to discuss on boarding and discuss work plan and next steps for Store Equipment sourcing. | 1.10 |
| 11/07/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update template for WAVE II sourcing. | 0.70 |
| 11/07/05 | Kwon, O. | BK-Ops Improvement | Developed Commercial Print detailed work plan. | 2.40 |
| 11/07/05 | Kwon, O. | BK-Ops Improvement | Developed Commercial Print interview guide. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Kwon, O. | BK-Ops Improvement | Developed Commercial Print RFI data collection template. | 2.30 |
| 11/08/05 | Kwon, O. | BK-Ops Improvement | Meeting with Ken Hunt (XRoads) to discuss and plan for Janitorial Services sourcing. | 0.80 |
| 11/08/05 | Kwon, O. | BK-Ops Improvement | Continued to research Commercial Print industry. | 2.90 |
| 11/08/05 | Kwon, O. | BK-Ops Improvement | Continued to research Commercial Print industry. | 1.80 |
| 11/08/05 | Kwon, O. | BK-Ops Improvement | Researched Commercial Print suppliers. | 1.80 |
| 11/08/05 | Kwon, O. | BK-Ops Improvement | Meeting to on board Jay Coblentz, Bart Guitierrez, and Ken Hunt (All XRoads); Brad Boggess ( XRoads) also in attendance. | 1.10 |
| 11/08/05 | Kwon, O. | BK-Ops Improvement | Meeting with Ron Levin (Winn-Dixie) to discuss Commercial Print sourcing, work plan, and next steps. | 1.60 |
| 11/09/05 | Kwon, O. | BK-Ops Improvement | Worked with Denise Young (Winn-Dixie) to obtain current AP data for all WAVE II sourcing categories. | 0.60 |
| 11/09/05 | Kwon, O. | BK-Ops Improvement | Analyzed Commercial Print supplier contracts. | 2.40 |
| 11/09/05 | Kwon, O. | BK-Ops Improvement | Analyzed Commercial Print supplier invoices. | 2.10 |
| 11/09/05 | Kwon, O. | BK-Ops Improvement | Performed AP spend analysis on Commercial Print data. | 2.60 |
| 11/09/05 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to discuss current status and next week's tasks for Commercial Print sourcing. | 1.30 |
| 11/09/05 | Kwon, O. | BK-Ops Improvement | Revised Commercial Print interview guide with currently available information. | 0.90 |
| 11/10/05 | Kwon, O. | BK-Ops Improvement | Drafted supplier RFI data request letter and materials. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/10/05 | Kwon, O. | BK-Ops Improvement | Began draft of supply market analysis document for Commercial Print. | 0.60 |
| 11/10/05 | Kwon, O. | BK-Ops Improvement | Meeting with Ron Levin (Winn-Dixie) to schedule Commercial Print interviews and review Commercial Print contracts. | 1.10 |
| 11/10/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly update materials for WAVE II sourcing. | 1.40 |
| 11/10/05 | Kwon, O. | BK-Ops Improvement | Reviewed and analyzed sourcing materials for previous sourcing work for Commercial Print. | 2.90 |
| 11/10/05 | Kwon, O. | BK-Ops Improvement | Continued to review and analyze sourcing materials for previous sourcing work for Commercial Print. | 2.10 |
| 11/11/05 | Kwon, O. | BK-Ops Improvement | Began draft of supply market analysis document for Commercial Print. | 2.90 |
| 11/11/05 | Kwon, O. | BK-Ops Improvement | Analyzed RFP materials for Commercial Print sourcing. | 1.30 |
| 11/11/05 | Kwon, O. | BK-Ops Improvement | Continued working on draft of supply market analysis document for Commercial Print. | 2.70 |
| 11/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed work plan for Janitorial Services sourcing. | 0.90 |
| 11/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited major milestones for Janitorial Services sourcing. | 0.60 |
| 11/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited detailed workplan for Store Equipment sourcing. | 0.70 |
| 11/11/05 | Kwon, O. | BK-Ops Improvement | Reviewed current status and projected next steps for Store Equipment sourcing workstream. | 0.70 |
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Commercial Print update meeting with Commercial Print stakeholders Carol Grimsley, Stephany Smith, Ron Levin (Winn-Dixie) and Stacey Strickland (Winn-Dixie) | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited milestones for Store Equipment sourcing plan. | 0.70 |
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Drafted Commercial Print interview summary. | 1.10 |
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Reviewed 2004 Commercial Print sourcing materials. | 2.90 |
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Janitorial Services sourcing work plan. | 1.20 |
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Continued reviewing 2004 sourcing materials from (Winn-Dixie) | 1.00 |
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Interviewed Commercial Print stakeholders Carol Grimsley, Stephany Smith, and Stacey Strickland (Winn-Dixie) | 1.20 |
| 11/14/05 | Kwon, O. | BK-Ops Improvement | Drafted weekly status update document. | 0.90 |
| 11/15/05 | Kwon, O. | BK-Ops Improvement | Analyzed supplier invoices and cost drivers for Commercial Print. | 2.10 |
| 11/15/05 | Kwon, O. | BK-Ops Improvement | Drafted supplier RFI data template. | 2.30 |
| 11/15/05 | Kwon, O. | BK-Ops Improvement | Conducted detailed Strategic Sourcing training for Jay Coblentz and Ken Hunt (both XRoads) | 0.80 |
| 11/15/05 | Kwon, O. | BK-Ops Improvement | Conducted weekly status update meeting to discuss accomplishments, issues, and next steps with Brad Boggess, Ken Hunt, Bart Gutierrez, and Jay Coblentz (all XRoads) | 0.80 |
| 11/15/05 | Kwon, O. | BK-Ops Improvement | Investigated and analyzed poster and other marketing material spend to determine scope. | 1.70 |
| 11/15/05 | Kwon, O. | BK-Ops Improvement | Conducted analysis on Commercial Print spend pulled from Accounts Payable system. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/16/05 | Kwon, O. | BK-Ops Improvement | Compared Winn-Dixie current Commercial Print pricing against benchmark pricing data. | 2.30 |
| 11/16/05 | Kwon, O. | BK-Ops Improvement | Analyzed print production schedule lists for all Winn-Dixie locations. | 1.30 |
| 11/16/05 | Kwon, O. | BK-Ops Improvement | Reviewed Commercial Print intellectual capital. | 1.80 |
| 11/16/05 | Kwon, O. | BK-Ops Improvement | Drafted WAVE II resource budget and forecast hours. | 0.90 |
| 11/16/05 | Kwon, O. | BK-Ops Improvement | Edited Janitorial Services sourcing kickoff presentation. | 0.90 |
| 11/16/05 | Kwon, O. | BK-Ops Improvement | Reveiwed and analyzed Advo contract. | 1.90 |
| 11/16/05 | Kwon, O. | BK-Ops Improvement | Drafted supplier cover letter and distributed RFI data request to Commercial Print suppliers. | 0.80 |
| 11/17/05 | Kwon, O. | BK-Ops Improvement | Resolved reclamation issue regarding vendor Media General. | 0.50 |
| 11/17/05 | Kwon, O. | BK-Ops Improvement | Drafted required service levels for Winn-Dixie Commercial Print. | 2.90 |
| 11/17/05 | Kwon, O. | BK-Ops Improvement | Continued drafting required service levels for Winn-Dixie Commercial Print. | 1.60 |
| 11/17/05 | Kwon, O. | BK-Ops Improvement | Began drafting vendor profiles for supply market analysis. | 2.90 |
| 11/17/05 | Kwon, O. | BK-Ops Improvement | Continued drafting vendor profiles for supply market analysis. | 2.10 |
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Edited Commercial Print sourcing work plan. | 0.60 |
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Prepared Commercial Print weekly update document and agenda. | 1.20 |
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Revised and completed production schedule, proof timelines, and distribution list for Commercial Print RFP. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   505

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Drafted supplier non-award letter for Security Guards. | 1.10 |
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Reviewed implementation plan for Temp Labor. | 1.20 |
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Reviewed weekly update status of WAVE II sourcing workstreams. | 0.60 |
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Followed up with Commercial Print vendors to provide instructions on RFI data request. | 0.70 |
| 11/18/05 | Kwon, O. | BK-Ops Improvement | Continued drafting vendor profiles for supply market analysis. | 1.60 |
| 11/21/05 | Kwon, O. | BK-Ops Improvement | Drafted and prepared WAVE II weekly update status document. | 0.90 |
| 11/21/05 | Kwon, O. | BK-Ops Improvement | Interviewed Cathy Duby (Winn-Dixie) regarding Direct Mail. | 0.90 |
| 11/21/05 | Kwon, O. | BK-Ops Improvement | Worked on supply market analysis for Commercial Print. | 2.80 |
| 11/21/05 | Kwon, O. | BK-Ops Improvement | Continued to work on supply market analysis for Commercial Print. | 2.30 |
| 11/21/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting RFP materials for Commercial Print . | 2.90 |
| 11/22/05 | Kwon, O. | BK-Ops Improvement | Continued to work on drafting RFP materials for Commercial Print. | 2.90 |
| 11/22/05 | Kwon, O. | BK-Ops Improvement | Continued to work on drafting RFP materials for Commercial Print. | 2.30 |
| 11/22/05 | Kwon, O. | BK-Ops Improvement | WAVE II status update meeting with Bart Gutierrez, Jay Coblentz, Ken Hunt, and Brad Boggess (All XRoads) | 0.70 |
| 11/22/05 | Kwon, O. | BK-Ops Improvement | Analyzed preliminary RFI response from Vertis. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   506

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/22/05 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to discuss sourcing status and next steps for Commercial Print. | 0.80 |
| 11/22/05 | Kwon, O. | BK-Ops Improvement | Worked on building service level agreements for Commercial Print RFP. | 2.10 |
| 11/23/05 | Kwon, O. | BK-Ops Improvement | Analyzed preliminary RFI responses from incumbent suppliers. | 1.60 |
| 11/23/05 | Kwon, O. | BK-Ops Improvement | Drafted proposed savings and award document for Security Guards contract. | 1.20 |
| 11/23/05 | Kwon, O. | BK-Ops Improvement | Worked on supply market analysis presentation for Commercial Print. | 2.90 |
| 11/23/05 | Kwon, O. | BK-Ops Improvement | Drafted SLA document for review during weekly stakeholder meeting for Commercial Print. | 2.10 |
| 11/23/05 | Kwon, O. | BK-Ops Improvement | Drafted Commercial Print weekly status document for review by Winn-Dixie stakeholders. | 0.40 |
| 11/23/05 | Kwon, O. | BK-Ops Improvement | Finalized status of General Labor sourcing with Manpower. | 0.90 |
| 11/23/05 | Kwon, O. | BK-Ops Improvement | Presented Temp Labor business case to Dedra Dogan, Crystal Mammarella, Jason Sears, and Marci Niedbalski (all Winn-Dixie) | 0.80 |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Discussed upcoming week's activities and tasks with Ron Levin (Winn-Dixie) | 0.50 |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Analyzed Print Direction RFI purchase history data. | 2.30 |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Analyzed Vertis RFI purchase history data. | 1.80 |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Drafted weekly sourcing status update document for WAVE II initiative. | 0.80 |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin, Carol Grimsley, Stacy Strickland, and Lisa Wassanar (all Winn-Dixie) to discuss Commercial Print | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | sourcing accomplishments, next steps, and issues. | |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Met with Carol Grimsley (Winn-Dixie) to discuss sourcing needs and production schedule for Commercial Print. | 0.60 |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Met with Stacy Strickland (Winn-Dixie) to discuss sourcing needs, onsite representative duties, and Vertis relationship for Commercial Print. | 0.70 |
| 11/28/05 | Kwon, O. | BK-Ops Improvement | Drafted commercial print pre-press and distribution schedule for RFP. | 1.30 |
| 11/29/05 | Kwon, O. | BK-Ops Improvement | Completed supply market analysis of Commercial Print industry. | 2.70 |
| 11/29/05 | Kwon, O. | BK-Ops Improvement | Continued to analyze Vertis RFI purchase history data. | 1.80 |
| 11/29/05 | Kwon, O. | BK-Ops Improvement | Continued to analyze Vertis RFI purchase history data. | 2.90 |
| 11/29/05 | Kwon, O. | BK-Ops Improvement | Analyzed Southeast Color RFI purchase history data. | 1.90 |
| 11/29/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with Brad Boggess, Bart Gutierrez, Jay Coblentz, and Ken Hunt (all XRoads) to discuss WAVE II status, issues, and next steps. | 0.70 |
| 11/30/05 | Kwon, O. | BK-Ops Improvement | Worked on building qualitative questionnaire for Commercial Print RFP. | 2.90 |
| 11/30/05 | Kwon, O. | BK-Ops Improvement | Continued to work on building qualitative questionnaire for Commercial Print RFP. | 1.10 |
| 11/30/05 | Kwon, O. | BK-Ops Improvement | Reviewed Category Assessment presentation for Store Equipment sourcing. | 0.50 |
| 11/30/05 | Kwon, O. | BK-Ops Improvement | Worked on consolidating RFI analysis of Commercial Print vendor data. | 2.40 |
| 11/30/05 | Kwon, O. | BK-Ops Improvement | Drafted vendor status change document for WAVE I categories. | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Kwon, O. | BK-Ops Improvement | Met with Ken Hunt (XRoads) to review Janitorial Services Category Assessment document for edits. | 0.80 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Worked on drafting Category Assessment presentation for Commercial Print sourcing initiative. | 2.10 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Meeting with Crystal Mammarella (Winn-Dixie) to discuss Temp Labor implementation meeting with Manpower and inclusion of Orlando Distribution Center into final Manpower award. | 0.60 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Meeting with Ron Levin (Winn-Dixie) to discuss Commercial Print RFP components, data processing center training manual sourcing, and supply market analysis. | 0.90 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Discussed Pharmay Labor award status with Dedra Dogan (Winn-Dixie) | 0.30 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Drafted cover letter for Commercial Print RFP. | 1.20 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Built market basket for Commercial Print RFP quotation sheet. | 1.30 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Meeting with Jay Coblentz (XRoads) to review changes for Category Assessment presentation for Store Equipment sourcing. | 0.60 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Drafted Instructions document for Commercial Print RFP. | 1.90 |
| 12/01/05 | Kwon, O. | BK-Ops Improvement | Drafted WAVE I and WAVE II Contract Summary ppt document for Brad Boggess and B. Nussbaum (Winn-Dixie) | 2.30 |
| 12/02/05 | Kwon, O. | BK-Ops Improvement | Continued to work on drafting Category Assessment presentation for Commercial Print sourcing initiative. | 2.90 |
| 12/02/05 | Kwon, O. | BK-Ops Improvement | Continued to work on building qualitative questionnaire for Commercial Print RFP. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Kwon, O. | BK-Ops Improvement | Worked on building qualitative questionnaire for Commercial Print RFP. | 2.10 |
| 12/05/05 | Kwon, O. | BK-Ops Improvement | Began drafting WAVE I and II summary presentation for B. Nussbaum (Winn-Dixie) | 0.80 |
| 12/05/05 | Kwon, O. | BK-Ops Improvement | Drafted weekly WAVE II sourcing document. | 0.90 |
| 12/05/05 | Kwon, O. | BK-Ops Improvement | Drafted RFP qualitative supplier questionnaire for Commercial Print. | 2.60 |
| 12/05/05 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) , Brad Boggess (XRoads) and Joe Ragase (Winn-Dixie) to present the Commercial Print supply market analysis. | 0.70 |
| 12/05/05 | Kwon, O. | BK-Ops Improvement | Conference call with Derek Ferullo (Vertis) to obtain clarification on their RFI data sheet. | 0.40 |
| 12/05/05 | Kwon, O. | BK-Ops Improvement | Built Commercial Print market basket for RFP. | 2.90 |
| 12/05/05 | Kwon, O. | BK-Ops Improvement | Continued to build Commercial Print market basket for RFP. | 1.60 |
| 12/06/05 | Kwon, O. | BK-Ops Improvement | Meeting with D. Dogan, C. Williams, B. Pessel, B. Fisher, and M. Cornish (Winn-Dixie) to discuss Pharmacy Labor final award decision. | 0.70 |
| 12/06/05 | Kwon, O. | BK-Ops Improvement | Meeting with supplier FNAN to discuss weekly circular print distribution opportunities. | 1.60 |
| 12/06/05 | Kwon, O. | BK-Ops Improvement | Edited service level agreement and production schedule worksheets for Commercial Print RFP document. | 0.80 |
| 12/06/05 | Kwon, O. | BK-Ops Improvement | Continued to draft WAVE I and II summary presentation for B. Nussbaum (Winn-Dixie) | 2.10 |
| 12/06/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with B. Boggess, B. Gutierrez and J. Coblentz (XRoads) to discuss WAVE II status, issues, and next steps. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Kwon, O. | BK-Ops Improvement | Drafted Commercial Print RFP supplier cover letter. | 1.70 |
| 12/06/05 | Kwon, O. | BK-Ops Improvement | Continued to draft  RFP qualitative supplier questionnaire for Commercial Print | 2.30 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Edited Commercial Print supply market analysis document. | 1.20 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Edited Janitorial Services category assessment presentation document. | 0.90 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Drafted Advo and Winn-Dixie store and DC ship to locations for Commercial Print RFP. | 1.10 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Drafted Commercial Print RFP Instructions for suppliers. | 1.60 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Reviewed Commercial Print RFP documents with L. Wassanar, C. Grimsley, S. Strickland, and R. Levin (Winn-Dixie) for approval. | 0.90 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Reviewed status of Janitorial Services sourcing. | 0.80 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Completed WAVE I and II summary slides for presentation. | 1.20 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Provided guidance on building a market basket for Store Equipment sourcing. | 1.60 |
| 12/07/05 | Kwon, O. | BK-Ops Improvement | Discussed Store Equipment RFP and market basket strategy planning with J. Coblentz (XRoads) | 0.60 |
| 12/08/05 | Kwon, O. | BK-Ops Improvement | Finalized print production market basket quote sheet for Commercial Print RFP. | 2.90 |
| 12/08/05 | Kwon, O. | BK-Ops Improvement | Discussed Commercial Print RFP strategy with R. Levin (Winn-Dixie) | 0.80 |
| 12/08/05 | Kwon, O. | BK-Ops Improvement | Completed Commercial Print sourcing strategy worksheet document. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Kwon, O. | BK-Ops Improvement | Began structuring Commercial Print mid-term status presentation. | 2.40 |
| 12/08/05 | Kwon, O. | BK-Ops Improvement | Drafted market basket for Premedia design bid sheet of Commercial Print RFP. | 1.60 |
| 12/09/05 | Kwon, O. | BK-Ops Improvement | Edited Commercial Print market basket per stakeholders' comments. | 1.20 |
| 12/09/05 | Kwon, O. | BK-Ops Improvement | Reviewed Store Equipment weekly update document. | 0.50 |
| 12/09/05 | Kwon, O. | BK-Ops Improvement | Built total cost model for weekly inserts. | 2.30 |
| 12/09/05 | Kwon, O. | BK-Ops Improvement | Built total cost model for non-circular print production. | 1.40 |
| 12/09/05 | Kwon, O. | BK-Ops Improvement | Conference call with S. Strickland, C. Grimsley, and R. Levin (Winn-Dixie) to review Commercial Print RFP quote sheets. | 0.90 |
| 12/09/05 | Kwon, O. | BK-Ops Improvement | Discussions with C. Mammarella (Winn-Dixie) and B. Arrowroot (Manpower) to wrap-up General Temp Labor sourcing and projected spend levels. | 0.70 |
| 12/09/05 | Kwon, O. | BK-Ops Improvement | Reviewed R. Levin's (Winn-Dixie) edits to the Commercial Print RFP. | 0.90 |
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with Brad Boggess, Bart Gutierrez, Jay Coblentz (all XRoads) to discuss Wave 2 status, issues, and next steps | 0.50 |
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Edited Commercial Print production schedule to be inserted into RFP | 0.90 |
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Edited RFP supplier cover letter | 1.20 |
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Built data processing center training manual market basket for Commercial Print RFP | 1.30 |
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Reviewed Commercial Print production schedule with Stacey Strickland | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Collect supplier contact information for Commercial Print RFP distribution | 1.10 |
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Began drafting Commercial Print technology and job responsibilities summary deck for Bennett | 1.90 |
| 12/12/05 | Kwon, O. | BK-Ops Improvement | Finalized Commercial Print RFP market basket | 2.10 |
| 12/13/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Store Equipment RFP market basket | 1.80 |
| 12/13/05 | Kwon, O. | BK-Ops Improvement | Reviewed progress of Janitorial Services sourcing status | 0.80 |
| 12/13/05 | Kwon, O. | BK-Ops Improvement | Completed drafting Commercial Print technology and job responsibilities summary deck for Bennett | 2.70 |
| 12/13/05 | Kwon, O. | BK-Ops Improvement | Finalized job descriptions for Southeast Color and Vertis on-site representatives to be inserted in Commercial Print RFP | 1.40 |
| 12/13/05 | Kwon, O. | BK-Ops Improvement | Finalized Instructions section of Commercial Print RFP | 1.70 |
| 12/13/05 | Kwon, O. | BK-Ops Improvement | Researched Lexmark Optra print toner historical purchasing volumes | 0.80 |
| 12/13/05 | Kwon, O. | BK-Ops Improvement | Discussed progress of Commercial Print RFP with Ron Levin | 0.80 |
| 12/14/05 | Kwon, O. | BK-Ops Improvement | Discussed RFP distribution and next steps with Ron Levin (Winn-Dixie) | 1.20 |
| 12/14/05 | Kwon, O. | BK-Ops Improvement | Discussed final version of Commercial Print RFP with Ron Levin (Winn-Dixie) | 0.90 |
| 12/14/05 | Kwon, O. | BK-Ops Improvement | Reviewed RFP with Lisa Wassanar (Winn-Dixie) for final approval | 1.10 |
| 12/14/05 | Kwon, O. | BK-Ops Improvement | Edited Commercial Print RFP per Lisa Wassenar's instructions | 2.80 |
| 12/14/05 | Kwon, O. | BK-Ops Improvement | Reviewed Store Equipment RFP | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   513

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Kwon, O. | BK-Ops Improvement | Began to review Janitorial Services RFP | 1.10 |
| 12/14/05 | Kwon, O. | BK-Ops Improvement | Discussed final version of Commercial Print RFP with Ron Levin (Winn-Dixie) | 0.90 |
| 12/15/05 | Kwon, O. | BK-Ops Improvement | Finalized status of sourcing work streams before leaving for vacation | 1.20 |
| 12/15/05 | Kwon, O. | BK-Ops Improvement | Completed weekly status report | 0.90 |
| 12/15/05 | Kwon, O. | BK-Ops Improvement | Reviewed Janitorial Services RFP cover letter | 0.80 |
| 12/15/05 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Janitorial Services RFP | 1.70 |
| 12/15/05 | Kwon, O. | BK-Ops Improvement | Began building RFP evaluation scorecard | 2.90 |
| 12/15/05 | Kwon, O. | BK-Ops Improvement | Resolved Security Services bid award issue with Allied Barton | 1.20 |
| 12/15/05 | Kwon, O. | BK-Ops Improvement | Continued building Commercial Print RFP evaluation scorecard | 1.20 |
| 12/28/05 | Kwon, O. | BK-Ops Improvement | Responded to Winn-Dixie emails received while on vacation. | 1.90 |
| 12/28/05 | Kwon, O. | BK-Ops Improvement | Reviewed weekly status update documents. | 1.30 |
| 12/28/05 | Kwon, O. | BK-Ops Improvement | Discussed Commercial Print RFP status and vendor questions with Ron Levin (Winn-Dixie) | 1.20 |
| 12/28/05 | Kwon, O. | BK-Ops Improvement | Provided responses to vendor questions regarding the RFP. | 2.80 |
| 12/28/05 | Kwon, O. | BK-Ops Improvement | Completed responses to vendor questions regarding the RFP. | 1.20 |
| 12/28/05 | Kwon, O. | BK-Ops Improvement | Reviewed clarification responses of Marketing team to be published to Commercial Print vendors. | 1.40 |
| 12/29/05 | Kwon, O. | BK-Ops Improvement | Drafted RFP scorecard. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Kwon, O. | BK-Ops Improvement | Reviewed Security Guards AlliedBarton vendor issue regarding business award. | 0.70 |
| 12/29/05 | Kwon, O. | BK-Ops Improvement | Continued drafting Commercial Print  RFP scorecard. | 2.90 |
| 12/29/05 | Kwon, O. | BK-Ops Improvement | Responded to RFP vendor questions regarding black and white data processing center manuals. | 1.20 |
| 12/29/05 | Kwon, O. | BK-Ops Improvement | Prepared materials for RFP evaluation meetings with Winn-Dixie Marketing department. | 2.10 |
| 12/30/05 | Kwon, O. | BK-Ops Improvement | Prepared weekly status report for sourcing team meeting. | 1.20 |
| 12/30/05 | Kwon, O. | BK-Ops Improvement | Continued work on building a baseline cost model for Commercial Print. | 2.10 |
| 12/30/05 | Kwon, O. | BK-Ops Improvement | Worked on baseline cost model for Commercial Print. | 2.90 |
| 12/30/05 | Kwon, O. | BK-Ops Improvement | Discussed next steps for Commercial Print sourcing with Ron Levin  (Winn-Dixie) | 0.90 |
| 12/30/05 | Kwon, O. | BK-Ops Improvement | Continued work on building a baseline cost model for Commercial Print. | 2.90 |
| 01/03/06 | Kwon, O. | BK-Ops Improvement | Meeting with Ron Levin (Winn-Dixie) to discuss Commercial Print sourcing status. | 1.30 |
| 01/03/06 | Kwon, O. | BK-Ops Improvement | Researched Commercial Print vendor Proline Printing. | 2.10 |
| 01/03/06 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Ron Levin's draft of the RFP scorecard. | 1.70 |
| 01/03/06 | Kwon, O. | BK-Ops Improvement | Worked on baseline total cost model for RFP analysis. | 2.90 |
| 01/03/06 | Kwon, O. | BK-Ops Improvement | Received updates on sourcing status of Store Equipment and Janitorial Services sourcing from Jay Coblentz and Ken Hunt (XRoads) | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/03/06 | Kwon, O. | BK-Ops Improvement | Prepared weekly internal sourcing update document. | 1.20 |
| 01/04/06 | Kwon, O. | BK-Ops Improvement | Reviewed and edited final draft of responses to vendor questions for distribution. | 1.40 |
| 01/04/06 | Kwon, O. | BK-Ops Improvement | Completed RFP scorecard. | 0.90 |
| 01/04/06 | Kwon, O. | BK-Ops Improvement | Reviewed RxProHealth Temp Labor business award. | 1.20 |
| 01/04/06 | Kwon, O. | BK-Ops Improvement | Presented final draft of scorecard to Ron Levin (Winn-Dixie) and discussed meeting plan for Marketing meeting. | 1.30 |
| 01/04/06 | Kwon, O. | BK-Ops Improvement | Meeting with Ron Levin, Carol Grimsley, Stacy Strickland, and Lisa Wassanar (all Winn-Dixie) to discuss Commercial Print sourcing accomplishments, next steps, and issues as well as present the RFP scorecard. | 2.10 |
| 01/04/06 | Kwon, O. | BK-Ops Improvement | Researched Commercial Print vendor Graphic Communications. | 2.30 |
| 01/04/06 | Kwon, O. | BK-Ops Improvement | Talked with Graphic Communications to discuss upcoming Winn-Dixie RFP. | 0.70 |
| 01/05/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing RFPs from Southeast Color and Quebecor. | 1.90 |
| 01/05/06 | Kwon, O. | BK-Ops Improvement | Began analyzing RFPs from Southeast Color and Quebecor. | 2.90 |
| 01/05/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing RFPs from Southeast Color and Quebecor. | 2.90 |
| 01/05/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to discuss RFP status, American Color vendor issues, and next week's activities. | 1.10 |
| 01/05/06 | Kwon, O. | BK-Ops Improvement |  Reviewed for completeness 2 of 5 RFPs recieved. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/06/06 | Kwon, O. | BK-Ops Improvement | Finalized baseline cost model for print, premedia services, and paper. | 2.90 |
| 01/06/06 | Kwon, O. | BK-Ops Improvement | Continued scoring RFPs from Southeast Color and Quebecor to complete the RFP evaluation scorecard. | 2.90 |
| 01/06/06 | Kwon, O. | BK-Ops Improvement | Reviewed gap analysis for Store Equipment sourcing. | 1.10 |
| 01/06/06 | Kwon, O. | BK-Ops Improvement | Began quantitative RFP savings analysis of Quebecor bid. | 1.70 |
| 01/06/06 | Kwon, O. | BK-Ops Improvement | Reviewed Janitorial Services RFP. | 1.30 |
| 01/09/06 | Kwon, O. | BK-Ops Improvement | Began analyzing Commercial Print pre-press and post-press cost analysis. | 1.10 |
| 01/09/06 | Kwon, O. | BK-Ops Improvement | Analyzed print cost per thousand savings for Commercial Print RFP responses. | 2.10 |
| 01/09/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to discuss preliminary RFP savings results and plan for next steps. | 1.20 |
| 01/09/06 | Kwon, O. | BK-Ops Improvement | Prepared weekly update for Commercial Print stakeholders. | 0.70 |
| 01/09/06 | Kwon, O. | BK-Ops Improvement | Prepared weekly sourcing update document. | 1.10 |
| 01/09/06 | Kwon, O. | BK-Ops Improvement | Consolidated qualitative RFP responses for Marketing stakeholders. | 1.20 |
| 01/09/06 | Kwon, O. | BK-Ops Improvement | Analyzed freight cost savings for Commercial Print RFP responses. | 2.60 |
| 01/10/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing Commercial Print pre-press and post-press cost analysis. | 2.90 |
| 01/10/06 | Kwon, O. | BK-Ops Improvement | Analyzed Commercial Print pre media savings from RFP responses. | 2.90 |
| 01/10/06 | Kwon, O. | BK-Ops Improvement | Began analyzing and scoring qualitative RFP responses for Commercial Print. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/10/06 | Kwon, O. | BK-Ops Improvement | Prepared agenda and other materials for meeting with Marketing to review preliminary RFP responses. | 0.90 |
| 01/10/06 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with Brad Boggess, Jay Coblentz, and Ken Hunt (all XRoads) to discuss Wave II status, issues, and next steps. | 0.90 |
| 01/11/06 | Kwon, O. | BK-Ops Improvement | Built and distributed Commercial Print RFP addendum requesting additional information and quotes from vendor base. | 1.90 |
| 01/11/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin, Carol Grimsley, Stacy Strickland, and Lisa Wassanar (all Winn-Dixie) to review Commercial Print RFP preliminary savings, qualitative responses, next steps, and negotiation scheduling. | 2.10 |
| 01/11/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin and Joe Ragase (all Winn-Dixie)  to review Commercial Print RFP preliminary savings, qualitative responses, next steps, and negotiation scheduling | 1.10 |
| 01/11/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing and scoring qualitative RFP responses for Commercial Print. | 1.90 |
| 01/11/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing and scoring qualitative RFP responses for Commercial Print. | 2.90 |
| 01/12/06 | Kwon, O. | BK-Ops Improvement | Reviewed updated Store Equipment purchasing process document. | 0.80 |
| 01/12/06 | Kwon, O. | BK-Ops Improvement | Discussed negotiation scheduling issues and next steps with Ron Levin (WD) | 0.60 |
| 01/12/06 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Janitorial Services supply market analysis. | 0.90 |
| 01/12/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing and scoring qualitative RFP responses for Commercial Print. | 2.90 |
| 01/12/06 | Kwon, O. | BK-Ops Improvement | Began drafting negotiation scripts for Commercial Print vendors. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/12/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing and scoring qualitative RFP responses for Commercial Print. | 2.90 |
| 01/13/06 | Kwon, O. | BK-Ops Improvement | Analyzed addendum RFP responses and updated savings analysis. | 2.90 |
| 01/13/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing addendum RFP responses and updated savings analysis. | 1.80 |
| 01/13/06 | Kwon, O. | BK-Ops Improvement | Analyzed and scored late Graphic Communications RFP response. | 2.60 |
| 01/13/06 | Kwon, O. | BK-Ops Improvement | Built document to track key issues, additional follow-up questions, and differentiating factors from Commercial Print supplier RFP responses. | 2.70 |
| 01/16/06 | Kwon, O. | BK-Ops Improvement | Drafted weekly sourcing update document. | 0.80 |
| 01/16/06 | Kwon, O. | BK-Ops Improvement | Reviewed Store Equipment gap analysis and proposed purchasing process document. | 2.70 |
| 01/16/06 | Kwon, O. | BK-Ops Improvement | Finalize RFP savings analysis. | 2.90 |
| 01/16/06 | Kwon, O. | BK-Ops Improvement | Prepared Commercial Print RFP scorecard results summary. | 1.10 |
| 01/16/06 | Kwon, O. | BK-Ops Improvement | Analyzed Graphic Communications Commercial Print RFP quote. | 1.60 |
| 01/16/06 | Kwon, O. | BK-Ops Improvement | Drafted Commercial Print weekly update document. | 0.80 |
| 01/17/06 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with Brad Boggess, Jay Coblentz, and Ken Hunt (all XRoads) to discuss WAVE II status, issues, and next steps. | 0.60 |
| 01/17/06 | Kwon, O. | BK-Ops Improvement | Audited freight cost proposal from Vertis. | 1.30 |
| 01/17/06 | Kwon, O. | BK-Ops Improvement | Audited freight cost proposal from Vertis. | 1.80 |
| 01/17/06 | Kwon, O. | BK-Ops Improvement | Discussed Commercial Print project next steps with Ron Levin (Winn-Dixie) | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   519

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Kwon, O. | BK-Ops Improvement | Analyzed RFP addendum proposals from vendors for Commercial Print. | 2.90 |
| 01/17/06 | Kwon, O. | BK-Ops Improvement | Continued analyzing RFP addendum proposals from vendors for Commercial Print. | 2.70 |
| 01/18/06 | Kwon, O. | BK-Ops Improvement | Scored and analyzed Graphic Communications RFP response. | 2.80 |
| 01/18/06 | Kwon, O. | BK-Ops Improvement | Drafted supplier negotiations agenda for Commercial Print. | 1.10 |
| 01/18/06 | Kwon, O. | BK-Ops Improvement | Analyzed updated pre media cost supplier quotes. | 2.70 |
| 01/18/06 | Kwon, O. | BK-Ops Improvement | Planned agenda and discussion topics for Commercial Print review with Marketing. | 0.80 |
| 01/18/06 | Kwon, O. | BK-Ops Improvement | Discussed paper sourcing, alternate specs collection, and freight cost issues with Ron Levin (Winn-Dixie) | 0.90 |
| 01/18/06 | Kwon, O. | BK-Ops Improvement | Reviewed Vertis technology proposal addendum documents. | 1.60 |
| 01/19/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to discuss supplier negotiations scheduling, project next steps, plant tours, and go forward strategy. | 1.60 |
| 01/19/06 | Kwon, O. | BK-Ops Improvement | Reviewed and analyzed supplier proposed technology value added services. | 2.90 |
| 01/19/06 | Kwon, O. | BK-Ops Improvement | Continued to review and analyze supplier proposed technology value added services. | 2.90 |
| 01/19/06 | Kwon, O. | BK-Ops Improvement | Continued to review and analyze supplier proposed technology value added services. | 1.20 |
| 01/19/06 | Kwon, O. | BK-Ops Improvement | Conference call with Ron Levin (WD) and Carol Grimsley to review updated RFP savings analysis. | 1.30 |
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Prepared update document on Commercial Print for Ron Levin. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Prepared materials for weekly Marketing Commercial Print update meeting. | 2.10 |
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Began drafting negotiation scripts. | 2.10 |
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Reviewed Quebecor discovery questions. | 2.10 |
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Discussed upcoming supplier meeting agenda and issues with vendor Quebecor. | 0.70 |
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Discussed upcoming supplier meeting agenda and issues with vendor Southeast Color. | 0.40 |
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Discussed upcoming supplier meeting agenda and issues with vendor Vertis. | 0.40 |
| 01/20/06 | Kwon, O. | BK-Ops Improvement | Discussed plan for vendor discovery meetings with Ron Levin (Winn-Dixie) | 0.90 |
| 01/23/06 | Kwon, O. | BK-Ops Improvement | Began analyzing alternate specification savings. | 2.20 |
| 01/23/06 | Kwon, O. | BK-Ops Improvement | Began drafting negotiation scripts. | 1.80 |
| 01/23/06 | Kwon, O. | BK-Ops Improvement | Drafted recap and key issues document for Marketing meeting. | 1.30 |
| 01/23/06 | Kwon, O. | BK-Ops Improvement | Prepared weekly update document. | 1.40 |
| 01/23/06 | Kwon, O. | BK-Ops Improvement | Drafted email summarizing RFP savings. | 0.50 |
| 01/23/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin, Carol Grimsley, Stacy Strickland, and Lisa Wassanar (all Winn-Dixie) to discuss Commercial Print sourcing accomplishments, next steps, and issues. | 1.80 |
| 01/23/06 | Kwon, O. | BK-Ops Improvement | Reviewed discovery questionnaire submitted by Quebecor. | 0.90 |
| 01/24/06 | Kwon, O. | BK-Ops Improvement | Continued drafting negotiation script for Vertis. | 2.90 |
| 01/24/06 | Kwon, O. | BK-Ops Improvement | Scheduled Commercial Print vendor plant tours and discovery meeting. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/24/06 | Kwon, O. | BK-Ops Improvement | Weekly update meeting with Brad Boggess, Bart Gutierrez, Jay Coblentz, and Ken Hunt (all XRoads) to discuss WAVE II status, issues, and next steps. | 0.70 |
| 01/24/06 | Kwon, O. | BK-Ops Improvement | Updated freight savings with SEC bid. | 1.20 |
| 01/24/06 | Kwon, O. | BK-Ops Improvement | Drafted technology summary document. | 1.20 |
| 01/24/06 | Kwon, O. | BK-Ops Improvement | Reviewed and analyzed proposed Commercial Print vendor  technologies. | 2.90 |
| 01/25/06 | Kwon, O. | BK-Ops Improvement | Re-reviewed RFP responses to prepare for negotiations. | 2.90 |
| 01/25/06 | Kwon, O. | BK-Ops Improvement | Conversation with Commercial Print vendors regarding outstanding RFP questions and upcoming negotiations meetings. | 0.70 |
| 01/25/06 | Kwon, O. | BK-Ops Improvement | Continued to review RFP responses to prepare for negotiations. | 1.90 |
| 01/25/06 | Kwon, O. | BK-Ops Improvement | Edited and finalized RFP savings analysis. | 2.90 |
| 01/25/06 | Kwon, O. | BK-Ops Improvement | Reviewed Commercial Print savings analysis with Ron Levin (Winn-Dixie) | 0.80 |
| 01/25/06 | Kwon, O. | BK-Ops Improvement | Discussed project next steps, plant tours, and negotiation meetings with Ron Levin (Winn-Dixie) | 0.70 |
| 01/26/06 | Kwon, O. | BK-Ops Improvement | Reviewed negotiation scripts with Ron Levin (Winn-Dixie) | 1.10 |
| 01/26/06 | Kwon, O. | BK-Ops Improvement | Discussed outcome of vendor discovery meetings with Ron Levin (Winn-Dixie) | 0.80 |
| 01/26/06 | Kwon, O. | BK-Ops Improvement | Prepared responses to Southeast Color's discovery questions. | 1.20 |
| 01/26/06 | Kwon, O. | BK-Ops Improvement | Drafted Strategic Sourcing objectives and issues presentation document. | 2.10 |
| 01/26/06 | Kwon, O. | BK-Ops Improvement | Worked on negotiation scripts. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   522

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Kwon, O. | BK-Ops Improvement | Completed negotiation scripts. | 1.80 |
| 01/27/06 | Kwon, O. | BK-Ops Improvement | Prepared Intersource technology comparison document. | 2.90 |
| 01/27/06 | Kwon, O. | BK-Ops Improvement | Prepared WAVE II Project Summary presentation. | 1.40 |
| 01/27/06 | Kwon, O. | BK-Ops Improvement | Responded to vendor questions from Vertis. | 0.50 |

Total: Kwon, O.

715.40

User: Lane, E.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Lane, E. | BK-Business Analysis | Review previously filed schedule to confirm Duke Energy filing and Phoenix Closures reporting. | 0.20 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Draft explanatory email to J. Leamy (Skadden) outlining filing status for Schedule G information on Seimens, Duke Energy and Phoenix Closures. | 0.30 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) and K. Daw (SG&R) regarding claims reconciliation process, plans and requirements from Legal Dept. | 0.80 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) regarding Xerox contracts pending rejection. | 0.50 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Conference with P. Windham (XRoads) regarding status of sold and exited stores pending completion of deal with landlord. | 0.40 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Review completed updates to contract Master List with all filed-claim information added. | 0.80 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Draft email to K. Tran (XRoads) regarding additional schedule F analysis source data to include on Master List. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  523

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Lane, E. | BK-Business Analysis | Review and revise spreadsheet database with all property management agreements. | 1.50 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Draft email to Real Estate Dept. with specific instructions for completion of property management contract review. | 0.30 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Draft email to J. Vander Hooven (XRoads) regarding missing contract images from Legal Dept. files. | 0.20 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Review email from J. James (Winn-Dixie) regarding non-metafile contract images. | 0.10 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Prepare report and response to email from J. Ragase (Winn-Dixie) regarding stratification of contracts by categories and comparison to spreadsheets out to business owners. | 0.90 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Draft email to K. Tran (XRoads) with instructions for addition of Schedule F data to Master List. | 0.30 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Prepare report with review of entire universe of contracts by type with separate categories to be evaluated. | 1.30 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Draft email to C. Boucher (XRoads) with results of stratification of contract universe for purposes of evaluation protocol. | 0.30 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Review all docket entries and recently entered Orders to cross reference for contract rejection damage filings. | 0.60 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding contract status and relation to reclamation claims for GE Capital. | 0.30 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Conference with J. Roy (Winn-Dixie) to explain contract Master List and how to correspond with contract images on CD. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Lane, E. | BK-Business Analysis | Draft email to J. James (Winn-Dixie) regarding contract images needed by Legal Dept. Per J. Roy's (Winn-Dixie) instructions. | 0.30 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) regarding additional information needed for Schedule G Amendments. | 0.20 |
| 10/03/05 | Lane, E. | BK-Business Analysis | Research source data for Schedule G amendments to determine status for Seimens Support and Duke Energy. | 0.30 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Review contract master list to prepare answer regarding service and contract status on Seimens Support. | 0.40 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Review contract review summary from C. Boucher (XRoads) | 0.20 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Draft response to email from R. Morgan (Winn-Dixie) regarding meeting with Xerox. | 0.20 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) regarding contract status with Seimens Support. | 0.40 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Review all service documents to confirm service status for vendor, Seimens Support. | 0.50 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding confirmation of service of 341 Notice to Seimens Support. | 0.20 |
| 10/04/05 | Lane, E. | BK-Claims | Detailed review of claims report for all claims assigned to J. James (Winn-Dixie) to determine best methods for reconciliation plans. | 1.90 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Review emails from J. Leamy (Skadden) regarding Xerox contract status. | 0.20 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Telephone conference with B. Sawyer (Winn-Dixie) regarding articles of merger documents for Winn-Dixie Montgomery and Winn-Dixie Louisiana. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   525

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Lane, E. | BK-Business Analysis | Draft email to Logan and Company regarding background information on Winn-Dixie Montgomery and Winn-Dixie Louisiana merger of 1/4/05. | 0.30 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) regarding current contract and e-bid with Cargill. | 0.30 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Research all schedule G source data to locate Cargill vendor and contract information. | 0.50 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Begin preparation of analysis of all contracts with expiration dates of 12/30/05 and earlier to evaluate for sourcing opportunities and rejection potential. | 1.40 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Weekly Contract Review meeting with J. Ragase and J. James (Winn-Dixie) to plan next steps for contract review and claims reconciliation. | 0.70 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Strategy meeting with C. Boucher (XRoads) regarding contract review work plan. | 1.30 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Status conference with C. Boucher (XRoads) regarding insurance contracts, pending bond issues, and CLC settlement status. | 0.80 |
| 10/04/05 | Lane, E. | BK-Business Analysis | Review emails from J. Leamy (Skadden Arps) regarding Seimens Support contract status. | 0.10 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Conference with C. Ibold (Winn-Dixie) to obtain articles of Merger for L. Bonachea (Skadden) | 0.40 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Correspondence with B. Gaston (XRoads) and K. Neil (Winn-Dixie) regarding claims reconciliation meeting. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Lane, E. | BK-Business Analysis | Status conference with C. Ibold (Winn-Dixie) to discuss claims reconciliation process and back up documentation required for landlord claims. | 0.50 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Prepare complete analysis of all contracts to expire before 12/30/05. | 1.70 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher and J. Young (XRoads) regarding work plan for contract review. | 1.50 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Review email from B. Gordon (IBM) regarding claim of improper service of Motion to Reject contracts. | 0.20 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Research certificates of service for Motion and Order Rejecting Contracts as of 9/22/05. | 0.80 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Analysis of all contract database information to prepare report with all general merchandise-related contracts for review by merchandising team. | 1.90 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Prepare analysis of contract information updates to complete additions to master contract list. | 0.50 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Draft email to Logan and Company and J. Leamy (Skadden) regarding service of Motion to Reject on IBM and missing info from MSL. | 0.30 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Draft email to C. Jackson (Smith-Hulsey) and J. Leamy (Skadden) regarding service of Motion to Reject on IBM and missing info from MSL. | 0.20 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Conference with C. Boucher (XRoads) regarding confirmation of service on IBM. | 0.10 |
| 10/05/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) regarding contract status and e-bid terms with AE Staley for corn syrup purchasing. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Lane, E. | BK-Business Analysis | Claims Reconciliation Kick-Off meeting with Logan and Co., and all key claims personnel from XRoads and Winn-Dixie to begin claims reconciliation process. | 3.00 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Research schedule source data to locate insurance claims information from Winn-Dixie Risk Management Dept. | 0.90 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to Project Tracking Update report for Winn-Dixie Executive Team. | 0.40 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding current claim filed by City of Fayetteville, NC - Public Works Commission. | 0.40 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Research contract status and pre-petition debt for Fayetteville, NC PWC. | 0.90 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Conference with C. Leo (Winn-Dixie) regarding services provided by Fayetteville NC, PWC and status of those stores. | 0.50 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Completion of report with all general merchandise-related contracts for review by merchandising team. | 0.80 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Review email response from B. Gordon (IBM) regarding service of Rejection Motion. | 0.20 |
| 10/06/05 | Lane, E. | BK-Business Analysis | Strategy meeting with C. Boucher (XRoads), C. Weston Winn and G. Klingerman (Winn-Dixie) to prepare for meeting with IBM. | 1.00 |
| 10/10/05 | Lane, E. | BK-Business Analysis | Draft email to C. Boucher (XRoads) outlining progress and results of meeting with IBM representatives to discuss future spend on IT products. | 0.40 |
| 10/10/05 | Lane, E. | BK-Business Analysis | Telephone conference with K. Romeo (Winn-Dixie) regarding source data received from R. Lambreth (Winn-Dixie) during schedule process. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Lane, E. | BK-Business Analysis | Draft email to J. Vander Hooven (XRoads) to confirm status of claims lists for pending Sedgewick litigation. | 0.20 |
| 10/10/05 | Lane, E. | BK-Business Analysis | Review source data spreadsheets that were included on email to J. Vander Hooven (XRoads) during schedule process to determine if Winn-Dixie Risk Management has all updated information, | 0.50 |
| 10/10/05 | Lane, E. | BK-Business Analysis | Follow up email to J. Vander Hooven (XRoads) to obtain additional source data files from Risk Management. | 0.30 |
| 10/10/05 | Lane, E. | BK-Business Analysis | Review Settlement Agreement draft to identify open issues for deal with Sedgewick. | 0.40 |
| 10/10/05 | Lane, E. | BK-Business Analysis | Research Schedule F data and open claims data to determine if Sedgewick has any pre-petition debt. | 0.50 |
| 10/10/05 | Lane, E. | BK-Business Analysis | Draft email to C. Boucher (XRoads) with results of Sedgewick pre-petition status. | 0.20 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Strategy meeting with C. Boucher, J. Young, and H. Etlin (XRoads) to discuss contract review project and work plan. | 1.00 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Meeting with J. James and J. Ragase (Winn-Dixie) regarding contract rejections pending and plans for additional contract review. | 1.20 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Start preliminary draft of contract analysis work plan. | 0.90 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Meeting with B. Boggess and C. Boucher (XRoads) regarding best options for renewal of contract with Boise Cascades for office supply purchases. | 0.30 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Meeting with B. Boggess, O. Kwon and C. Boucher (XRoads) regarding best options for renewal of contract with Boise Cascades for office supply purchases. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   529

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding contract amendments vs. rejection for the Boise Cascade contract. | 0.40 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to contract master database to reflect additional Rejection Motions and Order. | 0.90 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher (XRoads) to discuss contract review work plan. | 0.80 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Conference with J. Young (XRoads) regarding contract termination for Biomerioux services at manufacturing plants. | 0.30 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Conference with M. Salem (XRoads) regarding supply agreement contracts status. | 0.40 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Strategy conference with C. Boucher (XRoads) to review and evaluate all contract entries and category sorts for complete contract database. | 2.90 |
| 10/11/05 | Lane, E. | BK-Business Analysis | Evaluate all contract categories to properly identify contracts for review by Winn-Dixie business owners. | 1.60 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Review correspondence from J. Leamy (Skadden Arps) regarding Kentucky Medicaid program. | 0.20 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Research all Schedule G materials to determine contract status with all state Medicaid and Medicare programs. | 0.90 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden Arps) outlining schedule records for Medicaid and Medicare programs, and detailing contracts reported by store, and blanket agreements. | 0.50 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) regarding contract amendments plans for Boise Cascade program. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Lane, E. | BK-Business Analysis | Meeting with J. Young and C. Boucher (XRoads) regarding all open contracts for equipment leases at manufacturing plants and distribution centers. | 0.60 |
| 10/12/05 | Lane, E. | BK-Claims | Meeting with B. Kichler and J. James (Winn-Dixie) regarding claims related to contracts and process for reconciliation of same. | 0.80 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Prepare contract analysis report with all contracts related to equipment leases at manufacturing plants and distribution centers. | 1.10 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Meeting with B. Kichler, J. Ragase, and J. James (Winn-Dixie) regarding pending claims from Phoenix Closures and best options for dealing with charges for safety stock. | 0.80 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with B. Fisher (Winn-Dixie) regarding separate contract status with Medicaid, and need for possible rejections. | 0.30 |
| 10/12/05 | Lane, E. | BK-Business Analysis | Update workplan draft with evaluation all contract categories to properly identify contracts for review by Winn-Dixie business owners. | 2.80 |
| 10/12/05 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding assignment of claims for reconciliation. | 0.30 |
| 10/13/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to draft of Contract Review Work Plan to include status of all categories. | 1.30 |
| 10/13/05 | Lane, E. | BK-Claims | Meeting with B. Gaston (XRoads) to identify tax claims and develop strategy for 505 tax project for cure claim reconciliation. | 0.80 |
| 10/13/05 | Lane, E. | BK-Fee Application | Draft fee-bill application for all progress and status on contract review project. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   531

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Lane, E. | BK-Business Analysis | Prepare Contract Review Status Report to include pending and completed activities for all categories of contracts included on Schedule G. | 2.40 |
| 10/13/05 | Lane, E. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding contract review and claims analysis for Schreiber Cheese, and rejection damage impact. | 0.80 |
| 10/13/05 | Lane, E. | BK-Business Analysis | Prepare revisions, updates and edits to contract master data base to reflect category changes based on business owner data. | 0.90 |
| 10/13/05 | Lane, E. | BK-Business Analysis | Research all analysis reports and previous correspondence prepared for Schreiber Cheese contract evaluation, and forward to R. Damore (XRoads) | 0.60 |
| 10/13/05 | Lane, E. | BK-Business Analysis | Review email from J. James (Winn-Dixie) regarding pre petition contracts requiring review for new deals with vendors. | 0.20 |
| 10/13/05 | Lane, E. | BK-Business Analysis | Review report prepared by J. Young (XRoads) with status and possible plans for equipment leases at manufacturing plants and distribution centers. | 0.40 |
| 10/13/05 | Lane, E. | BK-Business Analysis | Research to obtain contract images for Winn-Dixie Legal Department for re negotiation potential. | 0.60 |
| 10/14/05 | Lane, E. | BK-Business Analysis | Review correspondence from R. Gray (Skadden Arps) regarding claim of New Orleans Private Patrol. | 0.20 |
| 10/14/05 | Lane, E. | BK-Business Analysis | Research Schedule F data and claims data to determine pre-petition debt for New Orleans Private Patrol. | 0.50 |
| 10/14/05 | Lane, E. | BK-Business Analysis | Prepare Schedule F extract and forward to Winn-Dixie Security, Winn-Dixie Legal Dept., and Skadden for review. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to contract master database to reflect additional Rejection Motions and Order. | 0.80 |
| 10/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) to evaluate and edit Contract Review Work Plan and Contract Status report. | 0.50 |
| 10/14/05 | Lane, E. | BK-Business Analysis | Review email from C. Boucher (XRoads) regarding CLC settlement and pre-petition debt. | 0.10 |
| 10/14/05 | Lane, E. | BK-Business Analysis | Research Schedule F source data and finalized schedules to determine pre-petition debt for CLC. | 0.40 |
| 10/14/05 | Lane, E. | BK-Business Analysis | Research available AP records to determine preference status for CLC. | 0.30 |
| 10/17/05 | Lane, E. | BK-Business Analysis | Telephone conference with R. Damore (XRoads) regarding Schreiber Cheese potential contract rejection damages. | 0.30 |
| 10/17/05 | Lane, E. | BK-Business Analysis | Review emails from Skadden Arps regarding potential rejection of contract with Public Works Commission, Fayettewille NC. | 0.20 |
| 10/17/05 | Lane, E. | BK-Business Analysis | Draft email to J. James (Winn-Dixie) regarding potential rejection of contract with Public Works Commission, Fayetteville NC. | 0.20 |
| 10/17/05 | Lane, E. | BK-Business Analysis | Review Schedule G source data for information regarding Vytra Health Plan agreements. | 0.40 |
| 10/17/05 | Lane, E. | BK-Business Analysis | Draft email to B. Kichler (Winn-Dixie) regarding Vytra contract status. | 0.20 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Review and analyze reports received from Property Management Department with request for continuation of services at all footprint stores. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Lane, E. | BK-Claims | Meeting with Logan and Co. to go over claims reconciliation process, procedures and assignment of claims. | 2.10 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) regarding contract rejection for copiers located in Winn-Dixie Montgomery. | 0.30 |
| 10/18/05 | Lane, E. | BK-Claims | Meeting with B. Kichler and L. Chacon (Winn-Dixie) regarding next steps for claims reconciliation process for executory contract claims. | 0.80 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Meeting with B. Kichler and  J. James (Winn-Dixie) regarding Boise Cascade contract amendments and 10K reporting. | 1.00 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (Winn-Dixie) regarding new pricing agreement reached with Officemax. | 0.40 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) regarding potential copier purchase for color copiers in Winn-Dixie Montgomery warehouse. | 0.40 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Prepare rejection damage analysis forms and approval forms for Public Works Commission, Fayetteville NC rejection. | 0.90 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Conference with R. Damore (XRoads) regarding damage calculations on Schreiber Cheese contract. | 0.40 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Meeting with B. Boggess  (XRoads) to discuss status and options for amendment of Boise Cascade Agreement. | 0.30 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Meeting with A. Liu (XRoads) to discuss contract status for CF Sauer and effect of same on reclamation claim. | 0.40 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) regarding amendment of Boise Cascade Agreement. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/18/05 | Lane, E. | BK-Business Analysis | Draft Amendment to Boise Cascade/Office Max Agreement to incorporate new pricing agreement. | 0.90 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Prepare revised approval forms for contract rejection analysis. | 0.90 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) regarding rejection of utility contract with Public Works Commission, Fayetteville NC. | 0.20 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Prepare approval request and contract rejection analysis for contract with Public Works Commission, Fayetteville NC. | 0.60 |
| 10/18/05 | Lane, E. | BK-Business Analysis | Meeting with J. Dewitte (Winn-Dixie) regarding property management contracts for all footprint stores, and status of cancellation of service at non-footprint stores. | 0.50 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Prepare report and evaluation of all equipment leases, excluding manufacturing and distribution center equipment contracts, to track any equipment still needed to be returned to vendors. | 1.10 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding need to track additional equipment located in HQ and surrounding facilities. | 0.20 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding property management contracts and the need to formally reject in order to reduce risk of administrative claims continuing to occur. | 0.40 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) for strategy and planning next round of contract rejections. | 1.20 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding completion of amended schedules. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding claim reconciliation for contract claims. | 0.30 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Meeting with B. Gaston (XRoads) to discuss treatment of litigation claims in reconciliation process. | 0.40 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) to go over Work Plan for contract review. | 0.90 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Telephone conference with K. Tran (XRoads) regarding project to track all Winn-Dixie comments for material contracts identified to KPMG. | 0.20 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Prepare contract listing master database to include material contract review for KPMG. | 0.90 |
| 10/19/05 | Lane, E. | BK-Claims | Meeting with V. Kish (Logan and Company) regarding claim reconciliation process and tracking all activity for same. | 0.80 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Meeting with C. Boucher and J. Young (XRoads) regarding updates to Work Plan and strategy for next steps in contract review process. | 0.50 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Draft analysis of all contracts to revise with all Winn-Dixie comments in connection with KPMG review of material contracts. | 0.90 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Draft email to K. Tran (XRoads) with instructions for updates to contract master database. | 0.30 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Prepare analysis and evaluation of all copier contracts under supervision of Winn-Dixie Headquarter facilities. | 0.80 |
| 10/19/05 | Lane, E. | BK-Business Analysis | Draft email to B. Smith (Winn-Dixie) with requests for informaiton and direction for all copiers located in Winn-Dixie HQ and surrounding facilities. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/20/05 | Lane, E. | BK-Business Analysis | Prepare report with calculations for contract cure estimates to be used in reorganization plan. | 1.70 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with D. VanSchoor (Winn-Dixie) to confirm absence of contractual agreement with DTC. | 0.20 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) to go over strategy for assumption/rejection and expiration status for all contracts related to manufacturing facilities and distribution centers. | 1.90 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Revise Work Plan to incorporate changes and completed tasks. | 0.50 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Conference with B. Gaston (XRoads) to discuss landlord claims reconciliation with proper creditor and store number. | 0.30 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Conference with M. Dussinger (XRoads) regarding current status of contract review project in connection with plan calculations. | 0.30 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Review list of contracts for manufacturing plants and distribution centers, slated for potential rejection. | 0.90 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Prepare Summary of contract categories and all Schedule G data for Blackstone review. | 0.80 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Draft explanatory email to M. Dussinger (XRoads) with all Schedule G data report for Blackstone. | 0.20 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Prepare complete contract summary report with status of all contracts by categories and status. | 1.20 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) regarding Schedule G and pre-petitioin status for the DTC. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   537

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/20/05 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding DTC pre-peition and contract status. | 0.20 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Prepare analysis of all closed-store related contracts for maintenance services, needing to be rejected. | 1.00 |
| 10/20/05 | Lane, E. | BK-Business Analysis | Draft email to P. Windham (XRoads) regarding information and documentation needed to complete rejection for closed-store services | 0.40 |
| 10/21/05 | Lane, E. | BK-Business Analysis | Revise contract master database to reflect all Schedule F data, in contrast with filed claim totals to reflect actual AP debt. | 1.90 |
| 10/21/05 | Lane, E. | BK-Business Analysis | Review email from J. Young (XRoads) regarding sale of High Point Dairy. | 0.10 |
| 10/21/05 | Lane, E. | BK-Business Analysis | Prepare initial analysis of potential cure costs for executory contracts that may be assumed in connection with Plan of Reorganization. | 0.90 |
| 10/21/05 | Lane, E. | BK-Business Analysis | Review contracts for possible impact on sale of High Point Dairy. | 0.30 |
| 10/21/05 | Lane, E. | BK-Business Analysis | Prepare analysis of potential cure costs based on Schedule G & Schedule F matches with all categories of contracts included. | 2.40 |
| 10/21/05 | Lane, E. | BK-Business Analysis | Prepare back up documention for Backstone response regarding all contracts rejected to date, with reference to all rejection orders. | 1.20 |
| 10/21/05 | Lane, E. | BK-Business Analysis | Prepare analysis of contract cure debt based on categories of contracts, excluding those contracts for purchasing and merchandising which will not be assumed for pricing only. | 3.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   538

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) regarding potential contract cure analysis reports and other options for evaluation. | 0.30 |
| 10/22/05 | Lane, E. | BK-Business Analysis | Prepare back up report with all detail to indicate contract cure analysis. | 0.90 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Review contract database analysis of all comments and entries provided by Winn-Dixie in connection with KPMG audits. | 0.70 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Draft email to Kathryn Tran (XRoads) requesting additional information needed in connection with KPMG audit results affecting executory contracts. | 0.20 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Review status of pending rejection for Fayetteville NC Public Works Commission. | 0.40 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to Contract Review Work Plan to track all potential rejection and assumption activity. | 1.20 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Evaluate Project Status reports to confirm progress by categories and next steps required. | 0.70 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Prepare analysis of all construction contracts to determine if contracts completed and no cures required. | 0.80 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Research and review contracts with various construction companies and compare with closed-store lists to determine status of projects. | 0.70 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Draft email to Keith Cherry (Winn-Dixie Real Estate Dept.) to determine next steps required for completion of construction contracts. | 0.20 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Telephone conference with Ellen Gordon (XRoads) regarding cure analysis prepare for Plan. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn Dixie Purchasing) regarding contract and vendor status with Front End Services. | 0.90 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Review contracts with Front End Services to determine expiration status. | 0.20 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Prepare analysis of potentially expired contracts as compared with cure estimates to determine dollar amounts for possible removal from plan calculations. | 1.20 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Review contract amendment for Bosie Cascade purchasing agreement, for approval and updates to master database. | 0.80 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winnn-Dixie Purchasing) regarding status of copier project and sourcing plans in connection with rejection plans. | 0.80 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Conference with Craig Boucher (XRoads) regarding Work Plan for Contract Review. | 0.40 |
| 10/24/05 | Lane, E. | BK-Business Analysis | Conference with Craig Boucher (XRoads) regarding Contract Review Project Status report and results to date. | 0.30 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with David Young (Winn-Dixie Accounting) regarding claims filed by AFK Financial (Bake Line) | 0.20 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Research claims scheduled by Winn-Dixie on behalf of professionals with pre-petition debt. | 0.60 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding contract review project - status, progress and next steps to take in order to keep process moving. | 1.40 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding contract amendment with Boise Cascade. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   540

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Lane, E. | BK-Business Analysis | Research schedule records to determine accurate pre-petition debt for Boise Cascade. | 0.50 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with Beth Crocker (Logan and Co.) regarding processes for tracking administrative claims. | 0.30 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Review email thread with Committee regarding potential administrative expenses to track for plan calculations. | 0.20 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Review code to confirm all administrative payment potential. | 0.40 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) and Alex Stevenson (XRoads) regarding additional expenses for bondholders and taxes that may need to be paid upon emergence. | 0.30 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Prepare analysis of all tax claims pending and review for appropriate priority status. | 1.50 |
| 10/25/05 | Lane, E. | BK-Claims | Draft email to Kathryn Tran (XRoads) requesting analysis of all admnistrative claims on file with the court and Logan and Co. | 0.30 |
| 10/25/05 | Lane, E. | BK-Claims | Telephone conference with Kathryn Tran (XRoads) regarding review of court's docket to locate all administrative claims pending. | 0.20 |
| 10/25/05 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding claim reconciliation and specific allowable charges pursuant to 502(b). | 0.50 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding all portions of the contract review process and plans for rejections of real estate maintenance contracts. | 1.50 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Conference with Craig Boucher (XRoads) regarding Contract Review Work Plan and Status Report. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Lane, E. | BK-Claims | Review email from Logan and Co. to David Young (Winn-Dixie Accounting)  list of prepetition, trial balance debt that was not included on currently filed or scheduled claims. | 0.40 |
| 10/25/05 | Lane, E. | BK-Claims | Review schedule records and schedule source data to determine validity of trial balance and non-reported prepetition debt. | 0.50 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Review contract amendment for Front End Services. | 0.40 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding schedule amendments and coordination of approval. | 0.20 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Review schedule amendments for content and accuracy. | 0.60 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding contract status and reclamation claim status with Front End Services. | 0.30 |
| 10/25/05 | Lane, E. | BK-Claims | Evaluation of Tax Claims pending in connection with plan calculations. | 0.90 |
| 10/25/05 | Lane, E. | BK-Business Analysis | Telephone conference with David Young (Winn-Dixie Accounting) regarding status of tax claim reviews. | 0.10 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Meeting with Holly Etlin (XRoads), Rick Damore (XRoads) and Craig Boucher (XRoads) regarding status of contract review project, next steps and reporting plans. | 1.00 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Compare list of stores closed in the last year to report provided by Mike LeBlanc (Winn-Dixie Pharmacy) to determine current list of Medicaid contracts that will need to be rejected. | 0.80 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Research source data to locate all merchandising contracts for review by business owners to determine prepetition | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | debt in connection with potential assumptions. | |
| 10/26/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Rick Damore (XRoads) regarding identification of merchandising contracts for review with business owners. | 0.30 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Prepare analysis report with all contracts involving product purchase, supply agreements and co-pack arrangements for identification of rejection issues. | 0.90 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with David Young (XRoads) regarding unscheduled debt including professional fees and decisions to leave off the schedules. | 0.40 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Julie Jared (Counsel for Lanier Copiers) regarding 2 copiers located at Montgomery pizza plant and rejection of contract. | 0.50 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Research status of Lanier copier contracts on Schedule G. | 0.40 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Montgomery Plant Manager regarding location of Lanier copiers, return of same, and copies of contracts. | 0.30 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Follow up telephone conference with Julie Jared (Counsel for Lanier Copiers) regarding original agreements between Winn-Dixie and Lanier. | 0.20 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding plans to reject contract with Lanier for copiers at Montgomery pizza plant. | 0.20 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Strategey conference with Bill Fisher and Mike LeBlanc (Winn-Dixie Pharmacy) regarding contractual agreements between Winn-Dixie and Medicaid for all stores and | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | need to identify those to be rejected for closed stores. | |
| 10/26/05 | Lane, E. | BK-Business Analysis | Review report from Mike LeBlanc (Winn-Dixie Pharmacy) with lists of all Medicaid service numbers for all stores going back several years. | 0.70 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding review of Schedule amendments. | 0.20 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Prepare analysis of maintenance agreements for foot print stores, with requests from Property Managers for retention. | 0.60 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Draft email to Brad Bogess (XRoads) with property management plans for retention of maintenance contracts, for review with respect to potential re-sourcing. | 0.20 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Draft email to John James (Winn-Dixie Legal) regarding status of rejections needed on the Lanier Copier contracts and location of original documentation. | 0.30 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Research contract party information for Lanier Copier contract to determine if 341 notices were already sent. | 0.40 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) with notice requirements on Lanier copier contracts. | 0.20 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kathryn Tran (XRoads) regarding review of court's docket to locate all administrative claims pending. | 0.20 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Meeting with Rick Damore (XRoads) and Craig Boucher (XRoads) regarding review of merchandising contracts for rejection potential. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/26/05 | Lane, E. | BK-Business Analysis | Meeting with Michael Dussinger (XRoads) regarding reporting requirements for contract review project and parameters of contract database information. | 0.50 |
| 10/26/05 | Lane, E. | BK-Business Analysis | Review redline version and comments provided by Jane Leamy (Skadden Arps) for Boise Cascade contract amendments. | 0.40 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Review all contract rejection motions to determine potential rejection damages for 83 contracts rejected to date. | 1.90 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Craig Boucher (XRoads) regarding identification of yearly spends on IT contracts and purchasing contracts for tracking within master database and project status reports. | 0.80 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Meeting with Bennett Nussbaum (Winn-Dixie CFO) for execution of Schedule Amendments. | 0.20 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Calculate rejection damages for updates to contract database tracking in connection with yearly savings on all contracts rejected to date. | 3.20 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Review amended schedules for approval by Bennett Nussbaum (Winn-Dixie CFO) | 0.70 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Review contract database analysis to identify priority contracts for purposes of tracking negotiations. | 0.80 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Meeting with Michael Dussinger (XRoads) to review updates to contract database to track yearly savings on rejected and expired contracts. | 0.50 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Review analysis of reclamation claims to be paid to certain vendors in order to track Schedule F offsets and yearly spends for product purchase contracts. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Lane, E. | BK-Business Analysis | Prepare analysis of contracts expired to date. | 0.70 |
| 10/27/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn Dixie Purchasing) to identify all contracts for non-merchandise that have expired and are being renegotiated for new terms and/or vendors. | 1.40 |
| 10/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) regarding updates needed for yearly spend analysis of purchasing contracts. | 0.10 |
| 10/28/05 | Lane, E. | BK-Business Analysis | Review original contract documentation of priority and material purchasing contracts to determine yearly costs and potential savings with contract rejections. | 2.30 |
| 10/28/05 | Lane, E. | BK-Business Analysis | Update master contract database to reflect product supply and purchase annual costs as determined by original agreements | 1.90 |
| 10/28/05 | Lane, E. | BK-Business Analysis | Review email thread regarding program for phone cards to Mexico and potential rejection of same. | 0.30 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Draft evaluation report identifying the current status of each of the 320 equipment leases and agreements. | 0.90 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Dussinger (XRoads) regarding updates to contract master list and reporting functions needed to track progress. | 0.50 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) regarding contract master list and progress of savings tracking. | 0.30 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Prepare analysis and report of all equipment leases included in Schedule G, with open issues. | 1.90 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Review contract with LifeClinic for blood pressure kiosk machines. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/31/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) outlining the progress of equipment lease review and status of all contracts in that category. | 0.40 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Review email response from Joe Ragase (Winn-Dixie Purchasing) regarding cost savings for Boise Cascade contract amendment. | 0.10 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master list to reflect contract savings on multiple purchasing contracts. | 0.40 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Draft email to Bill Fisher (Winn-Dixie Pharmacy) and Mike LeBlanc (Winn-Dixie Pharmacy) regarding claims filed by Healthguard and LifeClinic, requesting background information on company mergers. | 0.20 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Bill Fisher (Winn-Dixie Pharmacy) regarding status of blood pressure equipment in closed stores. | 0.30 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Research and review all pre petition claims filed by LifeClinic. | 0.70 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Review lease with Modern Leasing of IA for store vending machines. | 0.60 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Joe Ragase (Winn-Dixie Purchasing) regarding status of store vending machines and additional arrangements with Modern Leasing of IA. | 0.30 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Review leases through Velda Farms for bossy cart equipment to determine if rejection required for closed-store arrangements. | 0.70 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Joe Ragase (Winn-Dixie Purchasing) regarding status of bossy carts in closed stores. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Lane, E. | BK-Business Analysis | Review contract with Container Rental for waste management equipment to determine lease vs. service arrangement. | 0.50 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Draft correspondence to Scott Smith (Winn-Dixie Purchasing) regarding location of waste management containers from closed stores. | 0.20 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Prepare analysis report with all security camera and alarm monitoring systems to determine if any equipment in closed stores still needs to be addressed. | 1.60 |
| 10/31/05 | Lane, E. | BK-Business Analysis | Compare lists of returned equipment from Hank Warden (Winn-Dixie Security) with Schedule G source data to confirm completion of project for specific stores. | 1.70 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Draft email to Rick Damore (XRoads) and Craig Boucher (XRoads) regarding Cardtronics contract issues. | 0.40 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Research status of contract with GE Capital for certain IT equipment. | 0.40 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Review email from Counsel for GE Capital with allegations of non-payment. | 0.20 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Draft email to Manch Kersee (Winn-Dixie IT) requesting payment and status information for GE Capital lease. | 0.30 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Prepare report and analysis with all 2956 contracts identifying detail and back-up information to contract master summary reports. | 1.70 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) outlining the progress of contract master list summary and back-up detail. | 0.30 |
| 11/01/05 | Lane, E. | BK-Claims | Review analysis of tax claims filed for pre-petition tax debt. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Lane, E. | BK-Claims | Draft correspondence to Richard Tansi (Winn-Dixie Real Estate Dept.) requesting updated information on tax claims. | 0.30 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Review email from Rick Damore (XRoads) with Flavorx contract. | 0.20 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Review email thread from Logan and Co. regarding prepetition debt on trial balance, not yet included in current schedules. | 0.20 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) regarding schedule amendment possibilities for additional trial balance vendors. | 0.20 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Review contract with Cardtronics for terms, and to identify potential rejection problems. | 0.80 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Archive Flavorx contract to shared drive. | 0.30 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with John Vander (XRoads) regarding historical organizational chart information needed by Winn-Dixie. | 0.20 |
| 11/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Dussinger (XRoads) regarding historical organizational chart information needed by Winn-Dixie. | 0.10 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Review email from Hank Warden with updates regarding CIT security equipment leases. | 0.30 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Compare report from Hank Warden and contract master list to determine if ALL CIT security camera equipment has been addressed. | 0.70 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Review email from Manch Kersee (Winn-Dixie IT) regarding payment history for GE Capital invoices. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   549

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Lane, E. | BK-Business Analysis | Conference with Marwan Salem (XRoads) regarding security equipment sold by liquidators and possible remediation for similar sales. | 0.40 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Review report from Lee Sims (Winn-Dixie Security) with status of all security equipment in closed stores. | 0.90 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Conference with Rick Damore (XRoads) regarding contract tracking reports and multiple merchandising contract decisions. | 0.30 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Review Media General contract for claim and vendor term implications. | 0.80 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Draft email to Aphay Liu (XRoads) regarding contract terms with Media General. | 0.20 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Meeting with Richard Tansi (Winn-Dixie Real Estate Dept.) regarding pending tax claims, and process for tracking all tax liabilities. | 1.30 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Conference with Craig Boucher (XRoads) and Tal Booth (Winn-Dixie Purchasing) regarding AT&T phone card contract and rejection damage calculations. | 0.30 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Prepare updates to master contract database to include status of all alarm monitoring agreements and security camera equipment from closed stores. | 1.20 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Prepare updates to Work Plan. | 0.30 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Present status update and outline of contract review & rejection process to Winn-Dixie/XRoads team. | 0.40 |
| 11/02/05 | Lane, E. | BK-Business Analysis | Conference with Mike Dussinger (XRoads) to determine ownership of all Winn-Dixie subsidiaries and related manufacturing facilities. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   550

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Lane, E. | BK-Business Analysis | Review all SOFA 18 reports for Winn-Dixie filing entities to identify subsidiary ownership. | 0.90 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding contract review process and tracking reports; demonstration of master database tracking, and status of pending rejections. | 1.90 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Joe Ragase (Winn-Dixie Purchasing) regarding manufacturing plant closures and pending equipment issues. | 1.00 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master list to relfect merchandising contract savings. | 0.50 |
| 11/03/05 | Lane, E. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding claims reconciliation training plans. | 0.30 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Robert Glen (Winn Dixie Real Estate) regarding claims process and status of landlord issues. | 0.80 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Telephone conversation with Jane Leamy (Skadden Arps) regarding Medicaid contracts and need to reject those for closed stores. | 0.30 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Review email and attached report from Rick Damore (XRoads) to revise & update merchandising contracts. | 0.40 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Conference call with Craig Boucher (XRoads) Manch Kersee & Gary Clifton (Winn-Dixie IT) regarding operating lease requirements within bankruptcy. | 0.40 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Meeting with Mike Dussinger (XRoads) to go over Xerox contracting issues, tracking requirements and admin claims made. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Lane, E. | BK-Business Analysis | Review spreadsheet analysis and list of IT department records prepared for Xerox contract tracking. | 0.70 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie purchasing) regarding contract and equipment purchase from US Cap. | 0.50 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Review contract with US Cap to determine yearly costs in connection with new footprint. | 0.60 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Review report provided by Lee Sims (Winn-Dixie Surity) regarding several pieces of camera equipment awaiting return to vendor. | 0.50 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Draft email to Lee Sims (Winn-Dixie Security) requesting additional information in order to determine next steps for security equipment issues. | 0.30 |
| 11/03/05 | Lane, E. | BK-Business Analysis | Review organization chart from January 2005 in comparison with organization chart issued May 2005 to provide best information in plan calculations. | 0.90 |
| 11/04/05 | Lane, E. | BK-Business Analysis | Meeting with Chris Wilson, John James,(Winn-Dixie Legal)  Tony Zumwalt & Mike Tanner (CFO Services) and Meridith Brogan (Winn-Dixie Accounting) regarding contract review process to be implemented pursuant to KPMG audit results. | 1.60 |
| 11/04/05 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads), Holly Etlin (XRoads) and John Young (XRoads) regarding contract review process and tracking results of same. | 0.50 |
| 11/04/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding contract rejection of utility contract with Fayetteville, NC Public works. | 0.90 |
| 11/04/05 | Lane, E. | BK-Claims | Review correspondence and claims information regarding reclamation claim payment to Old Dixie. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/04/05 | Lane, E. | BK-Business Analysis | Prepare analysis and revisions to contract master database to reflect all security equipment contract status, yearly spend & savings and partial rejection activities. | 2.10 |
| 11/04/05 | Lane, E. | BK-Business Analysis | Review claims report provided by Logan and Co. to determine pending contract-rejection claims and related anticipatory claims filed by contract holders. | 0.90 |
| 11/06/05 | Lane, E. | BK-Business Analysis | Review contract amendments and complete revisions and costs-savings analysis updates to contract database. | 2.30 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Meeting with Tony Zumwalt (Winn-Dixie Sox Dept.) and Bryan Gaston (XRoads) regarding process for notification to Accounting Dept. for lease rejections. | 0.40 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding current status of contract renewal for postage stamp provider services to stores. | 0.80 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding status of Owens-Illinois agreement. | 0.50 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Review contractual agreements for purchase of sugar suppliers for manufacturing plants, to determine rejection potential. | 1.30 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) to discuss status of dispute on store #1328. | 0.60 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Review correspondence from Winn-Dixie and opposing party counsel regarding terms of renewal of Owens-Illinois contract. | 0.40 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Meeting with Mike Dussinger (XRoads) to discuss Motion filed by Xerox for Admin expenses, and best methods to determine appropriate amounts due per IT records. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/07/05 | Lane, E. | BK-Business Analysis | Review recent docket activity to determine recent contract rejection damage filings in connection with 9/22 Order. | 0.60 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding contract review process status and strategy for tracking progress. | 1.20 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Draft in-depth status report of contract project, including all contract categories and assignments, and cost savings to date. | 2.70 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Prepare explanatory email to John James (Winn-Dixie Legal) with contract project summary report. | 0.40 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Meeting with Tony Zumwalt (Winn-Dixie Sox Dept.) regarding docket control issues for lease rejections. | 0.50 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Conference with Janine Canterbury (Winn-Dixie Accounting) regarding AP file updates and downloads to transfer. | 0.30 |
| 11/07/05 | Lane, E. | BK-Business Analysis | Make arrangements for transfer of AP data for inclusion in XRoads analysis database. | 0.40 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Research and review for rejection potential all current forms for Medicaid in 8 different states, to include in Omnibus Rejection Motion for all agreements to be rejected on closed stores. | 2.30 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Review correspondence from Winn-Dixie IT Dept. and Winn-Dixie Legal Dept. regarding ordinary course evaluation of Storagetek contract. | 0.50 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Review background info to determine ordinary course status of contract renewal. | 0.60 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding ordinary course determination guidelines. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Lane, E. | BK-Business Analysis | Conference with Robert Glenn (Winn-Dixie Real Estate) regarding property management contracts and need to assume or reject certain agreements. | 1.30 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Conference with Meridith Brogan (Winn-Dixie Sox Dept.) regarding lease rejection process and documentation. | 0.40 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) to discuss best methods for handling landlord claims. | 0.40 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) regarding CF Sauer contract and status of $7.3 million purchase shortage under contract requirements. | 1.10 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Conference with Brad Boggess (XRoads) regarding contract management system requirements. | 0.30 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Prepare report and analysis of all Medicaid contracts for previously closed stores, with third-party pharmacy agreements. | 0.90 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal Dept.)  to set up additional steps in review process and design work plan for management. | 0.80 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with John Vander (XRoads) regarding contract management system requirements. | 0.20 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with Rosalie Gray (Skadden Arps) regarding Storagetek pending contract and ordinary course determination. | 0.30 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Dept.) regarding Business Plan calculations and source of cost-savings determinations for buyouts. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  555

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Lane, E. | BK-Business Analysis | Prepare Rejection Analysis and Damage claim estimate report for rejection of contract for Lanier copiers. | 0.90 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Review new trial balance amounts provided by Winn-Dixie Accounting. | 0.70 |
| 11/08/05 | Lane, E. | BK-Business Analysis | Draft email to Mike LeBlanc (Winn-Dixie pharmacy) regarding Medicaid information needed. | 0.20 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Review contract with Berney Business Solutions and GE Capital for rejection potential. | 1.10 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Review all claims filed by GE Capital and compare with copier leases pending rejection, to determine additional rejection potential. | 0.80 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Prepare reconciliation spreadsheet analysis of GE Capital claims. | 0.60 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Xerox administrative claim reconciliation with Winn-Dixie IT records. | 0.30 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Motion to Extend Exclusivity of Contracts and report needed for previously rejected contracts. | 0.20 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Prepare report with detailed information for all orders entered to date with contract rejection information. | 1.20 |
| 11/09/05 | Lane, E. | BK-Claims | Participated in training session for Winn-Dixie claims reconciliation team for real estate claims handling. | 3.10 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding recent contract rejection requests. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   556

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Lane, E. | BK-Business Analysis | Conference with Mike Dussinger (XRoads) regarding substantive consolidation issues. | 0.40 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Review correspondence regarding ordinary course determination for Storage Tek contract. | 0.30 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Meeting with David Young, Winn-Dixie Accounting, regarding cancellation of copier leases for Montgomery warehouses. | 0.50 |
| 11/09/05 | Lane, E. | BK-Claims | Review and edit documentation drafted by Bryan Gaston (XRoads) to prepare for training session with real estate department to complete claims reconciliation project. | 0.80 |
| 11/09/05 | Lane, E. | BK-Business Analysis | Prepare analysis report for rejection damages connected with rejection of copier leases for Montgomery warehouses. | 0.90 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Revise and update contracts master database to reflect cancelled subleases. | 0.90 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Research contract forms for Kentucky Medicaid in order to include KY agreements on pending Rejection Motion for cancelled Medicaid services. | 0.80 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Prepare comprehensive summary report with status of all contracts still pending review, by category and assignment to particular individuals. | 1.50 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Meeting with John Young (XRoads) and Marwan Salem (XRoads) to discuss contract review project, status and next steps to complete review of approximately 2000 more contracts. | 1.10 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Review analysis reports with merchandising and supply contracts, previously provided to Rick Damore (XRoads) to determine which supply contracts do not fall into the general merchandising contracts. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/10/05 | Lane, E. | BK-Business Analysis | Draft email to Marwan Salem (XRoads) with attached analysis reports and instructions for review of certain merchandising agreements. | 0.30 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Telephone conference with Kim Newberry (Winn-Dixie Operations) regarding rejection of GE copier leases for Montgomery warehouses. | 0.30 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Revise and update Contract Review project Work Plan. | 0.80 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding contract work plan, assignments and preparation for meeting with Larry Appel (Winn-Dixie Legal) | 1.20 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Meeting with Mike Dussinger (XRoads) to review analysis of Xerox admin amounts due per IT records. | 0.40 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Review contract with National Welders for equipment at High Point Dairy for rejection issues. | 0.80 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) outlining National Welder contract and requesting status. | 0.40 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Review contract with Mantek for partswasher lease at Greenville facility for potential rejection issues. | 0.90 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) outlining Mantek contract and requesting status. | 0.30 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding updated information on all closed, sold and soon-to-be closed stores. | 0.40 |
| 11/10/05 | Lane, E. | BK-Business Analysis | Review list of all sub-leases agreements and determine which agreements are associated with a closed stores. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   558

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/11/05 | Lane, E. | BK-Business Analysis | Telephone conference with Ellen Gordon (XRoads) regarding contract review project and resources required for completion. | 0.50 |
| 11/11/05 | Lane, E. | BK-Claims | Telephone conference with David Young (Winn-Dixie Accounting) regarding claims reconciliation process for landlord claims and process for claim reviews associated with convenience class. | 0.60 |
| 11/13/05 | Lane, E. | BK-Business Analysis | Draft email to Mike Dussinger (XRoads) with instructions for next steps in Xerox contract review project to identify all outstanding equipment leased through Xerox. | 0.30 |
| 11/13/05 | Lane, E. | BK-Business Analysis | Review correspondence from Counsel for Xerox regarding pending issues and open contracts. | 0.40 |
| 11/13/05 | Lane, E. | BK-Business Analysis | Draft correspondence to John James (Winn-Dixie Legal Dept.) regarding Contract Review project timeline and assignments. | 0.40 |
| 11/13/05 | Lane, E. | BK-Business Analysis | Review analysis of Xerox administrative claim, as compared with Winn-Dixie corresponding AP records for each invoice and contract | 1.20 |
| 11/13/05 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) with evaluation of Xerox administrative claim analysis and instructions regarding same. | 0.50 |
| 11/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) regarding contract review project assignments, timeline and workplan to present to Executive Team. | 0.90 |
| 11/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with Bryan Gaston (XRoads) regarding leased equipment through Mead WestVaco and options for lease assignment to buyer of facility. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   559

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/14/05 | Lane, E. | BK-Fee Application | Prepare revisions and updates to Fee Application Letter to reflect contract project savings and steps taken. | 0.50 |
| 11/14/05 | Lane, E. | BK-Business Analysis | Review emails from David Young (Winn-Dixie Accounting) regarding payment demands from Modern Leasing Corp. for liquidated vending machines. | 0.50 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Meeting with John Vander Hooven (XRoads) regarding process documentation for contract management system. | 0.50 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Meeting with John Vanderhooven (XRoads) and Brad Bogess (XRoads) regarding options for trasfer of contract management data to web-based application for continued use by Winn-Dixie. | 0.80 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Conference with Bill Smith (Winn-Dixie Facility Manager) regarding vehicle fleet leases and status of decisions regarding return of vehicles and lease cancellations. | 1.20 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding termination options for lease with Mead WestVaco. | 0.30 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Prepare revisions to master list of contracts to track potential cure amounts for merchandising contracts. | 0.80 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Prepare revisions to master list of contracts to track yearly savings for all expired and terminated leases. | 0.70 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John Young (XRoads), Craig Boucher (XRoads) and Holly Etlin (XRoads) to discuss contract review project, assign tasks, and evaluate reporting functions. | 1.00 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Telephone call to Lynn (Winn-Dixie Montgomery plant) regarding copier leases with Berney office equipment. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Lane, E. | BK-Business Analysis | Strategy meeting with John Young (XRoads) to discuss contract review project, assign tasks, and segment out each category of contract to individual owners. | 1.90 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Review correspondence from Counsel for Storagetek regarding ordinary course evaluations. | 0.40 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Prepare revisions to XRoads' analysis of Xerox administrative claim records. | 0.60 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding Xerox administrative claim and Winn-Dixie's position on payment of certain claims. | 0.40 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding contract rejection damage calculations for possible lease rejection with Mead WestVaco. | 0.40 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Telephone call to Rosalie Gray (Skadden Arps) regarding current status of Storagetek contract. | 0.10 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Draft email to David Young (Winn-Dixie Accounting) regarding good faith effort requirements for negotiations with Modern Leasing prior to offset to Liquidators. | 0.60 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with David Young (Winn-Dixie Accounting) regarding negotiation plans for vending machine issue with Modern Leasing. | 0.20 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Research all notice correspondence from July 2005, to determine if Moderrn Leasing received notice of bankruptcy and/or store closings. | 0.70 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) and John Young (XRoads) regarding purchase of sleeving equipment by Deans' Food from | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   561

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Mead WestVaco and best method to assign lease. | |
| 11/15/05 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal Dept.) regarding Executive Team requirments for contract review work plan and documentation to set up process. | 1.40 |
| 11/15/05 | Lane, E. | BK-Business Analysis | Conference call with Craig Boucher (XRoads) and John Young (XRoads) to map out additional reporting functions to track individual contract review progress and next steps | 0.60 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding tracking the sale of assets in connection with all rejected real estate leases | 0.50 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding AT&T frame relay contract, rejection/assumption issues and claim amounts affecting status. | 1.20 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Meeting wth Joe Ragase (Winn-Dixie Purchasing) regarding tracking of reports from all contract owners with requests to assume contracts. | 0.90 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Draft email to John James (Winn-Dixie Legal Dept.) regarding direction and analysis of contracts associated with asset sales of 2004. | 0.40 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Review all responses from contract owners to track requests for contract assumptions. | 1.40 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) requesting additional contract owner response reports | 0.20 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Respond to email from John James (Winn-Dixie Legal) regarding additional Schedule G reporting for contract with MedImpact Choice 90. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   562

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/16/05 | Lane, E. | BK-Business Analysis | Meeting with Pam Windham (XRoads) to discuss project of obtaining store maintenance contracts from property managers. | 0.40 |
| 11/16/05 | Lane, E. | BK-Claims | Telephone conference with Aphay Liu (XRoads) regarding new contract with Front End Services. | 0.30 |
| 11/16/05 | Lane, E. | BK-Claims | Research and obtain newly executed contract with Front End Services. | 0.40 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Review email from David Young (Winn-Dixie Accounting) regarding payment of invoices to Berney Office equipment. | 0.20 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Dept.), John Young (XRoads) and Larry Appel (Winn-Dixie Legal Dept.) to go over contract review project milestones, work plan and plans for completion of assumption/rejection of all contracts. | 1.50 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Draft email to David Young (Winn-Dixie Accounting) regarding post-petition responsibilities for certain copier lease payments to Berney Office Equipment. | 0.30 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Strategy session with John James (Winn-Dixie Legal Dept.) to prepare for contract project update meeting. | 0.50 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Conference with John Young (XRoads) to go over each and every contract related to manufacturing and distribution facilities to make final decisions regarding assumption requirements of any services and/or equipment. | 1.70 |
| 11/16/05 | Lane, E. | BK-Business Analysis | Conference with Sean Sloan (Winn-Dixie Operations) to discuss notices and correspondence with Modern Leasing regarding pick up of vending machines from closed stores. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/16/05 | Lane, E. | BK-Business Analysis | Review Contract Master List to prepare report with all contracts related to the Asset Rationalization project of November, 2004. | 0.90 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Review email and attached reports from Bart Gutierrez (XRoads) regarding Xerox contract issues for sourcing and requesting certain contracts. | 0.30 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Meeting with Marwan Salem (XRoads) regarding process required for contract review with all business owners. | 0.70 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Prepare CD with all contract images as requested by Chris Wilson (Winn-Dixie Legal Dept.) | 1.20 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Meeting with Chris Wilson (Winn-Dixie Legal Dept.) to go over contract master list database and linkage issues to all contract images to create contract management system. | 1.00 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Review and evaluate all Xerox contract files to determine the status and existence of contract for highspeed printers in the data processing centers. | 0.80 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Draft email to Bart Gutierrez (XRoads) regarding questionable existence of Xerox contract for highspeed printers. | 0.20 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Review Contract Assumption Analysis form created by John James (Winn-Dixie Legal Dept.) | 0.20 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contract Assumption Analysis form. | 0.30 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Prepare contract masterlist data sampling to upload in web-based contract management program. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding process for negotiation of new terms with certain suppliers. | 0.80 |
| 11/17/05 | Lane, E. | BK-Business Analysis | Training meeting with Bryan Gaston (XRoads) and real estate claims team to go over reconciliation process. | 2.10 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Telephone conference with John Young (XRoads) regarding Contract Analysis Project Plan. | 0.20 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Prepare Excel version of Schedule G data for Sourcing Department reference documents. | 0.70 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Telephone conference with Erin O'Carrol (Winn-Dixie Real Estate) to process and go over claims reconciliation of claims that have superceded schedule records. | 0.80 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Draft email to Jay Coblentz (XRoads) with search results for vendor contracts and instructions for claims research methods. | 0.40 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Review correspondence from Marwan Salem (XRoads) to all contract business owners for merchandising agreements. | 0.60 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Draft email to Mike LeBlanc (Winn-Dixie Pharmacy) regarding Hallmark contract. | 0.20 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Prepare revisions and additions to draft of Contract Analysis Project Plan. | 0.70 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) requesting additional contract owner assignments. | 0.10 |
| 11/18/05 | Lane, E. | BK-Business Analysis | Review request from Jay Coblentz (XRoads) regarding contract and claim status information for several equipment suppliers. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Lane, E. | BK-Business Analysis | Review contract database for presence of pre-petition agreements with certain equipment suppliers that are part of re-sourcing project. | 0.90 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Prepare revisions to contracts master database to reflect supply agreement contract owners. | 0.80 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with Brad Boggess (XRoads), John Vander Hooven (XRoads) and Patty Naegley (XRoads) regarding contract management web-based program to transfer Winn-Dixie data. | 0.80 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with Marwan Salem (XRoads) regarding merchandising contract damage calculations. | 0.40 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Telephone conference with Etty Pollack (Logan and Co.) regarding proper reconciliation process for schedule records superceded by filed claims. | 0.30 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Correspondence with David Young (Winn-Dixie Accounting) regarding status of Berney Office equipment rejections. | 0.40 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Draft email to Dewayne Rabon (Winn-Dixie Operations) outlining negotiations plan for Modern Leasing vending machine issue and requesting historical data. | 0.40 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Review email thread regarding subtenant of store #1350 - Custom Cleaning. | 0.20 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Research correspondence files to determine Notice of Store Closings mailed to Custom Cleaning. | 0.50 |
| 11/21/05 | Lane, E. | BK-Business Analysis | Draft email to Bryan Gaston (XRoads) and Sean Sloan (Winn-Dixie Operations) regarding noticing activity that took place in July 2005 for Custom Cleaning - subtenant of #1305. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/21/05 | Lane, E. | BK-Business Analysis | Prepare updates to waterfall summary reports attached to master database to track contract yearly spend. | 1.20 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Review correspondence files from Winn-Dixie Operations personnel regarding vending machine leases and current location of equipment. | 0.50 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Review summary and status reports to prepare for meeting with Holly Etlin (XRoads Case Manager) | 0.60 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase and Elizabeth Roberts (Winn-Dixie Purchasing) regarding Harris Hollow supplier of peaches and options for rejection and/or assumption of their contract. | 0.70 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Review correspondence from Harris Hollow regarding their claim that Winn-Dixie assumed their contract. | 0.30 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with John Young (XRoads) regarding updates needed for contract master list. | 0.50 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston (XRoads) regarding status of outstanding real estate contract claims. | 0.80 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Draft email to Marwan Salem (XRoads) regarding next steps and procedures for review of merchandising contracts. | 0.20 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Review emails from Marwan Salem (XRoads) to Winn-Dixie regarding Chemstar contract. | 0.10 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Research Chemstar contract to determine appropriate assignment to Winn-Dixie personnel. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding status and recommendations for all supply contracts assigned to him. | 1.50 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding assignment of owners to miscellaneous merchandising contracts. | 0.60 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) and John Young (XRoads) regarding current status of Contract Review Project, next steps and Winn-Dixie requirements to complete review of all contracts. | 1.00 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Dussinger (XRoads) regarding reporting requirements for contract master list and most efficient to set up reporting function. | 0.20 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Draft email to Marwan Salem (XRoads) regarding Chemstar contract assignment. | 0.20 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Dussinger (XRoads) regarding intercompany debt and any related contracts to evidence debt. | 0.20 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding negotiation of CIA terms with certain suppliers and how to avoid overlap with Reclamation claimants. | 0.70 |
| 11/22/05 | Lane, E. | BK-Business Analysis | Telephone conference with Brandon Simon (XRoads) regarding negotiations with Exxon Chemical for new credit terms and potential preference actions. | 0.40 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Telephone conference with Etty Pollack (Logan and Co.) regarding liability reporting difficulties due to schedule records superceded by filed claims. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/23/05 | Lane, E. | BK-Business Analysis | Draft email to all Claims Rec Team Leaders regarding process for schedule records with associated filed claims. | 0.50 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding contract negotiations and product purchase from Harris Hollow/Interamerican. | 0.40 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Draft legal opinion and proposed correspondence for contract assumption issues on product purchase agreement with Harris Hollow. | 0.90 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Conference call with Joe Ragase (WD) to identify all employment contract Schedule G entries for former employees. | 0.80 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master list to reflect termination of employment contracts with former employees. | 0.70 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Review contract with Silgan Plastics to determine rejection vs. termination options. | 0.40 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Review contract with Tri-Delta and Tate & Lyle to determine rejection vs. termination options. | 0.60 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Review and evaluate list of all exited real property leases to track terminated sub-lease agreements on Contract Master List. | 0.90 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master list to reflect assumption plans for Crown & Cork, Grainger & Thatcher Dairy contracts. | 0.40 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Prepare updates to Contract Master List with Winn-Dixie's Joe Ragase's instructions for 12 different supply contracts. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   569

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/23/05 | Lane, E. | BK-Business Analysis | Review final approved version of Silgan Plastics Agreement to determine termination potential. | 0.40 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Review agreements with Danfoss Inc. and compare with close store listings to determine schedules to master that have been cancelled. | 0.80 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Draft email to Bill Fisher and Mike LeBlanc (Winn-Dixie Pharmacy) regarding cancellation of third-party insurance agreements affecting only sold stores. | 0.20 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Compare list of closed and sold stores to primary real estate leases reported on Schedule G2 to identify terminated contracts. | 0.60 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Prepare analysis of insurance contracts currently in force as of filing date, to determine renewal and/or termination status. | 0.50 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Draft email to Dale Bitter & Kim Romeo (Winn-Dixie Insurance Dept) regarding insurance policy renewals. | 0.20 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Correspondence with Benita Kichler (Winn-Dixie Legal Dept) regarding status of contract with Nassau Candy Co. | 0.30 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Revise contract status report for Nassau Candy. | 0.20 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Review email from Joe Ragase (Winn-Dixie Purchasing) regarding pending CIA vendor negotiations. | 0.20 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Draft email to Reclamation Team regarding proper procedure to avoid any overlap of Sourcing Team with Reclamation vendor negotiations. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   570

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/23/05 | Lane, E. | BK-Business Analysis | Correspondence with Benita Kichler (Winn-Dixie Legal Dept) regarding status of contract with United Salt. | 0.10 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Prepare analysis of security contract listings related to current sourcing project for Robert Batten (Winn-Dixie Purchasing) | 1.80 |
| 11/23/05 | Lane, E. | BK-Business Analysis | Revise contract status report to reflect termination of United Salt Raw Material Agreement. | 0.20 |
| 11/25/05 | Lane, E. | BK-Business Analysis | Review Real Estate lease data files to determine status of sublease at Salerno Village shopping center. | 0.40 |
| 11/25/05 | Lane, E. | BK-Business Analysis | Evaluate environmental contracts to determine continuing status of Phase I obligations. | 0.90 |
| 11/25/05 | Lane, E. | BK-Business Analysis | Analyze complete contract database to prepare report with all marketing, advertising and newspaper ad agreements. | 1.30 |
| 11/26/05 | Lane, E. | BK-Claims | In-depth review and analysis of all claims filed by any employee with an executory contract to determine if the claim is related to the open contracts. | 1.90 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contracts Master database with complete information for pending employee contracts. | 0.80 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Tim Williams (Winn-Dixie Legal) regarding status of settlement agreements with certain employees no longer with Winn-Dixie.. | 0.20 |
| 11/26/05 | Lane, E. | BK-Claims | Prepare report with all employee claims in which a related Settlement Agreement is still pending. | 0.60 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Review miscellaneous Consulting Service Agreements to determine rejection potential or expiration status. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/26/05 | Lane, E. | BK-Business Analysis | Identification of certain broker agreements for reassignment to Winn-Dixie Purchasing Department. | 0.50 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Review and evaluate reports from Winn-Dixie employees with recommendations and status information for certain contracts for which they are responsible. | 1.10 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contract Master database to reflect instructions for certain contracts to be terminated, assumed or rejected; at the request of Winn-Dixie contract owners. | 0.80 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Review Bank Card Agreement contracts for terms and extension potential. | 0.70 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Evaluate all benefits vendor contracts with available information to prepare report with all vendor agreements. | 0.70 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Dedra Dogan (Winn-Dixie HR) requesting additional information and status of all benefits vendors. | 0.20 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Karyn Keppel (Winn-Dixie CP) regarding future plans for all Bank Card Agreements and renewal potential. | 0.20 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Prepare cross-reference analysis of all recently closed stores with security camera equipment lists to determine additional cancellations. | 0.60 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Dave Henry and Phil Woodruff (Winn-Dixie CP) regarding status of certain advertising agreements. | 2.00 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Marwan Salem (XRoads) regarding responses and instructions received for contracts owned by Les Wulfert and Gari Estel (Winn-Dixie Purchasing) | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/26/05 | Lane, E. | BK-Business Analysis | Research and obtain copies of security contracts at the request of Joe Ragase (Winn-Dixie Purchasing) | 0.70 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Les Wulfert (Winn-Dixie CP) regarding co-pack agreement status' and his instructions for termination. | 0.20 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Review agreement with Excess Space Retail Services Inc. for completion dates. | 0.40 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Mike Chlebovec (Winn-Dixie Real Estate) regarding status with the consulting arrangement with Retail Excess Space. | 0.10 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Gari Estel (Winn-Dixie CP) regarding product purchase agreement status' and his instructions for terminations and certain assumptions. | 0.20 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Review email from Dale Bitter (Winn-Dixie Insurance) regarding status of all insurance policies. | 0.10 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Draft email to Dale Bitter (Winn-Dixie Insurance) regarding information needed on policy renewals, in order to complete Schedule G review of executory contracts. | 0.20 |
| 11/26/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contracts Master database to reflect terminated employee-settlement agreements. | 0.30 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) regarding final status of CLC Settlement Stipulation. | 0.20 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Review status update from Mike Chlebovec (Winn-Dixie Real Estate) regarding consulting agreement with Excess Retail Space Co. | 0.40 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Draft email to Mike Chlebovec (Winn-Dixie Real Estate) regarding broker agreements for leased real estate. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Lane, E. | BK-Business Analysis | Draft email to Beth Crocker (Logan & Co.) regarding access to docket item to confirm CLC settlement. | 0.10 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Dussinger (XRoads) to map out summary reporting parameters on Contract Master List. | 0.40 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master list to incorporate recent expiring contracts. | 0.90 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Draft email to Mike Dussinger (XRoads) with instructions for additional automation required on summary reporting functions of Master List. | 0.20 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Review background correspondence files with previous equipment instructions to Modern Leasing for vending machine removal. | 0.40 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Draft email to David Young (Winn-Dixie Accounting) regarding plan of action for negotiations with Modern Leasing. | 0.30 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Review email from Craig Boucher (XRoads) regarding status of contract review project. | 0.20 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher and John Young (XRoads) regarding updated summary and scorecard information on contract review status. | 0.30 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Review email from Craig Boucher (XRoads) regarding order entered on CLC settlement. | 0.10 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Aphay Liu (XRoads) to set up access to shared drive for Marwan Salem (XRoads) | 0.30 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Draft email to Charlie Weston (Winn-Dixie IT) regarding project to obtain contract management system to be used post confirmation. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Lane, E. | BK-Business Analysis | Review email from Tal Booth (Winn-Dixie Purchasing) regarding current status of Cadence Network contracts. | 0.10 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contract Master List to incorporate Winn-Dixie Purchasing Dept. changes and utility contract status'. | 0.40 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding meeting with claims team and negotiations for terms. | 0.30 |
| 11/28/05 | Lane, E. | BK-Business Analysis | Research docket to determine final adjudication of CLC settlement. | 0.80 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) with outline of current master list and contract analysis documentation. | 0.20 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Meeting with Dave Young (Winn-Dixie Accounting) regarding strategy for negotiations with Modern Leasing. | 0.80 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with Dewayne Rabon (Winn-Dixie Operations) regarding background correspondence with Modern Leasing Co. | 0.30 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) regarding docket problems with CLC pleadings. | 0.20 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Conference with Craig Boucher and John Young (XRoads) to discuss status of review taken place on all IT contracts. | 0.70 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Meeting with Chris Wilson (Winn-Dixie Legal Dept) regarding IT department involvement in project to obtain contract management system. | 1.00 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Meeting with Ellen Gordon (XRoads) regarding efficient allocation of resources on contract review project. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   575

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Lane, E. | BK-Business Analysis | Conference with Jane Leamy (Skadden Arps) regarding contract rejection on agreement in which vending machines sold by liquidators. | 0.40 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Draft email to Kathryn Tran (XRoads) with instructions for inclusion of Trial Balance amounts on Contract Master List | 0.40 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Prepare spreadsheets for project to include all trial balance amounts as potential cure amounts for contracts to assume. | 1.20 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) to discuss status of contract review project. | 0.30 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie) regarding new credit terms for Exxon. | 0.60 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Prepare initial draft of Contract Review/Analysis forms to be used for joint review of all Schedule G contracts. | 1.80 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Meeting with Holly Etlin, Craig Boucher and John Young (XRoads) to discuss contract review project status, strategy & next steps. | 1.00 |
| 11/29/05 | Lane, E. | BK-Business Analysis | Meetings with Marwan Salem (XRoads), John James (Winn-Dixie Legal) and John Young (XRoads) to discuss contract review project status, and confer on design of review forms and process. | 1.30 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Meeting with Tim Williams (Winn-Dixie HR) regarding information needed on terminated employees and outstanding amounts due to employees pursuant to separation agreements. | 0.40 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Draft email to Bynne Young (XRoads) with instructions for inclusion of Trial Balance amounts on Contract Master List. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/30/05 | Lane, E. | BK-Business Analysis | Conference with Jane Leamy (Skadden Arps) regarding action required on employment offer letters reported on Schedule G. | 0.50 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding Konica photo labs potential rejection damages. | 0.60 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Meeting with Karyn Keppel (Winn-Dixie Accounting) regarding contract requirements for bankcard processing. | 0.50 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Telephone conference with Cheryl Hayes to discuss status of all marketing and merchandising agreements. | 0.60 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Prepare analysis and report of all contracts initially provided by sourcing department for which terminations may have occurred through new contract execution. | 1.90 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Research and obtain contract information for Getronics. | 0.80 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Draft email to Brad Boggess (XRoads) outlining need for updated Schedule G information on agreements identified on potential sourcing department list. | 0.30 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Meeting with Brad Boggess and John Young (XRoads) to discuss sourcing initiatives and the affect on Schedule G contracts (through replacement) | 1.00 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Review documentation for Stipulation terms with Exxon Mobil Chemical. | 0.40 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Conference with Lisa Chacon (Winn-Dixie Legal) regarding Blue Ridge Farms - existence of executed agreement. | 0.50 |
| 11/30/05 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) outlining plan for employment offer letter agreement reported on Schedule G. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Lane, E. | BK-Business Analysis | Prepare archive information for Getronics agreements. | 0.60 |
| 12/01/05 | Lane, E. | BK-Business Analysis | In-depth review and analysis of contract for purchase of produce from Blue Ridge Farms. | 0.90 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Conference with Rick Damore and Marwan Salem (XRoads) regarding merchandising contract cure amounts. | 0.40 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Meeting with Bill Smith (Winn-Dixie Operations) regarding Xerox equipment in headquarters buildings. | 0.60 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Meeting with Manch Kersee (Winn-Dixie IT) regarding production of contract images for IT contracts. | 0.30 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Prepare CD-ROM with all IT contract images. | 0.90 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding documentation of settlement with Exxon. | 0.20 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Review Getronics agreements for contract rejection potential. | 1.40 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Review correspondence from Logan & Co. regarding service of documents on Custom Cleaners. | 0.20 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Draft email to Bryan Gaston (XRoads) regarding implication of service on subtenant and presumption of good service rules. | 0.30 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Review report from Logan & Co. with lists of scheduled claims that must be matched and cancelled out by filed claims. | 1.30 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Draft email to Bryan Gaston (XRoads) regarding reports prepared by Logan & Co. for schedule record matching. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contract Master List to reflect completed employment contracts. | 0.80 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to one-page coversheet to be provided to all business owners for contract directions. | 0.90 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contract Master List to reflect changes and requests provided from Winn-Dixie contract-business-owners. | 1.10 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contract Master List to indicate assumption requests for pharmacy prescription plans. | 0.80 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Telephone conference with Mark Ahlstrom (Winn-Dixie Purchasing) regarding contract requirements of Blue Ridge Farms. | 0.30 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Review all bankcard agreements to determine expirations and termination options. | 1.20 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Prepare revisions to Contract Master List to reflect directions from Karyn Keppel for bankcard agreements. | 0.60 |
| 12/01/05 | Lane, E. | BK-Business Analysis | Draft email to Mark Ahlstrom (Winn-Dixie Purchasing) outlining all options for rejection or termination of contract with Blue Ridge Farms. | 0.50 |
| 12/02/05 | Lane, E. | BK-Business Analysis | Review and revise spreadsheet with trial balance numbers, as included on Contract Master List. | 1.90 |
| 12/02/05 | Lane, E. | BK-Business Analysis | Prepare initial draft merge spreadsheet to combine with on-page cover document to go to all contract-business-owners. | 1.60 |
| 12/02/05 | Lane, E. | BK-Business Analysis | Prepare interim summary report to track status of progress on contract review progress. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) outlining status and approval of settlement with CLC. | 0.30 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master database to reflect CLC buyouts. | 0.20 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Confer with B. Gaston (XRoads) to go over analysis of sold & closed stores in order to track all sublease rejections. | 0.60 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Meeting with B. Smith (Winn-Dixie) regarding inventory and accounting for all Xerox copiers located in Jacksonville and plans for return of any as needed. | 0.80 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Review archived contract copies for Dole Fruit and Dole Salad to determine existence of contract vs. proposals only. | 0.70 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Prepare revisions and additions to the merge document used to create approximately 1800 one-page contract review documents with customized information. | 1.90 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Meeting with S. Karol and B. Gaston (XRoads) to discuss status and categorization of all maintenance contracts associated with real estate assets and leases. | 0.60 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) to discuss strategies for obtaining all company records regarding Xerox equipment. | 0.30 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding instructions for merging contract management spreadsheet with one-page contract review analysis forms. | 0.40 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Meeting with B. Gaston, J. Young (XRoads), and M. Chlebovec (Winn-Dixie) regarding existence of store maintenance contracts. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/05/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) regarding credit terms and reclamation status of Peace River Citrus. | 0.80 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding opt-in status for Peace River. | 0.40 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding status of credit term negotiations with Exxon and affect on purchasing arrangements. | 0.30 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (Winn-Dixie) regarding credit terms and reclamation status of Exxon Mobil Chemical. | 0.40 |
| 12/05/05 | Lane, E. | BK-Business Analysis | Review report from T. Williams (Winn-Dixie) regarding current employment status of employees reported on Schedule G. | 0.90 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Prepare revisions and additions to the contracts master database to include all employee-related Schedule G status for resolution of offer letter information. | 0.80 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Prepare list of pharmacy third-party agreements to include with Assumption Motion. | 0.70 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) to discuss AP records and invoice research of Xerox equipment documentation. | 0.40 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Correspondence with A. Liu (XRoads) to confirm reclamation payment amounts to Peace River Citrus. | 0.40 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Review email from R. Damore (XRoads) with recommendations for rejection of certain merchandising contracts. | 0.20 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) and J. Young (XRoads) to discuss status of contract review project and to go over the one-page analysis forms. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to include all subtenant lease rejections. | 0.70 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Review all lease rejection Orders affecting any subleases reported on Schedule G. | 0.90 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Prepare groupings and packages of contract review analysis forms for assignment to appropriate group leaders in all 6 categories. | 0.70 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) to go over all terms and conditions of Konica contract in order to assess potential rejection damages. | 1.50 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Meeting with J. Young and H. Etlin (XRoads) regarding status, progress and next steps to complete contract review project. | 0.80 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Prepare rejection analysis memo for Medicaid contracts associated with closed stores, in order to eliminate potential admin claims. | 0.60 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Follow-up meeting with J. James (Winn-Dixie) and J. Young (XRoads) regarding revisions to one-page contract review analysis forms to include appropriate approval signatures. | 0.80 |
| 12/06/05 | Lane, E. | BK-Business Analysis | Prepare approximately 1800 contract analysis forms to distribute to individual contract owners for recommendations of contract rejections or assumptions. | 1.40 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Research previous Order rejecting the IBM capital lease on pharmacy equipment. | 0.50 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Review and evaluate rejection claim filed by Xerox as related to the Order entered 9/2/05. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/07/05 | Lane, E. | BK-Business Analysis | Draft email to C. Boucher (XRoads) and L. Lawrence (Winn-Dixie) regarding Xerox equipment rejections. | 0.30 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Strategy conference with B. Gaston (XRoads) to determine most efficient way of addressing real estate store-maintenance contract documentation. | 0.40 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Prepare report with all open Real Estate contract file information to merge with one-page instruction sheets. | 0.50 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Telephone conference with D. Young (Winn-Dixie) regarding negotiations with Modern Leasing Corporation. | 0.30 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Prepare uneditable copy of contract analysis and review forms for all IT contracts. | 0.90 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) regarding contract issue with Manugistics and contract review process. | 0.70 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding Modern Leasing claim for lease payouts on liquidated vending machines. | 0.40 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) regarding options for denial of claim by Modern Leasing. | 0.50 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Meeting with L. Appel and J. James (Winn-Dixie) and J. Young and H. Etlin (XRoads) to discuss status, progress and strategy plans for completion of contract review process. | 0.80 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Meeting with D. Young and S. Wadford (Winn-Dixie) regarding background evidence needed for denial of claim by Modern Leasing. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/07/05 | Lane, E. | BK-Business Analysis | Review 134 merchandising contracts to determine expiration status and potential automatic renewals. | 0.90 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Draft instructional documentation to assist all Winn-Dixie contract business owners with a review of certain merchandising contracts for determination of assumption/rejection. | 2.30 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to include all rejection requests from G. Estill and N. Gaddy (Winn-Dixie) | 0.60 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Review documentation from Real Estate claims team in order to capture additional RE AP amounts. | 0.40 |
| 12/07/05 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) regarding current negotiations with Peace River Citrus for additional $200,000 credit limit terms. | 0.30 |
| 12/08/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding merchandising contracts and our instructions to all contract owners for rejection/assumption input. | 0.80 |
| 12/08/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase, T. Booth (Winn-Dixie) and B. Boggess (XRoads) to review all contracts reported on Schedule G that may be affected by sourcing initiatives. | 1.80 |
| 12/08/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Salem (XRoads) to discuss plans for distribution of all merchandising contracts to appropriate business owner, and next steps required for review. | 0.50 |
| 12/08/05 | Lane, E. | BK-Business Analysis | Review all merchandising agreements to determine current business owner and any pending assumption analysis. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Lane, E. | BK-Business Analysis | Review all co-pack agreements to determine current business owner and any pending assumption analysis. | 0.90 |
| 12/08/05 | Lane, E. | BK-Business Analysis | Review all product purchase agreements to determine current business owner and any pending assumption analysis. | 1.40 |
| 12/08/05 | Lane, E. | BK-Business Analysis | Strategy meeting with M. Dussinger (XRoads) to discuss status of Xerox inventory and next steps to accomplish review. | 0.50 |
| 12/08/05 | Lane, E. | BK-Business Analysis | Coordinate distribution of contracts and one-page assumption analysis documents to business owners of approximately 100 merchandising contracts. | 0.90 |
| 12/09/05 | Lane, E. | BK-Fee Application | Prepare narrative report detailing all activities performed by CMS Contract Management team and subsequent savings to estate. | 0.70 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss status of outstanding equipment leases and best methods to resolve copier lease issues. | 0.50 |
| 12/12/05 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding advertising agreements with Media General. | 0.30 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Meeting with B. Walley (Winn-Dixie) regarding security equipment leased through Protection One and possible sale of same. | 0.50 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Review email from E. Roberts (Winn-Dixie) regarding Blue Rhino products. | 0.10 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Research contract issue on Blue Rhino gas services. | 0.40 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Review emails from C. Boucher (XRoads) regarding updated status on Cisco settlement. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/12/05 | Lane, E. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss contract review timeline status of meetings scheduled with contract owners. | 0.40 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Prepare updates to contract master database to reflect all decisions to assume or reject certain purchasing agreements through sourcing department. | 1.20 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Conference with S. Smith (Winn-Dixie) regarding negotiation strategy for Aramark agreements. | 0.90 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Review pre petition claims filed by Aramark to tie out to the contract pending assumption. | 0.80 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with T. Booth (Winn-Dixie) regarding current arrangements with Danfoss Co. and plans to continue with their services at footprint store. | 0.30 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) to go over all outstanding purchasing contracts and to make final determinations regarding assumption or rejection actions to take. | 1.80 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Review contract database to prepare calculations of categories of contracts pending review and those with determinations already made. | 0.80 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Review real estate lease rejection orders to tie all dates that orders were entered, to the associated sublease entries on Schedule G. | 1.10 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) regarding contract review and re negotiation potential for Workbrain and Manugistics contract. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   586

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/12/05 | Lane, E. | BK-Business Analysis | Telephone conference with C. Boucher (XRoads) regarding Cisco settlement pending and next steps to complete transaction. | 0.30 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Strategy conference with M. Salem (XRoads) regarding contract review process and status of review of all merchandising contracts. | 0.40 |
| 12/12/05 | Lane, E. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to review multiple pending claims and make determinations as to objection status and process for allowing claims as scheduled. | 1.20 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Draft report and email to P. Woodruff (Winn-Dixie) regarding sponsorship agreement status. | 0.40 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Review documentation received from Real Estate department with all updated assumption requests for in-store maintenance agreements. | 0.80 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Review email from B. Simon (XRoads) regarding status of negotiations with Exxon Mobil Chemical. | 0.10 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Review email from C. Boucher (XRoads) regarding status of IMB returned equipment and request for Order. | 0.10 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Research docket to obtain all Orders associated with Xerox equipment returns and rejections. | 0.40 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Review and analyze contracts for in-store maintenance for all footprint stores to determine partial rejection options to discontinue service in non-footprint stores. | 1.20 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Draft email to A. Liu (XRoads) regarding status of Exxon term negotiations. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Lane, E. | BK-Business Analysis | Draft email to B. Boggess (XRoads) regarding all information required for web-based contract management program requirements. | 0.20 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Draft email to B. Boggess (XRoads) regarding previous rejection analysis of Konica photo lab equipment. | 0.30 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to reflect all real estate maintenance assumptions. | 0.90 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Watkins (Protection One) regarding security camera equipment status and possible liquidation issues. | 0.50 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Prepare rejection analysis of the contracts for Lanier copiers located in Montgomery warehouse. | 0.80 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Review contract database and prepare updated calculations of categories of contracts pending revew and those with determinations already made. | 0.60 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Meeting with K. Keppel (Winn-Dixie) regarding contract with American Express for P-card services. | 0.70 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Prepare Summary status report to track all contract activity to date. | 1.30 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Draft email to J. Young and H. Etlin (XRoads) with summary report of all contract activity to date. | 0.30 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Conference with C. Ladson (Winn-Dixie) regarding status of all sponsorship agreements. | 0.40 |
| 12/13/05 | Lane, E. | BK-Business Analysis | Meeting with H. Etlin and J. Young (XRoads) to discuss current status of contract review project and determine next steps in order to complete on timely basis. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   588

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Lane, E. | BK-Business Analysis | Meeting with J. Young and B. Gaston (XRoads) to discuss review and approval of real estate service contracts. | 0.70 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Draft email to Logan and Co. regarding information needed for stratification report on Schedule G entries by debtor. | 0.20 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding claims filed by Modern Leasing for liquidation of vending machines. | 0.40 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Conference with B. Kichler (Winn-Dixie) regarding protocol for termination of contracts with out clauses. | 0.30 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Conference with B. Boggess (XRoads) regarding cancellation of agreements with IBM for Doc12 printers. | 0.20 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) regarding current status of Cardinal Health purchasing contract. | 0.30 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Draft Termination Letter to IBM for Doc 12s located at Winn-Dixie headquarters. | 0.40 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Meeting with S. Smith (Winn-Dixie) regarding final decisions on all purchasing contracts under his supervision. | 1.10 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Draft email to B. Walley (Winn-Dixie) regarding communications with Protection One and their offer for replacing certain systems. | 0.20 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) regarding status of Quest Diagnostics contract. | 0.60 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Telephone conference with E. Martin (Winn-Dixie) regarding current vendor relations with Modern Leasing Co. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   589

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Lane, E. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to review Modern Leasing claims. | 0.40 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Meeting with J. Young (XRoads) and J. James (Winn-Dixie) to discuss current status of contract review project and go over all pending rejection forms, and to prepare for meeting with Executive Team. | 0.50 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) to discuss current status of Konica rejection negotiations. | 0.40 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Meeting with J.  Ragase (Winn-Dixie) regarding new pricing agreements with Sylvania and pre-petition claims associated. | 0.50 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Analyze pre-petition claims filed by Sylvania to determine affect on renegotiations. | 0.60 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Conference with J. James (Winn-Dixie) regarding analysis of material contracts for meeting with Executive Team. | 0.40 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Prepare complete analysis and report of all contracts currently identified as material contracts subject to renegotiations | 1.70 |
| 12/14/05 | Lane, E. | BK-Business Analysis | Conference with J. Young (XRoads) regarding analysis of material contract negotiations. | 0.50 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Attempt to obtain pdf files with secure claim information from Quest Diagnostics. | 0.30 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Dussinger (XRoads) regarding Schedule G electronic data on Superbrand Dairy and Manufacturing facilities. | 0.20 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Dussinger (XRoads) regarding substantive consolidation issues and associated reference of Schedule F and Schedule G records. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   590

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Lane, E. | BK-Claims | Telephone conference with B. Gaston (XRoads) regarding scheduled claims and need to cross-reference with duplicated filed claims. | 0.20 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Salem (XRoads) regarding current status of merchandising contract review, and to go over each contract owner's response to request for final assumption determinations. | 0.50 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Review emails from M. Salem (XRoads) to various contract owners requesting additional information for assumption determinations. | 0.40 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Draft email to Bryan Gaston (XRoads) with background information on accrual amounts scheduled on F. | 0.20 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Draft email to M. Dussinger (XRoads) with source documents to complete review of Schedule G information for determination of presence of intercompany contractual agreements. | 0.40 |
| 12/15/05 | Lane, E. | BK-Business Analysis | Review emails from Logan and Co. regarding claim images for Quest Diagnostics. | 0.20 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Salem (XRoads) regarding additional coverpage instructions to J. Ragase (Winn-Dixie) for co-pack agreements. | 0.20 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Prepare additional requests for directional information on co-pack agreements. | 0.40 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Dussinger (XRoads) regarding summary report additions to the master contract database. | 0.30 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Review new master database with additional reporting parameters for claims-related savings. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/16/05 | Lane, E. | BK-Business Analysis | Draft email to E. Roberts (Winn-Dixie) regarding contractual agreements with Blue Rhino. | 0.20 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Draft email to S. Smith (Winn-Dixie) regarding meeting with Aramark and parameters for same. | 0.30 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Review complete claim file from Quest Diagnostics to determine if there are contractual provisions within invoice reporting. | 0.90 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Draft email to B. Walley (Winn-Dixie) regarding analysis of Quest Diagnostics claim. | 0.30 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Research information received from Winn-Dixie sourcing with termination and assumption requests from L. Wulfert (Winn-Dixie) for certain co-pack arrangements. | 0.70 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Salem (XRoads) regarding American Express and US Visa contracts. | 0.30 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Draft lengthy email to D. Young (Winn-Dixie) outlining all options for payment of claim by Modern Leasing for post-petition sale of leased equipment. | 0.60 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Research all background information and correspondence files between liquidation staff and Modern Leasing, in order to determine viability of pre-petition defense to claim filed by Modern leasing. | 1.00 |
| 12/16/05 | Lane, E. | BK-Business Analysis | Draft email to B. Boggess (XRoads) outlining process for termination of contract with IBM and removal plans for doc 12 copiers at headquarters. | 0.40 |
| 12/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with B. Gaston (XRoads) regarding real estate claims issues pending and proper reconciliation procedures to use in order to match any | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | schedule records with filed claims to catch duplicates. | |
| 12/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with J.Young (XRoads) regarding contract review issues with Getronics agreement. | 0.60 |
| 12/20/05 | Lane, E. | BK-Business Analysis | Telephone conference with M. Salem (XRoads) regarding outstanding merchandising contract review issues and IT agreements to be discussed in meeting with C. Weston (Winn-Dixie) | 0.50 |
| 12/20/05 | Lane, E. | BK-Business Analysis | Review email threads regarding Schedule G information on Getronics agreement. | 0.30 |
| 12/20/05 | Lane, E. | BK-Business Analysis | Draft email regarding Getronics agreements and attach all source documentation to XRoads contract review team. | 0.40 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie) regarding LearnSomething.com pre-petition debt. | 0.30 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Research Schedule F debt for LearnSomething.com. | 0.20 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Meeting with Charlie Weston, Manch Kersee, Rich Dubnik (Winn-Dixie IT), Joe Ragase (Winn-Dixie Purchasing), John James (Winn-Dixie Legal) and Brad Boggess (XRoads) to go over IT contract assumption and rejection decisions and negotiation strategies. | 2.80 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Review of Modis Agreements to determine rejection vs. termination options to end arrangement. | 0.80 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) to go over all real estate maintenance contracts and the final disposition of each. | 0.80 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Review and analyze completed contract review and analysis forms from IT department in order to complete revisions | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and updates to contract master list to reflect status of terminated IT contracts. | |
| 12/27/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) to discuss terminated IT contracts and confirmation letters for same. | 0.70 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) to discuss all pending IT contract issues and prepare for meeting with Charlie Weston (Winn-Dixie IT) | 0.90 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Review previous Orders of Rejections to confirm IBM and GNX rejections for John James (Winn-Dixie Legal) | 0.40 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Strategy meeting with Scott Smith (Winn-Dixie Purchasing) to discuss negotiating points with Diversified Maintenance and Aramark. | 0.90 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) to discuss substantive consolidation issues and the affect on the Real Estate guaranty claims. | 0.40 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding contract management and review meeting for today. | 0.30 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Review status emails from Marwan Salem and John Young (XRoads) detailing all contracts reviewed to date. | 0.90 |
| 12/27/05 | Lane, E. | BK-Business Analysis | Draft email to Scott Smith (Winn-Dixie Purchasing) regarding outstanding contract review issues. | 0.20 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Meeting with Charlie Weston, Manch Kersee, Rich Dubnik (Winn-Dixie IT), Joe Ragase (Winn-Dixie Purchasing), John James (Winn-Dixie Legal) and Brad Boggess (XRoads) to go over IT contract assumption and rejection decisions and negotiation strategies. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/28/05 | Lane, E. | BK-Business Analysis | Review contract with Serena to determine potential for partial rejection for some of the software. | 0.50 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Conference with Rich Dubnik (Winn-Dixie IT) regarding negotiating options for Serena Agreement. | 0.40 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Review and analyze completed contract review and analysis forms from IT department in order to complete revisions and updates to contract master list to relfect status of terminated IT contracts. | 2.40 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Research ownership dates and status for CLC equipment, pursuant to Court's Order of 11/30/05. | 0.40 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Meeting with Crystal Williams (Winn-Dixie Purchasing) regarding contractual issues with store equipment RFP pending. | 0.60 |
| 12/28/05 | Lane, E. | BK-Claims | Strategy meeting with Bryan Gaston (XRoads) to discuss and research guaranty claims identified by Logan as duplicate, in order to determine best way to reconcile. | 1.00 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Meeting with Jim Ranne (Winn-Dixie) regarding Oracle contract and related pre-petition debt. | 0.80 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie) regarding plans for oil contracts with Radiant and related cure costs. | 0.50 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) regarding valuation of CLC equipment. | 0.20 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Draft email to Keith Daw (Smith Gambrell) and John James (Winn-Dixie Legal) regarding CLC valuation for tax purposes. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   595

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/28/05 | Lane, E. | BK-Business Analysis | Research pre-petition debt for Radiant Corp and Performance Company to assist with sourcing efforts. | 0.50 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Review and analysis of Manugistics contract to determine separation and partial rejection potential. | 0.90 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding Manugistics contract and strategy for negotiation of lower pricing structure. | 0.30 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with John Young (XRoads) regarding status of IT contract review. | 0.30 |
| 12/28/05 | Lane, E. | BK-Business Analysis | Telephone conference with Jim Ranne (Winn-Dixie IT) regarding payments for post-petition services to Information Builders. | 0.40 |
| 12/30/05 | Lane, E. | BK-Business Analysis | Draft email to Jim Ranne (Winn-Dixie IT) regarding instructions for payment and claim reconciliation on Information Builders. | 0.40 |
| 12/30/05 | Lane, E. | BK-Business Analysis | Review all recent docket entries to determine any filings impacting contract rejections and/or pending reviews. | 0.90 |
| 12/30/05 | Lane, E. | BK-Business Analysis | Review email from Gordon Goodyear (Winn-Dixie IT) regarding negotiation strategy for Manugistics contract. | 0.10 |
| 12/30/05 | Lane, E. | BK-Business Analysis | Draft email to Gordon Goodyear (Winn-Dixie IT) outlining negotiation plans for Manugistics contract. | 0.40 |
| 12/30/05 | Lane, E. | BK-Business Analysis | Review email from Jim Ranne (Winn-Dixie IT) regarding payment plans for Information Builders invoices. | 0.20 |
| 12/30/05 | Lane, E. | BK-Business Analysis | Review vendor agreement with Marzetti to determine credit ceiling limitations and rejection potential. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/30/05 | Lane, E. | BK-Business Analysis | Draft email to Aphay Liu (XRoads) regarding analysis of Marzetti contract. | 0.30 |
| 12/30/05 | Lane, E. | BK-Business Analysis | Review all contract outlines prepared by Marwan Salem (XRoads) to determine best methods for dealing with certain merchandising contracts, and to check rejection/negotiation analysis. | 1.80 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Draft email to Aphay Liu (XRoads) regarding termination options for Marzetti contract. | 0.30 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding IT contract review issues to cover with Charlie Weston (WD-IT Dept.) | 0.40 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Review email from Mike Dussinger (XRoads) regarding status of settlement with Dannon. | 0.10 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Research claims filed by Dannon to determine amounts, status and association with purchase contract re negotiations. | 0.80 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Draft email to Mike Dussinger (XRoads) with background information on Dannon claims. | 0.20 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Review correspondence from Gordon Goodyear (Winn-Dixie IT) regarding potential settlement opportunities and contract re negotiations with Manugistics. | 0.10 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Review agreement with Manugistics to determine possibilities for partial rejection of non-footprint equipment. | 0.80 |
| 01/03/06 | Lane, E. | BK-Business Analysis | Review purchasing contract with Marzetti to determine termination provisions and credit limitations affecting purchasing requirements. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Lane, E. | BK-Business Analysis | Telephone conference with Aphay Liu (XRoads) regarding possible termination of Marzetti contract due to credit ceiling limitations. | 0.30 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding Manugistics contract negotiations. | 0.50 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Review correspondence from Winn Dixie Advertising department regarding status of current sponsorship agreements. | 0.20 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Review background information on sponsorship agreements to update contract master list summary report. | 0.80 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Status meeting with John James (Winn-Dixie Legal) regarding status of merchandising contract review. | 0.70 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Research claims filed by Danfoss to determine amounts, status and association with pending negotiations for removal of equipment in particular stores. | 1.40 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Conference with Dave Young (Winn-Dixie Accounting) regarding Modern Leasing payment due for sold equipment. | 0.40 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing), Gordon Goodyear (Winn-Dixie IT) regarding planning for Manugistics contract negotiations. | 1.80 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Conference with Tal Booth (Winn-Dixie Purchasing) regarding status of services required from DanFoss for in store refrigeration monitoring. | 0.80 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Draft lengthy email to Winn-Dixie Purchasing and Real Estate Department outlining all issues surrounding the DanFoss contracts and possible partial rejection of individual equipment. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Lane, E. | BK-Business Analysis | Conference call with Jane Leamy (Skadden) and Craig Boucher (XRoads) regarding settlement with Cisco. | 0.30 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) to discuss IT contract with LearnSomething Inc. | 0.40 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Review settlement documentation received from Cisco. | 0.90 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Conference with Mike Dussinger (XRoads) regarding background information needed for additional analysis of substantive consolidation issues. | 0.40 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Conference with Sean Sloan (Winn-Dixie Operations) regarding payments due to Modern Leasing for sold equipment. | 0.40 |
| 01/04/06 | Lane, E. | BK-Business Analysis | Review email from Rick Meadows (Winn-Dixie Real Estate) regarding Danfoss contracts status. | 0.30 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Strategy meeting with Ken Hunt (XRoads) to discuss settlement negotiations and re-sourcing potential for floor care vendors. | 0.80 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Research pre-petition claims filed by all floor care vendors. | 1.10 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Conference with Marwan Salem (XRoads) regarding status of all merchandising contracts to be reviewed. | 0.50 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Meeting with John Young (XRoads) to prepare for meeting with Larry Appel (Winn-Dixie ET) to discuss status of contract review project and next steps required to complete project. | 0.80 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) to prepare for meeting with Larry Appel (Winn Dixie ET) to discuss status of contract review project and next steps required to complete project. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/05/06 | Lane, E. | BK-Business Analysis | Conference call with Jane Leamy and Rosalie Gray (Skadden) and John James (Winn-Dixie Legal) regarding process and plans for Assumption Motions. | 0.50 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Conference with Marwan Salem (XRoads) regarding background information needed from liquidation records associated with sale of vending machines. | 0.40 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Prepare contract review status report for Skadden in preparation of conference call. | 1.20 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Conference with Jim Ranne (Winn-Dixie IT) regarding multiple contracts still needing review by XRoads for final determination. | 0.80 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Prepare contract review status reports and coversheets for multiple IT contracts requiring approval by Charlie Weston (Winn-Dixie IT) | 0.90 |
| 01/05/06 | Lane, E. | BK-Business Analysis | Prepare report detailing all contracts rejected to date and correlating rejection damages. | 2.40 |
| 01/07/06 | Lane, E. | BK-Business Analysis | Draft email to Jayson Roy regarding all contracts rejected to date and potential rejection damages. | 0.20 |
| 01/07/06 | Lane, E. | BK-Business Analysis | Review real estate department materials regarding lease rejection claims processing. | 0.50 |
| 01/07/06 | Lane, E. | BK-Business Analysis | Review filed rejection claims and update analysis of rejected contracts potential claim amounts. | 1.30 |
| 01/09/06 | Lane, E. | BK-Business Analysis | Telephone conference with Bryan Gaston (XRoads) and claims reconciliation team regarding tax claims and accounting process | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Lane, E. | BK-Claims | Telephone conference with Bryan Gaston (XRoads) and claims reconciliation team regarding tax claims and accounting process | 1.20 |
| 01/09/06 | Lane, E. | BK-Business Analysis | Prepare complete analysis and report detailing all cure costs associated with contracts identified to date for assumption | 1.10 |
| 01/09/06 | Lane, E. | BK-Business Analysis | Review master contract list to analyze all contracts pending review without final disposition plans identified | 1.30 |
| 01/09/06 | Lane, E. | BK-Business Analysis | Review records of real estate sub-leases and compare with lists of closed stores in order to idenify those to be assumed with primary leases | 1.80 |
| 01/09/06 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu, Ellen Gordon and Gideon Lampson (XRoads) regarding preference analysis reporting | 0.80 |
| 01/09/06 | Lane, E. | BK-Business Analysis | Research contract database and Schedule G source data to determine status of real estate maintenance contract with Campbell Real Estate | 0.60 |
| 01/09/06 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) regarding contract status for Campbell Real Estate | 0.20 |
| 01/10/06 | Lane, E. | BK-Business Analysis | Telephone conference with Larry Appel, John James, Bennett Nussbaum, (Winn-dixie) and John Young (XRoads) to discuss status of contract review project | 0.80 |
| 01/10/06 | Lane, E. | BK-Business Analysis | Telephone conference with Bryan Gaston & Aphay Liu (XRoads) and Winn-Dixie claims team regarding accounting methods for prepetition CAM and corresponding claims objections for same | 0.60 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher and John Young (XRoads) regarding IBM research and analysis pending | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/12/06 | Lane, E. | BK-Business Analysis | Research background information regarding Sharp copier lease through Triad Business Solutions. | 0.50 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Review emails from John James (Winn-Dixie Legal) regarding contract claims analysis needed | 0.10 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Prepare claims analysis report for John James (Winn-Dixie Legal) with analysis of claim amounts associated with contract rejections | 0.70 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Review emails from David Young (Winn-Dixie Accounting) regarding Modern Leasing payments | 0.20 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Draft email to John Young regarding Sharp copier lease through Triad Business Solutions, and payments currently due. | 0.20 |
| 01/12/06 | Lane, E. | BK-Business Analysis | | 0.20 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Review correspondence files regarding equipment lease with Mead Westvaco for High Point Dairy equipment. | 0.10 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Draft response to all parites regarding current status of the equipment lease with Mead Westvaco for High Point Dairy equipment. | 0.30 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden Arps) regarding contracts ready for next rejection motion | 0.20 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Review correspondence from Jane Leamy (Skadden Arps) regarding Sharp copier lease through Triad Business Solutions. | 0.10 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Review email from Craig Boucher (XRoads) regarding IBM settlement offer and status of pre-petition debt | 0.20 |
| 01/12/06 | Lane, E. | BK-Business Analysis | Research backup information on claims, schedule and rejection claim for IBM | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/13/06 | Lane, E. | BK-Business Analysis | Review and archive contract images from Winn-Dixie IT department. | 0.60 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Prepare damage calcuations for Infosys and CIT/GATX contracts pursuant to contract review reports from Winn-Dixie IT | 1.20 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Review contract review reports from Winn-Dixie IT department regarding NCR/Microstrategy contracts | 0.20 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Research and update source data and archived images for NCR/Microstrategy contracts | 0.80 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Research current status of leased equipment from High Point Dairy. | 0.50 |
| 01/13/06 | Lane, E. | BK-Claims | Review report with all contract-related claims as identified by Logan and Company. | 0.90 |
| 01/13/06 | Lane, E. | BK-Claims | Prepare report with analysis of contract-related claims in preparation of reconciliation project | 0.40 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Draft email to Marwan Salem (XRoads) with background information on IBM negotiations. | 0.30 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Review email from John James (Winn-Dixie) along with forms for assumption of contracts with pre-petition debt waiver. | 0.40 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Review source data for all maintenance agreements on stores to determine assumption or rejection plans based on foot-print status of each store | 1.70 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Prepare updates to contract master database to reflect assumption or rejection plans for mainttenance agreements based on foot-print status of each store. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   603

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/13/06 | Lane, E. | BK-Claims | Review background information on Front End Services contract to analyze admnistrative claim filed | 0.80 |
| 01/13/06 | Lane, E. | BK-Claims | Draft email to Aphay Liu (XRoads) regarding withdrawal of administrative claim filed by Front End Services. | 0.20 |
| 01/13/06 | Lane, E. | BK-Claims | Draft email to Jessica Millette (XRoads) with instructions for claims image preparation for reconciliation project. | 0.20 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Review correspondence regarding Konica contract and plans for rejection or assumption of film developing contract | 0.30 |
| 01/13/06 | Lane, E. | BK-Business Analysis | Preapre updated information to revise contract masterlist with completed IT contracts. | 0.90 |
| 01/14/06 | Lane, E. | BK-Business Analysis | Draft email to Rick Damore (XRoads) outlining the rejection analysis performed for the Konica contract | 0.40 |
| 01/14/06 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding rejection analysis calculations report pending for Konica contract | 0.20 |
| 01/16/06 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Dussinger (XRoads) regarding scheduled debt source data. | 0.20 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Review multiple contract review forms with notes from Larry Appel (Winn-Dixie Legal) | 0.90 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding next rejection motion to be filed 1/20/06. | 0.20 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Conference with John Young (XRoads) regarding process and progress of the contract review project. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/17/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding all background information and analysis required for re-bidding of the Konica contract. | 0.90 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Conference with John Young (XRoads) regarding status of the equipment leased from Mead Westvaco at the High Point Dairy. | 0.40 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal Department) to prepare for weekly bankruptcy meeting and discuss next steps for contract review project. | 1.50 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Review client reports on terminated contracts to prepare updates and revisions to contract master database. | 1.20 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Meeting with Larry Appel, John James, Bennett Nussbaum (Winn-Dixie) and Holly Etlin, Rick Damore, John Young and Marwan Salem (XRoads) to review progress on contract negotiations, assumptions and rejections. | 0.90 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Research pre-petition debt status for Konica contract. | 0.80 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Prepare contract rejection files for Lanier, Berney and PWC for submission to Skadden to prepare motion. | 0.80 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Draft email to Bryan Gaston (XRoads) regarding pre-petition payments made to security companies. | 0.10 |
| 01/17/06 | Lane, E. | BK-Business Analysis | Review email from Rosalie Gray (Skadden Arps) regarding New Orleans Patrol Company and pre-petition payments made to security companies. | 0.20 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Discussions with Rick Damore (XRoads) regarding potential rejection damages on Konica contract based on below market lease vs. above-market paper prices. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/18/06 | Lane, E. | BK-Business Analysis | Prepare revised report with analysis of all merchandising contracts pending decisions for assumption or rejection. | 0.90 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Draft analysis of Konica contract, including all rejection damage analysis and background history for submission to Skadden Arps for formal opinion of rejection possibilities. | 1.30 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) and John Young (XRoads) to go over assumption motion requirements. | 0.70 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Prepare updated calculations for Konica contract to include additional removal costs. | 0.30 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (XRoads) regarding contract with Crown Cork & Seal. | 0.40 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding contract and reclamation claim status with Crown Cork & Seal. | 0.50 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Meeting with Holly Etlin and John Young (XRoads) regarding status, progress and next steps for contract review project. | 1.90 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Review and archive contract with Vertex to correspond with Schedule G data. | 0.70 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Review email from Rosalie Gray (Skadden Arps) regarding negotiations pending with Hallmark. | 0.10 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Draft email to Rosalie Gray (Skadden Arps) regarding negotiations pending with Hallmark. | 0.20 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Discussions with John James (Winn-Dixie Legal) regarding pending hearing and motion docket for contract rejections. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/18/06 | Lane, E. | BK-Business Analysis | Review and analyze Konica contract to prepare rejection analysis. | 2.30 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (Winn-Dixie Purchasing) regarding Konica damage calculations. | 0.90 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Research reclamation claim information for Crown Cork and Seal in preparation of vendor meeting to negotiate new contract. | 0.50 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Meeting with Rick Damore (XRoads) regarding review of Konica contract and information needed from outside counsel for complete analysis. | 0.40 |
| 01/18/06 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) and John Young (XRoads) regarding current status and next steps for contract review project. | 0.40 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Review all terms and conditions of Tomax contract to determine re-negotiation possibilities. | 0.80 |
| 01/19/06 | Lane, E. | BK-Claims | Conference with Bryan Gaston (XRoads) regarding outstanding real estate 502b6 claims and best methods for resolution of claims. | 0.70 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Review Motion for Rejection of contracts and compare with rejection calculations on approval forms. | 0.60 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Prepare report with analysis of pending rejections and potential damage calculations for Matthew Gavejian with Alvarez & Marsal. | 1.10 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Review press release from Konica Minolta in connection with photo lab agreement. | 0.20 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Conference with Brian McAffrey (Winn-Dixie Accounting) regarding process and plans for contract-related claims reconciliation. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Lane, E. | BK-Business Analysis | Draft email to John Young & Marwan Salem (XRoads) regarding pending merchandising contracts awaiting decisions for rejection or assumption. | 0.30 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Meeting with Dave Young (Winn-Dixie Accounting) regarding invoices from Information Builders, CCTV services, and Modern Leasing. | 1.50 |
| 01/19/06 | Lane, E. | BK-Claims | Meeting with Dave Young (Winn-Dixie Accounting) regarding all claims for professional services. | 0.60 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding real estate lease guarantees executed by Winn-Dixie Stores Inc. | 0.70 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Research scheduled amounts and claims status of real estate guarantees. | 0.40 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Draft email to Jim Ranne (Winn-Dixie IT) regarding review of Tomax contract. | 0.10 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Meeting with Jim Ranne and Denny Fox (Winn-Dixie IT Department) regarding contract negotiation plans for Tomax agreement. | 0.90 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Research background information provided on the NCR/Terradata contract. | 0.50 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Draft email to Jim Ranne (Winn-Dixie IT) regarding completion of consulting agreement with NCR/Terradata contract. | 0.30 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Prepare rejection calcuation and contract review forms for National Welders equipment lease agreement. | 0.80 |
| 01/19/06 | Lane, E. | BK-Business Analysis | Prepare rejection calculation and contract review forms for Mead Westvaco Yogopak equipment lease agreement at High Point Dairy. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   608

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding reclamation claims related to outstanding contracts. | 0.40 |
| 01/19/06 | Lane, E. | BK-Claims | Conference with Aphay Liu (XRoads) regarding Cardinal Health contract and pending reclamation claim reconciliation. | 0.30 |
| 01/19/06 | Lane, E. | BK-Claims | Conference with Bryan Gaston (XRoads) regarding outstanding real estate 502b6 claims and best methods for resolution of claims. | 0.70 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) regarding executory contract claims and best methods to review and reconcile all claims. | 0.60 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Meeting with Jay Castle and John James (Winn-Dixie Legal) regarding status of all executory contract claim and plans for reconciliation. | 0.50 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) and John Young (XRoads) regarding IT contracts process and status of project to date. | 0.60 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Draft email to contracts team regarding updated project status, next steps and work plan. | 0.40 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Prepare report identifying all contracts still pending decision to assume or reject. | 0.50 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Prepare report identifying all contracts currently scheduled for negotiations. | 0.40 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Update contract master list to reflect separate assumption motion for those contracts renewed with new terms post-petition. | 0.90 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Prepare work plan for contract review projects, including next steps and all progress status to date. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  609

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Lane, E. | BK-Business Analysis | Conference with David Young (Winn-Dixie Accounting) to discuss status of multiple claims filed within different filing entities. | 0.90 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding contract provisions and status with Jacksonville Electric Authority. | 0.70 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Draft email to Jason Roy (Winn-Dixie Accounting) regarding pre-petition debt and foot-print status for JEA agreement. | 0.40 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Conference with Holly Etlin (XRoads) regarding IBM contract negotiations and pre-petition debt. | 0.30 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Research public relations agreements at request of John James (Winn-Dixie Legal) | 0.50 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Review IT contract review analysis submissions with John James (Winn-Dixie Legal) to confirm assumption decisions and backup documentation. | 1.50 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Conference call with John James and Chris Wilson (Winn-Dixie Legal) regarding IT contracts that have been renewed and available supporting documentation. | 0.20 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Conference call with John James (Winn-Dixie Legal) and Rosalie Gray (Skadden Arps)  regarding IT contracts that have been renewed and available supporting documentation required for assumption motion. | 0.20 |
| 01/23/06 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) regarding executory contract claims and best methods to review and reconcile all claims. | 0.60 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Draft email to contract team regarding status of security contracts and background information required. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Lane, E. | BK-Business Analysis | Review email from Joe Ragase (Winn-Dixie Purchasing) with responses to request for additional background information to determine rejection damages on Konica contract. | 0.20 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Draft email to Rosalie Gray (Skadden Arps) regarding additional background information to determine rejection damages on Konica contract. | 0.30 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding Konica claim on file, and explanation of pre-petition debt reconciliation issues. | 0.30 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding pre-petition debt records for Konica invoices and discrepancies. | 0.40 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Draft email to Marwan Salem (XRoads) outlining all reconciliation issues surrounding the Konica claims, and advising of current estimated allowed amount. | 0.30 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Review report with merchandising contract parties and related pre-petition claims. | 0.40 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Review email from Bryan Gaston (XRoads) regarding precedence for claim liability to mortgage holders on lease interests. | 0.10 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Draft opinion regarding precedence for claim liability to mortgage holders on lease interests. | 0.90 |
| 01/24/06 | Lane, E. | BK-Business Analysis | Research pre-petition debt and related contract liability on Konica agreement. | 0.80 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Transfer contract images to discuss for archiving and integration with Winn-Dixie Legal contract management system. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Lane, E. | BK-Business Analysis | Review real estate claims with mechanic's lien components to determine Winn-Dixie liability. | 0.80 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Draft email with options and instructions for resolution of real estate claims with mechanic's lien components to determine Winn-Dixie liability. | 0.40 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Research schedule records and contracts database for sublease information with World of Sleep. | 0.50 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Review email from Aphay Liu (XRoads) regarding Dryers Ice Cream agreement and reclamation claim status. | 0.20 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding additional information needed to determine shortfall damages on Konica contract. | 0.90 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Prepare updates to master contract list to include all real estate contracts affected by closed stores to assign rejection/assumption status. | 0.80 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Meeting with John Young, Marwan Salem, Kip Fagerstrom and Rick Damore (XRoads) regarding contract reporting issues. | 0.50 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Telephone conference with Rosalie Gray (Skadden Arps) regarding methods to deal with employment contracts on assumption motion or possible rejection. | 0.20 |
| 01/25/06 | Lane, E. | BK-Business Analysis | Telephone conference with Gari Estill (Winn-Dixie Merchandising) regarding pending assumption of certain supply agreements. | 0.30 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Draft email to Mike Chlebovec (Winn-Dixie Real Estate) regarding open contract with Campbell Real Estate. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/26/06 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) to discuss research and resolution to claims 6421 and 6422 from World of Sleep. | 0.30 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Meeting with Bill Smith (Winn-Dixie Facilities) regarding vehicle lease contract and status of all vehicles. | 0.70 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Review completed merchandising contract review packages to confirm approval status and plans for certain supply agreements. | 0.90 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Review Rayovac agreement for rejection or termination potential. | 0.80 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Prepare report with all contracts with over $1 million spend. | 0.90 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Review correspondence from Etty Pollack (Logan & Company) regarding rec sheet submissions and approvals. | 0.20 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Conference with Brad Boggess (XRoads) regarding Aramark contract and potential negotiations. | 0.30 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Draft email to Brad Boggess (XRoads) outlining Aramark contract potential negotiations. | 0.30 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Review Aramark contract for minimum purchase requirements. | 0.50 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Prepare analysis of all employment contracts, offer letters and settlement agreements in place at time of filing to determine final disposition in plan. | 1.90 |
| 01/26/06 | Lane, E. | BK-Claims | Review claims stratification report to assist with claims plan for executory contract claims. | 0.60 |
| 01/26/06 | Lane, E. | BK-Claims | Telephone conference with Tal Booth (Winn-Dixie Purchasing) regarding Danfoss contract and potential pre-petition debt. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   613

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Lane, E. | BK-Claims | Conference with Angela Baragona (Winn-Dixie Tax) regarding certain claims filed by US Department. of Agriculture. | 0.30 |
| 01/26/06 | Lane, E. | BK-Claims | Research schedule records and trial balance records to reconcile certain claims filed by US Department. of Agriculture. | 0.70 |
| 01/26/06 | Lane, E. | BK-Claims | Review all executory contract claims to determine estimated allowed amounts and objection plans. | 1.80 |
| 01/26/06 | Lane, E. | BK-Claims | Telephone conference with Ellen Gordon (XRoads) regarding estimated allowed amounts for executory contract claims. | 0.20 |
| 01/26/06 | Lane, E. | BK-Claims | Meeting with John James (Winn-Dixie Legal) regarding executory contract claims and review of all estimated allowed amounts. | 0.80 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) regarding strategy for assumption or rejection of the agreement with Jacksonville Energy Authority. | 0.50 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Conference with Jim Ranne (Winn-Dixie IT) regarding Oracle contract status. | 0.40 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Meeting with John Young (XRoads) to review contract status for contracts with annual spend in excess of $1 million/ material status review. | 0.60 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Meeting with John Young (XRoads) to discuss resolution of contract issues for certain unresolved IT contracts. | 0.80 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Research status of Metafile contract to determine if contract was renewed and/or new terms agreed to by Winn-Dixie post petition. | 0.80 |
| 01/26/06 | Lane, E. | BK-Business Analysis | Review email from Dedra Dogan (Winn-Dixie HR) regarding plans to assume agreements with benefits vendors. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Lane, E. | BK-Business Analysis | Conference with Marwan Salem (XRoads) regarding copier leases with First Coast, Dolphin Capital and Laner, and related contract rejections already on file. | 0.60 |
| 01/27/06 | Lane, E. | BK-Claims | Conference with John James (Winn-Dixie Legal) to review and discuss all pending executory contract claims. | 0.80 |
| 01/27/06 | Lane, E. | BK-Claims | Review and analyze claims filed for anticipatory rejection damages by multiple IT providers. | 2.10 |
| 01/27/06 | Lane, E. | BK-Claims | Review and analyze claims filed for executory contract claims filed by multiple vendors with copier equipment contracts. | 1.10 |
| 01/27/06 | Lane, E. | BK-Claims | Review and analyze claims filed for executory contract claims to make determinations as to allowed amounts and planned objections. | 1.90 |
| 01/27/06 | Lane, E. | BK-Claims | Conference with Mike Dussinger (XRoads) regarding updates to plan estimates for contract savings based on rejections and expirations. | 0.40 |
| 01/27/06 | Lane, E. | BK-Claims | Review all contract annual spend amounts to update plan estimates for contract savings based on rejections and expirations. | 0.80 |
| 01/27/06 | Lane, E. | BK-Claims | Telephone conference with Matthew Gavjian (Blackstone) to discuss potential rejection damages for contracts included on 1/20 Rejection Motion. | 0.30 |
| 01/27/06 | Lane, E. | BK-Business Analysis | Telephone conference with John Vander Hooven (XRoads) to discuss contract management system and progress of assumption/rejection project. | 0.50 |
| 01/27/06 | Lane, E. | BK-Business Analysis | Telephone conference with John Young regarding meetings required with HR to discuss assumption of benefit vendor contracts. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   615

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Lane, E. | BK-Business Analysis | Strategy meeting with John James (Winn-Dixie Legal) to discuss procedures for renegotiating IT contracts and requirements for new documentation. | 0.70 |
| 01/27/06 | Lane, E. | BK-Business Analysis | Prepare claims data reconciliation sheets for executory contract claims. | 0.80 |
| 01/27/06 | Lane, E. | BK-Business Analysis | Revise contract master spreadsheet to reflect assumption plans for  agreements with benefits vendors. | 0.80 |
| 01/27/06 | Lane, E. | BK-Claims | Review copier contract status with Marwan Salem (XRoads) to determine status of all copier agreements, leases, and pre petition debt. | 0.70 |
| 01/27/06 | Lane, E. | BK-Business Analysis | Review and analyze claims filed for professional services to make determinations as to allowed amounts and planned objections. | 1.80 |
| 01/27/06 | Lane, E. | BK-Business Analysis | Conference with Jim Ranne (Winn-Dixie IT) regarding terms of the Cisco settlement and required claim-waiver. | 0.30 |
| 01/27/06 | Lane, E. | BK-Business Analysis | Research Cisco settlement agreement documentation and claims register to confirm claim waivers. | 0.50 |
| 01/28/06 | Lane, E. | BK-Business Analysis | Prepare contract analysis forms for all marketing and advertising contracts pending assumption/rejection decisions. | 1.30 |
| 01/28/06 | Lane, E. | BK-Claims | Review and analyze contract rejection claims filed against Winn-Dixie to determine validity of claims and to identify any anticipatory claims for objections. | 2.70 |
| 01/28/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding re negotiation of contract with VML. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: Lane, E.

632.70

User: McCarty, L.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | McCarty, L. | BK-Ops Improvement | Met with B. Nussbaum (Winn Dixie), B. Boggess and C. Boucher (XRoads) to provide B. Nussbaum a weekly update concerning sourcing savings; raised issue concerning pharmacy temp labor liability risk to company | 1.80 |
| 10/05/05 | McCarty, L. | BK-Ops Improvement | Reviewed business plan and adjusted numbers to reflect accurate sourcing savings projections | 0.70 |
| 10/05/05 | McCarty, L. | BK-Ops Improvement | Provided feedback to O. Kwon (XRoads) on office supplies and paper savings for inclusion in report to management | 0.60 |
| 10/05/05 | McCarty, L. | BK-Ops Improvement | Reviewed recommendation concerning store repair sourcing and outlined alternative scenarios for capturing savings | 1.20 |
| 10/05/05 | McCarty, L. | BK-Ops Improvement | Provided guidance to K. Faggerstrom (XRoads) on calculating lighting sourcing savings from diverse supplier proposals; reviewed and refined preliminary cost savings estimates | 2.30 |
| 10/05/05 | McCarty, L. | BK-Ops Improvement | made adjustments to sourcing scorecard based on feedback from B. Nussbaum (Winn Dixie) | 0.80 |
| 10/05/05 | McCarty, L. | BK-Ops Improvement | Discussed approached for sourcing the commercial print category with R. Levin (Winn-Dixie) in response to request from D. Henry (Winn-Dixie) | 0.90 |
| 10/05/05 | McCarty, L. | BK-Ops Improvement | Worked on drafting ghost decks with V. Song (XRoads) to document pallets sourcing savings and shrink film sourcing savings | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/12/05 | McCarty, L. | BK-Ops Improvement | Developed proposed plan to re-engineer store maintenance function for B. Nussbaum (Winn-Dixie) | 1.50 |
| 10/12/05 | McCarty, L. | BK-Ops Improvement | Assessment of store maintenance alternatives with S. Karol (XRoads) | 0.40 |
| 10/13/05 | McCarty, L. | BK-Ops Improvement | Continued to meet with B. Nussbaum (Winn-Dixie), H. Etlin and K. Claflin (XRoads) to discuss other cost savings opportunities within Winn-Dixie, how to improve the store maintenance function, and role of XRoads in helping them to achieve the results. | 1.40 |
| 10/13/05 | McCarty, L. | BK-Ops Improvement | Met with B. Nussbaum (Winn-Dixie), H. Etlin and K. Claflin (XRoads) to discuss other cost savings opportunities within WD, how to improve the store maintenance function, and role of XRoads in helping them to achieve the results. | 1.90 |
| 10/13/05 | McCarty, L. | BK-Ops Improvement | Met with B. Nussbaum (Winn-Dixie), H. Etlin, K. Claflin, and B. Boggess (XRoads) to discuss WAVE 1 sourcing savings and WAVE II opportunities and role of XRoads in helping them to achieve savings. | 1.30 |
| 10/20/05 | McCarty, L. | BK-Ops Improvement | Evaluated lighting bids to identify additional savings opportunities. | 1.50 |
| 10/20/05 | McCarty, L. | BK-Ops Improvement | Evaluated data sources and integrity to support implementation of sourcing scorecard management tool. | 1.90 |
| 10/20/05 | McCarty, L. | BK-Ops Improvement | Continued analysis of  WAVE 2 sourcing categories to fine tune baseline and savings estimate. | 0.80 |
| 10/20/05 | McCarty, L. | BK-Ops Improvement | Analyzed WAVE 2 sourcing categories to fine tune baseline and savings estimate. | 1.70 |
| 10/20/05 | McCarty, L. | BK-Ops Improvement | Reviewed next-to-final savings on temp services and security guard categories to ensure maximum savings negotiatied. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   618

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | McCarty, L. | BK-Ops Improvement | Meeting with B. Nussbaum (Winn-Dixie) and B. Boggess (XRoads) to review status of sourcing initiatives. | 1.10 |
| 11/02/05 | McCarty, L. | BK-Ops Improvement | Baldwin tour with Bennett Nussbaum, Rick Meadows, and Keith Cherry (all Winn-Dixie) to evaluate opportunities for store maintenance improvement. | 2.40 |
| 11/03/05 | McCarty, L. | BK-Ops Improvement | Meeting with Bennett Nussbaum (WD) to evaluate options for improving store maintenance and next steps | 0.60 |
| 11/03/05 | McCarty, L. | BK-Ops Improvement | Developed workplan for evaluating current state and future options to reduce shelf tag expense while meeting business owner needs | 2.00 |
| 11/03/05 | McCarty, L. | BK-Ops Improvement | Meeting with Charlie Weston (WD), Brad Boggess, and Ken Claflin (XRoads) to evaluate options for reducing shelf tag expense | 0.80 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Evaluated shelf tag outsourcing scenarios. | 2.30 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Met with B. Nussbaum (Winn-Dixie), K. Claflin and J. Conroy (XRoads), to understand B. Nussbaum's issues and concerns regarding inventory management practices. | 1.10 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Discussed analysis and outsourcing options and cost savings potential with B. Gutierrez (XRoads) | 0.70 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Evaluated sourcing scenarios for janitorial and custodial services. | 1.40 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Analyzed expected CapEx expense and vendor requirements with J. Coblentz (XRoads) | 1.20 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Debriefed with B.  Boggess (XRoads) on sourcing timeline to achieve cost savings. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Developed inventory management scenarios for perishables to reduce shrink. | 1.50 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Met with T. Robbins (Winn-Dixie), K. Claflin and J. Conroy (XRoads) to understand T. Robbin's issues and concerns regarding inventory IT systems. | 0.90 |
| 12/19/05 | McCarty, L. | BK-Ops Improvement | Met with C. Weston (Winn-Dixie), K. Claflin and J. Conroy (XRoads), to understand C. Weston's issues and concerns regarding inventory IT systems. | 0.80 |
| 12/20/05 | McCarty, L. | BK-Ops Improvement | Brainstormed and began evaluating solutions to mail room outsourcing. | 0.70 |
| 12/20/05 | McCarty, L. | BK-Ops Improvement | Discussed recommendations for shelf tag outsourcing with C. Weston, R. Dubnick (Winn-Dixie) and B. Boggess and B. Gutierrez (XRoads) | 1.40 |
| 12/28/05 | McCarty, L. | BK-Business Operations | Evaluation of outsourcing plan for shelf tags. | 4.00 |
| 01/16/06 | McCarty, L. | BK-Business Operations | Met with Charlie Weston (WD) to discuss implementation planning for regional data center centralization. | 0.70 |
| 01/16/06 | McCarty, L. | BK-Business Operations | Reviewed data center consolidation scenarios and cost savings with Bennett Nussbaum and Charlie Weston (WD) and with Bart Gutierrez (XRoads) | 1.30 |
| 01/16/06 | McCarty, L. | BK-Business Operations | Prepared executive summary of data center consolidation scenarios and recommended implementation plan for meeting with Peter Lynch (WD) | 2.20 |
| 01/16/06 | McCarty, L. | BK-Business Operations | Evaluated options for achieving cost savings in commercial print sourcing category. | 1.40 |
| 01/16/06 | McCarty, L. | BK-Business Operations | Evaluated options for achieving cost savings in CapEx sourcing category. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   620

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | McCarty, L. | BK-Business Operations | Evaluated options for achieving cost savings in janitorial services sourcing category. | 1.60 |
| 01/17/06 | McCarty, L. | BK-Business Operations | Reviewed assessment of inventory management improvement opportunities with Holly Etlin and Ken Claflin (XRoads) | 0.60 |

Total: McCarty, L.

55.20

User: Nguyen, K

| | | | | |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "A" listed in schedule F to assist in calculating potential cure amount. | 0.90 |
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "B & C" listed in schedule F to assist in calculating potential cure amount. | 0.70 |
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "D & E" listed in schedule F to assist in calculating potential cure amount. | 0.50 |
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "F & G" listed in schedule F to assist in calculating potential cure amount. | 0.70 |
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "H" listed in schedule F to assist in calculating potential cure amount. | 0.30 |
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "I, J, K & L" listed in | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   621

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | schedule F to assist in calculating potential cure amount. | |
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "M & N" listed in schedule F to assist in calculating potential cure amount. | 0.50 |
| 10/04/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "O, P, Q & R" listed in schedule F to assist in calculating potential cure amount. | 0.70 |
| 10/06/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "S & T" listed in schedule F to assist in calculating potential cure amount. | 0.70 |
| 10/06/05 | Nguyen, K | BK-Claims | Search for and record scheduled claim amount for executory contract parties starting with the letter "U, V, W, X, Y" listed in schedule F to assist in calculating potential cure amount. | 1.30 |
| 10/19/05 | Nguyen, K | BK-Claims | Create hardcopy portfolio of executory contracts database records created by KPMG to facilitate reconcilation of XRoads executory contracts database. | 1.20 |
| 10/19/05 | Nguyen, K | BK-Claims | Telephone to E. Lane (XRoads) regarding further action necessary to reconcile information on executory contracts database. | 0.10 |
| 10/20/05 | Nguyen, K | BK-Claims | Reconcilation of XRoads executory contracts database with twenty two KPMG memos of contract abstracts to confirm details and accuracy to facilitate Winn-Dixie's analysis of contract rejection & claims process. | 0.90 |
| 10/20/05 | Nguyen, K | BK-Claims | Reconcilation of XRoads executory contracts database with ten KPMG memos of contract abstracts to confirm details and | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | accuracy to facilitate Winn-Dixie's analysis of contract rejection & claims process. | |
| 10/21/05 | Nguyen, K | BK-Claims | Reconcilation of XRoads executory contracts database with thirty KPMG memos of contract abstracts to confirm details and accuracy to facilitate Winn-Dixie's analysis of contract rejection & claims process. | 0.80 |
| 10/21/05 | Nguyen, K | BK-Claims | Reconcilation of XRoads executory contracts database with forty KPMG memos of contract abstracts to confirm details and accuracy to facilitate Winn-Dixie's analysis of contract rejection & claims process. | 1.70 |
| 10/22/05 | Nguyen, K | BK-Claims | Reconcilation of XRoads executory contracts database with twenty six KPMG memos of contract abstracts to confirm details and accuracy to facilitate Winn-Dixie's analysis of contract rejection & claims process. | 0.80 |
| 10/22/05 | Nguyen, K | BK-Claims | Reconcilation of XRoads executory contracts database with forty-seven KPMG memos of contract abstracts to confirm details and accuracy to facilitate Winn-Dixie's analysis of contract rejection & claims process. | 1.70 |
| 10/22/05 | Nguyen, K | BK-Claims | Email to E. Lane (XRoads) results of contract analysis after reconciliation with KPMG memos and summary of findings. | 0.30 |
| 10/25/05 | Nguyen, K | BK-Case Administration | Read email from Elaine Lane (XRoads) regarding research and recording of all administrative claims. | 0.10 |
| 10/26/05 | Nguyen, K | BK-Case Administration | Search for and email all 44 contracts requested by Rick Damore (XRoads) in preparation for is meeting with Bill Fisher. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   623

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/26/05 | Nguyen, K | BK-Case Administration | Read email from Rick Damore (XRoads) regarding request for copies of contract in preparation for his meeting with Bill Fisher (Winn Dixie). | 0.10 |
| 10/26/05 | Nguyen, K | BK-Case Administration | Read email from Rick Damore (XRoads) regarding request for copies of contract in preparation for his meeting with Bill Fisher (Winn Dixie). | 0.20 |
| 10/26/05 | Nguyen, K | BK-Case Administration | Search for and record relevant claims details for administrative claims filed in the bankruptcy court in October 2005 to September 2005, that are not tracked by Logan. | 0.80 |
| 10/26/05 | Nguyen, K | BK-Case Administration | Research administrative claims on Logan in preparation for analysis and recording of administrative claims not tracked by Logan. | 0.40 |
| 10/26/05 | Nguyen, K | BK-Case Administration | Research administrative claims on Pacer in preparation for analysis and recording of administrative claims not tracked by Logan. | 0.70 |
| 10/26/05 | Nguyen, K | BK-Case Administration | Telephone to Elaine Lane (XRoads) regarding research and recording of all administrative claims. | 0.10 |
| 10/26/05 | Nguyen, K | BK-Case Administration | Search for and record relevant claims details for administrative claims filed in the bankruptcy court in August  2005 to June 2005, that are not tracked by Logan. | 1.50 |
| 10/27/05 | Nguyen, K | BK-Case Administration | Meeting with Todd Wuetz (XRoads) to receive instructions for general unsecured claims reconciliation. | 1.20 |
| 10/31/05 | Nguyen, K | BK-Claims | Reconcile reclamations and unsecured claims portion for Georgia Pacific. | 0.70 |
| 10/31/05 | Nguyen, K | BK-Claims | Reconcile AP details for Clorox, Ferrero, Morton Salt, Nestle USA, Nestle Purina, Nestle Waters., Proctor&Gamble and Del Monte with reclamation reconciled details. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   624

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/31/05 | Nguyen, K | BK-Claims | Reconciliation of Georgia Pacific unsecured claim. | 0.40 |
| 10/31/05 | Nguyen, K | BK-Claims | Reconcile unsecured claim for George Pacific for Winn-Dixie portion. | 0.50 |
| 10/31/05 | Nguyen, K | BK-Claims | Search and download AP details for Clorox, Ferrero, Morton Salt, Nestle USA, Nestle Purina, Nestle Waters., Proctor&Gamble, SC Johnson&Sons, Colgate and Del Monte to prepare for reconciliation of claims. | 0.40 |
| 10/31/05 | Nguyen, K | BK-Claims | Meeting with A. Lui (XRoads) regarding AR Credits and the procedure for reconciliations. | 0.30 |
| 10/31/05 | Nguyen, K | BK-Claims | Reconciliation of SC Johnson unsecured claim. | 1.20 |
| 10/31/05 | Nguyen, K | BK-Claims | Search and download AP details for Con Agra, Frito-Lay, General Mills, Good Humor, Kraft Foods, MasterFoods, Quaker, Sara Lee, Unilver and Unilver HPC to prepare for reconciliation of claims. | 0.80 |
| 10/31/05 | Nguyen, K | BK-Claims | Search and download reclamations details for Con Agra, Frito-Lay, General Mills, GoodHumor, Kraft Foods, MasterFoods, Quaker, Sara Lee, Unilver and Unilver HPC to prepare for reconciliation of claims. | 0.70 |
| 10/31/05 | Nguyen, K | BK-Claims | Search and download reclamations details and AP details for Conair, Dean Specialty and Dial Corporation to prepare for reconciliation of claims. | 0.40 |
| 10/31/05 | Nguyen, K | BK-Claims | Meeting with A. Lui (XRoads) regarding AP database, AR database and receiving instructions on removing reclamations claim amount from unsecured creditor's claim. | 0.30 |
| 10/31/05 | Nguyen, K | BK-Claims | Discussion with B. Young (XRoads) and A. Lui (XRoads) regarding set-up and procedure for unsecured creditors claims and problems encountered in procedures. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Nguyen, K | BK-Claims | Discussion with B. Young (XRoads) regarding division of labor and procedure for unsecured claims reconciliation. | 0.50 |
| 10/31/05 | Nguyen, K | BK-Claims | Discussion with B. Young (XRoads)  set-up and procedure for unsecured claims reconciliation. | 0.30 |
| 10/31/05 | Nguyen, K | BK-Claims | Read emails from A. Lui and T. Wuertz (XRoads) regarding allocation of unsecured creditors and priority creditors. | 0.20 |
| 10/31/05 | Nguyen, K | BK-Claims | Read procedures manual and undertake preliminary steps to understand procedures for reconciliation of unsecured claims. | 0.60 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Sara Lee with reclamation reconciled details. | 0.20 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Unilever Best foods with reclamation reconciled details. | 0.30 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Unilever HPC with reclamation reconciled details. | 0.20 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Dean Specialty with reclamation reconciled details. | 0.20 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Dial Corporation with reclamation reconciled details. | 0.20 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Dial Corporation with reclamation reconciled details. | 0.20 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile SC Johnson unsecured claim. | 0.50 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile Proctor & Gamble unsecured claim. | 0.70 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile Morton Salt unsecured claim. | 0.60 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile Ferrero USA unsecured claim. | 0.70 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile Del Monte unsecured claim. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Con Agra with reclamation reconciled details. | 0.50 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Frito Lay with reclamation reconciled details. | 0.30 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for General Mills with reclamation reconciled details. | 0.50 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Kraft Foods with reclamation reconciled details. | 0.30 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for MasterFoods with reclamation reconciled details. | 0.20 |
| 11/01/05 | Nguyen, K | BK-Claims | Reconcile AP details for Quaker Oats with reclamation reconciled details. | 0.10 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile Dean Specialty Stores unsecured claim. | 0.30 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile AP details for Heinz with reclamation reconciled details. | 0.20 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile AP details for JM Smuckers with reclamation reconciled details. | 0.20 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile AP details for Revlon, Rich-Seapak, Sanderson farms and Sargento with reclamation reconciled details. | 0.50 |
| 11/02/05 | Nguyen, K | BK-Claims | Email to A. Liu, T. Wuertz, and E. Gordon (XRoads) regarding co-ordination of reconciliation work and procedures taken. | 0.10 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile Dial Corporation unsecured claim. | 0.40 |
| 11/02/05 | Nguyen, K | BK-Claims | Email A. Liu (XRoads) regarding vendor id information for Kellogg and Johnson & Johnson. | 0.20 |
| 11/02/05 | Nguyen, K | BK-Claims | Research vendor ID details for Gillette, Gorton's, Gwaltney, Heinz, JM Smucker, J&J, Kellogg, L'Oreal, Mead, Pinnacle, | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Reckitt, Revlon, Rick-Seapak, Sanderson Farms and Sargento. | |
| 11/02/05 | Nguyen, K | BK-Claims | Download AP details for Gillette, Gorton's, Gwaltney, Heinz, JM Smucker, J&J, Kellogg, L'Oreal, Mead, Pinnacle, Reckitt, Revlon, Rick-Seapak, Sanderson Farms and Sargento. | 1.50 |
| 11/02/05 | Nguyen, K | BK-Claims | Download Reclamations paid details for Gillette, Gwaltney, Heinz, JM Smucker, J&J, Kellogg, L'Oreal, Mead, Pinnacle, Reckitt, Revlon, Rick-Seapak, Sanderson Farms and Sargento. | 0.70 |
| 11/02/05 | Nguyen, K | BK-Claims | Email A. Liu (XRoads) regarding reclamations information for Gorton's. | 0.10 |
| 11/02/05 | Nguyen, K | BK-Claims | Email A. Liu (XRoads) regarding reclamations information for Pinnacle Foods. | 0.10 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile Master Foods unsecured claim. | 0.40 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile AP details for Conair with reclamation reconciled details. | 0.30 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile Conair unsecured claim and encountered problems with missing invoice numbers. | 0.50 |
| 11/02/05 | Nguyen, K | BK-Claims | Reconcile AP details for Gillette with reclamation reconciled details. | 0.20 |
| 11/03/05 | Nguyen, K | BK-Claims | Email to A. Liu regarding AR credits details for Nestle. | 0.10 |
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile Nestle USA unsecured creditor details. | 0.50 |
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile Nestle Purina unsecured creditor details. | 0.60 |
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile Nestle Waters unsecured creditor details. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile Gillette unsecured creditor details. | 0.40 |
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile Mead Johnson unsecured creditor details. | 0.30 |
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile Reckitt-Benkiser unsecured creditor details. | 0.30 |
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile Revlon unsecured creditor details. | 0.30 |
| 11/03/05 | Nguyen, K | BK-Claims | Reconcile L'Oreal unsecured creditor details. | 0.10 |
| 11/03/05 | Nguyen, K | BK-Claims | Attempted to reconcile Pinnacle Foods unsecured creditor details but there were problems with data. | 0.20 |
| 11/04/05 | Nguyen, K | BK-Claims | Download AP and reclamations details Coca Cola Enterprises in preparation for reconcilation of claims. | 0.20 |
| 11/04/05 | Nguyen, K | BK-Claims | Email to Aphay Liu (XRoads) regarding vendor ID for Pepsi Cola. | 0.10 |
| 11/04/05 | Nguyen, K | BK-Claims | Reconcile AP details for George Weston, Goya, Hormel, Maplehurst, Maryland, Safe Harbor, Mt. Olive, Pactiv, Pepperidge, Purity, Ralcorp, Reser, Riviana, Russell McCall, Sunshine Mills with reclamation reconciled details. | 1.90 |
| 11/04/05 | Nguyen, K | BK-Claims | Research vendor ID for American Pride, Beaver Street, Brach's, Buffalo Rock, and Cagle's in preparation for reconcilation of claims. | 0.30 |
| 11/04/05 | Nguyen, K | BK-Claims | Email to Aphay Liu (XRoads) regarding vendor ID for Hormel Foods Corporation. | 0.10 |
| 11/04/05 | Nguyen, K | BK-Claims | Research for Vendor ID for George Weston, Goya, Maplehurst, Maryland, Safe Harbor, Mt Olive, Pactiv, Pepperidge Farms, Reser's Fine, Riviana, Russell Stover, | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Sunshine Mills, Hormel and Ralston in AP database. | |
| 11/04/05 | Nguyen, K | BK-Claims | Download AP details for American Pride, Beaver, Brach's, Buffalo, Cagle's, Crown Cork, George Weston, Goya, Maplehurst, Maryland, Safe Habor, Mt Olive, Pactiv, Pepperidge Farms, Reser's Fine, Riviana, Russell Stover, Sunshine Mills, Hormel and Ralston in AP database. | 0.70 |
| 11/04/05 | Nguyen, K | BK-Claims | Download reclamations details for American Pride, Beaver, Brach's, Buffalo, Cagle's, Crown Cork, George Weston, Goya, Maplehurst, Maryland, Safe Habor, Mt Olive, Pactiv, Pepperidge Farms, Reser's Fine, Riviana, Russell Stover, Sunshine Mills, Hormel and Ralston in AP database. | 0.90 |
| 11/04/05 | Nguyen, K | BK-Claims | Download AP details for Campbell Soup. Reconcile reclamations paid and reconcile unsecured creditor claim. | 0.50 |
| 11/04/05 | Nguyen, K | BK-Claims | Reconcile reclamations paid for Beaver Street and reconcile unsecured creditor claim. | 0.50 |
| 11/04/05 | Nguyen, K | BK-Claims | Reconcile AP details for American Pride, Brach's, Buffalo Rock, Cagle's, Coca-Cola and Crown Cork with reclamation reconciled details. | 0.50 |
| 11/04/05 | Nguyen, K | BK-Claims | Research for Vendor ID for ADS Seafood, Alcon, American Food Distributors, American Razor, Amstar, Ansell and Apples and Eve in AP database. | 0.30 |
| 11/04/05 | Nguyen, K | BK-Claims | Download AP details for Nestle Prepared Foods. Reconcile reclamations paid and reconcile unsecured creditor claim. | 0.60 |
| 11/04/05 | Nguyen, K | BK-Claims | Email to Aphay Liu (XRoads) regarding vendor ID for Coca Cola Enterprises. | 0.10 |
| 11/07/05 | Nguyen, K | BK-Claims | Reconciliation of proof of claim for Purity Wholesale unsecured claim. | 0.50 |