XRoads Solutions Group
Winn Dixie - Hours Only

Page   630

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Nguyen, K | BK-Claims | Meeting with A. Liu, T. Wuertz and B. Young (XRoads) to update on current status and deal with issues in reconciliation procedure. | 1.20 |
| 11/07/05 | Nguyen, K | BK-Claims | Reconciliation of proof of claim for Pactiv unsecured claim. | 0.40 |
| 11/07/05 | Nguyen, K | BK-Claims | Inputting of data for Pepsi Cola claim to facilitate claims reconciliation negotiations. | 0.40 |
| 11/07/05 | Nguyen, K | BK-Claims | Readjust AR credits for final reconciliations for Conair, Dean Specialty, Del Monte, Proctor, Georgia Pacific, SC Johnson, Campbell Soup, Nestles Prepared Foods and L'Oreal. | 0.60 |
| 11/07/05 | Nguyen, K | BK-Claims | Readjust AR credits for final reconcilations and quality control check of reclamations paid amount against missing data for Purity, Mead, Ferrero, Nestle Waters, Beaver, Gillette, Revlon, Reckitt, Nestle Purina, Nestle USA, Dial Corp, and Morton Salt. | 2.70 |
| 11/07/05 | Nguyen, K | BK-Claims | Reconciliation of proof of claim for Pinnacle unsecured claim. The claim was submitted with invoice numbers different from the ones in the AP database and increased the time needed to complete the reconciliation. | 0.80 |
| 11/07/05 | Nguyen, K | BK-Claims | Quality control check of reconciliation of proof of claim for Pactiv unsecured claim. | 0.50 |
| 11/07/05 | Nguyen, K | BK-Claims | Quality control check of reconciliation of proof of claim for Hormel unsecured claim. | 0.40 |
| 11/07/05 | Nguyen, K | BK-Claims | Quality control check of reconciliation of proof of claim for Crown Cork unsecured claim. | 0.20 |
| 11/07/05 | Nguyen, K | BK-Claims | Quality control check of reconciliation of proof of claim for Sunshine & Mills unsecured claim. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Nguyen, K | BK-Claims | Quality control check of reconciliation of proof of claim for MapleHurst unsecured claim. | 0.20 |
| 11/07/05 | Nguyen, K | BK-Claims | Meeting with A. Liu (XRoads) regarding Maryland & Virginia reclamations claim side-agreement. | 0.10 |
| 11/07/05 | Nguyen, K | BK-Claims | Research for vendor ID for Arquest, Atkins nutrition, Azalea, Barder milk, Bemis in preparation for reconciliation of claim. | 0.30 |
| 11/07/05 | Nguyen, K | BK-Claims | Download AP data and reclamations data for ADS seafood, Alcon, American Food, American Safety, Amstar, Ansell, Apples & Eve, Arquest, Atkins nutrition, Azalea, Barder milk, Bemis in preparation for reconciliation of claim. | 0.60 |
| 11/07/05 | Nguyen, K | BK-Claims | Reconcile AP data with reclamations data for ADS seafood, Alcon, American Food, American Safety, Amstar, Ansell, Apples & Eve, Arquest, Atkins nutrition, Azalea, Barder milk, Bemis in preparation for reconciliation of unsecured claim. | 0.80 |
| 11/07/05 | Nguyen, K | BK-Claims | Reconcile unsecured claims for Alcon, American Food, American Safety, Ansell, Arquest, Atkins nutrition, Azalea. | 1.10 |
| 11/07/05 | Nguyen, K | BK-Claims | Email to B. Young (XRoads) regarding Atlanta Foods to complete reconciliation process. | 0.10 |
| 11/07/05 | Nguyen, K | BK-Claims | Quality control check of reconciliation of proof of claim for Maryland & Virginia unsecured claim. | 0.30 |
| 11/07/05 | Nguyen, K | BK-Claims | Quality control check of reconciliation of proof of claim for Mt. Olive Pickles unsecured claim. | 0.20 |
| 11/09/05 | Nguyen, K | BK-Claims | Download AP data for for Claxton, Combe, Continental Mills, Dairy farmers, Dell Marketing, Diaz Foods, Dolco, Double | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Eagle and Dreyer's in preparation for reconciliation of unsecured claim. | |
| 11/09/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claim for Atlanta Foods. | 0.50 |
| 11/09/05 | Nguyen, K | BK-Claims | Research vendor ID for Benson, Bernie, Berry, Binney, Birchwood, Bissell, Blue Bell, Brown Bottling, Bunge, C.B. Fleet, Cal-Maine, Cardinal, Cascades, Catelli, Certified Foods, Chambers Bottling, Chevron and Church & Dwight. | 0.50 |
| 11/09/05 | Nguyen, K | BK-Claims | Research vendor ID for Claxton, Combe, Continental Mills, Dairy farmers, Dell Marketing, Diaz Foods, Dolco, Double Eagle and Dreyer's. | 0.30 |
| 11/09/05 | Nguyen, K | BK-Claims | Research vendor ID for Gruma, Gustafson, Harvard Drugs, Hico Helium, Hillandale, Huhtamaki, Jade Drug, Jarden Home, Ja-Ru, Jennie-O, John Middleton, KIK International, Kleinpeter. | 0.30 |
| 11/09/05 | Nguyen, K | BK-Claims | Research vendor ID for East Penn, Evercare, Filippo, Florida's Natural Growers, Flowers, Inc., Shapiro, Friendship Dairies, Future Foods, General Electric, Glazer, Golden Flake, Gonnella. | 0.30 |
| 11/09/05 | Nguyen, K | BK-Claims | Email A. Liu (XRoads) requesting alternative names of vendors who do not have AP details. | 0.10 |
| 11/09/05 | Nguyen, K | BK-Claims | Download reclamations details for Benson, Bernie, Berry, Binney, Birchwood, Bissell, Blue Bell, Brown Bottling, Bunge, C.B. Fleet, Cal-Maine, Cardinal, Cascades, Catelli, Certified Foods, Chambers Bottling, Chevron and Church & Dwight in preparation for unsecured claims reconciliation. | 0.70 |
| 11/09/05 | Nguyen, K | BK-Claims | Download reclamations data for for Claxton, Combe, Continental Mills, Dairy farmers, Dell Marketing, Diaz Foods, Dolco, | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Double Eagle and Dreyer's in preparation for reconciliation of unsecured claim. | |
| 11/09/05 | Nguyen, K | BK-Claims | Download reclamations data for East Penn, Evercare, Filippo, Florida's Natural Growers, Flowers, Inc., Shapiro, Friendship Dairies, Future Foods, General Electric, Glazer, Golden Flake, Gonnella. | 0.40 |
| 11/10/05 | Nguyen, K | BK-Claims | Download reclamations data for those missing vendor requests made to A. Liu (XRoads) for further research. | 0.20 |
| 11/10/05 | Nguyen, K | BK-Claims | Download AP details for Benson, Bernie, Berry, Binney, Birchwood, Bissell, Blue Bell, Brown Bottling, Bunge, C.B. Fleet, Cal-Maine, Cardinal, Cascades, Catelli, Certified Foods, Chambers Bottling, Chevron and Church & Dwight in preparation for unsecured claims reconciliation. | 0.70 |
| 11/10/05 | Nguyen, K | BK-Claims | Record vendor IDs for those missing vendor requests made to A. Liu (XRoads) for further research. | 0.10 |
| 11/10/05 | Nguyen, K | BK-Claims | Download reclamations data for East Penn, Evercare, Filippo, Florida's Natural Growers, Flowers, Inc., Shapiro, Friendship Dairies, Future Foods, General Electric, Glazer, Golden Flake, Gonnella. | 0.60 |
| 11/10/05 | Nguyen, K | BK-Claims | Download reclamations and AP details for Gruma, Gustafson, Harvard Drugs, Hico Helium, Hillandale, Huhtamaki, Jade Drug, Jarden Home, Ja-Ru, Jennie-O, John Middleton, KIK International, Kleinpeter. | 0.70 |
| 11/10/05 | Nguyen, K | BK-Claims | Reconcile AP details with reclamations details for Benson, Bernie, Berry, Binney, Birchwood, Bissell, Blue Bell, Brown Bottling, Bunge, C.B. Fleet, Cal-Maine, Cardinal, Cascades, Catelli, Certified Foods, Chambers Bottling, Chevron and Church & Dwight in preparation for unsecured claims reconciliation. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/10/05 | Nguyen, K | BK-Claims | Reconcile AP data with reclamations data for for Claxton, Combe, Continental Mills, Dairy farmers, Dell Marketing, Diaz Foods, Dolco, Double Eagle and Dreyer's in preparation for reconciliation of unsecured claim. | 0.60 |
| 11/10/05 | Nguyen, K | BK-Claims | Reconcile reclamations and AP details for Gruma, Gustafson, Harvard Drugs, Hico Helium, Hillandale, Huhtamaki, Jade Drug, Jarden Home, Ja-Ru, Jennie-O, John Middleton, KIK International, Kleinpeter. | 0.80 |
| 11/10/05 | Nguyen, K | BK-Claims | Reconcile reclamations data for East Penn, Evercare, Filippo, Florida's Natural Growers, Flowers, Inc., Shapiro, Friendship Dairies, Future Foods, General Electric, Glazer, Golden Flake, Gonnella. | 0.90 |
| 11/10/05 | Nguyen, K | BK-Claims | Research vendor ID for all creditors starting with K-W who opted in preparation for reconciliation of unsecured claim. | 1.70 |
| 11/11/05 | Nguyen, K | BK-Claims | Download AP details for Peterson farms, Pfizer, Gojo, Phoenix Brands, Playtex, Prestige Medtech, Prestige Spic Span, Purity Dairies, Quality King, Red Gold, Reddy Ice, Refreshment Services, Rich Products, River City, Royal Oak in preparation for reconciliation of unsecured claim. | 0.70 |
| 11/11/05 | Nguyen, K | BK-Claims | Download AP details for Temple-Inland, TG Lee, Father's Table, Mentholatum, Meow Mix, Tip Top, Trident, Trinidad, Unarco, Unico, Univar, US Foodservice, Vertis, Victory Wholesale, Warren Oil, Westin Foods, Whink Products, White Wave and Wise Foods in preparation for reconciliation of unsecured claim. | 0.90 |
| 11/11/05 | Nguyen, K | BK-Claims | Download AP details for Klement, Krispy Kreme, Land-o-sun, Lane limited, Long Wholesale, Luvel, M. Jacobs, Madix, Malt-o-Meal, Maritime, Mayfield, McArthur, Menu Food, Mercam, and Morningstar in | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | preparation for reconciliation of unsecured claim. | |
| 11/11/05 | Nguyen, K | BK-Claims | Download AP details for National Distribution, Naturally Fresh, Nature's Cure, Nebraska Beef, New Orleans Cuisine, New World Pasta, North American Perfumes, Northeast MS, Northpoint, Odom's, Paxar, Peach River Citrus, Perdue and Perfetti in preparation for reconciliation of unsecured claim. | 0.80 |
| 11/11/05 | Nguyen, K | BK-Claims | Download AP details for Russell Stover, Sampco, Sorrento, Southeast Milk, Brown's Dairy, Southern Gourmet, Specialty Brands, Stefco, Sugarhouse Wooden Goods, Sunbeam, Sunsweet, Swedish Match in preparation for reconciliation of unsecured claim. | 0.70 |
| 11/12/05 | Nguyen, K | BK-Claims | Download Reclamations details for Klement, Krispy Kreme, Land-o-Sun, Lane limited, Long Wholesale, Luvel, M. Jacobs, Madix, Malt-o-Meal, Maritime, Mayfield, McArthur, Menu Food, Mercam, and Morningstar in preparation for reconciliation of unsecured claim. | 0.50 |
| 11/12/05 | Nguyen, K | BK-Claims | Download Reclamations details for National Distribution, Naturally Fresh, Nature's Cure, Nebraska Beef, New Orleans Cuisine, New World Pasta, North American Perfumes, Pepsi Ventures, Northeast MS, Northpoint, Odom's, Paxar, Peach River Citrus, Perdue and Perfetti in preparation for reconciliation of unsecured claim. | 0.50 |
| 11/12/05 | Nguyen, K | BK-Claims | Download Reclamations details for Peterson farms, Pfizer, Gojo, Phoenix Brands, Playtex, Prestige Medtech, Prestige Spic Span, Purity Dairies, Quality King, Red Gold, Reddy Ice, Refreshment Services, Rich Products, River City, Royal Oak in preparation for reconciliation of unsecured claim. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   636

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/12/05 | Nguyen, K | BK-Claims | Download Reclamation details for Russell Stover, Sampco, Sorrento, Southeast Milk, Brown's Dairy, Southern Gormet, Specialty Brands, Stefco, Sugarhouse Wooden Goods, Sunbeam, Sunsweet, Swedish Match in preparation for reconciliation of unsecured claim. | 0.50 |
| 11/12/05 | Nguyen, K | BK-Claims | Download Reclamations details for Temple-Inland, TG Lee, Father's Table, Mentholatum, Meow Mix, Tip Top, Trident, Trinidad, Unarco, Unico, Univar, US Foodservice, Vertis, Victory Wholesale, Warren Oil, Westin Foods, Whink Products, White Wave and Wise Foods in preparation for reconciliation of unsecured claim. | 0.70 |
| 11/12/05 | Nguyen, K | BK-Claims | Reconcile reclamations details with AP details for Klement, Krispy Kreme, Land-o-Sun, Lane limited, Long Wholesale, Luvel, M. Jacobs, Madix, Malt-o-Meal, Maritime, Mayfield, McArthur, Menu Food, Mercam, and Morningstar in preparation for reconciliation of unsecured claim. | 0.90 |
| 11/12/05 | Nguyen, K | BK-Claims | Download Reclamations details for National Distribution, Naturally Fresh, Nature's Cure, Nebraska Beef, New Orleans Cuisine, New World Pasta, North American Perfumes, Northeast MS, Northpoint, Odom's, Paxar, peach River Citrus, Perdue and Perfetti in preparation for reconciliation of unsecured claim. | 0.80 |
| 11/12/05 | Nguyen, K | BK-Claims | Reconciliation of reclamations and AP details for Peterson farms, Pfizer, Gojo, Phoenix Brands, Playtex, Prestige Medtech, Prestige Spic Span, Purity Dairies, Quality King, Red Gold, Reddy Ice, Refreshment Services, Rich Products, River City, Royal Oak in preparation for reconciliation of unsecured claim. | 0.70 |
| 11/12/05 | Nguyen, K | BK-Claims | Reconcile reclamation and AP details for Russell Stover, Sampco, Sorrento, Southeast Milk, Brown's Dairy, Southern | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   637

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Gormet, Specialty Brands, Stefco, Sugarhouse Wooden Goods, Sunbeam, Sunsweet, Swedish Match in preparation for reconciliation of unsecured claim. | |
| 11/12/05 | Nguyen, K | BK-Claims | Reconciliation of reclamations and AP details for Temple-Inland, TG Lee, Father's Table, Mentholatum, Meow Mix, Tip Top, Trident, Trinidad, Unarco, Unico, Univar, US Foodservice, Vertis, Victory Wholesale, Warren Oil, Westin Foods, Whink Products, White Wave and Wise Foods in preparation for reconciliation of unsecured claim. | 0.80 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Hillandale Farms. | 0.50 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Dolco Packaging. | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Benson's. | 0.50 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Berry Plastics Corp. | 0.40 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Bunge North America. | 0.20 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Binney & Smith. | 0.20 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for C.B. Fleet. | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Catelli Brothers. | 0.20 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Certified Foods Corp. | 0.20 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Chevron Phillips Chemical. | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Church & Dwight. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   638

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Eastman Kodak Company. | 0.50 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Dairy Farmers of America. | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Meeting with A. Liu regarding procedures for reconciliation and quality control procedures. | 0.20 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Double Eagle Distributing. | 0.10 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Evercare (Helmac). | 0.40 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Filippo Berio, but encountered difficulties in vendor information. | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Florida's Natural. | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for FPL Foods, LLC. | 0.20 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Kimberly Clark. | 0.40 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Continental Mills. | 0.50 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Gonnella Frozen. | 0.40 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for General Electric. | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Friendship Dairies. | 0.40 |
| 11/15/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for GlaxoKline Smith | 0.30 |
| 11/15/05 | Nguyen, K | BK-Claims | Email to B. Young (XRoads) regarding problems in reconciliation process. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Nguyen, K | BK-Claims | Email to A. Liu (XRoads) regarding procedure to remedy problems in reconciliation process. | 0.10 |
| 11/16/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Glazer Wholesale. | 0.70 |
| 11/16/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Long Wholesale. | 0.20 |
| 11/16/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Kraft. | 0.80 |
| 11/16/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Proctor & Gamble. | 1.10 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Johnson & Johnson. | 0.50 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for harvard drugs, but encountered problems with invoice numbers. | 0.20 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Conagra Foods. | 1.30 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Frito-Lay. | 0.30 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Cascades Tissues. | 0.40 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Prestige Brands - Medtech. | 0.40 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Perfetti Van Melle. | 0.40 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Heinz. | 0.50 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Brown Bottling Group. | 0.90 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Insight Pharmaceuticals. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   640

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Sorento Lactalis. | 0.30 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Unarco. | 0.40 |
| 11/17/05 | Nguyen, K | BK-Claims | Telephone call with B. Young (XRoads) regarding discrepacy in VLOOKUP formula to streamline reconcilation process for large data. | 0.70 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for General Mills. | 0.70 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Russell Stover. | 0.80 |
| 11/17/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Pepperidge Farm, but encountered problems with invoice numbers. | 0.50 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for New World Pasta. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Perdue Farms. Inc. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Southern Gourmet. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Meow Mix. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Pfizer (Gojo) and Northeast MS Coca Cola, but encountered problems with invoice numbers. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Peace River Citrus. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Trinidad Benham. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Royal Oak. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   641

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Unico. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Tip Top Canning. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for The Mentholatum. | 0.40 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Menu Foods. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Email to B. Young (XRoads) regarding update on reconcilations process and set-up of future procedures to accomodate schedule changes. | 0.10 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for North American Perfumes. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Naturally Fresh. | 0.40 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Prestige Spic & Span. | 0.40 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for White Wave. | 0.50 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Northpoint Trading. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for New Orleans Cuisine. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Quality King. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Paxar America. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Red Gold. | 0.40 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Phoenix Brands. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  642

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Purity Dairies, but encountered problems with invoice numbers. | 0.40 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Rivercity. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Odom's Tennessee Pride. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Sunbeam. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Maritime products. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Sunsweet growers. | 0.30 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Mercam. | 0.20 |
| 11/18/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Vertis. | 0.20 |
| 11/19/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Sprayco. | 0.20 |
| 11/19/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Malt-O-Meal. | 0.30 |
| 11/19/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Rich Products. | 0.20 |
| 11/19/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Trident Seafood. | 0.20 |
| 11/19/05 | Nguyen, K | BK-Claims | Reconciliation of unsecured claims for Bemis. | 0.20 |
| 11/19/05 | Nguyen, K | BK-Claims | Email B. Young, T. Wuertz and A. Liu regarding problems encountered when trying to reconcile data received directly from vendors. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   643

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/20/05 | Nguyen, K | BK-Claims | Assessing future work, plan procedures and administrative recording to maintain control and management of claims process. | 0.30 |
| 11/20/05 | Nguyen, K | BK-Claims | Research vendor ID, download AP details, search and download reclamations details, reconciliation of reclamation amounts with AP amounts and reconciliation of vendor invoices claimed for Gerber Products. | 0.70 |
| 11/21/05 | Nguyen, K | BK-Claims | Search for vendor ID, download AP data and reclamation data, reconciliation of AP and reclamation data for A Duda & Sons, Acadiana, ACCO Brands, Acme Mcrary, Admiralty Island Fisheries, AEP Industries, Alberto Industries, Albertville Quality, Alcoa Consumer, Allegro, Allen Flavors and Altadis. | 1.70 |
| 11/21/05 | Nguyen, K | BK-Claims | Continue search for vendor ID, download AP data and reclamation data, reconciliation of AP and reclamation data for A Duda & Sons, Acadiana, ACCO Brands, Acme Mcrary, Admiralty Island Fisheries, AEP Industries, Alberto Industries, Albertville Quality, Alcoa Consumer, Allegro, Allen Flavors and Altadis. | 0.70 |
| 11/21/05 | Nguyen, K | BK-Claims | Search for vendor ID, download AP data and reclamation data, reconciliation of AP and reclamation data for American Food, American Rice, Anderson News, Associated Brands, James Austin Company, Baker and Taylor, Ballard Petroleum, Barber Ice Cream, Bar-S-Foods, Bay City Produce, Beiersdorf and Belco. | 2.30 |
| 11/21/05 | Nguyen, K | BK-Claims | Continue search for vendor ID, download AP data and reclamation data, reconciliation of AP and reclamation data for American Food, American Rice, Anderson News, Associated Brands, James Austin Company, Baker and Taylor, Ballard Petroleum, Barber Ice Cream, | 2.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Bar-S-Foods, Bay City Produce, Beiersdorf and Belco. | |
| 11/21/05 | Nguyen, K | BK-Claims | Continue search for vendor ID, download AP data and reclamation data, reconciliation of AP and reclamation data for American Food, American Rice, Anderson News, Associated Brands, James Austin Company, Baker and Taylor, Ballard Petroleum, Barber Ice Cream, Bar-S-Foods, Bay City Produce, Beiersdorf and Belco. | 0.30 |
| 11/21/05 | Nguyen, K | BK-Claims | Continue search for vendor ID, download AP data and reclamation data, reconciliation of AP and reclamation data for A Duda & Sons, Acadiana, ACCO Brands, Acme Mcrary, Admiralty Island Fisheries, AEP Industries, Alberto Industries, Albertville Quality, Alcoa Consumer, Allegro, Allen Flavors and Altadis. | 1.80 |
| 11/21/05 | Nguyen, K | BK-Claims | Collecting, filing and saving data from vendors' emails in reply to XRoads request for backup of GUC amount to maintain document quality control and audit trail. | 0.80 |
| 11/21/05 | Nguyen, K | BK-Claims | Prepare Excel report to maintain audit trail for reconciliation of Barber Dairy, Claxton, Colgate, Dean Milk, George Weston, Land-o-Sun, JM Smuckers, Morningstar, Pepsi Venture Bottling, Purity Dairies and Victory Wholesale Grocers. | 0.40 |
| 11/21/05 | Nguyen, K | BK-Claims | Collection and reconciliation of vendor claim amounts sent with vendor claim amounts in Claim form of Barber Dairy, Claxton, Colgate, Dean Milk, George Weston, Land-o-Sun, JM Smuckers, Morningstar, Pepsi Venture Bottling, Purity Dairies and Victory Wholesale Grocers. | 2.30 |
| 11/21/05 | Nguyen, K | BK-Claims | Continue collection and reconciliation of vendor claim amounts sent with vendor claim amounts in Claim form of Barber Dairy, Claxton, Colgate, Dean Milk, George | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  645

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Weston, Land-o-Sun, JM Smuckers, Morningstar, Pepsi Venture Bottling, Purity Dairies and Victory Wholesale Grocers. | |
| 11/22/05 | Nguyen, K | BK-Claims | Meeting with Bynne Young (XRoads) regarding update on current status and allocation of work. | 0.40 |
| 11/22/05 | Nguyen, K | BK-Claims | Continue download and reformat information received from vendors into XRoads formatted reconcilation Excel form for Barber Dairy, Claxton, Colgate, Dean Milk, George Weston, Land-o-Sun, JM Smuckers, Morningstar, Pepsi Venture Bottling. | 1.50 |
| 11/22/05 | Nguyen, K | BK-Claims | Continue download and reformat information received from vendors into XRoads formatted reconcilation Excel form for Barber Dairy, Claxton, Colgate, Dean Milk, George Weston, Land-o-Sun, JM Smuckers, Morningstar, Pepsi Venture Bottling. | 0.60 |
| 11/22/05 | Nguyen, K | BK-Claims | Download and reformat information received from vendors into XRoads formatted reconcilation Excel form for of Barber Dairy, Claxton, Colgate, Dean Milk, George Weston, Land-o-Sun, JM Smuckers, Morningstar, Pepsi Venture Bottling. | 0.80 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for George Weston. | 0.80 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for Barber Milk. | 0.70 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for Claxton. | 0.30 |
| 11/23/05 | Nguyen, K | BK-Claims | Manually enter vendor data to backup general unsecured claim into XRoads format for further analysis and reconciliation. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/23/05 | Nguyen, K | BK-Claims | Continue to manually enter vendor data to backup general unsecured claim into XRoads format for further analysis and reconciliation. | 1.40 |
| 11/23/05 | Nguyen, K | BK-Claims | Search for vendor ID, download AP data and reclamation data, reconciliation of AP and reclamation data and final reconciliation of general unsecured claim for Wyeth. | 0.80 |
| 11/23/05 | Nguyen, K | BK-Claims | Download and reformat information received from vendors into XRoads formatted reconciliation Excel form for Purity Dairies, TG Lee Dairies and Victory Wholesale Grocers. | 1.40 |
| 11/23/05 | Nguyen, K | BK-Claims | General administration of files to maintain quality control and reporting procedures. Download all necessary files to enable off-site work to continue. | 0.70 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for Victory Wholesale Grocers. | 0.80 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for TG Lee Dairies. | 0.90 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for Land-o-Sun but encountered problems with vendor's data. | 0.20 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for Purities Dairies but encountered problems with vendor's data. | 0.20 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for Morningstar. | 0.50 |
| 11/23/05 | Nguyen, K | BK-Claims | Reconciled general unsecured claim for JM Smuckers. | 0.50 |
| 11/27/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for McCormick, Novartis, Zatarain, Barilla, Bayer, Dannon, Gwaltney, Hershey, | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Maybelline, Pinnacle, Ross Products, Schwan's Bakery. | |
| 11/27/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for Dawn Products, Domino, Fieldale, Fresh Express, Gold Kist, Hobart, Johnsonville, Land-O-Lakes, McKee, Paskert and Raxam. | 0.70 |
| 11/27/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for Beiersdorf, Belco, Ben-Arnold, BIC USA, Birds Eye, Blue Diamond, Borden Dairy, Bristol Meyers, Burkhardt Sales, CF Sauer, Camerican, Cargill Salt, Cargill Sweetners, Cargill Meat, Carthage, Castleberry, Chambers, Chattem, Checkpoint, Chiquita Brands. | 0.90 |
| 11/28/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for CITGO, CNS, Coastal, Cole's Quality, Colorado, Commonwealth, Community Coffee, Conecuh, Consolidated Biscuit, Conwood Sales, Corr-Williams, Coty, Country Garden Silks, Cumberland Swan, D.L. Lee, Dale's Sauces, Dart Container, Degussa Flavors, Del Laboratories, and Delizza. | 1.10 |
| 11/28/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for Doane, Dole Packaged, DSC Sales, Dynamic Scan, Empress International, Excalibur, ExxonMobil Chemical, ExxonMobil Oils, Frabri-Kal, Falcon Farms, Fastener for Retail, First Coast, First Quality, Fiskar, Florida Crystals, Flowers Foods. | 0.60 |
| 11/28/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for Foster Poultry, Frieda's, Front-end, Frozen Specialties, GFA, Gold Coast, Hallmark, Hamilton Beach, Hanover, Hasbro, Heinemann, Heluva Henschel, HP | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Hood, Iberia World, Icicle Seafoods, IF CO, Interstate Brands, Irving Tissue, JJ Keller, Jones Dairy, Just Born, Kao Brands, Kemps LLC, King Food, Kozy, L&R, Lake Placid Groves, Lance, Laura's Lean. | |
| 11/29/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for Pilgrims, Pioneer Paper, Pom Wonderful, Premier Beverage, Processor's Choice, Promotions Unlimited Corp., Pro's Choice, Provimi, Purcell, Ranir, Refron, Reily, Republic Plastics, Republic Tobacco, Riverdale Farms, RL Zeigler, Rockline Industries, Russell Oil, Saf-T Gard, Sanford LP, Schick Wilkinson, Schreiber Foods, Schuster Marketing, Schwan's Consumer, Schwartzkorf, Scunni International, Sergeant's Pet, Smithfield. | 1.30 |
| 11/29/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for Lea & Pea, Lib bey, Lorillard, Luigino, Marcal, Maxell, Metro wholesale, MGM Home, Meyers Bakeries, Michael Foods, Mosby, Mott, Mrs Stratton, Multifoods, National Tobacco, NCR, New Era, NY Frozen Foods, ED Smith, On-Cor Frozen, Otis, Pacific Coast, Paramount Farms, Paul Mueller, Peace River, Pennington Seed, Beverage South, Perrigo, Person Optics, Peter Pan. | 1.30 |
| 11/29/05 | Nguyen, K | BK-Claims | Research for vendor ID to facilitate reconciliation of general unsecured claim for Southeast Provisions, Southern Eagle, Southern Wine, St John, Sun & Fun, SW Red Smith, Swisher International, Slvannia Lighting, Sysco Food, T. Marzetti, Tai Foong, Tate & Lyle, The Great Fish, Hartz Mountain, Jel Mountain, Scotts Company, WE Bassett, Turtle Wax, US Smokeless, Upper Crust, US Foodservice, Vanguard, Vestcom, Dresser, Willert Home, Worlds Kitchen, Worldwide Merchandise. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   649

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Nguyen, K | BK-Claims | Download AP details to facilitate reconciliation of general unsecured claim for Beiersdorf, Belco, Ben-Arnold, BIC USA, Birds Eye, Blue Diamond, Borden Dairy, Bristol Meyers, Burkhardt Sales, CF Sauer, Camerican, Cargill Salt, Cargill Sweetners, Cargill Meat, Carthage, Castleberry, Chambers, Chattem, Checkpoint, Chiquita Brands. | 1.30 |
| 11/30/05 | Nguyen, K | BK-Claims | Download AP details to facilitate reconciliation of general unsecured claim for CITGO, CNS, Coastal, Cole's Quality, Colorado, Commonwealth, Community Coffee, Conecuh, Consolidated Biscuit, Conwood Sales, Corr-Williams, Coty, Country Garden Silks, Cumberland Swan, D.L. Lee, Dale's Sauces, Dart Container, Degussa Flavors, Del Laboratories, Delizza, Doane, Dole Packaged, DSC Sales, Dynamic Scan, Empress International, Excalibur, ExxonMobil Chemical, ExxonMobile Oils, Frabri-Kal, Falcon Farms, Fastener for Retail, First Coast, First Quality, Fiskar, Florida Crystals, Flowers Foods. | 2.20 |
| 11/30/05 | Nguyen, K | BK-Claims | Download AP details to facilitate reconciliation of general unsecured claim for McCormick, Novartis, Zatarain, Barilla, Bayer, Dannon, Gwaltney, Hershey, Maybelline, Pinnacle, Ross Products, Schwan's Bakery, Dawn Products, Domino, Fieldale, Fresh Express, Gold Kist, Hobart, Johnsonville, Land-O-Lakes, McKee, Paskert and Raxam.. | 1.40 |
| 12/01/05 | Nguyen, K | BK-Claims | Download AP details to facilitate reconciliation of general unsecured claim for Foster Poultry, Frieda's, Front-end, Frozen Specialties, GFA, Gold Coast, Hallmark, Hamilton Beach, Hanover, Hasbro, Heinemann, Heluva Henschel, HP Hood, Iberia World, Icicle Seafoods, IF CO, Interstate Brands, Irving Tissue, JJ Keller, Jones Dairy, Just Born, Kao Brands, | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   650

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Kemps LLC, King Food, Kozy, L&R, Lake Placid Groves, Lance, Laura's Lean. | |
| 12/01/05 | Nguyen, K | BK-Claims | Download AP details to facilitate reconciliation of general unsecured claim for Pilgrims, Pioneer Paper, Pom Wonderful, Premier Beverage, Processor's Choice, Promotions Unlimited Corp., Pro's Choice, Provimi, Purcell, Ranir, Refron, Reily, Republic Plastics, Republic Tobacco, Riverdale Farms, RL Zeigler, Rockline Industries, Russell Oil, Saf-T Gard, Sanford LP, Schick Wilkinson, Schreiber Foods, Schuster Marketing, Schwan's Consumer, Schwartzkorf, Scunni International, Sergeant's Pet, Smithfiled. | 1.70 |
| 12/02/05 | Nguyen, K | BK-Claims | Download AP details to facilitate reconciliation of general unsecured claim for Lea & Pea, Lib bey, Lorillard, Luigino, Marcal, Maxell, Metro wholesale, MGM Home, Meyers Bakeries, Michael Foods, Mosby, Mott, Mrs Stratton, Multifoods, National Tobacco, NCR, New Era, NY Frozen Foods, ED Smith, On-Cor Frozen, Otis, Pacific Coast, Paramount Farms, Paul Mueller, Peace River, Pennington Seed, Beverage South, Perrigo, Person Optics, Peter Pan. | 1.90 |
| 12/03/05 | Nguyen, K | BK-Claims | Download AP details to facilitate reconciliation of general unsecured claim for Southeast Provisions, Southern Eagle, Southern Wine, St John, Sun & Fun, SW Red Smith, Swisher International, Slvannia Lighting, Sysco Food, T. Marzetti, Tai Foong, Tate & Lyle, The Great Fish, Hartz Mountain, Jel Mountain, Scotts Company, WE Bassett, Turtle Wax, US Smokeless, Upper Crust, US Foodservice, Vanguard, Vestcom, Dresser, Willert Home, Worlds Kitchen, Worldwide Merchandise. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   651

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Nguyen, K | BK-Claims | Check entry of data for Wyeth Consumer to reconcile claim amount manually entered with claim amount from vendor to explain discrepancy. | 0.40 |
| 12/05/05 | Nguyen, K | BK-Claims | Reconcile AP data with reclamation data for Worldwide, Willert and Worlds Kitchen. | 0.30 |
| 12/05/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Wyeth Consumer Healthcare. | 1.30 |
| 12/06/05 | Nguyen, K | BK-Claims | Reconcile AP data with reclamation data for Wenner, Welch, United Sugars, Tyson Foods and Swift & Company. | 1.40 |
| 12/06/05 | Nguyen, K | BK-Claims | Reconcile AP data with reclamation data for Seneca, Schering-Plough, Ranir, Refron, Reily Foods, Republic Plastics, Saf-T Gard, Sanford, Schick, Schreiber and Schuster. | 1.50 |
| 12/15/05 | Nguyen, K | BK-Claims | Discussion with B. Young (XRoads) regarding status of general unsecured claim process and update on changes in procedures. | 0.50 |
| 12/15/05 | Nguyen, K | BK-Claims | Review and analysis of general unsecured claim for Barber Milk to explain discrepancies in totals. | 0.30 |
| 12/15/05 | Nguyen, K | BK-Claims | Review and analysis of general unsecured claim for Harvard Drug Group to explain discrepancies in totals. | 0.30 |
| 12/15/05 | Nguyen, K | BK-Claims | Review and analysis of general unsecured claim for Wyeth Consumer Healthcare to explain discrepancies in totals. | 0.20 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for McArthur Dairy. | 1.70 |
| 12/15/05 | Nguyen, K | BK-Claims | Continue reconciliation of general unsecured claim for McArthur Dairy. | 0.50 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Clorox. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Kimberly Clark Corp. | 0.70 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Henkel Consumer. | 0.60 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Guma Corp. | 0.70 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Heluva Good. | 0.80 |
| 12/15/05 | Nguyen, K | BK-Claims | Update GUC Status report to maintain quality control and internal reporting. | 0.10 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for JJ Keller. | 0.30 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Paul Mueller. | 0.30 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Acme McCary. | 0.40 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Bar-S Foods. | 0.30 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Sysco Food of Florida. | 0.40 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Allegro Manufacturing Inc. | 0.40 |
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Altadis USA, Inc. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  653

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Ballard Petroleum. | 0.50 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for King's Food. | 0.30 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Carthage Cup. | 0.40 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Simmons Allied Pet Food. | 0.30 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for AEP Industries. | 0.30 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for First Coast Pallet. | 0.20 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Dannon Company. | 0.50 |
| 12/16/05 | Nguyen, K | BK-Claims | Update GUC Status report to maintain quality control and internal reporting. | 0.10 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for ACH Foods Companies. | 0.40 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Fiskars Brands. | 0.30 |
| 12/16/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Associated Brands. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   654

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/17/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Tate & Lyle. | 0.20 |
| 12/17/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Sergeant's Pet Care. | 0.40 |
| 12/17/05 | Nguyen, K | BK-Claims | Reconciliation AP data with reclamation data and reconciliation of general unsecured claim for Bristol Myers. | 0.40 |
| 12/19/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report to maintain internal quality control and reporting. | 0.10 |
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Blue Diamond Growers. | 0.30 |
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Russell Oil. | 0.40 |
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Coastal Beverage. | 0.50 |
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Saf-T Gard. | 0.30 |
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Kao Brands Company. | 0.40 |
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Johnsonville Sausages. | 0.50 |
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for American Italian Pasta. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   655

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Camerican International. | 0.20 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Hasbro. | 0.30 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Hartz Mountain. | 0.40 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Conecuh Sausages. | 0.30 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Sysco Food Alabama. | 0.40 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Seneca Foods. | 0.50 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for McKee Foods. | 0.70 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Purcell International. | 0.30 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Degussa. | 0.20 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Coles Quality. | 0.40 |
| 12/20/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report ro maintain internal quality control and reporting. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Wayner a Dresser corporation. | 0.50 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for New York Frozen Foods. | 0.40 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for T Mazetti. | 0.50 |
| 12/20/05 | Nguyen, K | BK-Claims | Attempted general unsecured reconciliation of claim for Mayfield and refreshment services but encountered problems which were tried to resolved without success. The problems were noted for further investigation and review. | 0.40 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Luigino's. | 0.60 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for On-Cor Frozen Foods. | 0.40 |
| 12/20/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Fastener Retail, Inc. | 0.50 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Swisher International. | 0.80 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for CITGO Petroleum. | 0.20 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Doane Pet Care. | 0.40 |
| 12/21/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report ro maintain internal quality control and reporting. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only                                                            Page   657

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Dawn Food Products. | 0.70 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for NCR Corp. | 0.40 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for L&R Foods. | 0.70 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for BIC USA. | 0.40 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Florida Crystals and Ben-Arnold Sunbelt but discovered problems in AP data that needs to be rectified by Winn-Dixie personnel. | 0.30 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Domino Foods. | 0.70 |
| 12/21/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for United Sugars. | 0.30 |
| 12/21/05 | Nguyen, K | BK-Claims | Email to B. Young (XRoads) regarding Dean Milk. | 0.10 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for DSC Sales. | 0.30 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Upper Crust. | 0.50 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Consolidated Biscuits. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  658

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Just Born, Inc. | 0.50 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Lea & Perrins. | 0.60 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Vanguard Plastics. | 0.50 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Reily Foods. | 0.30 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Colorado Boxed Beef Company but discovered problems in AP data that needs to be rectified by Winn-Dixie personnel. | 0.10 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Frieda's, Inc. | 0.50 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Scunci International. | 0.70 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for The Jel Sert Company. | 0.50 |
| 12/22/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report ro maintain internal quality control and reporting. | 0.10 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Schering-Plough Healthcare. | 0.40 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Laura's Beef. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Promotions Limited but discovered problems in AP data that needs to be rectified by Winn-Dixie personnel. | 0.10 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Foster's Farm. | 0.50 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Cadbury USA. | 0.80 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Jones Dairy. | 0.40 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Henschel-Steinau. | 0.30 |
| 12/22/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for US Smokeless Tobacco Brands. | 0.40 |
| 12/23/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for A Duda & Sons. | 0.60 |
| 12/23/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Sysco Food Service Alabama. | 0.30 |
| 12/23/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Dole Packaged Food. | 0.50 |
| 12/23/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Barilla America. | 0.70 |
| 12/23/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Meyer's Bakeries. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   660

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/23/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for Paramount Farms. | 0.60 |
| 12/23/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report ro maintain internal quality control and reporting. | 0.20 |
| 12/23/05 | Nguyen, K | BK-Claims | Reconciliation of AP and reclamation data and reconciliation of general unsecured claim for WE Bassett. | 0.40 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for First Quality Hygenic. | 0.70 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Refron. | 0.30 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for Good Humor. | 0.40 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Zatarain's. | 0.50 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Signature Brands. | 0.60 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for New Era Canning. | 0.30 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Marcal Paper Mills. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   661

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Exxon Chemical Company. | 0.50 |
| 12/26/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report to maintain quality control and internal reporting. | 0.10 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for WE Bassett. | 0.50 |
| 12/26/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate for Gold Coast Eagle but encountered discrepancies that need to be explained by Winn-Dixie personnel. | 0.10 |
| 12/28/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Florida Crystals. | 0.40 |
| 12/28/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Admiralty Island Fisheries. | 0.40 |
| 12/28/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for New Era. | 0.30 |
| 12/28/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Worldwide Resources. | 0.20 |
| 12/28/05 | Nguyen, K | BK-Claims | Reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Allen Canning Company. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Nguyen, K | BK-Claims | Search for vendor ID, AP data, AR receivables data, reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Newell Rubbermaid. | 0.50 |
| 12/29/05 | Nguyen, K | BK-Claims | Search for vendor ID, AP data, AR receivables data, reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for RC2 Brands, Inc. | 0.40 |
| 12/29/05 | Nguyen, K | BK-Claims | Meeting with A. Liu (XRoads) regarding process for requesting data from vendors with outstanding balance differences in reconciliation. | 0.20 |
| 12/29/05 | Nguyen, K | BK-Claims | Organization of reconciliation files to separate DSD vendors to facilitate reconciliation process and maintain quality control of records. | 0.10 |
| 12/29/05 | Nguyen, K | BK-Claims | Meeting with A. Liu (XRoads) regarding problems encountered with difference in vendor names and data. | 0.30 |
| 12/29/05 | Nguyen, K | BK-Claims | Assisting A. Liu (XRoads) to pull data to resolve problems regarding vendor names and vendor data. | 0.30 |
| 12/29/05 | Nguyen, K | BK-Claims | Search for vendor ID, AP data, AR receivables data, reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Crowley Foods. | 0.40 |
| 12/29/05 | Nguyen, K | BK-Claims | Search for vendor ID, AP data, AR receivables data, reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for American Rice. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   663

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Nguyen, K | BK-Claims | Search for vendor ID, AP data, AR receivables data, reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Pharmacare Health Services. | 0.50 |
| 12/29/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for American Pride Seafoods. | 0.30 |
| 12/29/05 | Nguyen, K | BK-Claims | Reconciliation of general unsecured claim for American Pride Seafoods. | 0.30 |
| 12/29/05 | Nguyen, K | BK-Claims | Search for vendor ID, AP data, AR receivables data, reconciliation of AP details with vendor claim for 1% consumption rate and reconciliation of general unsecured claim for Mid-Gulf Bakeries. | 0.90 |
| 12/29/05 | Nguyen, K | BK-Claims | Prepare spreadsheet of discrepancies to send to Dawn Foods to explain discrepancies in vendor claim and Winn-Dixie accounts payable. | 0.20 |
| 12/29/05 | Nguyen, K | BK-Claims | Email to D. Newman (T. Marzetti) to request evidence of delivery to support claims that are not in Winn-Dixie accounts payable. | 0.20 |
| 12/29/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report to maintain quality control and internal reporting. | 0.10 |
| 12/29/05 | Nguyen, K | BK-Claims | Analysis of reconciliations details and discrepancies for T. Mazetti to understand reasons for differences. | 0.40 |
| 12/29/05 | Nguyen, K | BK-Claims | Update status of general unsecured claim report to record problem vendors in preparation for discussion with A. Liu (XRoads). | 0.20 |
| 12/29/05 | Nguyen, K | BK-Claims | Email to W. Brewer (Dawn Foods) to request evidence of delivery to support claims that are not in Winn-Dixie accounts payable. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   664

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/29/05 | Nguyen, K | BK-Claims | Analysis of reconciliations details and discrepancies for Dawn Foods to understand reasons for differences. | 0.40 |
| 12/30/05 | Nguyen, K | BK-Claims | Amend Dawn Foods' general reconciliation spreadsheet analysis to reflect agreement with W. Brewer. | 0.10 |
| 12/30/05 | Nguyen, K | BK-Claims | Analysis of reconciliations details and discrepancies for Luigino's to understand reasons for differences. | 0.30 |
| 12/30/05 | Nguyen, K | BK-Claims | Read email from W. Brewer (Dawn Foods) regarding her review of invoices to be reconciled and attached file. | 0.20 |
| 12/30/05 | Nguyen, K | BK-Claims | Reconcile file sent by W. Brewer (Dawn Food) with XRoads reclamation claim. | 0.20 |
| 12/30/05 | Nguyen, K | BK-Claims | Email in reply to W. Brewer (Dawn Foods) regarding agreement with Ms. Brewer's analysis. | 0.10 |
| 01/02/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Admiralty Island Fisheries general unsecured claim to explain discrepancies in vendor records and WD accounts payable records. | 0.40 |
| 01/02/06 | Nguyen, K | BK-Claims | Email to A. White (Admiralty Island) to requests evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/02/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Florida Crystals general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.50 |
| 01/03/06 | Nguyen, K | BK-Claims | Read, analyze documents and reply email to D. Newman (T. Marzetti) regarding request for information for claimed invoices that do not appear in Winn-Dixie's accounts payable. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   665

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/03/06 | Nguyen, K | BK-Claims | Email to Bill Tarr (Florida Crystals) and J. Kearney to requests evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/03/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of American Pride Seafoods general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. I encountered difficulties because the invoice numbers were changed and did not match those of the vendor's. | 0.80 |
| 01/03/06 | Nguyen, K | BK-Claims | Email to Edwin Held to requests evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payble records. | 0.20 |
| 01/03/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Frieda's general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. I encountered difficulties because the invoice numbers were changed and did not match those of the vendor's. | 0.60 |
| 01/03/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Pom Wonderful general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.30 |
| 01/04/06 | Nguyen, K | BK-Claims | Read email from Bill Tarr (Florida Crystals) regarding Florida Crystals. | 0.10 |
| 01/04/06 | Nguyen, K | BK-Claims | Read email from Carol Entelisano (American Pride) regarding American Pride. | 0.10 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Just Born general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   666

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Nguyen, K | BK-Claims | Email to Matthew Stickel (Jones Dairy Farm) to requests evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Jones Dairy Farm general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.30 |
| 01/04/06 | Nguyen, K | BK-Claims | Email to Susan Szilagyi (Just Born) to request evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of The Jel Sert general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Email to Ronald Motsinger (The Jel Sert) to request evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Saf-T-Gard International general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.10 |
| 01/04/06 | Nguyen, K | BK-Claims | Email to Sherry Carlin (Saf-T-Gard) to request evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Reily Foods general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.40 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Naturally Fresh general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   667

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Schering-Plough Healthcare general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.60 |
| 01/04/06 | Nguyen, K | BK-Claims | Email to John Glynn (Schering-Plough) to request evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Seneca Foods general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Wyeth Consumer Healthcare general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.40 |
| 01/04/06 | Nguyen, K | BK-Claims | Analysis of reconciliation of Fasteners for Retail general unsecured claim to explain discrepancies in vendor records and Winn-Dixie accounts payable records. | 0.40 |
| 01/04/06 | Nguyen, K | BK-Claims | Email to Amy Bates (Fasteners for Retail) to request evidence of delivery for goods in invoices that do not appear in Winn-Dixie accounts payable records. | 0.20 |
| 01/04/06 | Nguyen, K | BK-Claims | Read email from John Glynn (Schering-Plough) regarding Schering-Plough Healthcare. | 0.10 |
| 01/04/06 | Nguyen, K | BK-Claims | Read email from Gene Tarr (Florida Crystals) regarding Florida Crystals. | 0.10 |
| 01/05/06 | Nguyen, K | BK-Claims | Telephone from Gene Tarr (Florida Crystals) regarding reconciliation of general unsecured claim and amendment of vendor claim. | 0.10 |
| 01/09/06 | Nguyen, K | BK-Claims | Read email from Brenda Bowden (Florida Crystals) regarding amendment of claim. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   668

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Nguyen, K | BK-Claims | Amend Florida Crystals reconciliation worksheet for the amended claim for the vendor as per Florida Crystals' Brenda Bowden's email. | 0.30 |
| 01/09/06 | Nguyen, K | BK-Claims | Email to Brenda Bowden (Florida Crystals) regarding amendment and XRoads' authority in reconciliation process. | 0.20 |
| 01/09/06 | Nguyen, K | BK-Claims | Read email from Sheri Carlin (Sa-T Gard) in reply to XRoads' request for additional information. | 0.10 |
| 01/09/06 | Nguyen, K | BK-Claims | Amend Saf-T Gard reconciliation worksheet for the amended claim for the vendor as per Sheri Carlin's (Saf-T Gard) email. | 0.20 |
| 01/09/06 | Nguyen, K | BK-Claims | Email to Sheri Carlin (Saf-T Gard) in reply to her email to XRoads providing backup for claim. | 0.10 |
| 01/09/06 | Nguyen, K | BK-Claims | Read email from Debbie Franks (Schering-Plough Healthcare Products) in reply to XRoads' request for additional information and review reconciliation claim amount. | 0.10 |
| 01/09/06 | Nguyen, K | BK-Claims | Reply email to Debbie Franks (Schering-Plough Healthcare Products) regarding to XRoads' request for additional information. | 0.10 |
| 01/09/06 | Nguyen, K | BK-Claims | Meeting with B. Young (XRoads) to discuss status of claim reconciliation. | 0.20 |
| 01/11/06 | Nguyen, K | BK-Claims | Read email from Brenda Bowden (Florida Crystals) regarding amendment and XRoads' authority in reconciliation process. | 0.10 |
| 01/11/06 | Nguyen, K | BK-Claims | Read email from A. White (Aqua Star) in reply to request for information to reconcile general unsecured claim. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/12/06 | Nguyen, K | BK-Claims | Meeting with A. Liu and B. Young (XRoads) regarding procedures for claim reconciliations and update on reconciliation deadline. | 0.30 |
| 01/13/06 | Nguyen, K | BK-Claims | Analyze L&R reconciliation analysis and compare with back-up supplied as part of claim to discover any explanations for differences. | 0.30 |
| 01/13/06 | Nguyen, K | BK-Claims | Email to B. Patten (L&R Farms) requesting back-up for amounts that are different in L&R Farm and reconciliation analysis. | 0.20 |
| 01/13/06 | Nguyen, K | BK-Claims | Analyze information submitted by Schering-Plough to support numbers that was different from reconciliation analysis. | 0.40 |
| 01/13/06 | Nguyen, K | BK-Claims | Analyze information submitted by Admiralty Pride to support numbers that was different from reconciliation analysis. | 0.50 |
| 01/13/06 | Nguyen, K | BK-Claims | Analyze information submitted by The Jel Sert Company to support numbers that was different from reconciliation analysis. | 0.40 |
| 01/13/06 | Nguyen, K | BK-Claims | Analyze reconciliation analysis for Glazer Wholesale Drug to understand reasons for differences between claim and reconciliation report. | 0.50 |
| 01/13/06 | Nguyen, K | BK-Claims | Email to R. Miller (Glazer Wholesale Drug) requesting back-up for amounts that are different in Glazer Wholesale and reconciliation analysis. | 0.20 |
| 01/13/06 | Nguyen, K | BK-Claims | Analyze reconciliation analysis for ACH Food to understand reasons for differences between claim and reconciliation report. | 0.20 |
| 01/13/06 | Nguyen, K | BK-Claims | Email to M. Hughes (ACH Food) requesting back-up for amounts that are different in ACH Food and reconciliation analysis. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   670

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Nguyen, K | BK-Claims | Draft email to J. Weber (Beaver Street Fisheries) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Beaver Street Fisheries of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/16/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Florida's Natural Growers of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |
| 01/16/06 | Nguyen, K | BK-Claims | Identification of DSD vendors to separate them from other vendors to await further information from Winn-Dixie and different process of reconciliation. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Draft email to B. Rath (Associated Biscuit) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Identification of DSD vendors to seperate them from other vendors to await further information from Winn-Dixie and different process of reconciliation. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Draft email to J. Parish (Florida's Natural Growers) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Read email and fax from M. Hughes (ACH Food) in reply to my email requesting backup for discrepancies in reconciliation amounts. | 0.10 |
| 01/16/06 | Nguyen, K | BK-Claims | Read email and fax from R. Miller (Glazer) in reply to my email requesting backup for discrepancies in reconciliation amounts. | 0.10 |
| 01/16/06 | Nguyen, K | BK-Claims | Organization of vendor files and reply emails for request of information to maintain document control. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Nguyen, K | BK-Claims | Compare information from M. Hughes (ACH Food) in reply to my email requesting backup for discrepancies in reconciliation amounts with Winn-Dixie records to confirm accuracy. | 0.50 |
| 01/16/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Associated Biscuit of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |
| 01/16/06 | Nguyen, K | BK-Claims | Reconciliation analysis for White Wave of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/16/06 | Nguyen, K | BK-Claims | Read email from C. Estelisano (American Pride) in reply to my email requesting backup for discrepancies in reconciliation amounts. | 0.10 |
| 01/16/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Clorox of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Draft email to S. Shaw (Clorox) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Compare information from C. Estelisano (American Pride) in reply to my email requesting backup for discrepancies in reconciliation amounts with Winn-Dixie records to confirm accuracy. | 0.40 |
| 01/16/06 | Nguyen, K | BK-Claims | Draft email to M. Bach (General Electric) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/16/06 | Nguyen, K | BK-Claims | Reconciliation analysis for General Electric of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   672

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Nguyen, K | BK-Claims | Draft email to C. Hansen (Unarco) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/17/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Red Gold of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/17/06 | Nguyen, K | BK-Claims | Draft email to J. Paffen (Red Gold) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/17/06 | Nguyen, K | BK-Claims | Draft email to J. Paffen (Red Gold) to request information to back up discrepancies in claim to reconciliation. | 0.10 |
| 01/17/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Kao Brands of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/17/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Upper Crust of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/17/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Alcon Laboratories of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |
| 01/17/06 | Nguyen, K | BK-Claims | Draft email to P. Shaw (Alcon Laboratories) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/17/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Altadis USA of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/17/06 | Nguyen, K | BK-Claims | Draft email to J. Clark (Altadis USA) to request information to back up discrepancies in claim to reconciliation. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   673

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Unarco Industries of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/18/06 | Nguyen, K | BK-Claims | Read email from S. Shaw regarding Clorox GUC claim. | 0.10 |
| 01/18/06 | Nguyen, K | BK-Claims | Read email from P. Shaw regarding Alcon Laboratories GUC claim. | 0.10 |
| 01/18/06 | Nguyen, K | BK-Claims | Telephone call from J. Path regarding Red Gold GUC reconciliation. | 0.10 |
| 01/18/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis of Alcon Laboratories GUC for information provided by vendor. | 0.50 |
| 01/18/06 | Nguyen, K | BK-Claims | Continue identification of DSD vendors to seperate them from other vendors to await further information from Winn-Dixie and different process of reconciliation. | 0.20 |
| 01/18/06 | Nguyen, K | BK-Claims | Read email from B. Patten regarding L&R Farms GUC claim. | 0.10 |
| 01/18/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Nebraska Beef of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/18/06 | Nguyen, K | BK-Claims | Draft email to F. Schepers (Nebraska Beef) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/18/06 | Nguyen, K | BK-Claims | Read email from J. Weber regarding Beaver Street GUC claim. | 0.10 |
| 01/18/06 | Nguyen, K | BK-Claims | Read email from B. Rath regarding Associated Brands GUC claim. | 0.10 |
| 01/18/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis of Associated Brands GUC for information provided by vendor. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/18/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Evercare of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/18/06 | Nguyen, K | BK-Claims | Draft email to T. Mannion (Evercare) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to B. Hylton (Henkel Consumer) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to M. Enright (Phoenix Brands) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Hasbro, Inc. of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Carthage Cup of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Southern Gourmet Foods of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for BIC USA of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to P. Florida (BIC USA) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Allegro Mfg. of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   675

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to G. Doshay (Allegro Mfg.) to request information to back up discrepancies in claim to reconciliation. | 0.10 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Eastman Kodak of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to C. Luciano (Eastman Kodak) to request information to back up discrepancies in claim to reconciliation. | 0.10 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Long Wholesale of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to W Hammond (AEP Industries) to request information to back up discrepancies in claim to reconciliation. | 0.10 |
| 01/19/06 | Nguyen, K | BK-Claims | Read email from K. Kirby regarding Evercare GUC claim. | 0.10 |
| 01/19/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis of Evercare GUC for information provided by vendor. | 0.40 |
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to S. Maples (Sunshine Mills) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Perfetti Van Melle of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Dannon Company of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/19/06 | Nguyen, K | BK-Claims | Update "Service List Email" with new contact details to ensure correct contacts are used for future correspondence. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/19/06 | Nguyen, K | BK-Claims | Updated Status of GUC report to maintain quality control. | 0.10 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Seneca Foods Corp. of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Phoenix Brands of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to J. Smith (Hasbro, Inc.) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/19/06 | Nguyen, K | BK-Claims | Complete status report requested by Winn-Dixie on several selected vendors. | 0.30 |
| 01/19/06 | Nguyen, K | BK-Claims | Email completed status report requested by Winn-Dixie on several selected vendors and explain process to A. Liu (XRoads). | 0.10 |
| 01/19/06 | Nguyen, K | BK-Claims | Read email from F. Schepers regarding Nebraska Beef GUC claim. | 0.10 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Clement Sausages of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Maplehurst of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.50 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for AEP of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.30 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Sunshine Mills of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   677

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/19/06 | Nguyen, K | BK-Claims | Draft email to C. Turner (Perfetti Melle) to request information to back up discrepancies in claim to reconciliation. | 0.20 |
| 01/19/06 | Nguyen, K | BK-Claims | Updated Status of GUC report to maintain quality control. | 0.30 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for ACCO Brands of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.40 |
| 01/19/06 | Nguyen, K | BK-Claims | Reconciliation analysis for Henkel Consumer of discrepancies between vendor invoice details with Winn-Dixie details to explain differences. | 0.60 |
| 01/23/06 | Nguyen, K | BK-Claims | Meeting with A. Liu (XRoads) and B. Young (XRoads) regarding merchandising contracts. | 0.30 |
| 01/23/06 | Nguyen, K | BK-Claims | Reconciliation of GUC for Phoenix Brands using information received from vendor. Analyzed consumption rate to ensure correct calculation of claim. | 0.50 |
| 01/23/06 | Nguyen, K | BK-Claims | Organization of files sent for backup of GUC by vendors to maintain quality control of documents. | 0.30 |
| 01/23/06 | Nguyen, K | BK-Claims | Research on status of Hasbro, Inc. reconciliation process to report to A. Liu (XRoads) to prepare A. Liu for telephone conversation with vendors. | 0.20 |
| 01/23/06 | Nguyen, K | BK-Claims | Create folder for merchandising contracts and organize merchandising vendor's AP files for A. Liu (XRoads) review. | 0.10 |
| 01/23/06 | Nguyen, K | BK-Claims | Read email from A. Liu (XRoads) regarding merchandising contracts. | 0.10 |
| 01/23/06 | Nguyen, K | BK-Claims | Read and analyze reclamations claim schedule to understand usage rate. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   678

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/23/06 | Nguyen, K | BK-Claims | Reconciliation of GUC for L&R farms using information received from vendor. Analyzed consumption rate to ensure correct calculation of claim. | 0.60 |
| 01/23/06 | Nguyen, K | BK-Claims | Reconciliation of GUC for Clorox using information received from vendor. Analyzed consumption rate to ensure correct calculation of claim. | 0.80 |
| 01/23/06 | Nguyen, K | BK-Claims | Read email from M. Enright (Phoenix Brands) regarding request for information. | 0.10 |
| 01/23/06 | Nguyen, K | BK-Claims | Analysis and reconciliation of GUC for JM Smuckers to explain differences in reconciliation results. | 0.40 |
| 01/23/06 | Nguyen, K | BK-Claims | Reply to email M. Enright (Phoenix Brands) second email regarding production of information. | 0.10 |
| 01/24/06 | Nguyen, K | BK-Claims | Reconciliation of GUC for Altadis using information received from vendor. Analyzed consumption rate to ensure correct calculation of claim. | 0.30 |
| 01/24/06 | Nguyen, K | BK-Claims | Read email from M. Refino (Hasbro) regarding request for information. | 0.10 |
| 01/24/06 | Nguyen, K | BK-Claims | Read email from G. Doshay (Allegro Mfg.) regarding request for information. | 0.10 |
| 01/26/06 | Nguyen, K | BK-Claims | Read email from J. Weber (Beaver Street Fisheries) regarding request for information. | 0.10 |
| 01/26/06 | Nguyen, K | BK-Claims | Analyze backup documents provided by Beaver Street Fisheries and amend reconciliation analysis. | 0.40 |
| 01/26/06 | Nguyen, K | BK-Claims | Read email from C. Luciano (Eastman Kodak) regarding request for information. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |
| Total: Nguyen, K | | | | |
| | | | | 265.00 |

User: Salem, M.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Salem, M. | BK-Asset Sale | Meeting with J. Shaw (Gordon Brothers) and B. Decaire (Hilco) regarding open items in the FF&E sale (dumpster issues, store closing issues, turning over keys to landlords). | 1.20 |
| 10/03/05 | Salem, M. | BK-Business Analysis | Reviewed borrowing base certificate and supporting detail and distributed to UCC. | 0.70 |
| 10/03/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) regarding Great American Group invoices for the fixture sale, and first invoice prepared through the sale. | 1.80 |
| 10/03/05 | Salem, M. | BK-Asset Sale | Reviewed emails distributed by J. Shaw and K. Tiedeken (Gordon Brothers) regarding FF&E sales and associated issues with equipment removal and disposal  at GOB locations. | 0.90 |
| 10/03/05 | Salem, M. | BK-Asset Sale | Reviewed and reconciled period two expense data for Hilco/Gordon Bros. store inventory liquidation. | 1.10 |
| 10/03/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with R. Damore (XRoads) regarding the status of the GOB store inventory recovery analysis. | 0.50 |
| 10/03/05 | Salem, M. | BK-Asset Sale | Reviewed new obsolete inventory discount data received from G. Welling (Winn-Dixie) and integrated into store inventory recovery analysis. | 1.90 |
| 10/03/05 | Salem, M. | BK-Asset Sale | Reviewed email from R. Tansi (Winn-Dixie) regarding sales tax issued at GOB distribution center and dairy auctions and discussed with C. Witt (Great American). | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   680

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Salem, M. | BK-Asset Sale | Reviewed and revised inventory recovery analysis and discussed results with R. Damore (XRoads). | 1.30 |
| 10/04/05 | Salem, M. | BK-Asset Sale | Reviewed obsolete discount data provided by G. Welling (Winn-Dixie) and integrated into inventory recovery analysis . | 1.90 |
| 10/04/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in weekly reconciliation meeting with R. Damore (XRoads), J. Tinsley and R. Webb (Hilco), and D. Young (Winn-Dixie). | 1.50 |
| 10/04/05 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (Winn-Dixie) regarding FF&E sales in GOB locations and final bonus payments to be paid to employees who satisfied the bonus criteria during this period. | 1.10 |
| 10/04/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to UCC requests related to the Week 13 BBC and Week 12 DMA Sales reports. | 1.30 |
| 10/04/05 | Salem, M. | BK-Asset Sale | Meeting with C. Boucher (XRoads) regarding LC schedule in BBC. | 0.40 |
| 10/04/05 | Salem, M. | BK-Asset Sale | Meeting with G. Welling (Winn-Dixie) regarding obsolete inventory discounts, and comparison to information received earlier in the GOB sale. | 0.80 |
| 10/04/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with H. Etlin and R. Damore (XRoads) regarding GOB sale and projected inventory recovery throughout the sale. | 1.20 |
| 10/04/05 | Salem, M. | BK-Business Analysis | Working session with J. Retamar (Winn-Dixie) regarding discrepancies in DMA sales from previous year results. | 0.50 |
| 10/05/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) to review all discounts prepared through the GOB sale and to revise new figures received from accounting I/T. | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   681

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Salem, M. | BK-Asset Sale | Meeting with A. Reed (Winn-Dixie) to discuss proceeds received from the FF&E sale conducted by Hilco/GB and the DC/Dairy sale conducted by Great American Group. | 0.40 |
| 10/05/05 | Salem, M. | BK-Asset Sale | Reviewed payroll details provided by P. Hubert (Winn-Dixie) for week ending 8/3 and 8/10 and compared to file prepared by R. Webb (Hilco) which contained payroll discrepancies. | 1.80 |
| 10/05/05 | Salem, M. | BK-Asset Sale | Discussion with G. Welling (Winn-Dixie) regarding photo sales at GOB sales locations; review of sale information / detail and updated R. Damore (XRoads). | 1.10 |
| 10/05/05 | Salem, M. | BK-Asset Sale | Meeting with J. Mathews (Winn-Dixie) regarding equipment auctions at distribution centers and dairies. | 0.30 |
| 10/05/05 | Salem, M. | BK-Asset Sale | Reviewed details provided by M. Marchado (Winn-Dixie) regarding Period 2 and Period 3 shrink details for all GOB locations. | 0.70 |
| 10/05/05 | Salem, M. | BK-Asset Sale | Reviewed payroll discrepancies file provided by R. Webb (Hilco) and compared against data provided by P. Hubert (Winn-Dixie) for the weeks ending 8/17 and 8/24. | 1.90 |
| 10/05/05 | Salem, M. | BK-Asset Sale | Analyzed payroll discount files and discussed Save Rite discrepancies with G. Welling and J. Myers (Winn-Dixie) | 2.00 |
| 10/05/05 | Salem, M. | BK-Business Analysis | Attended all-hands team working dinner to discuss all issues within the Winn-Dixie case and any upcoming milestones and target dates. | 1.00 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie), J. Young (XRoads), P. Wyke and M. Weitz (Great American) regarding discrepancies in equipment sold at liquidating DC's and Dairies. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Salem, M. | BK-Asset Sale | Meeting with R. Tansi (Winn-Dixie), J. Young (XRoads), P. Wyke and M. Weitz (Great American) regarding sales taxes charged in store auctions. | 0.50 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in working session with R. Damore (XRoads) regarding status of Save Rite discounts and GOB inventory recovery analysis. | 0.90 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Reviewed and revised week ending 8/31/05 discount data based on new data provided the Winn-Dixie I/T accounting group. | 1.80 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore (XRoads), R. Webb and J. Tinsley (Hilco) regarding final inventory settlement for GOB stores. | 1.30 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Working session with B. Sheffield (Winn-Dixie) regarding discrepancies in total discounts for Save Rite Stores during the weeks ending 8/17, 8/24, and 8/31. | 1.60 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Reviewed and revised inventory recovery analysis and redistributed to R. Damore (XRoads), J. Tinsley and R. Webb ( Hilco). | 1.80 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Meetings with J. Myers (Winn-Dixie) regarding discount discrepancies for Save Rite stores in the GOB store population. | 0.90 |
| 10/06/05 | Salem, M. | BK-Asset Sale | Prepared summary of remaining information needed for inventory recovery analysis completion, and distributed to R. Damore (XRoads). | 0.60 |
| 10/07/05 | Salem, M. | BK-Business Analysis | Reviewed ET report for Week 13 and distributed necessary DMA sales information to the UCC. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   683

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Salem, M. | BK-Business Analysis | Prepared historical BBC and DMA sales information previously provided to the UCC for distribution to the equity committee advisors. | 1.80 |
| 10/07/05 | Salem, M. | BK-Asset Sale | Discussion and follow-up with R. Webb (Hilco) regarding discrepancies in calculations of items not sold but scanned through the registers. | 0.30 |
| 10/07/05 | Salem, M. | BK-Asset Sale | Analyzed payroll discrepancies file prepared by R. Webb (Hilco) and compared to data provided during week ending 8/31. | 1.10 |
| 10/07/05 | Salem, M. | BK-Asset Sale | Reviewed funds amounts received by A. Reed (Winn-Dixie) for DC and dairy auctions. | 1.40 |
| 10/07/05 | Salem, M. | BK-Asset Sale | Compared total electronic coupon data provided initially to information received from D. Young (Winn-Dixie) that represented by store by department total electronic coupon discounts. | 1.50 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Reviewed cashier training data provided by S. Wadford (Winn-Dixie) relating to goods scanned through the registers not sold throughout the GOB store inventory liquidation. | 1.80 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) regarding open items in the store inventory liquidation reconciliation. | 0.50 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Meeting with K. Stubbs (Winn-Dixie) regarding the status of P3 store operating expenses and details on store operating expenses (allocations vs. direct store expenses) | 0.40 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Reviewed data provided by G. Welling (Winn-Dixie) regarding additional obsolete goods sold in the store inventory liquidation not captured in the inventory sales reconciliation. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) and R. Webb (Hilco) bulk sale discounts and store inventory goods scanned through the registers and not sold through the GOB sale. | 1.60 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Working session with R. Webb ( Hilco) regarding store inventory goods scanned through the registers not sold during the GOB store sales. | 1.40 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with R. Damore (XRoads) regarding the status of open items necessary for the store inventory liquidation reconciliation. | 0.70 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Reviewed Winn-Dixie Chart of Accounts provided by D. Young (Winn-Dixie) and distributed to R. Webb and J. Tinsley (Hilco) for the purpose of auditing P2 and P3 store operating expenses. | 0.90 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to emails from R. Webb (Hilco) and K. Tiedeken (Gordon Brothers) regarding store closing and liquidation issues. | 0.60 |
| 10/10/05 | Salem, M. | BK-Asset Sale | Follow up with P. Wyke (Great American) regarding equipment sales taking place at satellite Winn-Dixie locations and how cash / tenders would be handled during this process; communication with C. Scott (Winn-Dixie) regarding the process and procedures. | 1.40 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Working session with M. Baust and C. Weston (Winn-Dixie) regarding open items still needing resolution in order to complete the store inventory liquidation process. | 1.40 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) and D. Young (Winn-Dixie) regarding transaction log data at one store for one week showing all sales at the store, along with all the discounts and discount detail | 2.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    685

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | for the store, and how it ties up into the summary data provided to Hilco. | |
| 10/11/05 | Salem, M. | BK-Asset Sale | Meeting with E. Lane and C. Boucher (XRoads) regarding Winn-Dixie master contracts. | 0.40 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Meeting with J. Young and B. Gaston (XRoads) regarding documentation and reconciliation of FF&E sales in GOB store locations. | 0.80 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Analyzed data provided by R. Webb (Hilco) regarding bulk sales on the final day of store operations at GOB locations and goods not sold throughout the GOB sale liquidation. | 1.10 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Reviewed BBC, retail and warehouse inventory data and Week 14 executive team reports; distributed to UCC and Equity Committee advisors. | 1.60 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Analyzed data provided by R. Webb (Hilco) regarding eligible employees for bonus payments throughout the FF&E liquidation; distributed to S. Sloan (Winn-Dixie) and discussed structure of file with him. | 1.80 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore and H. Etlin (XRoads) regarding open items in the GOB store inventory liquidation reconciliation. | 0.70 |
| 10/11/05 | Salem, M. | BK-Asset Sale | Analyzed and responded to emails from C. Witt (Great American) and K. Tiedeken (Gordon Brothers) regarding equipment and FF&E liquidations, respectively. | 0.90 |
| 10/12/05 | Salem, M. | BK-Asset Sale | Prepared store 417 Transaction Log (T-Log) data file for distribution to J. Tinsley and R. Webb (Hilco). | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Salem, M. | BK-Asset Sale | Preparation of discussion documents for meeting with I/T team regarding discrepancies and missing data items necessary for store inventory liquidation. | 0.80 |
| 10/12/05 | Salem, M. | BK-Asset Sale | Participation in meeting with R. Damore (XRoads), M. Baust, B. Yoap, G. Welling, D. Young, R. Sheffield, D. Fox, and J. Myers (Winn-Dixie) regarding open items necessary to conclude the store inventory liquidation process. | 2.70 |
| 10/12/05 | Salem, M. | BK-Business Analysis | Responded to inquiries from P. Chidyllo (HLHZ) regarding DMA sales data and Week 13 BBC. | 1.10 |
| 10/12/05 | Salem, M. | BK-Business Analysis | Working session with K. Stubbs (Winn-Dixie) regarding Period 3 store operating expenses and A/P balance. | 0.60 |
| 10/12/05 | Salem, M. | BK-Business Analysis | Meeting with J. Retamar (Winn-Dixie) regarding DMA sales data, and large variances from previous year same store sales. | 0.70 |
| 10/12/05 | Salem, M. | BK-Asset Sale | Analyzed obsolete discount data received from G. Welling (Winn-Dixie) and prepared data for integration into inventory liquidation file. | 1.80 |
| 10/12/05 | Salem, M. | BK-Asset Sale | Preparation of detail provided by M. Marchado (Winn-Dixie) regarding Period 2 GOB store operating expenses. | 1.10 |
| 10/12/05 | Salem, M. | BK-Asset Sale | Preparation of starting inventory data analysis integrating new information received from all hands meeting hosted by M. Baust (Winn-Dixie); distributed file to J. Tinsley and R. Webb ( Hilco). | 1.60 |
| 10/12/05 | Salem, M. | BK-Asset Sale | Updated store inventory recovery analysis based on new information received from M. Baust (Winn-Dixie) and new obsolete inventory data provided by G. Welling (Winn-Dixie). | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Salem, M. | BK-Asset Sale | Updated store inventory liquidation recovery analysis based on new information received regarding loyalty and non loyalty discounts received from the Winn-Dixie I/T accounting staff. | 1.70 |
| 10/13/05 | Salem, M. | BK-Asset Sale | Correspondence with G. Welling (Winn-Dixie) regarding missing obsolete inventory movement data for the week ending 8/3. | 0.40 |
| 10/13/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in weekly settlement meeting for store inventory liquidation and FF&E liquidation with R. Webb (Hilco), D. Young (Winn-Dixie), and R. Damore (XRoads). | 1.30 |
| 10/13/05 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding status of open items not yet received from Winn-Dixie accounting team. | 0.80 |
| 10/13/05 | Salem, M. | BK-Asset Sale | Preparation of Period 3 store operating expense detail received from M. Marchado (Winn-Dixie). | 1.90 |
| 10/13/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Period 3 store operating expenses; discussed with R. Webb (Hilco). | 1.40 |
| 10/14/05 | Salem, M. | BK-Asset Sale | Telephone calls with R. Damore (XRoads) and J. Myers (Winn-Dixie) regarding store loyalty and non loyalty discounts taken throughout the GOB sale period. | 1.10 |
| 10/17/05 | Salem, M. | BK-Asset Sale | Reviewed Great American invoices (for Equipment Liquidation) dated 9/27 and 10/4 and prepared list of expenses requiring clarification. | 1.10 |
| 10/17/05 | Salem, M. | BK-Business Operations | Reviewed and responded to inquiries regarding the Week 14 BBC and weekly DMA sales results from HLHZ. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   688

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/17/05 | Salem, M. | BK-Asset Sale | Preparation of analysis on variances between Winn-Dixie / XRoads and Hilco / Gordon Brothers values for Bulk Sale purchases and unsold salable goods. | 0.50 |
| 10/17/05 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) and D. Young (Winn-Dixie) regarding final open items in the store inventory liquidation reconciliation (salable goods not sold, bulk sales, and audit requests for store operating expenses). | 3.20 |
| 10/17/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) regarding Great American invoices submitted and expenses requiring further clarification before payment. | 0.80 |
| 10/17/05 | Salem, M. | BK-Asset Sale | Analyzed Period 3 store operating expenses through the GOB sale and prepared for distribution to Hilco. | 1.90 |
| 10/17/05 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) and concurrent follow up with R. Webb (Hilco) regarding specific FF&E store sales and bonus eligibility for certain employees throughout the fixtures sale. | 1.20 |
| 10/17/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) regarding bulk sales in the GOB stores and items not sold through the GOB sale. | 0.70 |
| 10/17/05 | Salem, M. | BK-Asset Sale | Working session with K. Stubbs (Winn-Dixie) regarding the preparation of Period 3 expense detail. | 0.60 |
| 10/18/05 | Salem, M. | BK-Business Operations | Reviewed and distributed Week 15 BBC and supporting schedules to the UCC and Equity Committee advisors. | 0.70 |
| 10/18/05 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding Periods 2 & 3 store operating expenses and audit requests through the sale. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   689

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Salem, M. | BK-Asset Sale | Reviewed four invoices from Hilco/Gordon Brothers for store inventory and FF&E liquidations and discussed with D. Young (Winn-Dixie). | 1.80 |
| 10/18/05 | Salem, M. | BK-Asset Sale | Preparation of Period 2 and Period 3 store operating expense detail for all GOB stores. | 1.70 |
| 10/18/05 | Salem, M. | BK-Asset Sale | Preparation of Peroid 3 store operating expense detail for store inventory budget use. | 1.40 |
| 10/18/05 | Salem, M. | BK-Asset Sale | Reviewed and updated store inventory recovery analysis and discussed with R. Damore (XRoads). | 1.90 |
| 10/18/05 | Salem, M. | BK-Asset Sale | Meeting with C. Scott (Winn-Dixie) regarding specific incidents occuring through the equipment sale in Orlando. | 0.50 |
| 10/18/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in working session with J. Myers (Winn-Dixie) regarding total store discounts taken throughout the GOB sale. | 0.70 |
| 10/18/05 | Salem, M. | BK-Asset Sale | Reviewed expense audit detail requests from R. Webb (Hilco) and discussed with D. Young (Winn-Dixie) on how to obtain as quickly and efficently as possible. | 1.60 |
| 10/19/05 | Salem, M. | BK-Asset Sale | Reviewed FF&E store sales issues and discrepancies in directives issued vs. executed that have occurred throughout the GOB sale and discussed with B. Gaston (XRoads). | 1.90 |
| 10/19/05 | Salem, M. | BK-Business Analysis | Reviewed inquiries from the Equity Committee advisors and discussed with J. Retamar (Winn-Dixie) and B. Backowski (Jeffries). | 0.90 |
| 10/19/05 | Salem, M. | BK-Asset Sale | Updated vendor reclaim data in recovery analysis based on new information provided by D. Young (Winn-Dixie). | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Salem, M. | BK-Business Operations | Participation in bi-monthly all-hands XRoads team meeting to discuss progress and issues going forward throughout the GOB Sale. | 1.70 |
| 10/19/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding bulk sales in GOB stores and Salable inventory not sold through the GOB sale. | 1.30 |
| 10/19/05 | Salem, M. | BK-Asset Sale | Reviewed and revised inventory recovery analysis based on new information received regarding bulk sales and salable goods not sold through the GOB sale. | 1.60 |
| 10/19/05 | Salem, M. | BK-Asset Sale | Analyzed Period 3 GOB Store Operating Expenses and allocated appropriate expense details to the store inventory and fixtures liquidations. | 1.80 |
| 10/19/05 | Salem, M. | BK-Asset Sale | Meeting with K. Thompson (Winn-Dixie) regarding audit requests from Hilco/GB for store operating expense details. | 0.80 |
| 10/19/05 | Salem, M. | BK-Business Operations | Analyzed Week 15 sales report data and distributed to UCC and Equity Committee. | 0.80 |
| 10/20/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meetings with K. Thompson and M. Machado (Winn-Dixie) regarding the ability of Winn-Dixie systems to quickly provide audit details requested for Period 2 store operating expenses. | 1.70 |
| 10/20/05 | Salem, M. | BK-Asset Sale | Telephone call with B. Yoap (Winn-Dixie) regarding merchandising / discount system flexibility and capabilities. | 0.50 |
| 10/20/05 | Salem, M. | BK-Asset Sale | Preparation of Period 3 store operating detail for GOB store inventory recovery analysis based on new information provided by K. Stubbs and K. Thompson (Winn-Dixie). | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/20/05 | Salem, M. | BK-Asset Sale | Preparation of GOB data / results for distribution to J. Lew (Great American) for inventory appraisal discussions. | 1.90 |
| 10/20/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in weekly settlement discussions wiht R. Webb (Hilco) and D. Young (Winn-Dixie). | 1.40 |
| 10/20/05 | Salem, M. | BK-Asset Sale | Telephone call with C. Witt (Great American) regarding expenses incurred during the equipment sales. | 0.60 |
| 10/20/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with G. Welling and R. Sheffield (Winn-Dixie) regarding requests from Great American Inventory Appraisal team (regarding GOB inventory results). | 1.10 |
| 10/20/05 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding the preparation of P3 expenses and how they relate to the store operating expenses for the inventory liquidation. | 1.80 |
| 10/21/05 | Salem, M. | BK-Business Operations | Prepared and distributed files requested by J. Lew (Great American) regarding store sales (CY & PY) in GOB locations. | 1.60 |
| 10/21/05 | Salem, M. | BK-Business Operations | Analyzed information provided by G. Welling (Winn-Dixie) regarding store sales detail by store by department for all GOB stores (as requested by J. Lew (Great American). | 0.70 |
| 10/21/05 | Salem, M. | BK-Asset Sale | Reviewed and revised store operating expense details for GOB store inventory liquidation and distributed to R. Damore (XRoads). | 1.80 |
| 10/21/05 | Salem, M. | BK-Business Operations | Prepared and distributed data to J. Lew (Great American) regarding inventory transfers in and out of GOB stores during the course of the GOB sale. | 1.10 |
| 10/21/05 | Salem, M. | BK-Business Operations | Telephone calls with R. Damore (XRoads) regarding store operating expense budget and FF&E store sales budget and preliminary sales results. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   692

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Salem, M. | BK-Asset Sale | Reviewed equipment sale refund requests from C. Witt (GA). | 0.70 |
| 10/24/05 | Salem, M. | BK-Asset Sale | Working session with R. Powell (WD) regarding Hilco/GB audit requests for the store inventory liquidation. | 0.90 |
| 10/24/05 | Salem, M. | BK-Business Operations | Prepared and distributed GOB sale information to J. Lew (Great American) for use in WD inventory appraisal. | 1.40 |
| 10/24/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding open items remaining to be resolved in the store inventory liquidation final settlement. | 0.50 |
| 10/24/05 | Salem, M. | BK-Asset Sale | Reviewed and revised Period 3 expense detail for the store inventory liquidation budget per new information received from K. Stubbs (WD). | 1.40 |
| 10/24/05 | Salem, M. | BK-Asset Sale | Reviewed and revised the GOB inventory liquidation recovery analysis to reflect revised budget numbers for Period 3 data. | 1.80 |
| 10/24/05 | Salem, M. | BK-Business Operations | Researched and responded to questions posed by P. Chidyllo (HLHZ) regarding DMA sales. | 1.10 |
| 10/24/05 | Salem, M. | BK-Business Operations | Preparation for and participation in conference call with J. Lew (GA) regarding inventory appraisal information requests. | 2.60 |
| 10/25/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with G. Welling (WD) regarding information requested by inventory appraisal team at Great American. | 0.90 |
| 10/25/05 | Salem, M. | BK-Asset Sale | Analyzed laundry expense detail provided by R. Powell (WD) and prepared list of questions regarding specific amounts in the file. | 1.80 |
| 10/25/05 | Salem, M. | BK-Asset Sale | Preparation for and particpation in follow up phone call with J. Burns (WD) regarding discount phasing in GOB locations. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   693

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Salem, M. | BK-Asset Sale | Analyzed gross sales data for the GOB period provided by G. Welling (WD) and discussed with D. Young (WD). | 1.30 |
| 10/25/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to emails from C. Witt (GA) regarding restated invoices for the equipment sale. | 0.80 |
| 10/25/05 | Salem, M. | BK-Business Analysis | Correspondence with A. Stevenson (XRoads) and M. Dussinger (XRoads) regarding outstanding items required for Business Plan. | 0.60 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Working session with J. Retamar (WD) regarding DMA sales South Florida. | 0.50 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Powell (WD) regarding open items in the audit request from Hilco. | 1.80 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with H. Etlin (XRoads) and R. Damore (XRoads) regarding store inventory liquidation final settlement with Hilco/GB. | 1.30 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Review of payroll for GOB stores during the week ending 9/7 and preparation of list of inquiries for P. Hubert (WD). | 1.60 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Prepared and distributed communication to Hilco/GB regarding establishment of final settlement for Store Inventory and FF&E liquidations. | 0.60 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding contract analysis and GOB sale final reconciliation open items. | 1.10 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with P. Wyke (GA) regarding DC and Dairy facility equipment liquidations. | 0.90 |
| 10/26/05 | Salem, M. | BK-Asset Sale | Analyzed store payroll questions during the GOB Sale  from R. Webb (Hilco) and discussed with P. Hubert (WD). | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Salem, M. | BK-Asset Sale | Reviewed Great American invoices for Equipment liquidation and provided to D. Young (WD) for payment. | 0.90 |
| 10/27/05 | Salem, M. | BK-Business Operations | Reviewed executive compensation detail for FY06 and discussed discrepancies with D. Dogan (WD) | 1.90 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Meeting with D. Judd (WD) and J. Mathews (WD) regarding closing / walk throughs at exiting DC's and Dairies. | 0.50 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads)  and B. Gaston (XRoads) to discuss FF&E liquidator fee reconciliation. | 0.60 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads)  and B. Gaston (XRoads) to discuss FF&E liquidator fee reconciliation. | 0.60 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads)  to analyze proceeds from lease auction sales for lease auction stores. | 0.50 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Reviewed and analyzed questionable payroll amounts for store inventory liquidation for weeks ending 8/17 and 8/24. | 1.80 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Updated store inventory liquidation proposed budget and inventory recovery analysis distributed to R. Damore (XRoads). | 1.70 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) regarding closed stores in South Florida (regarding Hurricane Wilma). | 0.80 |
| 10/27/05 | Salem, M. | BK-Business Operations | Working session with R. Damore (XRoads) regarding executory contract rejections. | 0.70 |
| 10/27/05 | Salem, M. | BK-Asset Sale | Reviewed Hilco payroll inquiries for the weekending 8/31 and discussed with P. Hubert. | 1.10 |
| 10/28/05 | Salem, M. | BK-Business Analysis | Reviewed weekly sales data and prepared list of inquiries for J. Retamar (WD). | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding Period 3 ending cash balance and G/L reported cash balances. | 0.50 |
| 10/28/05 | Salem, M. | BK-Asset Sale | Reviewed Hilco/GB bills for the FF&E liquidation and discussed with D. Young (WD). | 1.70 |
| 10/28/05 | Salem, M. | BK-Asset Sale | Working session and follow up with S. Sloan (WD) regarding FF&E sale employee bonus eligibility. | 1.40 |
| 10/28/05 | Salem, M. | BK-Asset Sale | Working session and follow up with S. Sloan (WD) regarding FF&E sale employee bonus eligibility. | 0.90 |
| 10/31/05 | Salem, M. | BK-Asset Sale | Prepared recovery analysis for FF&E sale for 228 store liquidation. | 1.60 |
| 10/31/05 | Salem, M. | BK-Business Analysis | Analyzed Week 17 BBC and supporting sales and inventory data provided by K. Corbett (WD) | 1.20 |
| 10/31/05 | Salem, M. | BK-Business Analysis | Call with A. Tang (HLHZ) and P. Chidyllo (HLHZ) regarding CapEx, Cash Flow forecast, and the Week 16 BBC. | 0.80 |
| 10/31/05 | Salem, M. | BK-Business Analysis | Document collection at the request of J. Castle (WD). | 2.10 |
| 10/31/05 | Salem, M. | BK-Business Operations | Call with A. Stevenson (XRoads) regarding period 3 financials and other diligence requests for the WD Business Plan. | 0.80 |
| 10/31/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in call with P. Wyke (GA) and B. Gaston (XRoads) regarding DC and dairy departures on 10/31 as well as the status of the High Point Dairy. | 1.40 |
| 10/31/05 | Salem, M. | BK-Asset Sale | Analyzed revised invoices submitted by the Great American Group (Equipment Liquidation) and provided to D. Young (WD) for payment. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Salem, M. | BK-Asset Sale | Analyzed equipment sales data provided by Great American and discussed facility departures with J. Mathews (WD) and D. Judd (WD). | 1.90 |
| 11/01/05 | Salem, M. | BK-Asset Sale | Reviewed Hilco invoices and provided approvals to D. Young (WD) for payment. | 0.50 |
| 11/01/05 | Salem, M. | BK-Business Operations | Reviewed and responded to UCC requests; also distributed BBC & supplementary reports. | 1.50 |
| 11/01/05 | Salem, M. | BK-Business Operations | Call with E. Scanlan (A&M) regarding P3 financials. | 0.40 |
| 11/01/05 | Salem, M. | BK-Business Analysis | Analyzed management incentive data provided by D. Dogan (WD) in anticipation of call with UCC. | 1.10 |
| 11/01/05 | Salem, M. | BK-Asset Sale | Preparation of recovery analysis for FF&E liquidation in 228 GOB stores. | 1.80 |
| 11/01/05 | Salem, M. | BK-Asset Sale | Analyzed equipment refund requests from C. Witt (GA) and discussed with D. Young (WD). | 1.40 |
| 11/01/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in call with C. Witt (GA) regarding open invoices to be paid, refunds, and anticipated reconciliation timeline. | 0.90 |
| 11/01/05 | Salem, M. | BK-Business Analysis | Document collection at the request of J. Castle (WD). | 1.80 |
| 11/01/05 | Salem, M. | BK-Asset Sale | Working sessions with R. Damore (XRoads) regarding FF&E liquidation recovery analysis. | 1.60 |
| 11/01/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding outstanding questions in the store inventory GOB liquidation and FF&E payroll amounts. | 1.80 |
| 11/02/05 | Salem, M. | BK-Business Operations | Meeting with K. Corbett (WD) regarding P3 financials and P4 BBC. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/02/05 | Salem, M. | BK-Business Operations | Call with A. Stevenson (XRoads) regarding open data requests necessary for the WD Business Plan. | 0.50 |
| 11/02/05 | Salem, M. | BK-Business Operations | Reviewed and responded to inquiries from the UCC regarding Period financials and intercompany payables / receivables. | 1.10 |
| 11/02/05 | Salem, M. | BK-Asset Sale | Analyzed FF&E payroll figures generated during the week ending 10/11 and discussed with D. Young (WD) and P. Hubert (WD). | 1.30 |
| 11/02/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with H. Etlin (XRoads) and R. Damore (XRoads) regarding status of all liquidation activities at WD (store inventory, FF&E and Equipment). | 1.50 |
| 11/02/05 | Salem, M. | BK-Asset Sale | Analyzed data provided by D. Young (WD) regarding inventory transferred between stores during the GOB sale. | 1.20 |
| 11/02/05 | Salem, M. | BK-Business Operations | Correspondence with E. Scanlan (A&M) regarding status of financials and other data requests. | 0.70 |
| 11/03/05 | Salem, M. | BK-Business Operations | Conversation with B. Gaston (XRoads) and P. Wyke (GA) regarding the High Point Dairy deal. | 0.90 |
| 11/03/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding FF&E estimated recovery and employee payroll data. | 1.50 |
| 11/03/05 | Salem, M. | BK-Asset Sale | Correspondence with R. Webb (Hilco) regarding: final due diligence items requested for final reconciliation of services provided during GOB liquidation. | 1.70 |
| 11/03/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with H. Hopkins (WD) regarding estimated recovery per store in the GOB liquidation. | 1.10 |
| 11/03/05 | Salem, M. | BK-Business Analysis | Document collection at the request of J. Castle (WD). | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Salem, M. | BK-Asset Sale | Telephone call with P. Hubert (WD) regarding discrepancies in Fixtures payroll provided during the course of the GOB sale. | 0.60 |
| 11/03/05 | Salem, M. | BK-Business Operations | Preparation for and participation in meeting with K. Stubbs (WD) and M. Dussinger (XRoads) regarding due diligence items required for business plan preparation and UCC data requests. | 1.60 |
| 11/03/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding FF&E liquidation and final settlement discussion with Hilco/Gordon Bros. | 0.40 |
| 11/03/05 | Salem, M. | BK-Business Operations | Reviewed Period ending financial data and distributed to UCC. | 1.80 |
| 11/04/05 | Salem, M. | BK-Asset Sale | Telephone call with R. Damore (XRoads) regarding final reconciliation with Hilco/GB. | 0.40 |
| 11/04/05 | Salem, M. | BK-Asset Sale | Follow up with P. Hubert (WD) regarding FF&E employee payroll amounts. | 0.70 |
| 11/04/05 | Salem, M. | BK-Business Operations | Preparation for and participation in call with A. Tang (HLHZ), J. Scherer (HLHZ), P. Chidyllo (HLHZ), D. Dogan (WD) and H. Etlin (XRoads) regarding the management incentive compensation plan. | 1.80 |
| 11/04/05 | Salem, M. | BK-Asset Sale | Analyzed newly received employee payroll amounts provided by P. Hubert (WD) regarding the WD FF&E sale in GOB locations. | 1.40 |
| 11/04/05 | Salem, M. | BK-Business Analysis | Document collection at the request of J. Castle (WD). | 1.90 |
| 11/04/05 | Salem, M. | BK-Asset Sale | Analyzed new FF&E payroll amounts provided by P. Hubert (WD) for the week ending 9/7. | 0.50 |
| 11/07/05 | Salem, M. | BK-Business Analysis | Analyzed Management Bonus Plan and supporting data and discussed with A. Tang (HLHZ). | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   699

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Salem, M. | BK-Business Analysis | Reviewed UCC and Equity presentations and provided data to M. Dussinger (XRoads) to complete the presentation. | 1.10 |
| 11/07/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. Castle (WD) regarding UST data request. | 1.40 |
| 11/07/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with R. Damore (XRoads) regarding contract analysis. | 1.30 |
| 11/07/05 | Salem, M. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) regarding UST data request. | 0.60 |
| 11/07/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiry from J. Tinsley (Hilco) regarding discounts taken during the week ending 8/24 during the GOB sale. | 1.20 |
| 11/07/05 | Salem, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) to discuss document request from UST's office. | 0.50 |
| 11/07/05 | Salem, M. | BK-Asset Sale | Analyzed new payroll information provided by P. Hubert (WD) for FF&E sale. | 1.70 |
| 11/07/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiry from T. Pabst (Great American) regarding invoice payment. | 0.80 |
| 11/08/05 | Salem, M. | BK-Business Analysis | Analyzed Management Bonus Plan data and discussed analysis with A. Stevenson (XRoads). | 1.50 |
| 11/08/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with A. Tang (HLHZ) regarding open items in the management incentive plan analysis. | 1.20 |
| 11/08/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding open audit items requested by Hilco/GB. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   700

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/08/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with R. Powell (WD), D. Young (WD) and C. McKeown (WD) regarding Period 2 audit requests. | 1.60 |
| 11/08/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to Hilco/GB audit requests from R. Webb (Hilco). | 0.90 |
| 11/08/05 | Salem, M. | BK-Asset Sale | Telephone call with R. Webb (Hilco) regarding audit requests throughout the GOB sale. | 0.40 |
| 11/08/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in working session with H. Etlin (XRoads) regarding management incentive plan. | 1.80 |
| 11/08/05 | Salem, M. | BK-Business Analysis | Accumulated information necessary for the UST data request. | 1.90 |
| 11/08/05 | Salem, M. | BK-Business Analysis | Working session with D. Bitter (WD) regarding UST data request and insurance premiums paid for FY06 (per Hilco/GB audit request). | 0.70 |
| 11/08/05 | Salem, M. | BK-Business Analysis | Working session with J. Castle (WD) regarding UST data request. | 0.70 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Accumulated data for the UST data request. | 1.80 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Responded to inquiry from A. Stevenson (XRoads) regarding CapEx required to open a new store (historical). | 1.10 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding open items to be completed for committee presentations. | 0.90 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding open items to be completed for committee presentations. | 1.10 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Preparation of discount analysis for Hilco/GB (as requested) regarding 8/24 discount detail. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding UST Data request. | 0.40 |
| 11/09/05 | Salem, M. | BK-Asset Sale | Reviewed and distributed audit detail to Hilco/GB per audit requests from R. Webb (Hilco). | 0.90 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Document collection per data request from J. Castle (WD) | 1.40 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Reviewed and distributed Week 18 BBC and sales data to the UCC & Equity committee. | 0.80 |
| 11/09/05 | Salem, M. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) regarding open items in the UST request list. | 0.60 |
| 11/09/05 | Salem, M. | BK-Asset Sale | Accumulated and prepared Winn-Dixie Data for distribution to UST's office. | 1.70 |
| 11/10/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in working session with J. Castle (WD) regarding UST data request. | 1.30 |
| 11/10/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to UCC inquiries regarding the Managment Bonus Plan. | 1.80 |
| 11/10/05 | Salem, M. | BK-Asset Sale | Responded to audit requests from Hilco/GB relating to the store inventory and FF&E liquidations. | 1.40 |
| 11/10/05 | Salem, M. | BK-Business Analysis | Prepared Winn-Dixie data for distribution to UST's office (per document request). | 1.90 |
| 11/10/05 | Salem, M. | BK-Business Analysis | Document collection per the request of J. Castle (WD). | 1.80 |
| 11/10/05 | Salem, M. | BK-Business Analysis | Meeting with D. Young (WD) regarding equipment maintenance audit request from Hilco/GB. | 0.70 |
| 11/10/05 | Salem, M. | BK-Business Analysis | Responded to inquiries from R. Webb (Hilco) regarding armored car expense audit. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   702

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/10/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with E. Lane (XRoads), J. Young (XRoads) and B. Gaston (XRoads) regarding contract review process | 1.50 |
| 11/10/05 | Salem, M. | BK-Business Analysis | Prepared UST data request for distribution. | 1.10 |
| 11/11/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with M.Dussinger (XRoads) regarding changes to the Winn-Dixie field organizational structure. | 0.80 |
| 11/11/05 | Salem, M. | BK-Business Analysis | Prepared data for transmission to UST office (regarding data request). | 1.90 |
| 11/11/05 | Salem, M. | BK-Business Analysis | Correspondence with J. Costi (Blackstone) regarding UST data request. | 1.10 |
| 11/11/05 | Salem, M. | BK-Business Analysis | Correspondence with J. Roy (WD) and K. Stubbs (WD) regarding UST data request. | 1.30 |
| 11/11/05 | Salem, M. | BK-Business Analysis | Working session with J. Castle (WD) regarding status of UST data request. | 0.70 |
| 11/14/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with D. Dogan (WD) and T. Scott (WD) regarding Management Incentive Plan. | 1.40 |
| 11/14/05 | Salem, M. | BK-Business Analysis | Document compilation in response to data request presented by the UST's office. | 1.80 |
| 11/14/05 | Salem, M. | BK-Asset Sale | Telephone call with J. Tinsley (Hilco) regarding discounts and expenses incured throughout the GOB term. | 1.10 |
| 11/14/05 | Salem, M. | BK-Business Analysis | Reviewed and revised proposed Management Incentive Plan. | 1.20 |
| 11/14/05 | Salem, M. | BK-Business Analysis | Analyzed regional field structure and discussed revisions with J. Retamar (WD) and M. Dussinger (XRoads). | 1.40 |
| 11/14/05 | Salem, M. | BK-Business Analysis | Meeting with J. Castle (WD) regarding open items in the document request for the US Trustee. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Salem, M. | BK-Business Analysis | Reviewed BBC and inventory reports and prepared for distribution to UCC and Equity Committee. | 0.80 |
| 11/14/05 | Salem, M. | BK-Asset Sale | Preparation of memo regarding GOB process and overall results. | 1.70 |
| 11/14/05 | Salem, M. | BK-Business Analysis | Reviewed weekly sales reports and distributed to A. Stevenson (XRoads) and G. Lapson (XRoads). | 0.80 |
| 11/15/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Management Incentive Plan provided by T. Scott (WD) reflecting new feedback from myself and D. Dogan (WD). | 1.50 |
| 11/15/05 | Salem, M. | BK-Business Analysis | Working session with H. Etlin (XRoads) regarding Management Incentive Plan and GOB settlement. | 1.30 |
| 11/15/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding Management Incentive Plan targets tied to annual operating plan. | 0.80 |
| 11/15/05 | Salem, M. | BK-Asset Sale | Analyzed expense analysis prepared by Hilco/Gordon Bros. relating to the store inventory liquidation. | 1.90 |
| 11/15/05 | Salem, M. | BK-Business Analysis | Telephone call with A. Stevenson (XRoads) regarding Management Incentive Plan and KERP. | 0.80 |
| 11/15/05 | Salem, M. | BK-Business Analysis | Working session with T. Scott (WD) regarding revisoins to the Management Incentive Plan. | 1.10 |
| 11/15/05 | Salem, M. | BK-Business Analysis | Responded to inquiries from HLHZ regarding DMA and ID sales percentages. | 0.70 |
| 11/15/05 | Salem, M. | BK-Business Analysis | Finalized document request from US Trustee's office and sent to J. Castle (WD) for distribution. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding multiple scenarios for expense settlement in the store inventory final reconciliation.. | 2.50 |
| 11/15/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding final GOB settlement expenses. | 0.90 |
| 11/16/05 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding document requests from the Business Plan follow up meetings. | 1.40 |
| 11/16/05 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads) regarding Hilco/Gordon Bros. settlement agenda. | 0.90 |
| 11/16/05 | Salem, M. | BK-Asset Sale | Prepared discussion documents for Hilco/GB settlement. | 1.30 |
| 11/16/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in final settlement meeting with Hilco/Gordon Bros (C. Liipoff), H. Etlin (XRoads) and R. Damore (XRoads). | 2.60 |
| 11/16/05 | Salem, M. | BK-Business Analysis | Working session with T. Scott (WD) regarding updated Managment Incentive Plan. | 0.40 |
| 11/16/05 | Salem, M. | BK-Business Analysis | Participation in all hands team meeting to discuss overall case status, case objectives and upcoming milestones. | 1.30 |
| 11/16/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Management Incentive Plan data with T. Scott (WD). | 1.90 |
| 11/16/05 | Salem, M. | BK-Asset Sale | Discussed Hilco/GB FF&E budget expenses with S. Sloan (WD) and B. Metzger (WD). | 0.70 |
| 11/16/05 | Salem, M. | BK-Business Analysis | Telephone call with G. Casales (WD) regarding target warehouse inventory levels for the Management Incentive Plan. | 0.60 |
| 11/17/05 | Salem, M. | BK-Business Analysis | Reviewed merchandising contracts and prepared discussion materials for all persons responsible for contracts. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   705

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with T. Scott (WD) regarding changes to the Management Incentive Plan. | 1.70 |
| 11/17/05 | Salem, M. | BK-Asset Sale | Telephone call with J. Tinsley (WD) regarding clarification in one invoice supporting detail. | 0.40 |
| 11/17/05 | Salem, M. | BK-Business Analysis | Reviewed merchandising contracts in connection with contract review for WD. | 1.60 |
| 11/17/05 | Salem, M. | BK-Business Analysis | Working session with T. Scott (WD) regarding open items to be resolved in the Management Incentive Plan. | 1.40 |
| 11/17/05 | Salem, M. | BK-Business Analysis | Telephone call with G. Casales (WD) regarding warehouse inventory target levels. | 0.60 |
| 11/17/05 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads) regarding contract review process. | 0.80 |
| 11/17/05 | Salem, M. | BK-Asset Sale | Reviewed and approved Hilco/Gordon Bros. invoices for payment. | 1.50 |
| 11/17/05 | Salem, M. | BK-Business Analysis | Telephone call with A. Tang (HLHZ) regarding the Management Incentive Plan. | 0.80 |
| 11/18/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with T. Scott (WD) and D. Dogan (WD) regarding the Management Incentive Plan. | 1.10 |
| 11/18/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with P. Tibirio (WD) regarding merchandising contracts. | 1.50 |
| 11/18/05 | Salem, M. | BK-Business Analysis | Telephone call with R. Damore (XRoads) regarding status of contract review. | 0.60 |
| 11/18/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts to determine appropriate disposition. | 1.90 |
| 11/18/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to emails from S. Scott, P. Tibirio, J. Ragase and B. Kichler (all Winn-Dixie) regarding contract review. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   706

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with G. Szczepanik (WD) regarding supply contracts. | 1.10 |
| 11/21/05 | Salem, M. | BK-Business Analysis | Telephone call with E. Lane (XRoads) regarding supply contract review status. | 0.50 |
| 11/21/05 | Salem, M. | BK-Business Analysis | Analyzed Winn-Dixie supply contracts and compiled information pertaining to contract stipulations into database. | 1.70 |
| 11/21/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with K. Keppel (WD) and C. Tierney (WD) regarding supply contracts. | 1.40 |
| 11/21/05 | Salem, M. | BK-Business Analysis | Analyzed Winn-Dixie supply contracts and compiled information pertaining to contract stipulations into database. | 1.90 |
| 11/21/05 | Salem, M. | BK-Business Analysis | Reviewed and revised proposed Management Incentive Plan and discussed revisions with T. Scott (WD). | 1.30 |
| 11/21/05 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) regarding invoice inquiries from two Great American Equipment liquidation invoices. | 0.70 |
| 11/21/05 | Salem, M. | BK-Asset Sale | Analyzed FF&E abandonment data provided by B. Gaston (XRoads) and compiled list of issues to be discussed with Hilco/GB. | 0.80 |
| 11/21/05 | Salem, M. | BK-Asset Sale | Meeting with C. Ibold (WD) and follow up analysis to compile GOB proceeds (Inventory & FF&E) by store. | 1.80 |
| 11/22/05 | Salem, M. | BK-Asset Sale | Reviewed and revised FF&E liquidation issues worksheet and distributed to Hilco/GB. | 1.80 |
| 11/22/05 | Salem, M. | BK-Business Analysis | Telephone call with P. Chidyllo (HLHZ) and follow up regarding the 12-week cash flow and Week 20 sales reports. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   707

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/22/05 | Salem, M. | BK-Litigation | Correspondence with P. Naegely (XRoads) regarding document request from Winn-Dixie. | 0.90 |
| 11/22/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with H. Etlin (XRoads) regarding Management Incentive Plan revisions. | 1.60 |
| 11/22/05 | Salem, M. | BK-Business Analysis | Analyzed supply contracts and compiled contract stipulations and data into database. | 1.90 |
| 11/22/05 | Salem, M. | BK-Asset Sale | Reviewed and approved Great American invoices (over 100 pages) for payment to ensure that there are no issues or non-business related expenses within theses invoices. | 1.20 |
| 11/22/05 | Salem, M. | BK-Business Analysis | Working session with J. Retamar (WD) regarding Week 20 sales information and distribution of weekly sales reports to UCC and Equity Committee. | 1.10 |
| 11/22/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with T. Scott (WD) regarding Management Incentive Plan revisions. | 1.50 |
| 11/23/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Management Incentive Plan slides and distributed to T. Scott (WD) for integration into presentation. | 1.10 |
| 11/23/05 | Salem, M. | BK-Business Analysis | Analyzed supply contracts and compiled contract stipulations and contract data into database. | 2.50 |
| 11/23/05 | Salem, M. | BK-Business Analysis | Revised Management Incentive Plan and distributed revised slides to T. Scott (WD). | 1.60 |
| 11/23/05 | Salem, M. | BK-Litigation | Telephone call with P. Naegley (XRoads) and T. Doyle (XRoads) regarding document request from Winn-Dixie. | 0.70 |
| 11/23/05 | Salem, M. | BK-Business Analysis | Analyzed supply contracts and compiled contract stipulations and contract data into database. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   708

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Salem, M. | BK-Business Analysis | Working session with T. Scott (WD) regarding bonus criteria for executives and associated weighting for each target comprising each executive's bonus. | 1.20 |
| 11/28/05 | Salem, M. | BK-Business Analysis | Updated management incentive presentation to appropriately reflect FY05 bonus targets and actual bonus payments paid to employees in FY05. | 1.40 |
| 11/28/05 | Salem, M. | BK-Business Analysis | Working session with K. Ronan (WD) regarding FY05 bonus plan details and actual bonus payments made to executives during this period. | 1.70 |
| 11/28/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Management Incentive Plan based on information received from K. Ronan (WD). | 1.40 |
| 11/28/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiries regarding the 12-week cash flow and Week 20 sales for the UCC. | 0.80 |
| 11/28/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts for contract terms, purchase requirements, pricing terms and termination stipulations. | 2.90 |
| 11/28/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding liquidation invoices paid to date for Great American and Hilco. | 1.70 |
| 11/28/05 | Salem, M. | BK-Asset Sale | Telephone call with R. Damore (XRoads) and follow up regarding contract review status and liquidity improvement exhibits. | 0.70 |
| 11/28/05 | Salem, M. | BK-Business Analysis | Meeting with T. Scott (WD) regarding Management Incentive Plan components. | 0.50 |
| 11/29/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in working session with K. Ronan (WD) regarding revised Management Incentive Presentation data for FY05 bonus payments and FY05 bonus criteria. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   709

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts for contract terms, stipulations, purchase requirements, and termination stipulations. | 2.40 |
| 11/29/05 | Salem, M. | BK-Business Analysis | Telephone call with H. Etlin (XRoads) regarding Management Incentive Plan and outstanding liquidation issues to be resolved with Hilco and Great American. | 0.60 |
| 11/29/05 | Salem, M. | BK-Business Analysis | Responded to inquiries from P. Chidyllo (HLHZ) regarding cash flow actual results in Periods 3 & 4. | 0.70 |
| 11/29/05 | Salem, M. | BK-Asset Sale | Analyzed data provided by C. Witt (Great American) regarding sale proceeds and expense totals for the equipment liquidation conducted by Great American. | 1.30 |
| 11/29/05 | Salem, M. | BK-Business Analysis | Reviewed BBC & Week 21 sales reports and distributed to the UCC and Equity committees. | 0.80 |
| 11/29/05 | Salem, M. | BK-Business Analysis | Detailed review of Management Incentive Plan reflecting new revisions from T. Scott (WD) and follow up meeting with T. Scott (WD) regarding additional revisions necessary to complete the presentation. | 1.90 |
| 11/30/05 | Salem, M. | BK-Business Analysis | Analyzed A/P and A/R improvements (Period over Period) and prepared charts for discussion with R. Damore (XRoads) and B. Nussbaum (WD). | 1.60 |
| 11/30/05 | Salem, M. | BK-Business Analysis | Working session with T. Scott (WD) and D. Dogan (WD) regarding revised Management Incentive Plan. | 1.20 |
| 11/30/05 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding historical P&L's and FY06 monthly projections. | 0.60 |
| 11/30/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in call with L. Appel (WD), J. Castle (WD), C. Boyle (Blackstone), R. Damore (XRoads), S. Busey (SH), and representatives from the | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | US Trustees' office regarding data request for analyzing Equity Committee status. | |
| 11/30/05 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding status of contract review and current thinking on merchandising contracts reviewed to date. | 2.70 |
| 11/30/05 | Salem, M. | BK-Asset Sale | Reviewed and approved Hilco and Great American invoices for payment and discussed questionable expenses with D. Young (WD). | 1.40 |
| 11/30/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts for contract terms, purchase requirements, pricing terms and termination stipulations. | 2.10 |
| 12/01/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with L. Appel (WD) and T. Scott (WD) regarding compliance performance targets in Management Incentive Plan. | 1.10 |
| 12/01/05 | Salem, M. | BK-Business Analysis | Requested and analyzed Week 20 and 21 sales reports provided by R. Rhee (Winn-Dixie). | 1.60 |
| 12/01/05 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding liquidity improvement slides prepared for B. Nussbaum (Winn-Dixie). | 0.90 |
| 12/01/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts for contract terms, purchase requirements, pricing terms and termination stipulations. | 2.80 |
| 12/01/05 | Salem, M. | BK-Business Analysis | Analyzed information provided by C. Meek (WD) regarding compliance performance targets and discussed with T. Scott (WD). | 1.40 |
| 12/01/05 | Salem, M. | BK-Asset Sale | Follow up with W. Taylor (WD) and D. Young (WD) regarding Great American invoices paid to date and those awaiting approval for payment. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/01/05 | Salem, M. | BK-Asset Sale | Working session with J. Young (XRoads) and R. Damore (XRoads) regarding proposal for final settlement with Great American. | 0.90 |
| 12/01/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts for contract terms, purchase requirements, pricing terms and termination stipulations. | 1.50 |
| 12/02/05 | Salem, M. | BK-Business Analysis | Compiled list of questions and discrepancies surrounding the merchandising contracts and prepared for discussion with E. Lane and listed contract owners. | 1.90 |
| 12/02/05 | Salem, M. | BK-Business Analysis | Reviewed and revised liquidity improvement charts and distributed to R. Damore (XRoads). | 1.80 |
| 12/02/05 | Salem, M. | BK-Business Analysis | Telephone call with P. Chidyllo (HLHZ) regarding status of information requests for cash flow data. | 0.60 |
| 12/02/05 | Salem, M. | BK-Business Analysis | Reviewed and distributed Period 5 BBC and supporting schedules to the UCC and Equity Committee. | 0.50 |
| 12/02/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts for contract terms, purchase requirements, pricing terms and termination stipulations. | 1.70 |
| 12/05/05 | Salem, M. | BK-Business Analysis | Reviewed and revised Management Incentive Plan for Fiscal year 2006 based on the recent addition of F. Eckstein (WD) and other revisions from D. Dogan (WD) and H. Etlin (XRoads). | 1.90 |
| 12/05/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts to determine ultimate disposition in contract review process. | 1.40 |
| 12/05/05 | Salem, M. | BK-Asset Sale | Working session with D. Young (Winn-Dixie) regarding outstanding Hilco invoices due for payment and discrepancies in FF&E sales collections. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Salem, M. | BK-Business Analysis | Meeting with B. McMenamy (Winn-Dixie) regarding cash flow actuals and float over the previous 12 week period. | 0.60 |
| 12/05/05 | Salem, M. | BK-Business Analysis | Analyzed Week 22 BBC & Sales reports provided by B. Howard (WD) and B. Cannon (WD), respectively. | 0.70 |
| 12/05/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiries from A. Tang (HLHZ) and P. Chidyllo (HLHZ) regarding cash flow actuals and period 4 & 5 financials results. | 1.50 |
| 12/05/05 | Salem, M. | BK-Business Analysis | Working session with D. Young (Winn-Dixie) regarding contract review process. | 0.80 |
| 12/05/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts to determine ultimate disposition in contract review process. | 2.60 |
| 12/06/05 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads), R. Damore (XRoads) and J. Young (XRoads) regarding liquidation and status of abandonment issues at GOB FF&E locations. | 0.50 |
| 12/06/05 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and R. Damore (XRoads)  to discuss landlord claims and FF&E reconciliation / fee calculation | 0.80 |
| 12/06/05 | Salem, M. | BK-Business Analysis | Working session with K. Stubbs (Winn-Dixie) regarding Period 4 financials. | 0.90 |
| 12/06/05 | Salem, M. | BK-Asset Sale | Prepared analysis on abandonment issues in FF&E GOB locations and provided to J. Paronto (Hilco). | 0.80 |
| 12/06/05 | Salem, M. | BK-Asset Sale | Prepared analysis of GOB Store Inventory liquidation proceeds and expenses per the request of B. Nussbaum (Winn-Dixie) | 1.50 |
| 12/06/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts to determine ultimate disposition in contract review process. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/07/05 | Salem, M. | BK-Business Analysis | Distribution of BBC, weekly sales reports, and Period 4 financials to the UCC and Equity Committee. | 1.20 |
| 12/07/05 | Salem, M. | BK-Business Analysis | Prepared liquidity analysis charts reflecting activity to date vs. bank and Business Plans per the request of B. Nussbaum (Winn-Dixie). | 1.50 |
| 12/07/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts to determine ultimate disposition in contract review process. | 1.60 |
| 12/07/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts to determine ultimate disposition in contract review process. | 0.70 |
| 12/07/05 | Salem, M. | BK-Asset Sale | Analyzed real estate landlord claims filed at the conclusion of the FF&E liquidation in GOB stores. | 2.80 |
| 12/07/05 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding merchandising contract review. | 0.60 |
| 12/07/05 | Salem, M. | BK-Asset Sale | Reviewed and revised store inventory and FF&E liquidation overviews based on feedback from R. Damore (XRoads). | 1.60 |
| 12/07/05 | Salem, M. | BK-Business Analysis | Working session with K. Stubbs (Winn-Dixie) regarding Period 5 financials and store P&L's for Periods 4 & 5. | 0.80 |
| 12/07/05 | Salem, M. | BK-Business Analysis | Working session with J. Young (XRoads) regarding contract review memo for distribution to all Winn-Dixie contract owners. | 1.20 |
| 12/08/05 | Salem, M. | BK-Asset Sale | Analyzed filed real estate claims on GOB locations to resolve abandonment issues with Hilco/Gordon Bros. | 2.50 |
| 12/08/05 | Salem, M. | BK-Business Analysis | Prepared analysis showing severance payments made to date by location per request of UCC. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Salem, M. | BK-Business Analysis | Analyzed and distributed Period 5 financials and store P&L's for Periods 4 & 5 to UCC and Equity Committee. | 1.30 |
| 12/08/05 | Salem, M. | BK-Business Analysis | Working session with K. Stubbs (WD) and C. Vincent (WD) regarding Period 5 financials and Bahamas balance sheet for Period 4. | 0.60 |
| 12/08/05 | Salem, M. | BK-Asset Sale | Analyzed filed real estate claims on GOB locations to resolve abandonment issues with Hilco/Gordon Bros. | 2.40 |
| 12/08/05 | Salem, M. | BK-Claims | Preparation for and participation in call with E. Lane (XRoads) regarding merchandising contract review process. | 1.20 |
| 12/09/05 | Salem, M. | BK-Asset Sale | Analyzed filed real estate claims on GOB locations to resolve abandonment issues with Hilco/Gordon Bros. | 1.40 |
| 12/09/05 | Salem, M. | BK-Asset Sale | Analyzed filed real estate claims on GOB locations to resolve abandonment issues with Hilco/Gordon Bros. | 1.20 |
| 12/10/05 | Salem, M. | BK-Asset Sale | Analyzed real estate claims filed in connection with abandonment issues presented at certain GOB locations. | 1.30 |
| 12/10/05 | Salem, M. | BK-Asset Sale | Analyzed real estate claims filed in connection with abandonment issues presented at certain GOB locations. | 1.80 |
| 12/12/05 | Salem, M. | BK-Asset Sale | Reviewed GOB / FF&E real estate claims and analyzed abandonment claims made in each claim. | 2.90 |
| 12/12/05 | Salem, M. | BK-Business Analysis | Analyzed and distributed merchandising contracts to appropriate business owners within Winn-Dixie. | 1.90 |
| 12/12/05 | Salem, M. | BK-Business Analysis | Analyzed weekly sales reports and discussed with J. Weller (Winn-Dixie). | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  715

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Salem, M. | BK-Asset Sale | Analyzed Great American invoices and prepared list of questions for C. Witt (GA) to approve payment. | 1.30 |
| 12/12/05 | Salem, M. | BK-Asset Sale | Reviewed GOB / FF&E real estate claims and analyzed abandonment claims made in each claim. | 1.40 |
| 12/12/05 | Salem, M. | BK-Business Analysis | Preparation for Management Incentive Plan conference call with UCC advisors. | 0.70 |
| 12/12/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with A. Tang (HLHZ) regarding Management Incentive Plan. | 0.90 |
| 12/12/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiries from M. Gavejian (A&M) regarding period ending financials. | 0.50 |
| 12/13/05 | Salem, M. | BK-Business Analysis | Analyzed and responded to inquiries from P. Chidyllo (HLHZ) regarding gross margin. | 0.60 |
| 12/13/05 | Salem, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) to discuss FF&E liquidator abandonment and fee calculation on GOB/rejected stores. | 0.80 |
| 12/13/05 | Salem, M. | BK-Asset Sale | Reviewed GOB / FF&E real estate claims and analyzed abandonment claims made in each claim. | 1.90 |
| 12/13/05 | Salem, M. | BK-Asset Sale | Prepared contract analysis reminders for distribution to Winn-Dixie persons responsible for each contract and discussed with E. Lane (XRoads). | 0.90 |
| 12/13/05 | Salem, M. | BK-Asset Sale | Reviewed GOB / FF&E real estate claims and analyzed abandonment claims made in each claim. | 1.30 |
| 12/13/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding GOB FF&E abandonment. | 0.60 |
| 12/13/05 | Salem, M. | BK-Business Analysis | Preparation for and attendance at UCC professionals call on MIP. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Salem, M. | BK-Business Analysis | Analyzed Hallmark contract and communications records and prepared summary of contract details for continued negotiations. | 1.40 |
| 12/13/05 | Salem, M. | BK-Business Analysis | Reviewed GOB / FF&E real estate claims and analyzed abandonment claims made in each claim. | 1.80 |
| 12/14/05 | Salem, M. | BK-Business Analysis | Preparation of GOB FF&E abandonment analysis and internal distribution for thoughts and revisions. | 1.50 |
| 12/14/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with B. Gaston (XRoads) regarding FF&E abandonment and lease rejection notices sent to landlords. | 0.90 |
| 12/14/05 | Salem, M. | BK-Business Analysis | Updated contract review analysis per new information received from Winn-Dixie contract owners and E. Lane (XRoads) | 1.70 |
| 12/14/05 | Salem, M. | BK-Business Analysis | Correspondence with J. Tinsley (Hilco) regarding unknown expense for GOB sale from one merchant bank. | 0.70 |
| 12/14/05 | Salem, M. | BK-Business Analysis | Distributed BBC and weekly sales reports to the UCC and Equity Committee. | 0.80 |
| 12/14/05 | Salem, M. | BK-Asset Sale | Prepared analysis on abandoned equipment in GOB / FF&E liquidation stores. | 1.40 |
| 12/14/05 | Salem, M. | BK-Business Analysis | Prepared and distributed contract analysis reminders to Winn-Dixie contract owners to obtain necessary merchandising contracts for analysis. | 1.10 |
| 12/14/05 | Salem, M. | BK-Business Analysis | Telephone call with R. Rhee (Winn-Dixie) regarding weekly sales reports and gross margin. | 0.60 |
| 12/15/05 | Salem, M. | BK-Business Analysis | Follow up with Winn-Dixie merchandising contract owners to follow up on status of contract review. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   717

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with E. Lane (XRoads) regarding merchandising contracts status. | 0.90 |
| 12/15/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiries from P. Chidyllo (HLHZ). | 0.40 |
| 12/15/05 | Salem, M. | BK-Business Analysis | Analyzed severance payments made to date by Winn-Dixie and prepared summary analysis in response to inquiry from UCC. | 1.90 |
| 12/15/05 | Salem, M. | BK-Business Analysis | Reviewed and updated merchandising contract status sheet and discussed with R. Damore (XRoads). | 1.40 |
| 12/15/05 | Salem, M. | BK-Business Analysis | Discussed severance figures with P. Hubert (Winn-Dixie) and revised severance analysis. | 0.80 |
| 12/15/05 | Salem, M. | BK-Business Analysis | Reviewed merchandising contracts recieved back from Winn-Dixie contract owners. | 1.80 |
| 12/15/05 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding abandoned equipment in GOB stores. | 0.90 |
| 12/15/05 | Salem, M. | BK-Business Analysis | Follow up with Winn-Dixie parties responsible for contract review and updated spreadsheet tracking contract activity. | 1.30 |
| 12/16/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in call with H. Etlin (XRoads) regarding Hallmark analysis, GOB FF&E abandonment, and severance analysis. | 0.50 |
| 12/16/05 | Salem, M. | BK-Asset Sale | Reviewed and revised FF&E GOB abandonment schedule and discussed with R. Damore (XRoads). | 1.30 |
| 12/16/05 | Salem, M. | BK-Asset Sale | Updated GOB FF&E abandonment list with new information received from B. Gaston (XRoads) and prepared for distribution to J. Paronto (Hilco). | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/16/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with S. Sloan (Winn-Dixie) regarding FF&E abandoned in GOB stores. | 1.40 |
| 12/16/05 | Salem, M. | BK-Business Analysis | Telephone calls with P. Leannis and T. Scott (Winn-Dixie) regarding abandoned contracts. | 0.70 |
| 12/16/05 | Salem, M. | BK-Business Analysis | Telephone calls with S. Smith and J. Ragase (Winn-Dixie) regarding status of open contracts. | 0.90 |
| 12/16/05 | Salem, M. | BK-Business Analysis | Working session with B. Gaston (XRoads) and M. Chlebovec (Winn-Dixie) regarding GOB FF&E abandonment. | 1.50 |
| 12/19/05 | Salem, M. | BK-Business Analysis | Follow up with C. Leo (Winn-Dixie) regarding pre and post petition A/P amounts for merchandising vendors. | 0.70 |
| 12/19/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts provided by Winn-Dixie contract owners and compiled log of disposition of all contracts. | 2.40 |
| 12/19/05 | Salem, M. | BK-Asset Sale | Participation in telephone call with R. Damore (XRoads) regarding next steps for FF&E abandonment and follow up analysis preparation. | 1.50 |
| 12/19/05 | Salem, M. | BK-Asset Sale | Working session with M. Chlebovec (Winn-Dixie) regarding abandonment and damages in GOB stores. | 0.80 |
| 12/19/05 | Salem, M. | BK-Asset Sale | Analyzed FF&E abandonment schedule provided by J. Paronto (Hilco) and compared to filed claims and issues brought to the attention of the Winn-Dixie Real Estate Department. | 1.80 |
| 12/19/05 | Salem, M. | BK-Asset Sale | Preparation for and participation in meeting with R. Damore, H. Etlin, and B. Gaston (XRoads) regarding FF&E abandonment in GOB stores. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts and followed up with individual contract owners regarding status of contract analysis. | 1.10 |
| 12/19/05 | Salem, M. | BK-Business Analysis | Follow up with M. Kersee and R. Dubnick (Winn-Dixie) regarding I/T contracts. | 0.90 |
| 12/20/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to UCC questions; distributed BBC and Sales reports to UCC and Equity Committee. | 1.40 |
| 12/20/05 | Salem, M. | BK-Business Analysis | Analyzed and organized merchandising contracts for review and approval by SVP's. | 1.50 |
| 12/20/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. James (Winn-Dixie) regarding merchandising contract review and analysis (regarding final contract disposition before SVP endorsement). | 2.80 |
| 12/20/05 | Salem, M. | BK-Business Analysis | Working session with J. Young (XRoads) and T. Robbins (Winn-Dixie) regarding merchandising contract review. | 1.50 |
| 12/20/05 | Salem, M. | BK-Business Analysis | Researched Pepsi and Pennington Seed contracts with Winn-Dixie Legal and J. Ragase (Winn-Dixie). | 1.10 |
| 12/20/05 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding merchandising contract status. | 0.60 |
| 12/20/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts and updated contract analysis database with newly received information from contract owners. | 1.90 |
| 12/21/05 | Salem, M. | BK-Business Analysis | Telephone call with E. Lane (XRoads) regarding contract review process and status of outstanding merchandising contracts. | 0.50 |
| 12/21/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. Young, R. Damore (XRoads), P. Tiberio, T. Robbins, J. James, and J. Ragase (Winn-Dixie) regarding | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | merchandising contracts SVP review and sign off. | |
| 12/21/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with J. Young, R. Damore (XRoads), G. Estill, T. Robbins, J. James, and J. Ragase (Winn-Dixie) regarding merchandising contracts SVP review and sign off. | 1.90 |
| 12/21/05 | Salem, M. | BK-Business Analysis | Reviewed and responded to UCC inquiries from P. Chidyllo (HLHZ). | 0.70 |
| 12/21/05 | Salem, M. | BK-Business Analysis | Analyzed and organized merchandising contracts for review; telephone call with R. Romano (Winn-Dixie) regarding contract review process. | 1.40 |
| 12/22/05 | Salem, M. | BK-Business Analysis | Prepared analysis of contracts with outstanding issues based on conversations with merchandising team business owners. | 1.30 |
| 12/22/05 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with R. Romano (Winn-Dixie) regarding gift card and calling card supply contracts. | 1.10 |
| 12/22/05 | Salem, M. | BK-Business Analysis | Reviewed and revised analysis on outstanding contracts pending disposition. | 1.90 |
| 12/22/05 | Salem, M. | BK-Business Analysis | Telephone calls with A. Liu (XRoads) regarding scheduled claims, filed claims, and reclamation claims filed for outstanding merchandising vendors. | 1.10 |
| 12/22/05 | Salem, M. | BK-Business Analysis | Telephone call with R. Damore (XRoads) regarding remaining merchandising contracts for review. | 0.70 |
| 12/22/05 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts and updated spreadsheet with newly recieved information pertaining to final disposition of contracts. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  721

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Salem, M. | BK-Business Analysis | Analyzed and updated spreadsheet provided by J. Young (XRoads) regarding business owners of Winn-Dixie contracts. | 0.90 |
| 12/22/05 | Salem, M. | BK-Business Analysis | Updated merchandising contracts status database and distributed to R. Damore, J. Young, and E. Lane (XRoads). | 1.50 |
| 12/23/05 | Salem, M. | BK-Asset Sale | Reviewed and responded to email from J. Paronto and N. Koci (Hilco) regarding FF&E abandonment. | 0.80 |
| 12/23/05 | Salem, M. | BK-Business Analysis | Analyzed information provided by P. Tiberio (Winn-Dixie) regarding one merchandising vendor and updated merchandising contracts database. | 1.40 |
| 12/23/05 | Salem, M. | BK-Business Analysis | Analyzed weekly replenishment and sales reports. | 1.20 |
| 01/04/06 | Salem, M. | BK-Business Analysis | Responded to inquiry from R. Romano regarding contract review process. | 0.60 |
| 01/04/06 | Salem, M. | BK-Asset Sale | Reviewed and approved Hilco FF&E invoice for payment. | 1.10 |
| 01/04/06 | Salem, M. | BK-Business Analysis | Responded to supply contracts inquiry from M. Dussinger (XRoads). | 0.70 |
| 01/04/06 | Salem, M. | BK-Business Analysis | Researched and responded to ID sales inquiry from C. Boyle (Blackstone). | 0.80 |
| 01/04/06 | Salem, M. | BK-Business Analysis | Analyzed replenishment reports and BBC provided by B. Howard (WD). | 1.10 |
| 01/04/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to email inquiries from the UCC regarding sales reports and BBC's. | 1.30 |
| 01/05/06 | Salem, M. | BK-Business Analysis | Prepared warehousing wire payment analysis. | 1.60 |
| 01/05/06 | Salem, M. | BK-Asset Sale | Analyzed information provided by Hilco regarding FF&E abandonment in GOB stores against claims filed by landlords for damages. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only                                              Page  722

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/05/06 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding abandonment of equipment in GOB stores. | 0.90 |
| 01/05/06 | Salem, M. | BK-Business Analysis | Prepared and distributed Week 25 & 26 sales reports and BBC 's to UCC and Equity Committee. | 1.30 |
| 01/05/06 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding merchandising contract review status. | 1.10 |
| 01/05/06 | Salem, M. | BK-Business Analysis | Reviewed and updated merchandising contract review file. | 1.90 |
| 01/05/06 | Salem, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding merchandising contracts. | 0.50 |
| 01/05/06 | Salem, M. | BK-Business Analysis | Discussed warehousing wire payment analysis with R Damore (XRoads) | 0.50 |
| 01/05/06 | Salem, M. | BK-Asset Sale | Meeting with E. Lane (XRoads) regarding FF&E mistakenly sold in the GOB sale. | 0.60 |
| 01/05/06 | Salem, M. | BK-Business Analysis | Working session with A. Liu (XRoads) regarding filed and scheduled claim amounts for merchandising contracts. | 0.70 |
| 01/06/06 | Salem, M. | BK-Asset Sale | Analyzed information provided by Hilco regarding abandoned equipment in GOB stores and updated tracking file. | 1.40 |
| 01/06/06 | Salem, M. | BK-Asset Sale | Reviewed and updated filed claims information against sign and release forms provided by Hilco. | 2.20 |
| 01/06/06 | Salem, M. | BK-Asset Sale | Reviewed and revised file pertaining to FF&E abandonment in GOB stores. | 1.20 |
| 01/06/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to email from B. Eads regarding liquidated fuel center locations in North Carolina. | 0.80 |
| 01/06/06 | Salem, M. | BK-Business Analysis | Prepared merchandising contracts for review by C. Scott (WD). | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/09/06 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding GOB FF&E invoice payments made to date. | 0.80 |
| 01/09/06 | Salem, M. | BK-Business Analysis | Analyzed and prepared for meeting with C. Scott (WD) to discuss contracts that fell within his responsibility at Winn-Dixie. | 1.90 |
| 01/09/06 | Salem, M. | BK-Asset Sale | Preparation for regarding GOB FF&E abandonment status. | 0.70 |
| 01/09/06 | Salem, M. | BK-Business Analysis | Reviewed BBC for Week 27. | 0.80 |
| 01/09/06 | Salem, M. | BK-Business Analysis | Updated tracking schedule for merchandising contract review. | 1.10 |
| 01/09/06 | Salem, M. | BK-Asset Sale | Updated FF&E / Liquidation summary overview to reflect new status of payment and expected receivables to date. | 0.60 |
| 01/09/06 | Salem, M. | BK-Asset Sale | Approved Hilco invoice for payment. | 0.50 |
| 01/09/06 | Salem, M. | BK-Asset Sale | Participation in meeting with B. Gaston (XRoads) regarding GOB FF&E abandonment status. | 0.50 |
| 01/09/06 | Salem, M. | BK-Business Analysis | Participation in telephone call with D. Hillis (WD) regarding updating Truck / Logistics registers post asset rationalization. | 0.80 |
| 01/09/06 | Salem, M. | BK-Asset Sale | Reviewed Winn-Dixie abandonment claims to date and discussed with B. Gaston (XRoads). | 1.50 |
| 01/09/06 | Salem, M. | BK-Business Analysis | Telephone call with R. Damore (XRoads) regarding inventory recovery analysis. | 0.40 |
| 01/10/06 | Salem, M. | BK-Asset Sale | Prepared summary of all liquidation activities and net results for B. Nussbaum (WD). | 1.80 |
| 01/10/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and R. Damore (XRoads) regarding FF&E issues related to claims and Hilco base fee. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/10/06 | Salem, M. | BK-Business Analysis | Preparation for meeting regarding status of pending merchandising contracts. | 0.90 |
| 01/10/06 | Salem, M. | BK-Business Analysis | Preparation for meeting regarding merchandising contracts under the responsibility of C. Scott (WD). | 0.80 |
| 01/10/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) and B. Gaston (XRoads) regarding GOB FF&E abandonment claims filed and next steps. | 1.20 |
| 01/10/06 | Salem, M. | BK-Asset Sale | Follow-up with D. Young (WD) regarding funds due from Hilco FF&E GOB sale. | 0.50 |
| 01/10/06 | Salem, M. | BK-Business Analysis | Participation in meeting regarding with Winn-Dixie's L. Appel and B. Nussbaum and XRoads' R. Damore, E. Lane and J. Young regarding status of pending merchandising contracts. | 1.00 |
| 01/10/06 | Salem, M. | BK-Business Analysis | Participation in meeting with C. Scott (WD), J. Ragase (WD), J. James (WD) and R. Damore (XRoads) regarding merchandising contracts under the responsibility of C. Scott (WD). | 0.90 |
| 01/10/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to UCC request regarding discrepancy in ID sales for certain DMA's. | 1.10 |
| 01/10/06 | Salem, M. | BK-Asset Sale | Follow up meeting with B. Gaston (XRoads) regarding FF&E abandonment issues in GOB stores and strategy for resolution. | 0.90 |
| 01/11/06 | Salem, M. | BK-Business Analysis | Analyzed copier contract listing provided by J. Young (XRoads) and compared against what contracts and review sheets have already been returned and ready for CFO/GC approval. | 1.70 |
| 01/11/06 | Salem, M. | BK-Business Analysis | Working session with B. Howard (WD) regarding Period 6 results. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   725

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Salem, M. | BK-Business Analysis | Preparation for meeting regarding vendor liquidity update with XRoads' team. | 0.80 |
| 01/11/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding daily warehouse wires and reporting to be prepared for update with B. Nussbaum (WD). | 1.10 |
| 01/11/06 | Salem, M. | BK-Business Analysis | Responded to J. O'Connell (Blackstone) regarding Periods 4-6 operating results. | 0.60 |
| 01/11/06 | Salem, M. | BK-Asset Sale | Correspondence with Hilco regarding additional stores claiming abandonment / damages due to FF&E abandonment in GOB stores. | 1.20 |
| 01/11/06 | Salem, M. | BK-Asset Sale | Reviewed and updated store information dockets based on new information received from landlords regarding FF&E abandonment in GOB stores. | 1.10 |
| 01/11/06 | Salem, M. | BK-Business Analysis | Meeting regarding vendor liquidity update with XRoads' E. Gordon, R. Damore, A. Liu and T. Wuertz. | 1.00 |
| 01/11/06 | Salem, M. | BK-Business Analysis | Analyzed and aggregated daily warehouse wires information provided by T. Jefferson (WD). | 0.90 |
| 01/11/06 | Salem, M. | BK-Asset Sale | Reviewed and updated FF&E GOB store information and updated tracking file with information pertaining to claim, landlord, and contact to resolve claim. | 1.50 |
| 01/12/06 | Salem, M. | BK-Business Analysis | Analyzed file provided by A. Liu (XRoads) regarding merchandising claim reconciliation. | 1.10 |
| 01/12/06 | Salem, M. | BK-Asset Sale | Call with J. Tinsley (Hilco) regarding additional invoices and payments due for store inventory and FF&E liquidaitons. | 0.50 |
| 01/12/06 | Salem, M. | BK-Business Analysis | Discussion with B. McMenamy regarding cash flow actual results compared to 12 week forecast. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  726

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/12/06 | Salem, M. | BK-Asset Sale | Telephone calls to multiple landlords to discuss abandonment and damage claims in GOB stores. | 1.70 |
| 01/12/06 | Salem, M. | BK-Business Analysis | Update UCC regarding new ID sales calculation. | 0.30 |
| 01/12/06 | Salem, M. | BK-Asset Sale | Call with H. Foster (WD Landlord Representative) regarding abandonment and damage claim at GOB store. | 0.50 |
| 01/12/06 | Salem, M. | BK-Business Analysis | Review weekly sales report. | 0.50 |
| 01/12/06 | Salem, M. | BK-Asset Sale | Call with P. Lenihan and S. Lorber (WD Landlord Representatives)  regarding abandonment and damage claim at multiple GOB stores. | 1.60 |
| 01/12/06 | Salem, M. | BK-Business Analysis | Analyzed cash flow actual results to compare with 12 week forecast. | 0.70 |
| 01/12/06 | Salem, M. | BK-Asset Sale | Updated FF&E GOB abandonment and damage tracking file based on conversations and information provided by landlords and Hilco. | 1.80 |
| 01/13/06 | Salem, M. | BK-Asset Sale | Updated FF&E abandonment schedule based on new information received from landlords. | 1.30 |
| 01/13/06 | Salem, M. | BK-Asset Sale | Telephone calls with P. Lenihan (WD Landlord) regarding abandonment and damage claim filed. | 0.80 |
| 01/13/06 | Salem, M. | BK-Business Analysis | Telephone call with E. Lane (XRoads) regarding filed and scheduled claims for IT vendors. | 0.50 |
| 01/13/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Mabry (Vision Equipment) regarding abandoned equipment for sale at GOB stores. | 0.70 |
| 01/13/06 | Salem, M. | BK-Asset Sale | Working session with J. Locke (WD) regarding after market equipment purchasers for abandoned equipment in GOB stores. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/13/06 | Salem, M. | BK-Asset Sale | Telecon with T. Breedlove ( Supermarket Equipment Resale) regarding abandoned equipment in GOB stores. | 0.60 |
| 01/13/06 | Salem, M. | BK-Business Analysis | Telephone call with B. Gaston (XRoads) regarding modern leasing invoices. | 0.20 |
| 01/13/06 | Salem, M. | BK-Asset Sale | Review and update information regarding abandoned equipment in GOB stores. | 0.50 |
| 01/16/06 | Salem, M. | BK-Business Analysis | Compilation and analysis of photocopier contracts currently available at Winn-Dixie. | 1.10 |
| 01/16/06 | Salem, M. | BK-Business Analysis | Follow up with D. Hillis (WD) regarding updated fleet / logistics data and values post asset rationalization. | 0.40 |
| 01/16/06 | Salem, M. | BK-Business Analysis | Working session with R. DeShong (WD) regarding vendor receivables in Period 7. | 0.80 |
| 01/16/06 | Salem, M. | BK-Business Analysis | Working session with B. Smith (WD) regarding copier contracts, location of units, and business owners of existing contracts. | 2.70 |
| 01/16/06 | Salem, M. | BK-Business Analysis | Working session with B. Gaston (XRoads) regarding net recoveries on all liquidation activities. | 0.60 |
| 01/16/06 | Salem, M. | BK-Business Analysis | Review and distribution of Week 28 BBC to UCC. | 0.50 |
| 01/17/06 | Salem, M. | BK-Business Analysis | Reviewed and revised short term vendor liquidity opportunities presentation based on feedback from D. Bryant (WD), R. DeShong (WD) and R. Damore (XRoads). | 1.30 |
| 01/17/06 | Salem, M. | BK-Business Analysis | Participation in weekly contracts status update with B. Nussbaum (WD), L. Appel (WD), J. James (WD), H. Etlin (XRoads), R. Damore (XRoads), E. Lane (XRoads), and J. Young (XRoads). | 0.90 |
| 01/17/06 | Salem, M. | BK-Business Analysis | Analyzed copier contracts and updated status in tracking spreadsheet. | 2.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   728

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with D. Bryant (WD) and R. DeShong (WD) regarding short-term liquidity opportunities. | 1.60 |
| 01/17/06 | Salem, M. | BK-Business Analysis | Analyzed photocopier contracts and discussed inquiries with B. Smith (WD) | 1.80 |
| 01/17/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Nussbaum (WD), T. Robbins (WD), P. Tiberio (WD), H. Etlin (XRoads), R. Damore (XRoads), & A. Liu (XRoads) regarding liquidity opportunities in P7. | 1.10 |
| 01/17/06 | Salem, M. | BK-Business Analysis | Prepared A/R aging analysis and analyzed vendor overpayments balance (compared to previous periods). | 1.20 |
| 01/17/06 | Salem, M. | BK-Business Analysis | Working session with D. Bryant (WD) and R. DeShong (WD) regarding short term vendor liquidity presentation. | 0.60 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Revised Hallmark contract analysis spreadsheet and discussed with H. Etlin (XRoads) and B. Nussbaum (WD). | 1.30 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Preparation of short term vendor liquidity opportunities report for B. Nussbaum (WD) and R. Damore (XRoads). | 1.40 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding short term vendor liquidity opportunities report and merchandising contracts. | 0.70 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Analyzed and distributed Week 28 DMA sales reports to UCC. | 0.60 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Updated copier contract database with new information received from G. Casales (WD). | 0.80 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Updated current liquidity analysis charts for B. Nussbaum (WD) and R. Damore (XRoads). | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   729

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/18/06 | Salem, M. | BK-Business Analysis | Working session with D. Bryant (WD) regarding short term vendor liquidity opportunities and vendor deposit status at the end of Period 7. | 0.80 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Working session with H. Etlin (XRoads) regarding status of Hallmark contract negotiations. | 0.40 |
| 01/18/06 | Salem, M. | BK-Business Analysis | Prepared and revised short-term vendor liquidity opportunities report through Period 7 based on feedback from R. Damore (XRoads) and A. Liu (XRoads). | 2.50 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Reviewed and revised Konica photo lab analysis and discussed with R. Damore (XRoads). | 1.50 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to UCC questions regarding the Winn-Dixie Fiscal year calendar and store closing results. | 0.80 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with S. Dar (WD) and J. Ragase (WD) regarding Konica contract. | 1.60 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Reviewed and revised Konica contract metrics based on discussions with R. Damore (XRoads). | 1.90 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Discussed Hallmark contract negotiation status summary with H. Etlin (XRoads). | 0.40 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Prepared break even analysis based on current contract with Konica for photo labs. | 2.40 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Analyzed Konica contract and presentations / data received from S. Dar (WD). | 1.40 |
| 01/19/06 | Salem, M. | BK-Business Analysis | Working session with A. Liu (XRoads) and R. Damore (XRoads) regarding vendor liquidity presentation. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   730

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/20/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding abandonment in GOB stores and store closing dates to reconcile Hallmark contract claim. | 0.40 |
| 01/20/06 | Salem, M. | BK-Asset Sale | Reviewed and revised Konica photo lab contract analysis based on meetings with J. Ragase (WD) and S. Dar (WD). | 1.50 |
| 01/20/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with S. Dar (WD) regarding photo lab break even analysis. | 1.30 |
| 01/20/06 | Salem, M. | BK-Asset Sale | Telephone calls with after market supermarket equipment purchasers T. Breedlove (Supermarket Equipment Wholesale) and J. Mabrey (Vision Equipment) to discuss abandoned equipment in GOB stores | 0.80 |
| 01/20/06 | Salem, M. | BK-Asset Sale | Telephone calls with landlords / landlord representatives asserting abandonment / damage claims in GOB stores; updated tracking spreadsheet with new status of claim. | 2.60 |
| 01/23/06 | Salem, M. | BK-Business Analysis | Updated contract renegotiation tracking spreadsheet for new information received for the merchandising contracts. | 1.70 |
| 01/23/06 | Salem, M. | BK-Business Analysis | Distributed weekly sales reports and BBC to UCC. | 0.40 |
| 01/23/06 | Salem, M. | BK-Business Analysis | Prepared contract tracking mechanism for all contracts currently being renegotiated in IT, Services/Other and Equipment. | 2.10 |
| 01/23/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and R. Damore (XRoads) regarding abandonment in GOB stores and store damage / repairs. | 0.40 |
| 01/23/06 | Salem, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contracts to be renegotiated and status of re negotiations. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   731

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/23/06 | Salem, M. | BK-Business Analysis | Researched fair market value of photo lab equipment for contract / lease analysis. | 0.80 |
| 01/23/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding merchandising contracts status. | 0.60 |
| 01/23/06 | Salem, M. | BK-Business Analysis | Analyzed weekly sales reports and BBC. | 0.50 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with H. Etlin (XRoads), K. Fagerstrom (XRoads), R. Damore (XRoads), J. Young (XRoads), L. Appel (WD), B. Nussbaum (WD) and J. James (WD) regarding weekly contract update. | 0.70 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Participation in meeting with J. Ranne (WD) and K. Fagerstrom (XRoads) regarding IT contract status. | 0.50 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Updated contract tracking mechanism to account for new contracts to be renegotiated, changes in contract status, | 2.40 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Participation in working session with J. Ranne (WD) and K. Fagerstrom (XRoads) regarding status of IT contracts currently being renegotiated. | 0.70 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with J. Ranne (WD) and K. Fagerstrom (XRoads) regarding IT contract status. | 0.40 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Preparation for working session with J. Ranne (WD) and K. Fagerstrom (XRoads) regarding status of IT contracts currently being renegotiated. | 0.60 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Updated merchandising contract status based on new information received from P. Tiberio (WD), F. Thurlow (WD), and G. Estill (WD). | 1.70 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Updated merchandising tracking mechanism for new information received regarding IT and Merchandising contracts. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only                                                        Page    732

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Salem, M. | BK-Business Analysis | Reviewed FF&E Abandonment schedule and discussed claim status with V. Bodie (WD) regarding payments made to a certain landlord post lease rejection. | 0.60 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Partial participation in meeting with K. Fagerstrom (XRoads), J. Myers (WD), & D. Fox (WD) regarding IT contracts. | 0.60 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Updated filed claim amounts for contracts being renegotiated based on information from Logan database. | 1.20 |
| 01/24/06 | Salem, M. | BK-Business Analysis | Participation in meeting with H. Etlin (XRoads), K. Fagerstrom (XRoads), R. Damore (XRoads), J. Young (XRoads), L. Appel (WD), B. Nussbaum (WD) and J. James (WD) regarding weekly contract update. | 0.90 |
| 01/25/06 | Salem, M. | BK-Business Analysis | Analyzed outstanding merchandising contracts for review and updated status of each contract in tracking file. | 1.10 |
| 01/25/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding vendor credit update on 2/1/06 | 0.40 |
| 01/25/06 | Salem, M. | BK-Business Analysis | Updated equipment contract register and discussed contracts with B. Smith (WD) | 1.10 |
| 01/25/06 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding contract status update. | 0.40 |
| 01/25/06 | Salem, M. | BK-Business Analysis | Updated merchandising contract register based on new information received from D. Myers (WD) and additional updates from merchandising team. | 1.80 |
| 01/25/06 | Salem, M. | BK-Business Analysis | Analyzed equipment contracts in multiple Winn-Dixie facilities and discussed with location managers and contract owners. | 1.90 |
| 01/25/06 | Salem, M. | BK-Asset Sale | Working session with V. Bodie (WD) regarding abandonment and damage claims asserted by one landlord in a GOB store. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   733

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/25/06 | Salem, M. | BK-Business Analysis | Working session with K. Fagerstrom (XRoads), R. Damore (XRoads), E. Lane (XRoads), J. Young (XRoads), and B. Boggess (XRoads) regarding contract update report. | 0.50 |
| 01/25/06 | Salem, M. | BK-Business Analysis | Telephone calls with multiple equipment contract lessors to update contract and discuss status of equipment lease, equipment leased / retired, and additional equipment on file with lessor (as applicable). | 2.60 |
| 01/25/06 | Salem, M. | BK-Asset Sale | Review and response to inquiry from D. Young (WD) regarding GOB inventory recovery. | 0.60 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Working session with S. Kerce (WD) regarding historical spend for certain merchandising vendors to date. | 0.90 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Updated merchandising rejection claim amounts in contract tracking mechanism. | 1.70 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Analyzed amounts provided by S. Kerce (WD) regarding historical spend and updated merchandising contract tracking mechanism. | 2.20 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Contacted Winn-Dixie Facility Managers in Louisiana to discuss equipment leased to date and any excess equipment that is not necessary in going forward operations. | 1.30 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Telephone call with P. Tiberio (WD) regarding merchandising contract stipulations for purchase requirements. | 0.40 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Updated rejection claim analysis for merchandising contracts in contract tracking mechanism. | 1.40 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Telephone call with F. Thurlow (WD) regarding merchandising contract stipulations for purchase requirements. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  734

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Salem, M. | BK-Business Analysis | Update tracking spreadsheet with current information received during telephone calls with multiple equipment lessors regarding contract, equipment on lease, and additional items regarding equipment lease. | 0.50 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Contact multiple equipment lessors to discuss contract, equipment on lease, and additional items regarding equipment lease. | 1.00 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Responded to requests from the UCC. | 0.60 |
| 01/26/06 | Salem, M. | BK-Business Analysis | Conducted telephone call with vendor to discuss analysis and status of equipment lease and claim filed for rejection damages. | 1.20 |
| 01/27/06 | Salem, M. | BK-Business Analysis | Discussion with B. Smith (WD) regarding telephone call with equipment lessor regarding location and quantity of equipment leased from vendor. | 0.50 |
| 01/27/06 | Salem, M. | BK-Business Analysis | Discussion with E. Lane (XRoads) regarding updated tracking mechanism for equipment leases. | 0.60 |
| 01/27/06 | Salem, M. | BK-Business Analysis | Telephone calls with multiple landlords and landlord representatives to discuss claims filed for GOB abandonment and damage claims. | 1.60 |
| 01/27/06 | Salem, M. | BK-Business Analysis | Discussed with E. Lane (XRoads) the researched equipment lease and filed claim for one specific vendor. | 1.30 |
| 01/27/06 | Salem, M. | BK-Business Analysis | Telephone call with equipment lessor regarding location and quantity of equipment leased from vendor. | 0.70 |
| 01/27/06 | Salem, M. | BK-Business Analysis | Responded to inquiries from the UCC. | 0.90 |
| 01/27/06 | Salem, M. | BK-Business Analysis | Updated tracking mechanism for equipment leases. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   735

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |

Total: Salem, M.

712.30

User: Shah, A.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Shah, A. | BK-Business Analysis | Review draft of bank presentation submitted by A. Stevenson (XRoads) | 0.70 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Review due diligence agenda submitted by B. Backowski (Jefferies) | 0.40 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Review and analyze fleet age and ownership information for the distribution network. | 0.70 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Review proposal for supply chain improvements submitted by the vendors. | 1.80 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Develop a list of clarification questions for the supply chain improvement proposal. | 1.20 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Review a list of clarification questions submitted by D. Judd (Winn-Dixie) | 0.60 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Review a list of clarification questions submitted by T. Robbins (Winn-Dixie) | 0.90 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Prepare for and attend conference call with D. Judd (Winn-Dixie) to discuss clarification questions for the supply chain streamlining proposal. | 2.10 |
| 10/03/05 | Shah, A. | BK-Business Analysis | Review and analyze capital expenditure budget for the manufacturing facilities submitted by G. Casales (Winn-Dixie) | 1.10 |
| 10/04/05 | Shah, A. | BK-Business Analysis | Meeting with B. Gaston (XRoads) to discuss lease rejection claims summary. | 0.60 |
| 10/04/05 | Shah, A. | BK-Business Analysis | Prepare lease rejection claims package for submittal to the equity committee. | 0.70 |
| 10/04/05 | Shah, A. | BK-Business Analysis | Coordinate meeting attendees and schedules for the Jefferies due diligence visit. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   736

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Shah, A. | BK-Business Analysis | Review and analyze lease rejection information sent by B. Gaston (XRoads) for the Equity Committee. | 0.90 |
| 10/04/05 | Shah, A. | BK-Business Analysis | Review information about Share of Wallet sent by J. Carrado (Winn-Dixie) | 0.50 |
| 10/04/05 | Shah, A. | BK-Business Analysis | Prepare a summary of lease rejection information for submittal to the Equity Committee. | 0.30 |
| 10/04/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting to discuss clarification items for supply chain improvements proposal with D. Judd and T. Robbins (Winn-Dixie) | 1.70 |
| 10/04/05 | Shah, A. | BK-Business Analysis | Review information about Share Of Wallet slide, sent by J. O'Connell (Blackstone) | 0.40 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Review retail and wholesale inventory reports submitted by R. Damore (XRoads) and select information for submittal to the equity committee financial advisors. | 1.40 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) to discuss equity committee due diligence visit. | 0.70 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Review and respond to e-mail queries from T. Carlson (Jefferies) regarding due diligence visit. | 0.60 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Print reports and prepare due diligence information binders for the equity committee's due diligence visit. | 2.10 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Meeting with K. Hardee (Winn-Dixie) to discuss cash flow issues with the equity committee advisors. | 0.50 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Review 12 week cash flow submitted by R. Damore (XRoads) for submittal to the equity committee advisors. | 1.20 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Prepare and send agenda for the Jefferies due diligence visit to T. Carlson (Jefferies) | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Shah, A. | BK-Business Analysis | Review and prepare period 1 and 2 actual financial reports for submittal to the equity committee financial advisors. | 1.60 |
| 10/05/05 | Shah, A. | BK-Business Analysis | Review bank presentation submitted to unsecured creditors committee to prepare for the Jefferies due diligence visit. | 1.50 |
| 10/06/05 | Shah, A. | BK-Business Analysis | Review due diligence information request from equity committee and prepare for the due diligence visit. | 0.90 |
| 10/06/05 | Shah, A. | BK-Business Analysis | Meeting with T. Carlson, A. Keil, and B. Backowski (Jefferies); K. Hardee (Winn-Dixie), and R. Damore (XRoads) to discuss 12 week cash flow. | 1.20 |
| 10/06/05 | Shah, A. | BK-Business Analysis | Meeting with M. Istre (Winn-Dixie) to discuss regional store performance. | 0.50 |
| 10/06/05 | Shah, A. | BK-Business Analysis | Meeting with T. Carlson, A. Keil, and B. Backowski (Jefferies), and A. Stevenson (XRoads) to discuss the bank plan. | 2.10 |
| 10/06/05 | Shah, A. | BK-Business Analysis | Meeting with T. Carlson, A. Keil, and B. Backowski (Jefferies); A. Stevenson (XRoads) and M. Istre (Winn-Dixie) to discuss regional performance and improvement initiatives. | 1.10 |
| 10/06/05 | Shah, A. | BK-Business Analysis | Meeting with T. Carlson, A. Keil, and B. Backowski (Jefferies); and M. Byrum (Winn-Dixie) to discuss accounting issues. | 0.60 |
| 10/06/05 | Shah, A. | BK-Business Analysis | Meeting with T. Carlson, A. Keil, B. Backowski (all Jefferies) and A. Stevenson (XRoads) to discuss insurance issues and the next steps. | 1.80 |
| 10/07/05 | Shah, A. | BK-Business Analysis | Review past information compiled by M. Salem (XRoads) for submittal to the advisors to the equity committee. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   738

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Shah, A. | BK-Business Analysis | Summarize benefits for keeping certain manufacturing facilities and send to M. Dussinger and A. Stevenson (XRoads) for the bank presentation. | 1.80 |
| 10/07/05 | Shah, A. | BK-Business Analysis | Review and respond to e-mail from M. Dussinger (XRoads) regarding the bank presentation. | 0.60 |
| 10/07/05 | Shah, A. | BK-Business Analysis | Conference call with M. Dussinger (XRoads) to discuss manufacturing facilities for the bank presentation. | 0.30 |
| 10/07/05 | Shah, A. | BK-Business Analysis | Discuss next steps for Jefferies due diligence and information package for submittal with A. Stevenson (XRoads) | 0.50 |
| 10/10/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with D. Judd (Winn-Dixie) to discuss impact of Capital Expenditure savings from supply chain improvement initiative. | 0.70 |
| 10/10/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with G. Casales (Winn-Dixie) to discuss impact of leasing vs. buying of equipment for the transportation. | 0.80 |
| 10/10/05 | Shah, A. | BK-Business Analysis | Prepare analysis to estimate 10 year savings from distribution capital expenses under a potential supply chain improvement initiative. | 1.10 |
| 10/10/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with L. Calvert (Winn-Dixie) to discuss tax issues and information request from Jefferies. | 1.80 |
| 10/10/05 | Shah, A. | BK-Business Analysis | Compile weekly Cash Flow variance information and send to Jefferies. | 0.90 |
| 10/10/05 | Shah, A. | BK-Business Analysis | Compile information for legal entity structure and send to Jefferies. | 0.70 |
| 10/10/05 | Shah, A. | BK-Business Analysis | Investigate insurance policy questions posed by Jefferies, obtain information and send to Jefferies. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/10/05 | Shah, A. | BK-Business Analysis | Review and analyze Capital Expenditure budget for distribution and warehouse facilities. | 1.60 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with L. Calvert (Winn-Dixie) to discuss tax issues and to prepare for meeting with the Equity Committee Advisors. | 0.80 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Review vendor response from supply chain improvement initiative clarification queries. | 1.80 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Review preliminary draft of Business Plan document submitted by Blackstone. | 1.60 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with D. Judd (Winn-Dixie) to discuss vendor responses to supply chain improvement initiatives. | 1.50 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Review and analyze revised Capital Expenditure budget for distribution and logistics submitted by G. Casales (Winn-Dixie) | 1.20 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with G. Casales (Winn-Dixie) to discuss Capital Expenditure budget for distribution and logistics. | 0.90 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Review and analyze distribution asset values, and book records. | 1.10 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Coordinate and arrange for a conference call with Equity Committee Advisors with tax director of Winn-Dixie. | 0.60 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Review and analyze final revision of CapEx plan for distribution and logistics, submitted by G. Casales (Winn-Dixie) | 0.80 |
| 10/11/05 | Shah, A. | BK-Business Analysis | Review and analyze borrowing base calculations for real estate assets of Winn-Dixie. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   740

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Shah, A. | BK-Business Analysis | Call with E. Scanlan (A&M) to discuss and clarify information request sent by UCC. | 0.30 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Prepare for and attend conference call with T. Carlson, B. Backowski, and A. Keil (Jefferies); and L. Calvert (Winn-Dixie) to discuss tax matters. | 1.10 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Research and compile e-mail correspondence with Jefferies preceding their due-diligence visit to Winn-Dixie. | 1.20 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Review information request submitted by E. Scanlan (A&M) for the UCC. | 0.80 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Review Winn-Dixie's operating budget to reconcile with questions posed by the UCC. | 1.20 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Review and respond to information request from B. Backowski (Jefferies) regarding Cash Flow forecast. | 0.40 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Review and analyze store-by-store 4-wall budget for FY-2006 to prepare response for information requested by the UCC. | 1.40 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Research supplementary tax information and send Federal NOL information to Jefferies. | 0.60 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Prepare preliminary Capital Expenditure budget for manufacturing assets based on information sent by G. Casales (Winn-Dixie) | 1.60 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Review appraisals for real estate properties submitted by M. Chlebovec (Winn-Dixie) | 0.90 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Discuss Period 2 and Period 3 information sent to banks with B. Howard (Winn-Dixie) | 0.50 |
| 10/12/05 | Shah, A. | BK-Business Analysis | Review letter from attorneys to the Equity Committee regarding issues related to Jefferies' due-diligence visit. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  741

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Shah, A. | BK-Business Analysis | Coordinate and arrange conference call with a vendor regarding supply chain improvements. | 0.80 |
| 10/13/05 | Shah, A. | BK-Business Analysis | Review and analyze information sent by E. Scanlan (A&M) to reconcile analysis performed by UCC. | 1.80 |
| 10/13/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with D. Judd (Winn-Dixie) to discuss distribution budget and process improvements. | 1.20 |
| 10/13/05 | Shah, A. | BK-Business Analysis | Review and analyze Period 2 financial information and develop response to information request by UCC. | 1.40 |
| 10/14/05 | Shah, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) to discuss distribution and supply chain improvement initiative status. | 0.60 |
| 10/14/05 | Shah, A. | BK-Business Analysis | Review information sent by J. Retamar (Winn-Dixie) regarding Period 2 financial performance. | 1.80 |
| 10/14/05 | Shah, A. | BK-Business Analysis | Develop and send response to UCC regarding information request regarding Period 2 performance. | 1.20 |
| 10/14/05 | Shah, A. | BK-Business Analysis | Perform analysis of savings from distribution and supply chain improvement initiatives under consideration. | 1.40 |
| 10/17/05 | Shah, A. | BK-Business Operations | Review and analyze manufacturing capital expenditure information submitted by G. Casales (Winn-Dixie). | 1.20 |
| 10/17/05 | Shah, A. | BK-Business Operations | Review follow-up questions sent by Creditors' Committee. | 0.60 |
| 10/17/05 | Shah, A. | BK-Business Operations | Research and analyze individual store performance during Period-2 for UCC. | 1.60 |
| 10/17/05 | Shah, A. | BK-Business Operations | Discussion with J. Retamar (Winn-Dixie) to discuss individual store performance requested by the UCC. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   742

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/17/05 | Shah, A. | BK-Business Operations | Review and analyze avoided claims to develop response to questions posed by Equity committee. | 1.40 |
| 10/17/05 | Shah, A. | BK-Business Operations | Call with B. Backowski (Jefferies) to discuss avoided costs related to rejected leases. | 0.30 |
| 10/18/05 | Shah, A. | BK-Business Operations | Modify and send lease rejection claims summary to B. Backowski (Jefferies) | 1.10 |
| 10/18/05 | Shah, A. | BK-Business Operations | Conference call with D. Henry (Winn-Dixie) to discuss Ville Platte, LA store performance and impact of WMSC. | 0.80 |
| 10/18/05 | Shah, A. | BK-Business Operations | Prepare for and call E. Scanlan (A&M) to discuss impact of hurricane on comparison basis and budget for stores. | 0.40 |
| 10/18/05 | Shah, A. | BK-Business Operations | Review and analyze Period-3 borrowing base sent by M. Salem (XRoads) | 0.60 |
| 10/18/05 | Shah, A. | BK-Business Operations | Coordinate and confirm meeting with distribution vendor, D. Judd and T. Robbins (Winn-Dixie) | 0.90 |
| 10/18/05 | Shah, A. | BK-Business Operations | Revise and review manufacturing Capital Expenditure Budget. | 1.80 |
| 10/18/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with A. Stevenson (XRoads) to discuss manufacturing Capital Expenditure Budget | 1.20 |
| 10/18/05 | Shah, A. | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss lease rejection claims summary. | 0.30 |
| 10/18/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with A. Stevenson (XRoads) to discuss distribution Capital Expenditure Budget. | 1.10 |
| 10/18/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with G. Casales (Winn-Dixie) to discuss composition of leased vs. owned equipment for the distribution transportation equipment. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   743

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/19/05 | Shah, A. | BK-Business Operations | Prepare analysis for savings from distribution and supply chain improvement initiatives. | 1.50 |
| 10/19/05 | Shah, A. | BK-Business Operations | Meeting with D. Judd (Winn-Dixie) to review supply chain potential improvement initiative savings summary. | 0.70 |
| 10/19/05 | Shah, A. | BK-Business Operations | Review and summarize utilization of Check beverage facility based on data submitted by G. Casales (Winn-Dixie) | 1.10 |
| 10/19/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with B. Gaston, M. Dussinger, M. Salem, and E. Lane (XRoads) to discuss case strategy and updates. | 2.10 |
| 10/19/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with D. Judd and T. Robbins (Winn-Dixie) to discuss supply chain and distribution improvement options. | 1.20 |
| 10/19/05 | Shah, A. | BK-Business Operations | Prepare for and attend conference call with D. Judd and T. Robbins (Winn-Dixie) and distribution vendor to discuss improvement proposal. | 2.40 |
| 10/19/05 | Shah, A. | BK-Business Operations | Meeting with A. Stevenson (XRoads) to discuss additional data requests submitted by T. Carlson (Jefferies) | 0.60 |
| 10/19/05 | Shah, A. | BK-Business Operations | Conference call with B. Backowski (Jefferies) to discuss questions regarding reconcilliation of 14 week report. | 0.30 |
| 10/20/05 | Shah, A. | BK-Business Operations | Review insurance claims summary submitted by K. Romeo (Winn-Dixie) | 0.80 |
| 10/20/05 | Shah, A. | BK-Business Operations | Prepare summary of conference call with supply chain vendor and send to H. Etlin and A. Stevenson (XRoads) | 1.10 |
| 10/20/05 | Shah, A. | BK-Business Operations | Compile all data supporting Business Plan section for manufacturing and send to M. Dussinger (XRoads) | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/20/05 | Shah, A. | BK-Business Operations | Prepare and send request for vendor terms to R. Damore (XRoads) | 0.70 |
| 10/20/05 | Shah, A. | BK-Business Operations | Prepare and send request for competitive benchmark information to J. O'Connell (Blackstone) | 0.60 |
| 10/20/05 | Shah, A. | BK-Business Operations | Review and analyze bubble store analysis sent by P. Windham (XRoads) | 1.10 |
| 10/21/05 | Shah, A. | BK-Business Operations | Review and analyze vendor terms pre and post bankruptcy, as submitted by R. Damore (XRoads) | 1.20 |
| 10/21/05 | Shah, A. | BK-Business Operations | Conference call with D. Judd (Winn-Dixie) to discuss next steps for the supply chain improvement initiative options. | 0.50 |
| 10/21/05 | Shah, A. | BK-Business Operations | Review period-2 financial reports and develop a summary report in response to inquiry from the Equity committee. | 1.80 |
| 10/21/05 | Shah, A. | BK-Business Operations | Review period-1 financial reports and develop a summary report in response to inquiry from the Equity committee. | 1.40 |
| 10/21/05 | Shah, A. | BK-Business Operations | Prepare vendor terms summary and send to Equity committee. | 0.90 |
| 10/21/05 | Shah, A. | BK-Business Operations | Conference call with R. Damore (XRoads) to discuss vendor terms. | 0.40 |
| 10/23/05 | Shah, A. | BK-Business Analysis | Analyze balance sheet and P&L impact of supply chain options being considered by the Company. | 1.80 |
| 10/23/05 | Shah, A. | BK-Business Analysis | Develop a report to summarize supply chain options as well as financial impacts. | 2.10 |
| 10/24/05 | Shah, A. | BK-Business Operations | Analyze and document strategic and financial impacts of supply chain improvement options. | 2.40 |
| 10/24/05 | Shah, A. | BK-Business Operations | Analyze inventory savings due to supply chain improvements being considered by the Company. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Shah, A. | BK-Business Operations | Analyze accounts payable balance impact due to supply chain improvements being contemplated and run sensitivity analysis. | 1.20 |
| 10/24/05 | Shah, A. | BK-Business Operations | Analyze and document operational impacts of supply chain improvement options. | 1.60 |
| 10/24/05 | Shah, A. | BK-Business Operations | Prepare for and attend conference call with H. Etlin and A. Stevenson (both XRoads) to discuss supply chain initiatives and options. | 2.10 |
| 10/25/05 | Shah, A. | BK-Business Operations | Edit and update report on supply chain improvement options being considered by the Company, per comments by H. Etlin (XRoads) | 1.80 |
| 10/25/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with D. Judd, B. Nussbaum (both WD), H. Etlin, A. Stevenson (both XRoads), F. Huffard (Blackstone) to review and discuss supply chain initiatives and impacts. | 2.40 |
| 10/25/05 | Shah, A. | BK-Business Operations | Meeting with H. Etlin and A. Svenson (XRoads) to review outcomes of the supply chain discussion and to plan next steps. | 0.40 |
| 10/25/05 | Shah, A. | BK-Business Operations | Meeting with A. Stevenson to review supply chain options summary document. | 0.60 |
| 10/25/05 | Shah, A. | BK-Business Operations | Develop analysis and support schedule for potential savings from outsourcing of certain purchasing functionalities. | 1.40 |
| 10/25/05 | Shah, A. | BK-Business Operations | Develop analysis and support schedule for depreciation estimate for certain warehouses. | 1.60 |
| 10/25/05 | Shah, A. | BK-Business Operations | Develop supporting schedules and analysis for book value of warehouses and lease improvements. | 1.70 |
| 10/25/05 | Shah, A. | BK-Business Operations | Prepare and attend meeting with H. Etlin and A. Stevenson (both XRoads) to review report on supply chain improvement options being considered by the Company. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   746

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Shah, A. | BK-Business Operations | Develop analysis and supporting schedule for capital expenditures for supply chain assuming leased trucks. | 1.50 |
| 10/26/05 | Shah, A. | BK-Business Operations | Analyze annual budget for Ponpano warehouse. | 1.60 |
| 10/26/05 | Shah, A. | BK-Business Operations | Edit and update report on potential savings opportunities from distribution and warehouse improvement opportunities per comments by A. Stevenson (XRoads) | 1.40 |
| 10/26/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with D. Judd (WD) to discuss Pompano warehouse operations. | 2.10 |
| 10/26/05 | Shah, A. | BK-Business Operations | Obtain information and develop a net book value schedule for the distribution and warehouse assets. | 1.20 |
| 10/26/05 | Shah, A. | BK-Business Operations | Review and update analysis for average warehouse inventory purchases and accounts payable terms available in the normalized mode. | 1.60 |
| 10/26/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with A. Stevenson(XRoads) to review and discuss report on distribution and warehousing savings opportunities. | 1.80 |
| 10/26/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with G. Casales (WD) to discuss depreciation schedules for Pompano warehouse. | 1.20 |
| 10/27/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with D. Judd to review revised financial scenarios for supply chain options being considered by the Company. | 2.10 |
| 10/27/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with D. Judd (Winn-Dixie) to discuss Pompano distribution center costs and performance. | 1.80 |
| 10/27/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with A. Stevenson (XRoads) to review and edit the supply chain document. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/27/05 | Shah, A. | BK-Business Operations | Meeting with D. Judd (WD) to discuss savings estimate from potential distribution initiatives. | 1.20 |
| 10/27/05 | Shah, A. | BK-Business Operations | Review and analyze Profit and Loss statement and budget for the Pompano warehouse. | 1.60 |
| 10/28/05 | Shah, A. | BK-Business Operations | Update analysis to support potential distribution and warehouse savings initiatives. | 1.80 |
| 10/28/05 | Shah, A. | BK-Business Operations | Update report on potential savings opportunities at Pompano warehouse. | 0.90 |
| 10/28/05 | Shah, A. | BK-Business Operations | Edit and update report for potential distribution savings opportunities. | 1.90 |
| 10/28/05 | Shah, A. | BK-Business Operations | Prepare for and attend meeting with H. Etlin (XRoads) to discuss potential savings opportunities from distribution and warehouse initiatives. | 2.10 |
| 10/31/05 | Shah, A. | BK-Business Analysis | Review and analyze budget for Pompano warehouse. | 1.10 |
| 10/31/05 | Shah, A. | BK-Business Analysis | Develop summary of potential impact of warehousing and distribution opportunities on the Company's balance sheet. | 1.60 |
| 10/31/05 | Shah, A. | BK-Business Analysis | Prepare for and attend conference call with A. Stevenson (XRoads) to discuss report on distribution and warehousing improvement opportunities. | 2.10 |
| 10/31/05 | Shah, A. | BK-Business Analysis | Review and edit report on distribution and warehousing improvement opportunities. | 1.80 |
| 10/31/05 | Shah, A. | BK-Business Analysis | Update analysis to estimate impact of purchasing efficiencies through outsourcing initiatives under consideration. | 1.40 |
| 10/31/05 | Shah, A. | BK-Business Analysis | Update analysis to estimate impact of accounts payable changes due to potential distribution and warehousing options under consideration. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Shah, A. | BK-Business Analysis | Analyze net book value and depreciation information for warehouses and transportation equipment. | 1.50 |
| 10/31/05 | Shah, A. | BK-Business Analysis | Develop summary of potential impact of warehousing and distribution opportunities on the Company's profitability. | 1.70 |
| 11/01/05 | Shah, A. | BK-Business Analysis | Prepare and update report to summarize potential strategic options for the Pompano warehouse and its impact on the Company's profitability. | 2.40 |
| 11/01/05 | Shah, A. | BK-Business Analysis | Update Pompano warehouse potential savings analysis per discussion with D. Judd (WD) | 1.60 |
| 11/01/05 | Shah, A. | BK-Business Analysis | Develop analysis to consider potential savings from Pompano warehouse strategic initiatives. | 1.80 |
| 11/01/05 | Shah, A. | BK-Business Analysis | Review and analyze real asset appraisals for Pompano and Baldwin warehouses. | 1.20 |
| 11/01/05 | Shah, A. | BK-Business Analysis | Telephonic meeting with D. Judd (WD) to discuss Pompano warehouse issues. | 0.90 |
| 11/02/05 | Shah, A. | BK-Business Analysis | Compile and send insurance policy documents to A. Stevenson (XRoads) | 1.20 |
| 11/02/05 | Shah, A. | BK-Business Analysis | Prepare for and attend telephonic discussion with A. Stevenson (XRoads) to review and discuss information request submitted by the Creditors' Committee. | 1.40 |
| 11/02/05 | Shah, A. | BK-Business Analysis | Review and analyze the Company's budget to prepare response to the UCC's information request. | 1.10 |
| 11/02/05 | Shah, A. | BK-Business Analysis | Review and analyze the Company's weekly sales information to prepare response to the UCC's information request. | 1.20 |
| 11/02/05 | Shah, A. | BK-Business Analysis | Review and analyze the Company's period-3 financial reports to prepare a response to the UCC's information request. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   749

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Shah, A. | BK-Business Analysis | Review and analyze the Company's period-4 financial reports to prepare a response to the UCC's information request. | 0.90 |
| 11/03/05 | Shah, A. | BK-Business Analysis | Develop a summary of response to UCC's information request. | 1.10 |
| 11/03/05 | Shah, A. | BK-Business Analysis | Prepare for and attend a telephonic meeting with A. Stevenson (XRoads) to discuss response to UCC's information request. | 0.70 |
| 11/03/05 | Shah, A. | BK-Business Analysis | Prepare for and attend a telephonic meeting with E. Scanlan (AM) to discuss response to the information request submitted by the UCC. | 1.20 |
| 11/03/05 | Shah, A. | BK-Business Analysis | Prepare for and attend telephonic discussion with D. Henry (WD) to review sales and shrink trends for period-3. | 1.40 |
| 11/04/05 | Shah, A. | BK-Business Analysis | Search e-mails and electronic files in response to information request for Business Plan and compile per instructions. | 1.80 |
| 11/07/05 | Shah, A. | BK-Business Analysis | Prepare for and attend call with E. Scanlan (AM) to discuss retail labor variance for Period-3. | 0.80 |
| 11/07/05 | Shah, A. | BK-Business Analysis | Review and analyze retail  hourly payroll variance for Period-3 financial results. | 1.80 |
| 11/07/05 | Shah, A. | BK-Business Analysis | Review the Company's Business Plan sections related to manufacturing and distribution. | 1.70 |
| 11/08/05 | Shah, A. | BK-Business Analysis | Review the Company's Business Plan sections related to financial projections. | 2.10 |
| 11/08/05 | Shah, A. | BK-Business Analysis | Prepare for and attend meeting with M. Sellers (WD) to prepare for Business Plan presentation to the committees. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   750

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Shah, A. | BK-Business Analysis | Prepare for and attend conference call with M. Bergman (CS) to discuss status of distribution outsourcing initiatives. | 1.60 |
| 11/08/05 | Shah, A. | BK-Business Analysis | Review information request sent by B. Bacowski (Jefferies) and investigate accounting policy and availability of accounting manual. | 1.20 |
| 11/08/05 | Shah, A. | BK-Business Analysis | Review the Company's Business Plan details related to distribution and warehousing. | 1.60 |
| 11/08/05 | Shah, A. | BK-Business Analysis | Research IRS tax audit status and issues. | 0.90 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Discussion with J. Roy (WD) regarding access to the Company's accounting manuals. | 1.20 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Discussion with M. Byrum (WD) regarding IRS tax audit status pursuant to questions posed by the Equity committee. | 0.80 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Review and summarize information sent by M. Byrum (WD) regarding IRS tax audit issues. | 1.70 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Prepare and send reponse to the Equity Committee regarding IRS tax audit questions. | 0.60 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Review week-18 borrowing base information submitted by M. Salem (XRoads) | 0.80 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Review the Company's Business Plan details related to marketing and merchandising. | 1.80 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Review and update the Company's organization chart submitted by A. Kelly (WD) | 1.60 |
| 11/09/05 | Shah, A. | BK-Business Analysis | Prepare and send response to B. Bacowski (Jefferies) regarding information request for organization structure. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   751

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Shah, A. | BK-Business Analysis | Review the Company's Business Plan details regarding the turnaround strategy and financial impact. | 1.20 |
| 11/11/05 | Shah, A. | BK-Business Analysis | Research financial information to assess availability of period-4 financial results for external review. | 1.60 |
| 11/14/05 | Shah, A. | BK-Business Analysis | Attend telephonic meeting with A. Stevenson (XRoads) to discuss Pompano and supply chain outsourcing initiatives. | 0.50 |
| 11/14/05 | Shah, A. | BK-Business Analysis | Research for period-4 financial results for develop response to information request by the UCC. | 0.90 |
| 11/14/05 | Shah, A. | BK-Business Analysis | Review and analyze Pompano warehouse shut-down scenario and send summary note to B. Nussbaum (WD) | 1.20 |
| 11/14/05 | Shah, A. | BK-Business Analysis | Prepare for telephonic meeting with A. Stevenson (XRoads) to discuss Pompano and supply chain outsourcing initiatives. | 0.10 |
| 11/15/05 | Shah, A. | BK-Business Analysis | Review inventory summary prepared by M. Dussinger (XRoads) in response to information request submitted by UCC. | 0.70 |
| 11/16/05 | Shah, A. | BK-Business Analysis | Review and analyze week-19 sales reports submitted by M. Salem (XRoads) | 1.20 |
| 11/18/05 | Shah, A. | BK-Business Analysis | Review and research information regarding distribution and warehousing sent to vendors, and send to M. Dussinger (XRoads) | 1.10 |
| 11/22/05 | Shah, A. | BK-Creditor Meeting | Research information requests and responses to the Equity Committee to respond to letter sent by the counsel to Equity Committee | 1.80 |
| 12/13/05 | Shah, A. | BK-Creditor Meeting | Review and research insurance information sent to Equity Committee, and compile and send files to M. Dussinger (XRoads) | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  752

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |
| Total: Shah, A. | | | | |
| | | | | 238.70 |
| | | | | |
| User: Simon, D. | | | | |
| 10/03/05 | Simon, D. | BK-Case Administration | Correspondence from R. Janda (XRoads) regarding WSJ article on Winn Dixie financial impact from Hurricane Katrina | 0.10 |
| 10/03/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from J. Cain (XRoads) regarding WSJ on Winn-Dixie Bond Price Performance since BK | 0.10 |
| 10/03/05 | Simon, D. | BK-Case Administration | Correspondence from L. Bonachea (Skadden) regarding Winn-Dixie Case Calendar | 0.20 |
| 10/03/05 | Simon, D. | BK-Case Administration | Correspondence from M. Frietag (Krekst) regarding Winn Dixie Media Coverage for 10/03/05 | 0.10 |
| 10/03/05 | Simon, D. | BK-Case Administration | Correspondence from L. Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/03/05 | 0.10 |
| 10/04/05 | Simon, D. | BK-Case Administration | Correspondence from K. Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/04/05 | 0.10 |
| 10/04/05 | Simon, D. | BK-Case Administration | Correspondence from L. Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/04/05 | 0.10 |
| 10/05/05 | Simon, D. | BK-Case Administration | Correspondence from L. Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/05/05 | 0.10 |
| 10/05/05 | Simon, D. | BK-Business Analysis | Reviewed correspondence from G. Lapson (XRoads) regarding Winn-Dixie Performance Summary for Week 13 | 0.20 |
| 10/05/05 | Simon, D. | BK-Case Administration | Correspondence from K. Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/05/05 | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   753

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Simon, D. | BK-Business Operations | Correspondence from K. Ward (Smith-Hulsey) regarding Winn-Dixie Amended Motion to Reject Leased Facilities | 0.20 |
| 10/06/05 | Simon, D. | BK-Case Administration | Correspondence from K. Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/06/05 | 0.10 |
| 10/06/05 | Simon, D. | BK-Case Administration | Correspondence from L. Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/06/05 | 0.10 |
| 10/06/05 | Simon, D. | BK-Business Operations | Correspondence with J. Skelton (Winn-Dixie) regarding emergency bonus | 0.10 |
| 10/06/05 | Simon, D. | BK-Case Administration | Correspondence from K. Ward (Smith-Hulsey) regarding Winn-Dixie agenda for October 7, 2005 hearing | 0.20 |
| 10/07/05 | Simon, D. | BK-Case Administration | Correspondence from L. Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/07/05 | 0.10 |
| 10/07/05 | Simon, D. | BK-Case Administration | Correspondence from L. Bonachea (Skadden) for Service of Documents (4 Court Orders) | 0.50 |
| 10/10/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/10/05 | 0.10 |
| 10/10/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/10/05 | 0.10 |
| 10/11/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/11/05 | 0.10 |
| 10/11/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/11/05 | 0.10 |
| 10/12/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Case Calendar | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  754

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/12/05 | 0.10 |
| 10/12/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/12/05 | 0.10 |
| 10/13/05 | Simon, D. | BK-Case Administration | Correspondence from Michael Frietag (Krekst) regarding Winn Dixie Media Coverage for 10/13/05 | 0.10 |
| 10/13/05 | Simon, D. | BK-Case Administration | Correspondence with Kim Ward (Smith Hulsey) re:Winn-Dixie Agenda for October 14, 2005 Hearing | 0.20 |
| 10/14/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/14/05 | 0.10 |
| 10/14/05 | Simon, D. | BK-Case Administration | Correspondence from Michael Frietag (Krekst) regarding Winn Dixie Media Coverage for 10/14/05 | 0.10 |
| 10/14/05 | Simon, D. | BK-Business Analysis | Correspondence with Gideon Lapson re: Winn-Dixie Performance Summary for Week 14 | 0.30 |
| 10/14/05 | Simon, D. | BK-Business Operations | Correspondence with Alex Stevenson re: Project Disney Request | 0.10 |
| 10/14/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Service of Documents | 0.30 |
| 10/17/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/17/05 | 0.10 |
| 10/17/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/17/05 | 0.10 |
| 10/18/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/18/05 | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page 755

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/18/05 | 0.10 |
| 10/19/05 | Simon, D. | BK-Case Administration | Correspondence with John Young re: WE 10/15 Fee Budget Variance Report | 0.30 |
| 10/19/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) regarding Winn Dixie Case Calendar | 0.10 |
| 10/20/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/20/05 | 0.10 |
| 10/20/05 | Simon, D. | BK-Business Operations | Correspondence with Alex Stevenson re: Project Disney Request | 0.10 |
| 10/20/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/20/05 | 0.10 |
| 10/21/05 | Simon, D. | BK-Case Administration | Correspondence with Patricia Smith (Wolff, Hill, McFarlin & Herron, P.A.) re: Service of Court Documents | 0.30 |
| 10/21/05 | Simon, D. | BK-Case Administration | Correspondence with Tana Copeland (Smith Hulsey) re: Service of Court Documents | 0.50 |
| 10/21/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/21/05 | 0.10 |
| 10/21/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/21/05 | 0.10 |
| 10/24/05 | Simon, D. | BK-Business Analysis | Winn-Dixie Performance Summary for Week 15Winn-Dixie Performance Summary for Week 16 and Period 4 | 0.30 |
| 10/24/05 | Simon, D. | BK-Case Administration | Correspondence with Kim Ward (Smith Hulsey) re: Winn-Dixie Notice and Motion to Approve Compromise with Computer Leasing | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   756

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/24/05 | 0.10 |
| 10/24/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/24/05 | 0.10 |
| 10/25/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/25/05 | 0.10 |
| 10/25/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/25/05 | 0.10 |
| 10/26/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/26/05 | 0.10 |
| 10/26/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/26/05 | 0.10 |
| 10/27/05 | Simon, D. | BK-Case Administration | Correspondence from Michael Frietag (Krekst) regarding Winn Dixie Media Coverage for 10/27/05 | 0.10 |
| 10/27/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Case Calendar | 0.30 |
| 10/27/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/27/05 | 0.10 |
| 10/28/05 | Simon, D. | BK-Business Analysis | Correspondence with Gideon Lapson re: Winn-Dixie Performance Summary for Week 16 and Period 4 | 0.30 |
| 10/28/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/28/05 | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  757

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/28/05 | 0.10 |
| 10/31/05 | Simon, D. | BK-Business Analysis | Telephone call with Holly Etlin (XRoads) to discuss Business Plan issues. | 1.10 |
| 10/31/05 | Simon, D. | BK-Business Analysis | Write letters to Jay Skelton (Winn-Dixie) regarding results of conversation with M. Kopacz from Alvarez & Marsal. | 0.40 |
| 10/31/05 | Simon, D. | BK-Business Analysis | Telephone call with Jay Skelton (Winn-Dixie) and Jan Baker (Skadden) regarding Emergence Bonus. | 0.20 |
| 10/31/05 | Simon, D. | BK-Business Analysis | Telephone call with Jay Skelton (Alvarez and Marsal) and Jan Bankert (Great American Group) re: Equity Committee Litigation Reduction strategy. | 0.20 |
| 10/31/05 | Simon, D. | BK-Business Analysis | Preparation for and call with M. Kopacz (Alvarez & Marsal) to discuss Emergence Bonus. | 0.50 |
| 10/31/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 10/31/05 | 0.10 |
| 10/31/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 10/31/05 | 0.10 |
| 11/01/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/1/05 | 0.10 |
| 11/01/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/01/05 | 0.10 |
| 11/02/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/02/05 | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    758

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/02/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/2/05 | 0.10 |
| 11/02/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Case Calendar | 0.20 |
| 11/03/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/03/05 | 0.10 |
| 11/03/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/3/05 | 0.10 |
| 11/04/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/04/05 | 0.10 |
| 11/04/05 | Simon, D. | BK-Case Administration | Correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/4/05 | 0.10 |
| 11/04/05 | Simon, D. | BK-Case Administration | Correspondence with Tania Copeland (Smith Hulsey) re: Winn-Dixie Final Agenda for 11-4-05. | 0.30 |
| 11/07/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/7/05. | 0.10 |
| 11/07/05 | Simon, D. | BK-Business Analysis | Correspondence with Gideon Lapson (XRoads) re: Winn-Dixie Performance Summary for Week 17. | 0.30 |
| 11/07/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/07/05. | 0.10 |
| 11/07/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Service of Documents. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   759

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/8/05. | 0.10 |
| 11/08/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/08/05. | 0.10 |
| 11/09/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/09/05. | 0.10 |
| 11/09/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/9/05. | 0.10 |
| 11/09/05 | Simon, D. | BK-Case Administration | Reviewed correspondence Tana Copeland (Smith Hulsey) regarding court documents. | 0.20 |
| 11/10/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/10/05. | 0.10 |
| 11/10/05 | Simon, D. | BK-Case Administration | Reviewed correspondence with Kim Ward (Smith Hulsey) re: Winn-Dixie Application to retain Deloitte & Touche. | 0.30 |
| 11/10/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/10/05. | 0.10 |
| 11/10/05 | Simon, D. | BK-Case Administration | Reviewed correspondence with Kim Ward (Smith Hulsey) re: Winn-Dixie Application to retain Stuart, Maue, Mitchell & James, Ltd. | 0.30 |
| 11/11/05 | Simon, D. | BK-Business Operations | Correspondence Tana Copeland (Smith Hulsey) regarding court documents. | 0.40 |
| 11/11/05 | Simon, D. | BK-Case Administration | Correspondence from Luisa Bonachea (Skadden) regarding Winn Dixie Docket Update for 11/11/05. | 0.10 |
| 11/11/05 | Simon, D. | BK-Case Administration | Reviewed correspondence from Kimberly Kriger (Krekst) regarding Winn Dixie Media Coverage for 11/11/05. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   760

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Simon, D. | BK-Business Operations | Correspondence with Kimberly Kriger (Kekst) re: WD Media Coverage (11/14) | 0.10 |
| 11/14/05 | Simon, D. | BK-Business Analysis | Correspondence with Gideon Lapson (XRoads) re: Winn-Dixie Performance Summary for Week 19. | 0.20 |
| 11/14/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update 11/14/05 | 0.10 |
| 11/15/05 | Simon, D. | BK-Claims | Correspondence with Tana Copeland (Smith Hulsey) re: Omnibus Objection. | 0.30 |
| 11/15/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update 11/15/05. | 0.10 |
| 11/15/05 | Simon, D. | BK-Case Administration | Correspondence with Carolyn Chayavadhanangkur (Paul Hastings) re: app to employ Paul Hastings and Jefferiese & Co as advisors Official Committee of Equity Security Holders. | 0.40 |
| 11/15/05 | Simon, D. | BK-Business Operations | Correspondence with Michael Frietag (Kekst) regarding Winn Dixie Media Coverage (11/15/05) | 0.20 |
| 11/15/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Case Calendar | 0.20 |
| 11/16/05 | Simon, D. | BK-Case Administration | Correspondence with Michael Dussinger (XRoads) re: WE 11/12 Fee Budget Variance Report. | 0.20 |
| 11/16/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn-Dixie Service of Documents (Order re Jacksonville Warehouse) | 0.30 |
| 11/16/05 | Simon, D. | BK-Case Administration | Correspondence with Tana Copeland (Smith Hulsey) re: Winn-Dixie Final Agenda for November 17 Omnibus Hearing. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  761

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/16/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update 11/16/05. | 0.10 |
| 11/17/05 | Simon, D. | BK-Business Operations | Correspondence with Holly Etlin (XRoads) re: WD Compensation matters. | 0.10 |
| 11/17/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update 11/17/05. | 0.10 |
| 11/17/05 | Simon, D. | BK-Business Operations | Correspondence with Kimberly Kriger (Kekst) re: WD Media Coverage (11/17) | 0.10 |
| 11/18/05 | Simon, D. | BK-Business Analysis | Correspondence with Gideon Lapson (XRoads) re: Winn-Dixie Performance Summary for Week 19. | 0.20 |
| 11/20/05 | Simon, D. | BK-Business Analysis | Telephone call with Holly Etlin (Xroads) re: POR | 0.20 |
| 11/21/05 | Simon, D. | BK-Case Administration | Correspondence with Mike Dussinger re: Fees Budget | 0.20 |
| 11/21/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update | 0.10 |
| 11/21/05 | Simon, D. | BK-Case Administration | Correspondence with Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 11/21/05 | 0.20 |
| 11/22/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Case Calendar | 0.30 |
| 11/23/05 | Simon, D. | BK-Business Operations | Correspondence with Kim Ward (Smith Hulsey) re: Winn-Dixie Motion to Extend Time to Assume or Reject Nonresidential Real Property Leases and Notice of Hearing | 0.30 |
| 11/23/05 | Simon, D. | BK-Business Operations | Correspondence with Kim Ward (Smith Hulsey) re:Winn-Dixie Motion to Extend Exclusivity Period and Notice of Hearing | 0.30 |
| 11/27/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/27/05 | Simon, D. | BK-Case Administration | Correspondence with Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 11/22/05 | 0.10 |
| 11/28/05 | Simon, D. | BK-Case Administration | Correspondence with Kimberly Kriger (Kekst) re: Winn Dixie Media Coverage as of 11/28/05. | 0.10 |
| 11/28/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update. | 0.10 |
| 11/29/05 | Simon, D. | BK-Case Administration | Correspondence with Kimberly Kriger (Kekst) re: Winn Dixie Media Coverage as of 11/29/05. | 0.10 |
| 11/30/05 | Simon, D. | BK-Case Administration | Correspondence with Kimberly Kriger (Kekst) re: Winn Dixie Media Coverage as of 11/30/05. | 0.10 |
| 11/30/05 | Simon, D. | BK-Case Administration | Correspondence with Kim Ward (Smith Hulsey) re: Winn-Dixie Final Agenda for December 1, 2005 hearing. | 0.30 |
| 11/30/05 | Simon, D. | BK-Case Administration | Correspondence with Luisa Bonachea (Skadden) re: Winn Dixie Docket Update. | 0.10 |
| 12/02/05 | Simon, D. | BK-Business Analysis | Correspondence with Gideon Lapson (XRoads) re: Winn-Dixie Performance Summary for Week 21 and Period 5. | 0.20 |
| 12/02/05 | Simon, D. | BK-Case Administration | Correspondence with Andrew Zsoldos (Skadden) re: Winn Dixie Docket Update. | 0.10 |
| 12/02/05 | Simon, D. | BK-Case Administration | Correspondence with Kimberly Kriger (Kekst) re: Winn Dixie Media Coverage as of 12/2/05. | 0.10 |
| 12/02/05 | Simon, D. | BK-Business Analysis | Correspondence with Kim Ward (Smith Hulsey) re: Winn-Dixie Order on Motion to Compromise with Computer Leasing. | 0.20 |
| 12/05/05 | Simon, D. | BK-Case Administration | Correspondence with K. Kriger (Kekst) regarding Winn Dixie Media Coverage as of 12/05/05. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   763

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/05/05 | Simon, D. | BK-Case Administration | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Docket Update 12/05/05. | 0.10 |
| 12/06/05 | Simon, D. | BK-Case Administration | Correspondence with K. Kriger (Kekst) regarding Winn Dixie Media Coverage as of 12/06/05. | 0.10 |
| 12/06/05 | Simon, D. | BK-Business Operations | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Service of Documents (Lease Rejection Order) | 0.20 |
| 12/06/05 | Simon, D. | BK-Case Administration | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Orders Entered on Docket 12/02/05. | 0.30 |
| 12/06/05 | Simon, D. | BK-Case Administration | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Docket Update 12/06/05. | 0.10 |
| 12/07/05 | Simon, D. | BK-Business Analysis | Correspondence with M. Dussinger (XRoads) regarding week ending 12/3/05 Fee Budget Variance Report. | 0.30 |
| 12/07/05 | Simon, D. | BK-Case Administration | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Docket Update 12/07/05. | 0.10 |
| 12/07/05 | Simon, D. | BK-Case Administration | Correspondence with K. Kriger (Kekst) regarding Winn Dixie Media Coverage as of 12/07/05. | 0.10 |
| 12/08/05 | Simon, D. | BK-Case Administration | Correspondence with K. Kriger (Kekst) regarding Winn Dixie Media Coverage as of 12/08/05. | 0.10 |
| 12/08/05 | Simon, D. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding weekly sales reports for Week 22. | 0.20 |
| 12/08/05 | Simon, D. | BK-Case Administration | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Docket Update 12/08/05. | 0.10 |
| 12/09/05 | Simon, D. | BK-Case Administration | Correspondence with M. Frietag (Kekst) regarding Winn Dixie Media Coverage as of 12/09/05. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   764

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/09/05 | Simon, D. | BK-Case Administration | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Service of Documents (8th Rejection Order) | 0.30 |
| 12/09/05 | Simon, D. | BK-Case Administration | Correspondence with L. Bonachea (Skadden) regarding Winn-Dixie Docket Update 12/09/05. | 0.10 |
| 12/13/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar for upcoming hearing dates | 0.10 |
| 12/13/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update for 12/16/05 | 0.10 |
| 12/13/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Kimberly (Kekst) re: Winn Dixie Media Coverage as of 12/16/05 | 0.10 |
| 12/14/05 | Simon, D. | BK-Case Administration | Reviewed retention order of Stuart Maue as Fee Examiner | 0.20 |
| 12/15/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update for 12/15/05 | 0.10 |
| 12/15/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Kimberly Kriger (Kekst) re: Winn Dixie Media Coverage as of 12/16/05 | 0.10 |
| 12/16/05 | Simon, D. | BK-Case Administration | Reviewed court documents/orders received from Kim Ward (Smith Hulsey) | 0.20 |
| 12/16/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update for 12/16/05 | 0.10 |
| 12/16/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/16/05 | 0.10 |
| 12/16/05 | Simon, D. | BK-Case Administration | Correspondence with Holly Etlin re: Case matters | 0.10 |
| 12/19/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/19/05 | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   765

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/20/05 | 0.10 |
| 12/20/05 | Simon, D. | BK-Case Administration | Reviewed court documents/orders received from Stephen Brown (Skadden) | 0.20 |
| 12/21/05 | Simon, D. | BK-Case Administration | Reviewed court documents/orders received from Kim Ward (Smith Hulsey) | 0.20 |
| 12/21/05 | Simon, D. | BK-Business Analysis | Reviewed Winn-Dixie Performance Summary for Week 24 and Period 6 | 0.20 |
| 12/21/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update for 12/21/05 | 0.10 |
| 12/22/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/22/05 | 0.10 |
| 12/23/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update for 12/23/05 | 0.10 |
| 12/23/05 | Simon, D. | BK-Case Administration | Reviewed court documents/orders received from Kim Ward (Smith Hulsey) | 0.10 |
| 12/24/05 | Simon, D. | BK-Case Administration | Reviewed article on Albertsons business operations | 0.10 |
| 12/27/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar (revised 12/27/05) for upcoming hearing dates. | 0.10 |
| 12/27/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/27/05. | 0.10 |
| 12/27/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update for 12/27/05. | 0.10 |
| 12/28/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update. | 0.10 |
| 12/28/05 | Simon, D. | BK-Case Administration | Reviewed court documents/orders received from Kim Ward (Smith Hulsey) | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  766

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/28/05 | Simon, D. | BK-Case Administration | Reviewed court documents/orders received from Stephen Brown (Skadden) | 0.30 |
| 12/28/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/28/05. | 0.10 |
| 12/29/05 | Simon, D. | BK-Case Administration | Reviewed Order Approving the Nunc Pro Tunc Employment and Retention of Jefferies & Company, Inc. | 0.10 |
| 12/29/05 | Simon, D. | BK-Asset Sale | Reviewed Winn-Dixie Order re sale of Miami Dairy Plant. | 0.30 |
| 12/29/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/29/05. | 0.10 |
| 12/29/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update. | 0.10 |
| 12/31/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar for upcoming hearing dates. | 0.10 |
| 12/31/05 | Simon, D. | BK-Case Administration | Reviewed Correspondence from Michael Freitag (Kekst) re: Winn Dixie Media Coverage as of 12/30/05 | 0.10 |
| 12/31/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update. | 0.10 |
| 12/31/05 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service Documents received from Kimberly Ward (Smith Hulsey) | 0.30 |
| 01/03/06 | Simon, D. | BK-Case Administration | Reviewed media clips for 1/03/06 received from Michael Freitag (Krekst) | 0.10 |
| 01/04/06 | Simon, D. | BK-Case Administration | Reviewed court documents received from Kim Ward (Smith Hulsey) | 0.20 |
| 01/04/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Andrew Zsoldos (Skadden) | 0.10 |
| 01/05/06 | Simon, D. | BK-Case Administration | Reviewed court documents received from Kim Ward (Smith Hulsey) | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/05/06 | Simon, D. | BK-Case Administration | Reviewed media clips for 1/05/06 received from Michael Freitag (Krekst) | 0.10 |
| 01/06/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Fee Variance Report (WE 12/24) received from Michael Dussinger (Xroads) | 0.20 |
| 01/06/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Stephen Brown (Skadden) | 0.10 |
| 01/09/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Fee Variance Report (WE 12/31) received from Michael Dussinger (Xroads) | 0.20 |
| 01/09/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Andrew Zsoldos (Skadden) | 0.10 |
| 01/10/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Fee Variance Report (WE 1/7) received from Michael Dussinger (Xroads) | 0.20 |
| 01/10/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Andrew Zsoldos (Skadden) | 0.10 |
| 01/10/06 | Simon, D. | BK-Case Administration | Reiewed Winn Dixie Case Calendar received from Andrew Zsoldos (Skadden) | 0.10 |
| 01/11/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie - Notice of Disbandment of Equity Security Holders Committee document received from Elena Escamillia (USDOJ) | 0.10 |
| 01/11/06 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Final Agenda for January 12, 2006 Hearing received from Kim Ward (Smith Hulsey) | 0.10 |
| 01/12/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Andrew Zsoldos (Skadden) | 0.10 |
| 01/12/06 | Simon, D. | BK-Case Administration | Reviewed media clips for 1/12/06 received from Michael Freitag (Krekst) | 0.10 |
| 01/13/06 | Simon, D. | BK-Case Administration | Reviewed media clips for 1/13/06 received from Michael Freitag (Krekst) | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   768

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/17/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from Stephen Brown (Skadden) | 0.20 |
| 01/17/06 | Simon, D. | BK-Case Administration | Reviewed media clips for 1/17/06 received from Michael Freitag (Krekst) | 0.10 |
| 01/17/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Stephen Brown (Skadden) | 0.10 |
| 01/17/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Fee Variance Report received from Michael Dussinger (XRoads) | 0.10 |
| 01/18/06 | Simon, D. | BK-Case Administration | Reviewed Winn-Dixie Final Agenda for January 19, 2006 Hearing received from Kim Ward (Smith Hulsey) | 0.10 |
| 01/18/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Stephen Brown (Skadden) | 0.10 |
| 01/18/06 | Simon, D. | BK-Case Administration | Reviewed court documents received from Kim Ward (Smith Hulsey) | 0.20 |
| 01/19/06 | Simon, D. | BK-Case Administration | Reviewed media clips for 1/19/06 received from Michael Freitag (Krekst) | 0.10 |
| 01/19/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Stephen Brown (Skadden) | 0.10 |
| 01/20/06 | Simon, D. | BK-Case Administration | Reviewed court documents received from Kim Ward (Smith Hulsey) | 0.50 |
| 01/20/06 | Simon, D. | BK-Case Administration | Reviewed court docket update received from Stephen Brown (Skadden) | 0.10 |
| 01/20/06 | Simon, D. | BK-Case Administration | Reviewed media clips for 1/20/06 received from Michael Freitag (Krekst) | 0.20 |

Total: Simon, D.

32.60

User: Song, V.

| 10/03/05 | Song, V. | BK-Ops Improvement | Weekly update meeting with C. Boucher, Faggerstrom, B. Boggess, O. Kwon, and V. Song (XRoads); T. Booth and J. Ragase | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  769

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (Winn Dixie) to discuss strategic sourcing initiatives. | |
| 10/03/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) to review status of film sourcing initiative including strategy with Linpac given resin market shortages. | 1.10 |
| 10/03/05 | Song, V. | BK-Ops Improvement | Worked on negotiations script for meeting with IFCO on wood pallets. | 2.10 |
| 10/03/05 | Song, V. | BK-Ops Improvement | Worked on negotiations script for meeting with First Coast Pallet. | 2.30 |
| 10/04/05 | Song, V. | BK-Ops Improvement | Incorporated 40x40 pricing quotes into baseline and pallets RFP round savings analysis. | 2.10 |
| 10/04/05 | Song, V. | BK-Ops Improvement | Worked on business case for pallet category. | 2.90 |
| 10/04/05 | Song, V. | BK-Ops Improvement | Worked on service level comparison chart from pallet supplier responses to RFP. | 2.30 |
| 10/04/05 | Song, V. | BK-Ops Improvement | Revised First Coast pallet negotiations script in preparation for in face supplier meeting. | 2.40 |
| 10/04/05 | Song, V. | BK-Ops Improvement | Reviewed pallet negotiations script with P. Jones (Winn-Dixie) | 1.10 |
| 10/04/05 | Song, V. | BK-Ops Improvement | Worked on business case draft for shrink film category. | 2.90 |
| 10/05/05 | Song, V. | BK-Ops Improvement | Continued to work on shrink business case to reflect new developments with Linpac declaring Force Majeure and inability to supply new customers. | 2.90 |
| 10/05/05 | Song, V. | BK-Ops Improvement | Continued to work on pallet business case to reflect updates from negotiation discussions. | 2.10 |
| 10/05/05 | Song, V. | BK-Ops Improvement | Worked on documentation from results of first round of pallet negotiations with First Coast pallets. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Song, V. | BK-Ops Improvement | Incorporated IFCO pricing quotes received on 40x40 dairy pallets into savings analysis. | 1.10 |
| 10/05/05 | Song, V. | BK-Ops Improvement | Meeting with P. Jones (Winn-Dixie) to debrief on next steps for negotiations and follow up points on FCP meeting. | 0.80 |
| 10/05/05 | Song, V. | BK-Ops Improvement | Supplier meeting with First Coast Pallet and P. Jones (Winn-Dixie) to discuss RFP pricing and service level offerings. | 2.90 |
| 10/06/05 | Song, V. | BK-Ops Improvement | Updated pallets savings analysis to reflect pricing on dairy pallets received in second round of pricing from suppliers. | 1.90 |
| 10/06/05 | Song, V. | BK-Ops Improvement | Worked on implementation plan draft for pallet category. | 2.20 |
| 10/06/05 | Song, V. | BK-Ops Improvement | Continued to work on shrink film business case. | 2.90 |
| 10/06/05 | Song, V. | BK-Ops Improvement | Updated shrink film savings analysis spreadsheet to reflect Linpac's new reduced round of pricing. | 1.90 |
| 10/07/05 | Song, V. | BK-Ops Improvement | Worked on comparative analysis of transportation costs charged per location for pallet shipping. | 1.90 |
| 10/07/05 | Song, V. | BK-Ops Improvement | Continued to work on finalizing shrink film business case in light of resin market shortage situation. | 2.90 |
| 10/07/05 | Song, V. | BK-Ops Improvement | Continued to work on finalizing wood pallet business case to reflect recommended supplier service levels and savings potential. | 2.90 |
| 10/10/05 | Song, V. | BK-Ops Improvement | Reviewed store testing results of alternate films and documented findings. | 1.40 |
| 10/10/05 | Song, V. | BK-Ops Improvement | Continued to work on finalizing shrink film business case. | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   771

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/10/05 | Song, V. | BK-Ops Improvement | Revised shrink film business case to reflect updates in product testing results and internal team comments. | 2.90 |
| 10/10/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) to review film data for business case purposes as well as to review results on product testing at stores. | 1.10 |
| 10/10/05 | Song, V. | BK-Ops Improvement | Followed up with Hobart equipment representatives and store meat managers on availability of excess film to be tested by Hobart technicians. | 0.80 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Worked on finalizing pallet savings analysis and baseline spend data. | 1.20 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Worked on negotiations script for pallets meeting with IFCO, major incumbent supplier. | 2.80 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Meeting with CS&P stakeholder G. Szczepanik (Winn-Dixie) to review final shrink film business case. | 1.90 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Reviewed IFCO's service level offerings and RFP responses for negotiations. | 1.30 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Reviewed pallet business case for pallets with O. Kwon (XRoads) to plan next steps and for discussion points on Chep negotiations 10/15. | 0.90 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Research commercial print industry for supply market analysis and recent trends. | 1.10 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Research janitorial facility management services industry for supply and industry trends, | 1.30 |
| 10/11/05 | Song, V. | BK-Ops Improvement | Worked on proposal and industry research for commercial print category, | 2.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   772

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Song, V. | BK-Ops Improvement | IFCO supplier negotiation meeting with P. Jones (Winn-Dixie) and O. Kwon (XRoads) to discuss pricing, service offerings and implementation issues. | 2.10 |
| 10/12/05 | Song, V. | BK-Ops Improvement | Revised pallet savings analysis to reflect potential Chep spend under different negotiated pricing scenarios. | 2.90 |
| 10/12/05 | Song, V. | BK-Ops Improvement | Worked on category assessment document reviewing trends and opportunity in commercial print. | 2.90 |
| 10/12/05 | Song, V. | BK-Ops Improvement | Worked on compiling final shrink film documentation and sourcing tools file for G. Szczepanik (Winn-Dixie) | 0.90 |
| 10/12/05 | Song, V. | BK-Ops Improvement | Meeting with G. Szczepanik (Winn-Dixie) and B. Boggess (XRoads) to review shrink film business case, | 0.50 |
| 10/12/05 | Song, V. | BK-Ops Improvement | Completed negotiations script for IFCO meeting with P. Jones (Winn-Dixie) | 1.10 |
| 10/13/05 | Song, V. | BK-Ops Improvement | Worked on service level requirements and offerings comparison chart for Pallets. | 1.20 |
| 10/13/05 | Song, V. | BK-Ops Improvement | Worked on category background and spend information slide for pallet business case. | 1.30 |
| 10/13/05 | Song, V. | BK-Ops Improvement | Created analysis under scenario where pallet program changes to sole supplier transferring pallets throughout all locations. | 2.90 |
| 10/13/05 | Song, V. | BK-Ops Improvement | Updated RFI data collection spreadsheet to reflect changes in market basket based on supplier provided communications and data on current program. | 1.90 |
| 10/14/05 | Song, V. | BK-Ops Improvement | Meeting with Chep pallet supplier, P. Jones (Winn-Dixie), and O. Kwon (XRoads) | 1.10 |
| 10/14/05 | Song, V. | BK-Ops Improvement | Reviewed Total pallet management request for proposal and Chep data provided. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page 773

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Song, V. | BK-Ops Improvement | Conducted analysis on IFCO provided pricing after first round of negotiations and incorporated data into savings analysis. | 2.10 |
| 10/14/05 | Song, V. | BK-Ops Improvement | Continued to work on wood pallet business case. | 2.90 |
| 10/14/05 | Song, V. | BK-Ops Improvement | Continued to work on WAVE II proposal for janitorial supplies and print. | 2.20 |

Total: Song, V.

98.70

User: Stevenson, A.

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding equity committee requests | 0.10 |
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Call with J. Young (XRoads) regarding allocation of Miami dairy proceeds | 0.20 |
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Call with S. Karol (XRoads) regarding capital expenditures and related analysis | 0.30 |
| 10/03/05 | Stevenson, A. | BK-Case Administration | Update team budget for October / November and create work plan | 0.40 |
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Prepare insurance related summary for use in communicating status to Committees | 0.90 |
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Review and revise capital expenditure analysis prepared by M. Dussinger (XRoads) | 0.50 |
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Prepare supply chain / distribution questions for meeting with D. Judd (Winn-Dixie) | 1.80 |
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Discussion with P. Windham (XRoads) regarding: status of capital expenditure surveys and costing documentation | 0.40 |
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Review e-mail from K. Korbett (Winn-Dixie) regarding bank meeting presentation | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   774

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Stevenson, A. | BK-Business Analysis | Respond to various creditor and equity committee information requests | 0.60 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding distribution | 0.40 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Participate in supply chain meeting with D. Judd, T. Robbins (Winn-Dixie) and A. Shah (XRoads) | 1.10 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Review claim summary with B. Nussbaum (Winn-Dixie) and revise | 0.80 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Respond to Committee information requests | 1.00 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Participate in weekly meeting with management / advisors regarding related case issues | 0.50 |
| 10/04/05 | Stevenson, A. | BK-Case Administration | Meeting with H. Etlin (XRoads) to discuss various projects, timing and staffing requirements | 0.70 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Prepare for supply chain meeting with D. Judd, T. Robbins (Winn-Dixie) and A. Shah (XRoads) | 0.40 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss allocation of proceeds | 0.20 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Call with Blackstone regarding Business Plan | 0.20 |
| 10/04/05 | Stevenson, A. | BK-Business Analysis | Review status of cost reduction chart updates with M. Dussinger (XRoads) | 0.20 |
| 10/05/05 | Stevenson, A. | BK-Case Administration | XRoads team meeting to discuss case matters and coordination | 1.00 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Prepare for equity committee due diligence session | 1.10 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Correspondence to A. Hede (Winn-Dixie) regarding insurance matters | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Participate in call with A. Hede and K. Romeo (Winn-Dixie) regarding insurance claim status | 0.20 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Review manufacturing slides for bank presentation | 0.30 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding case strategy | 0.50 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Prepare for Business Plan meeting with management | 1.00 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham and M. Dussinger (XRoads) regarding capital expenditure analysis | 0.50 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Review preliminary capital expenditure analysis and comment | 0.40 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Participate in Business Plan meeting with advisors and management | 2.00 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Emails to T. Carlson (Jefferies) regarding information requests | 0.20 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) to complete cost reduction slides | 0.50 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Meeting with B. Nussbaum (Winn-Dixie) regarding cash flow analysis | 0.30 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Coordination of equity committee advisor meetings and information requests | 0.30 |
| 10/05/05 | Stevenson, A. | BK-Business Analysis | Respond to Creditor Committee information requests regarding insurance | 0.50 |
| 10/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with Chris Boyle, Blackstone regarding business plan preparation | 0.50 |
| 10/06/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding capital expenditure analysis | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page 776

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with K. Cherry and R. Meadows (Winn-Dixie); M. Dussinger and P. Windham (XRoads) regarding costing of store re-model items | 1.50 |
| 10/06/05 | Stevenson, A. | BK-Business Analysis | Participate in equity committee due diligence sessions | 2.10 |
| 10/06/05 | Stevenson, A. | BK-Business Analysis | Preparation for meetings with Equity Committee financial advisors | 0.80 |
| 10/06/05 | Stevenson, A. | BK-Business Analysis | Coordination of equity committee follow up with A. Shah (XRoads) | 0.40 |
| 10/06/05 | Stevenson, A. | BK-Business Analysis | Participate in meeting with equity committee advisors, M. Istre (Winn-Dixie) regarding regional performance and other store operating matters | 0.70 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Correspondence to L. Appel (Winn-Dixie) regarding committee insurance inquiry and related follow up | 0.10 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Call with B. Boggess (XRoads) regarding sourcing slides for Business Plan | 0.30 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) to finalize cost reduction slides for Business Plan | 0.30 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Respond to various creditor committee information requests | 0.30 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding Business Plan open items | 0.40 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Respond to equity committee information requests | 0.30 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Call with P. Windham (XRoads) regarding capital expenditure analysis status | 0.20 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Call with K. Kirschner (Kirschner and Legler) regarding Miami Dairy exhibits | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   777

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding Business Plan slides | 0.40 |
| 10/07/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding Bank Presentation slides | 0.30 |
| 10/08/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) regarding cost reduction slides | 0.90 |
| 10/10/05 | Stevenson, A. | BK-Business Analysis | Capital Expenditure meeting with P. Windham and M. Dussinger (XRoads) | 2.00 |
| 10/10/05 | Stevenson, A. | BK-Business Analysis | Review document and provide Business Plan comments to Blackstone. | 2.00 |
| 10/10/05 | Stevenson, A. | BK-Business Analysis | Review borrowing capacity analysis with B. Nussbaum (Winn-Dixie) and revise. | 1.50 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Review and revise Business Plan slides and comment. | 2.00 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Work on committee information request related to insurance claims. | 0.50 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Prepare for and participation in strategy meeting with management. | 1.00 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Discuss comments to distribution analysis with A. Shah (XRoads) | 0.70 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Prepare for and meeting with H. Etlin (XRoads), B. Nussbaum and P. Lynch (Winn-Dixie) regarding cash management. | 1.10 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Review / revise borrowing capacity analysis. | 0.70 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) on re-model supporting analysis. | 1.20 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on reconciliation of actual data to bank plan. | 1.50 |
| 10/11/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding project status. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   778

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding Capital Expenditure analysis. | 0.50 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Business Plan meeting with management. | 2.00 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on financial modeling assumptions. | 1.50 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Work on Equity Committee matters at request of management. | 1.20 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) regarding committee information requests. | 0.20 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) regarding Capital Expenditure analysis. | 2.50 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Team meeting to discuss case status and critical path work plans. | 1.00 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Discussion with B. Nussbaum (Winn-Dixie) regarding recent operating results. | 0.50 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Prepare for Business Plan meeting with management. | 1.20 |
| 10/12/05 | Stevenson, A. | BK-Business Analysis | Meeting with P. Windham (XRoads) regarding Capital Expenditure analysis. | 0.50 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Call with Equity Committee advisors regarding case matters. | 1.00 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Review and comment on letter to Equity Committee advisors. | 0.30 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Review management bonus plan data with HR and request additional information. | 0.90 |
| 10/13/05 | Stevenson, A. | BK-Case Administration | Update budget / work plan for November and December. | 0.40 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Work on Equity Committee matters at request of management. | 0.50 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Prepare for Business Plan meeting with management. | 2.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  779

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Continue to review / revise Capital Expenditure analysis. | 1.30 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Call with District Manager regarding Capital Expenditure analysis. | 1.10 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Meeting with M. Dussinger and P. Windham (XRoads) regarding Capital Expenditure analysis. | 0.90 |
| 10/13/05 | Stevenson, A. | BK-Business Analysis | Review / revise Capital Expenditure analysis. | 2.10 |
| 10/14/05 | Stevenson, A. | BK-Business Analysis | Meeting with management regarding Business Plan document. | 5.50 |
| 10/14/05 | Stevenson, A. | BK-Business Analysis | Revise and comment on Business Plan slides to Blackstone. | 2.20 |
| 10/15/05 | Stevenson, A. | BK-Business Analysis | Call with management regarding Business Plan. | 1.50 |
| 10/15/05 | Stevenson, A. | BK-Business Analysis | Review Business Plan document. | 1.00 |
| 10/15/05 | Stevenson, A. | BK-Business Analysis | Review / revise Capital Expenditure analysis. | 1.10 |
| 10/15/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) regarding Capital Expenditure analysis. | 0.50 |
| 10/15/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding Capital Expenditure analysis comments. | 0.30 |
| 10/16/05 | Stevenson, A. | BK-Business Analysis | Review/revise Capital Expenditure analysis and e-mail to management. | 1.90 |
| 10/16/05 | Stevenson, A. | BK-Business Analysis | Calls with M. Dussinger (XRoads) regarding changes to the Capital Expenditure analysis. | 0.90 |
| 10/16/05 | Stevenson, A. | BK-Business Analysis | Call with management and Blackstone regarding Business Plan. | 2.50 |
| 10/16/05 | Stevenson, A. | BK-Case Administration | Update monthly budget for November / December. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Preparation for Business Plan/financial forecast calls with management. | 1.00 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle and J. Costi (Winn-Dixie) regarding financial forecast assumptions. | 1.50 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) regarding Business Plan matters. | 0.30 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with P. Windham (XRoads) regarding real estate support for Business Plan. | 0.20 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with T. Carlson (Jefferies) regarding information requests. | 0.60 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with management, H. Etlin (XRoads) regarding Business Plan document. | 0.90 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with management, H. Etlin (XRoads) regarding financial forecast assumptions. | 0.80 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with management, H. Etlin (XRoads) regarding Capital Expenditure analysis. | 0.40 |
| 10/17/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding comments to Capital Expenditure analysis. | 0.50 |
| 10/18/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) on Capital Expenditure analysis. | 0.40 |
| 10/18/05 | Stevenson, A. | BK-Business Analysis | Coordinate responses to equity/creditor committee information requests. | 0.90 |
| 10/18/05 | Stevenson, A. | BK-Business Analysis | Review Business Plan financial forecasts and presentation. | 1.50 |
| 10/18/05 | Stevenson, A. | BK-Business Analysis | Review insurance claim information, summarize and communicate to creditor and equity committees. | 0.30 |
| 10/18/05 | Stevenson, A. | BK-Business Analysis | Discuss BSP data with L. Appel (Winn-Dixie) | 0.20 |
| 10/18/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) on Operation Jump Start data for incorporation in Business Plan. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Finalize Capital Expenditure presentation. | 0.40 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Work with real estate team on Business Plan supporting materials. | 0.50 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Review substantive consolidation issues with M. Dussinger (XRoads) | 0.60 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Preparation for and participation in financial forecast review meeting with Blackstone and senior management team. | 0.60 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Discuss status of distribution analysis with A. Shah (XRoads) and coordinate next steps. | 0.40 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Review management bonus information and e-mail to D. Dogan (Winn-Dixie) | 0.30 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Preparation for and participation in Business Plan development meeting with Blackstone and management team. | 3.10 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie) regarding distribution analysis. | 0.20 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Work on equity / creditor committee hearing preparation. | 0.50 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | Meeting with K. Hardee, F. Huffard, and C. Boyle (Winn-Dixie) regarding store footprint assumptions. | 0.50 |
| 10/19/05 | Stevenson, A. | BK-Business Analysis | E-mails with C. Boyle (Winn-Dixie) regarding financial forecast assumptions. | 0.40 |
| 10/20/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on financial forecast assumptions. | 1.00 |
| 10/20/05 | Stevenson, A. | BK-Business Analysis | Teleconference with M. Dussinger (XRoads) regarding Business Plan supporting documentation. | 0.80 |
| 10/20/05 | Stevenson, A. | BK-Business Analysis | E-mail with T. Robbins (Winn-Dixie) regarding shrink. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  782

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/20/05 | Stevenson, A. | BK-Business Analysis | E-mail with real estate team regarding Business Plan supporting documentation. | 0.30 |
| 10/20/05 | Stevenson, A. | BK-Business Analysis | E-mail with real estate team regarding Business Plan supporting documentation. | 0.30 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Winn-Dixie) regarding Business Plan assumptions / supporting data. | 0.30 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | E-mail with B. Nussbaum (Winn-Dixie) regarding shrink analytics. | 0.20 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Review of updated competitive rebuttal anlaysis. | 0.30 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | E-mail with A&M regarding insurance questions. | 0.10 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boucher (XRoads) regarding cure cost estimates. | 0.20 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | E-mails to J. Baker (Skadden) regarding meetings with committees. | 0.10 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | E-mails to Committee(s) advisors regarding due diligence schedule. | 0.20 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Review e-mail regarding excess properties under contract for Business Plan purposes. | 0.10 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding Business Plan due diligence support. | 0.20 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Review substantive consolidation information requests and comment. | 0.40 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Prepare for call with Blackstone and Management regarding Business Plan financial forecast. | 0.30 |
| 10/21/05 | Stevenson, A. | BK-Business Analysis | E-mails to A. Shah (XRoads) regarding Jefferies due diligence. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/21/05 | Stevenson, A. | BK-Business Analysis | Review e-mail regarding excess properties under contract for purposes of Business Plan due diligence. | 0.10 |
| 10/22/05 | Stevenson, A. | BK-Business Analysis | E-mail with real estate team regarding Business Plan supporting documentation. | 0.40 |
| 10/24/05 | Stevenson, A. | BK-Business Analysis | Review reconciliation of Bank Plan to financial forecast. | 0.90 |
| 10/24/05 | Stevenson, A. | BK-Business Analysis | Call with S. Feld (Skadden) regarding: substantive consolidation. | 0.40 |
| 10/24/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on Business Plan financial forecast. | 3.50 |
| 10/24/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie), H. Etlin (XRoads) and Blackstone regarding: scenario analysis. | 1.00 |
| 10/25/05 | Stevenson, A. | BK-Business Analysis | Work on Business Plan financial forecast with Blackstone. | 3.00 |
| 10/25/05 | Stevenson, A. | BK-Business Analysis | Analyze difference between the Busines Plan financial forecast and the Bank Plan. | 2.90 |
| 10/25/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) and A. Shah (XRoads) regarding: distribution presentation. | 0.50 |
| 10/25/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: alternative Business Plan scenarios. | 0.40 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on Business Plan financial forecast. | 2.40 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) regarding: distribution analysis. | 1.50 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Meeting with A. Shah (XRoads) regarding: distribution matters. | 1.20 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | E-mail to D. Bitter (Winn-Dixie) regarding: insurance information for Skadden. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   784

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Review / revise on reconciliation of financial forecast to Bank Plan. | 0.50 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Judd (Winn-Dixie), B. Nussbaum (Winn-Dixie) and Blackstone regarding: distribution. | 0.50 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Discussion with M. Dussinger (XRoads) regarding: cash reconciliation. | 0.50 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone on alternative Business Plan scenarios. | 0.80 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Review reconciliation of Bank Plan to Business Plan with B. Nussbaum (Winn-Dixie) | 1.00 |
| 10/26/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding: creditor / equity committee matters. | 0.30 |
| 10/27/05 | Stevenson, A. | BK-Case Administration | Review and Revise billing analysis and summary for management. | 0.50 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Discussion with M. Dussinger (XRoads) regarding: substantive consolidation work plan. | 0.30 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | E-mail with Committee regarding: information request. | 0.20 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding: management presentation. | 0.20 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Meeting with D. Dogan (Winn-Dixie) regarding: management bonus plan presentation. | 0.20 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | E-mail with M. Salem (XRoads) regarding: FY06 bonus information. | 0.20 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: balance sheet assumptions. | 0.30 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Detailed review of Business Plan financial forecast supporting schedules. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  785

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Work on management bonus plan presentation. | 1.10 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) regarding: cash balances. | 0.90 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: Business Plan assumptions. | 0.20 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Detailed review of Business Plan model. | 2.50 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Work on distribution analyis/presentation. | 2.20 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Meeting with A. Shah (XRoads) regarding: distribution presentation. | 0.50 |
| 10/27/05 | Stevenson, A. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding: Business Plan development. | 0.30 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding: distribution presentation. | 0.20 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Call with J. Costi (Blackstone) regarding: financial model comments. | 0.50 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: minimum cash requirements. | 0.40 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Call with P. Windham and M. Dussinger (both XRoads) regarding property tax rebate assumptions. | 0.40 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: financial forecast assumptions. | 0.40 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | E-mail to T. Carlson (Jefferied) regarding: committee meetings. | 0.10 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Review substantive consolidation information request. | 0.10 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Prepare for financial modeling call with management. | 0.90 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Review / revise distribution presentation. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  786

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie), C. Boyle (Blackstone), H. Etlin (XRoads) regarding: financial forecast. | 2.20 |
| 10/28/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) and A. Shah (XRoads) regarding: distribution alternatives. | 0.40 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | Call with J. Costi (Blackstone) regarding: overhead module. | 0.10 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | Call with P. Windham (XRoads) and J. Lammert (Asess Tech) regarding: property tax estimates. | 0.60 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | Call with J. Costi (Blackstone) regarding: overhead module. | 0.10 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbuam (Winn-Dixie), C. Boyle (Blackstone), H. Etlin (XRoads) regarding: Business Plan financial forecast. | 2.10 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | E-mails with P. Windham (XRoads) regarding: property tax estimates. | 0.40 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: cost savings assumptions. | 0.30 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: distribution assumptions. | 0.50 |
| 10/29/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding: distribution presentation changes. | 0.30 |
| 10/31/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) regarding: distribution analysis. | 1.50 |
| 10/31/05 | Stevenson, A. | BK-Business Analysis | Preparation for and Call with management regarding: Business Plan. | 2.10 |
| 10/31/05 | Stevenson, A. | BK-Business Analysis | Call with management, P. Windham, S. Karol (XRoads)  regarding: property taxes. | 1.10 |
| 10/31/05 | Stevenson, A. | BK-Business Analysis | Call with C Boyle (Blackstone) regarding: property taxes, other financial modeling assumptions. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   787

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Stevenson, A. | BK-Business Analysis | Work with A. Shah (XRoads) on Pompano analysis. | 1.90 |
| 11/01/05 | Stevenson, A. | BK-Business Analysis | Preparation for and Participate in call with management to review Business Plan financial forecast. | 4.50 |
| 11/01/05 | Stevenson, A. | BK-Business Analysis | Respond to committee information requests. | 0.50 |
| 11/01/05 | Stevenson, A. | BK-Business Analysis | Review emails related to Miami Dairy purchase price adjustment and comment. | 0.20 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | Discussions with C Boyle (Blackstone) regarding: property taxes and other bankruptcy exit assumptions. | 1.50 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | Respond to UCC and equity committee information requests. | 0.50 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | Work with R Damore (XRoads) regarding: near term cash flow assumptions. | 0.50 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | E-mail correspondence with L. Appel (Winn-Dixie) regarding: due diligence project plan | 0.30 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | Revise due diligence project plan and draft memo to distribute to Committees. | 0.90 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | Email with J. O'Connell (Blackstone) regarding: Harahan warehouse. | 0.10 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | Work on response to Committee insurance requests. | 0.40 |
| 11/02/05 | Stevenson, A. | BK-Business Analysis | Work with Blackstone regarding: Business Plan modeling assumptions. | 2.50 |
| 11/03/05 | Stevenson, A. | BK-Business Analysis | Participate in teleconference regarding:property taxes and related cash flow assumptions. | 1.10 |
| 11/03/05 | Stevenson, A. | BK-Business Analysis | Review and analyze UST information request. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   788

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Stevenson, A. | BK-Business Analysis | Continue to work with C Boyle (Blackstone) regarding: Business Plan assumptions and documentation. | 1.30 |
| 11/03/05 | Stevenson, A. | BK-Business Analysis | Respond to UCC and equity committee information requests. | 0.30 |
| 11/03/05 | Stevenson, A. | BK-Business Analysis | Prepare for call on property taxes. | 0.20 |
| 11/03/05 | Stevenson, A. | BK-Business Analysis | Call with T. Carlson (Jeffries) regarding: due diligence schedule. | 0.20 |
| 11/03/05 | Stevenson, A. | BK-Business Analysis | Work with C Boyle (Blackstone) regarding final Business Plan assumptions. | 2.70 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Emails with M. Sellers (Winn-Dixie) regarding: Business Plan diligence preparation. | 0.10 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Review reconciliation of Business Plan to weekly cash flows. | 0.50 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Emails with D. Henry (Winn-Dixie) regarding: due diligence preparation. | 0.10 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: business update section of the presentation. | 0.50 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Drafted e-mail to R. Damore (XRoads) and B. McMenamy (Winn-Dixie) regarding: weekly cash flow reconciliation. | 0.50 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Call with J. Castle (Winn-Dixie) regarding: UST information request. | 0.50 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Respond to committee request for insurance information. | 0.70 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Review final draft of Business Plan. | 1.50 |
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Work with C Boyle (Blackstone) on finalizing Business Plan assumptions regarding: property taxes. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   789

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/04/05 | Stevenson, A. | BK-Business Analysis | Call with B. Nussbaum (Winn-Dixie) regarding: business update presentation. | 0.30 |
| 11/05/05 | Stevenson, A. | BK-Business Analysis | Drafted e-mail to B. Nussbaum (Winn-Dixie) regarding: recommended changes to Business Plan near term working capital assumptions. | 0.30 |
| 11/05/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: potential modifications to Business Plan assumptions. | 0.50 |
| 11/05/05 | Stevenson, A. | BK-Business Analysis | Call with R. Damore (XRoads) regarding: weekly cash flow forecast vs. Business Plan. | 0.90 |
| 11/06/05 | Stevenson, A. | BK-Business Analysis | Review adjusted financial forecast with R. Damore (XRoads) and C. Boyle (Blackstone) | 0.50 |
| 11/07/05 | Stevenson, A. | BK-Business Analysis | Calls with M. Dussinger (XRoads) regarding: business update presentation. | 0.30 |
| 11/07/05 | Stevenson, A. | BK-Business Analysis | Work with M. Dussinger (XRoads) regarding: business update. | 0.50 |
| 11/07/05 | Stevenson, A. | BK-Business Analysis | Work with M. Salem (XRoads) to respond to UST information request. | 0.50 |
| 11/07/05 | Stevenson, A. | BK-Business Analysis | Coordination with B. Vanzant regarding: committee meetings / diligence sessions. | 0.60 |
| 11/07/05 | Stevenson, A. | BK-Business Analysis | Finalize diligence schedules/agendas and distribute. | 1.10 |
| 11/08/05 | Stevenson, A. | BK-Business Analysis | Review / revise business update. | 0.50 |
| 11/08/05 | Stevenson, A. | BK-Business Analysis | Reconciliation of Business Plan cash flows to Bank Plan. | 2.50 |
| 11/08/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) and B. Nussbaum (Winn-Dixie) regarding: Business Plan cash flows. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Stevenson, A. | BK-Business Analysis | Call with R. Damore (XRoads) regarding: Business Plan cash flows compared to weekly forecast. | 0.20 |
| 11/08/05 | Stevenson, A. | BK-Business Analysis | Voicemail to B. Nussbaum (Winn-Dixie) regarding: reconciliation. | 0.10 |
| 11/08/05 | Stevenson, A. | BK-Business Analysis | Calls with Blackstone regarding: cash flow reconciliation. | 0.20 |
| 11/08/05 | Stevenson, A. | BK-Business Analysis | E-mail with A&M regarding insurance information requests. | 0.10 |
| 11/09/05 | Stevenson, A. | BK-Business Analysis | E-mail to C. Boyle (Blackstone) regarding: HLHZ requests. | 0.10 |
| 11/09/05 | Stevenson, A. | BK-Business Analysis | Call with M. Salem (XRoads) regarding: UST request questions. | 0.20 |
| 11/09/05 | Stevenson, A. | BK-Business Analysis | E-mails with M. Byrum (Winn-Dixie) regarding: tax assessment. | 0.40 |
| 11/09/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding: equity committee due diligence items. | 0.30 |
| 11/09/05 | Stevenson, A. | BK-Business Analysis | Call with A. Shah (XRoads) regarding: diligence preparation and open items. | 0.10 |
| 11/10/05 | Stevenson, A. | BK-Business Analysis | Call with M. Salem (XRoads) regarding: UST request status / questions. | 0.20 |
| 11/10/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: CapEx diligence preparation. | 0.10 |
| 11/10/05 | Stevenson, A. | BK-Business Analysis | Call with C Boyle (Blackstone) regarding: financial forecast analytics. | 0.20 |
| 11/11/05 | Stevenson, A. | BK-Business Analysis | Voicemail to S. Feld (Skadden) regarding: Equity Committee insurance settlement objection. | 0.10 |
| 11/11/05 | Stevenson, A. | BK-Business Analysis | Call with H. Etlin (XRoads) regarding: substantive consolidation / POR dialogue. | 0.20 |
| 11/11/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: substantive consolidation work and timing. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  791

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/11/05 | Stevenson, A. | BK-Business Analysis | Call with C. Boyle (Blackstone) regarding: substantive consolidation. | 0.20 |
| 11/13/05 | Stevenson, A. | BK-Business Analysis | Comparison of bank plan to Business Plan cash flows | 1.50 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Call with J. O'Connell and C. Boyle (Blackstone) regarding: Committee information requests and appropriate response. | 0.30 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Respond to equity committee requests regarding the 2004 insurance claim settlement. | 0.50 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Call with T. Carlson (Jefferies) regarding: Business Plan presentations and the Insurance Settlement Objection. | 0.30 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Call with J. O'Connell and C. Boyle (Blackstone) regarding: Committee information requests and appropriate response. | 0.30 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Call with R Damore (XRoads) regarding: substantive consolidation timeline. | 0.10 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Draft email regarding status of substantive consolidation work and distribute it to internal team. | 0.30 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: substantive consolidation / information requests. | 0.20 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Call with Chris Boyle (Blackstone) regarding: substantive consolidation. | 0.40 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Call with S. Henry (Skadden) regarding: substantive consolidation. | 0.20 |
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Review and comment on HLHZ information request list. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   792

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Stevenson, A. | BK-Business Analysis | Finalize analysis of bank plan vs. Business Plan cash flow and distribute to B. Nussbaum (WD) | 3.10 |
| 11/15/05 | Stevenson, A. | BK-Business Analysis | Prepare supplemental response to equity committee Objection to Insurance Settlement Motion and related follow up questions. | 0.60 |
| 11/15/05 | Stevenson, A. | BK-Business Analysis | Participate in call with Blackstone, HLHZ, and A&M to discuss financial forecast. | 1.10 |
| 11/15/05 | Stevenson, A. | BK-Business Analysis | Call with J O'Connell (Blackstone) regarding: due diligence. | 0.20 |
| 11/15/05 | Stevenson, A. | BK-Business Analysis | Teleconference with M. Salem (XRoads) regarding: MIP supporting data. | 0.50 |
| 11/15/05 | Stevenson, A. | BK-Business Analysis | Call with M. Dussinger (XRoads) regarding: status of due diligence information. | 0.30 |
| 11/16/05 | Stevenson, A. | BK-Business Analysis | Email to C. Boyle (Blackstone) regarding: Miami Dairy sale. | 0.10 |
| 11/16/05 | Stevenson, A. | BK-Business Analysis | Review and comment on restructuring principals outline. | 0.30 |
| 11/16/05 | Stevenson, A. | BK-Business Analysis | Preparation for and call with A. Hede (A&M) regarding: distribution. | 0.80 |
| 11/17/05 | Stevenson, A. | BK-Business Analysis | Email to M. Byrum (WD) in response to Business Plan question. | 0.10 |
| 11/17/05 | Stevenson, A. | BK-Business Analysis | Email to B. Gaston (XRoads) in response to inquiry from HLHZ regarding: Miami Dairy sale. | 0.10 |
| 11/29/05 | Stevenson, A. | BK-Business Analysis | Call with R Damore (XRoads) regarding: meeting with the US Trustee. | 0.20 |
| 12/08/05 | Stevenson, A. | BK-Business Analysis | E-mail with M Dussinger (XRoads) regarding capital expenditure due diligence. | 0.20 |
| 12/09/05 | Stevenson, A. | BK-Business Analysis | Call with  M. Dussinger (XRoads) regarding capital expenditure due diligence. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| | | | | |
| Total: Stevenson, A. | | | | |
| | | | | 205.40 |
| | | | | |
| User: Vander Hooven | | | | |
| 10/03/05 | Vander Hooven | BK-Claims | Conference call with Winn-Dixie staff and Logan regarding Claims reconciliation process. | 1.30 |
| 10/03/05 | Vander Hooven | BK-Claims | Review reconciliation planning documents from J. Castle (Winn-Dixie) | 0.70 |
| 10/03/05 | Vander Hooven | BK-Business Analysis | Review contract agreements as requested by Winn-Dixie for KPMG auditors. | 3.50 |
| 10/05/05 | Vander Hooven | BK-Claims | Review reconciliation documents and procedures for Winn-Dixie teams | 0.90 |
| 10/07/05 | Vander Hooven | BK-Claims | Review correspondence from V. Kish (Logan & Company) regarding Claims reconciliation process and status of events at the company | 0.80 |
| 10/10/05 | Vander Hooven | BK-Claims | Review emails from J. Roy (Winn-Dixie) and research contract database for various potential rejection claimants. | 3.00 |
| 10/10/05 | Vander Hooven | BK-Claims | Review emails from Logan regarding claims status. | 1.40 |
| 10/12/05 | Vander Hooven | BK-Claims | Review workplan for contract database project. | 2.30 |
| 10/13/05 | Vander Hooven | BK-Claims | Correspondence with J. Roy (Winn-Dixie) regarding document retrieval from Schedules and SOFA's. | 3.70 |
| 10/14/05 | Vander Hooven | BK-Claims | Call with H. Etlin (XRoads) regarding status of claims reconciliation oversight. | 1.00 |
| 10/18/05 | Vander Hooven | BK-Claims | Research files used in Schedules preparation for backup documentation request. | 2.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page 794

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Vander Hooven | BK-Claims | Review email from Logan regarding certain files from Schedules. | 0.50 |
| 10/28/05 | Vander Hooven | BK-Claims | Review emails from W/D Legal Department for updates to creditor matrix database and transfer information to Logan. | 1.60 |
| 11/14/05 | Vander Hooven | BK-Business Analysis | Review contract analysis for Real Estate Department. | 1.30 |
| 11/15/05 | Vander Hooven | BK-Business Analysis | Working dinner with Jayson Roy (WD) regarding claim reconciliation matters. | 2.30 |
| 11/15/05 | Vander Hooven | BK-Business Analysis | Meet with Jayson Roy (Winn-Dixie) regarding claim reconciliation matters. | 2.00 |
| 11/16/05 | Vander Hooven | BK-Business Analysis | Attend weekly team working dinner and discussions regarding case status for each of the teams. | 1.00 |
| 11/16/05 | Vander Hooven | BK-Business Analysis | Review status of contract claims. | 1.00 |
| 11/16/05 | Vander Hooven | BK-Business Analysis | Review status of claim reconciliation matters with Reclamation and non-reclamation claims. | 1.50 |
| 11/22/05 | Vander Hooven | BK-Claims | Review staffing analysis from Ellen Gordon (XRoads) | 0.20 |
| 11/22/05 | Vander Hooven | BK-Claims | Review emails from Mike Byrum (Winn-Dixie) and respond. | 0.80 |
| 11/28/05 | Vander Hooven | BK-Business Analysis | Review Schedules and SOFA's for information relating to organizational chart and asset ownership for all debtors. | 4.00 |
| 11/28/05 | Vander Hooven | BK-Business Analysis | Communication with Mike Byrum (WD) regarding organizational structure. | 1.00 |
| 11/29/05 | Vander Hooven | BK-Claims | Review and analyze files sent from Legal Department for transmittal to Logan & Company. | 2.40 |
| 11/29/05 | Vander Hooven | BK-Claims | Continued review of Organizational structure reflected in Schedules and SOFAs for all filed entities. | 3.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   795

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/12/05 | Vander Hooven | BK-Claims | Calls and emails with XRoads team at Winn-Dixie regarding access to system by Assessment Technologies. | 0.50 |
| 12/12/05 | Vander Hooven | BK-Claims | Calls with Logan regarding access to system by Assessment Technologies. | 0.70 |
| 01/04/06 | Vander Hooven | BK-Claims | Call with Logan regarding creditors' claim copies and status. | 1.50 |

Total: Vander Hooven

46.60

User: Windham, P

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/03/05 | Windham, P | BK-Business Operations | Meet with G. Bartlett (Cove Development) regarding proposed Walmart at JAX location and general information on proposed purchase of other properties | 1.60 |
| 10/03/05 | Windham, P | BK-Business Operations | Review store survey form with costs from J. Veal (Winn-Dixie) | 0.40 |
| 10/03/05 | Windham, P | BK-Business Operations | Conferences with C. Reynolds (Winn-Dixie) regarding 276 new option | 0.60 |
| 10/03/05 | Windham, P | BK-Business Operations | Discuss amendment needed for 276 with K. Daw (SG&R) and D. Smith (Winn-Dixie) | 0.50 |
| 10/03/05 | Windham, P | BK-Business Operations | Telephone interview with S. Karol (XRoads) and candidate for Director Real Estate Operations | 1.00 |
| 10/03/05 | Windham, P | BK-Business Operations | Review resumes for candidate for Director of Real Estate Operations | 1.30 |
| 10/03/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and rent reductions | 1.40 |
| 10/04/05 | Windham, P | BK-Business Operations | Meet with M. Chlebovec (Winn-Dixie) to discuss status of several closed stores and impact on landlord relationships for stores with current issues | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Windham, P | BK-Business Analysis | Meet with K. Cherry (Winn-Dixie) to discuss cost needs for CapEx project | 0.40 |
| 10/04/05 | Windham, P | BK-Business Analysis | Review cost information from J. Veal (Winn-Dixie) for CapEx project | 1.20 |
| 10/04/05 | Windham, P | BK-Business Operations | Analyze status of AT work, and potential for 505 work and discuss with K. Daw (SG&R) and J. James (Winn-Dixie) | 1.30 |
| 10/04/05 | Windham, P | BK-Business Operations | Discuss status of AT work and 505 status with J. Lammert (AT) | 0.30 |
| 10/04/05 | Windham, P | BK-Business Operations | Review and revise lease amendment for 276 | 0.70 |
| 10/04/05 | Windham, P | BK-Business Operations | Discuss 276, 201 and 355 with C. Reynolds (Winn-Dixie) | 0.50 |
| 10/04/05 | Windham, P | BK-Business Analysis | Meet with H. Etlin (XRoads) to discuss status of real estate issues | 0.40 |
| 10/04/05 | Windham, P | BK-Business Analysis | Meet with D. Cooper and J. Cwalina (Winn-Dixie) to review and analyze Scope of Work reports to determine applicability for CapEx project | 0.70 |
| 10/04/05 | Windham, P | BK-Business Analysis | Review survey reports from DM's for CapEx project | 1.70 |
| 10/05/05 | Windham, P | BK-Business Operations | Review resume of candidate for Director position | 0.40 |
| 10/05/05 | Windham, P | BK-Business Operations | Review responses from reference checks for candidates interviewed for department positions | 0.60 |
| 10/05/05 | Windham, P | BK-Business Operations | Analyze information regarding store remodels and dates of same; discuss with M. Dussinger (XRoads) | 1.30 |
| 10/05/05 | Windham, P | BK-Business Operations | Prepare response to Staples regarding sublease for 276 | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   797

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Windham, P | BK-Business Operations | Meet with K. Cherry (Winn-Dixie) to review best source for backup of costs for CapEx project | 0.50 |
| 10/05/05 | Windham, P | BK-Business Operations | Meet with M. Niedbalski (Winn-Dixie) regarding candidates and plans for filling open positions in RE department | 0.70 |
| 10/05/05 | Windham, P | BK-Business Analysis | Review half of JAX store survey forms for CapEx project | 1.30 |
| 10/05/05 | Windham, P | BK-Business Analysis | Review remaining Ft. Meyers store survey forms for CapEx project | 0.40 |
| 10/05/05 | Windham, P | BK-Business Analysis | Review remaining half of JAX store survey forms for CapEx project | 1.40 |
| 10/05/05 | Windham, P | BK-Business Operations | Call with J. Lammert (AT) and K. Daw (SG&R) to discuss 505 project and impact on claims settlement process | 0.40 |
| 10/05/05 | Windham, P | BK-Business Operations | Discuss with K. Daw (SG&R) 505 project and impact on claims settlement process | 0.30 |
| 10/05/05 | Windham, P | BK-Business Analysis | Meet with A. Stevenson and M. Dussinger (XRoads) to analyze results of store surveys for CapEx project | 1.00 |
| 10/05/05 | Windham, P | BK-Business Analysis | Meet with S. Sloan (Winn-Dixie) to discuss results of store surveys | 0.20 |
| 10/06/05 | Windham, P | BK-Business Operations | Prepare performance evaluation for C. Reynolds (Winn-Dixie) | 1.70 |
| 10/06/05 | Windham, P | BK-Business Operations | Per request of B. Nussbaum (Winn-Dixie) prepare answers to questions that may be asked at press conference for P. Lynch (Winn-Dixie) | 1.20 |
| 10/06/05 | Windham, P | BK-Business Operations | Meet with J. Sears (Winn-Dixie) to discuss department reorganization | 0.20 |
| 10/06/05 | Windham, P | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and Winn-Dixie competitive remodel team to discuss timing and issues | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   798

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Windham, P | BK-Business Analysis | Review Scope of Work report and tie line items to survey form | 1.20 |
| 10/06/05 | Windham, P | BK-Business Analysis | Meet with K. Cherry and R. Meadows (Winn-Dixie); and A. Stevenson and M. Dussinger (XRoads) to review cost estimates for store survey items | 1.50 |
| 10/06/05 | Windham, P | BK-Business Operations | Meet with J. James (Winn-Dixie) regarding time frame for retaining AT for 505 work | 0.20 |
| 10/06/05 | Windham, P | BK-Business Operations | Meet with C. Ibold (Winn-Dixie) regarding coordination of work related to real estate and legal department staffing | 0.60 |
| 10/06/05 | Windham, P | BK-Business Operations | Call with D. Belock, M. Chlebovec, and R. Glenn (Winn-Dixie) to transition accounts and outline issues | 1.00 |
| 10/06/05 | Windham, P | BK-Business Operations | Prepare performance evaluation for R. Glenn (Winn-Dixie) | 1.80 |
| 10/07/05 | Windham, P | BK-Business Analysis | Discuss open rent reduction items and information on New Orleans market with F. Burstein (DJM) | 0.60 |
| 10/07/05 | Windham, P | BK-Business Operations | Revise performance appraisal for R. Glenn (Winn-Dixie) | 1.30 |
| 10/07/05 | Windham, P | BK-Business Operations | Revise performance appraisal for C. Reynolds (Winn-Dixie) | 1.20 |
| 10/07/05 | Windham, P | BK-Business Analysis | Analyze information to satisfy request from S. Karol (XRoads) on stores in S. FL for meeting with P. Lynch (Winn-Dixie) | 0.80 |
| 10/07/05 | Windham, P | BK-Business Operations | Discuss information request on S. FL stores with C. Reynolds (Winn-Dixie) | 0.50 |
| 10/07/05 | Windham, P | BK-Business Analysis | Develop information on rent reductions for Business Plan | 0.90 |
| 10/07/05 | Windham, P | BK-Business Analysis | Develop information on tax savings for Business Plan | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   799

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/07/05 | Windham, P | BK-Business Operations | With M. Chlebovec (Winn-Dixie) complete worksheet for recommended merit increases for department personnel | 2.50 |
| 10/08/05 | Windham, P | BK-Business Analysis | Review information on rent concessions by Phases | 0.60 |
| 10/08/05 | Windham, P | BK-Business Analysis | Review information from J. Lammert (AT) regarding proposed property tax reductions | 0.20 |
| 10/08/05 | Windham, P | BK-Business Analysis | Review initiatives and estimates for cost improvements related to CAM audits | 0.40 |
| 10/08/05 | Windham, P | BK-Business Analysis | Complete information on slide for Blackstone regarding lease concessions, property tax and CAM reductions | 0.50 |
| 10/10/05 | Windham, P | BK-Business Analysis | Meet with S. Karol (XRoads) to discuss bubble stores' rent reduction strategies. | 0.70 |
| 10/10/05 | Windham, P | BK-Business Operations | Meet with S. Karol and B. Gaston (XRoads) to discuss HQ, CP1 and CP2 consolidation and lease strategies, bubble stores, and claims reconciliation process. | 1.30 |
| 10/10/05 | Windham, P | BK-Business Operations | Meeting with B. Nussbaum (Winn-Dixie) and S. Karol (XRoads) to develop strategy to increase rent reductions. | 0.40 |
| 10/10/05 | Windham, P | BK-Business Analysis | Meet with S. Sloan (Winn-Dixie), M. Dussinger and A. Stevenson (XRoads) to analyze and discuss results of store surveys. | 1.20 |
| 10/10/05 | Windham, P | BK-Business Operations | Review and revise Amendment for 276; discuss issues with K. Daw (SG&R) | 1.40 |
| 10/10/05 | Windham, P | BK-Business Operations | Meet with J. Sears (HR) to discuss interviewing process for candidates next Monday. | 0.40 |
| 10/10/05 | Windham, P | BK-Business Analysis | Meet with S. Karol (XRoads) to discuss portfolio rent reduction strategies. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   800

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Windham, P | BK-Business Analysis | Obtain updated information and revise slide for CapEx presentation regarding rent reductions, property tax and CAM reductions. | 1.60 |
| 10/10/05 | Windham, P | BK-Business Analysis | Review termination and abatement rights for New Orleans stores in preparation for meeting with senior management tomorrow. | 1.40 |
| 10/10/05 | Windham, P | BK-Business Operations | Meet with S. Karol (XRoads) to discuss upcoming interviews for department positions. | 0.40 |
| 10/11/05 | Windham, P | BK-Business Analysis | Review and analyze revised CapEx presentation. | 1.80 |
| 10/11/05 | Windham, P | BK-Business Analysis | Meet with K. Cherry (Winn-Dixie) and M. Dussinger (XRoads) to analyze costs and methods for CapEx proposal. | 1.20 |
| 10/11/05 | Windham, P | BK-Business Operations | Discuss 335 non-renewal with B. Nussbaum (Winn-Dixie) | 0.20 |
| 10/11/05 | Windham, P | BK-Business Operations | Discuss 1432 situation regarding setting up concession for returning residents with M. Istre and R. Glenn (Winn-Dixie) | 0.40 |
| 10/11/05 | Windham, P | BK-Business Operations | Revise merit increase worksheet per request of HR. | 0.50 |
| 10/11/05 | Windham, P | BK-Business Operations | Obtain and review information to determine where Winn-Dixie has abated rent at New Orleans locations. | 0.80 |
| 10/11/05 | Windham, P | BK-Business Operations | Attend meeting with P. Lynch, B. Nussbaum, M. Istre, K. Cherry, J. Retamar, and J. Veal (Winn-Dixie) to determine strategy for New Orleans stores. | 1.50 |
| 10/11/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum and P. Lynch (Winn-Dixie) to discuss and obtain approvals for lease renewals. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Windham, P | BK-Business Analysis | Meet with S. Karol (XRoads) to discuss departmental reorganization strategy and personnel needs. | 0.40 |
| 10/11/05 | Windham, P | BK-Business Operations | Review landlord consents and rent reduction requests. | 1.10 |
| 10/11/05 | Windham, P | BK-Business Operations | Review proposal for license agreement for in-store wellness centers and respond. | 0.30 |
| 10/11/05 | Windham, P | BK-Business Operations | Discuss alternatives to language proposed by landlord for 276 Option Addition Amendment with K. Daw (SG&R) | 0.50 |
| 10/11/05 | Windham, P | BK-Business Operations | Discuss proposed language for 276 Option Addition with B. Nussbaum (Winn-Dixie), H. Etlin and S. Karol (XRoads) | 0.40 |
| 10/11/05 | Windham, P | BK-Business Operations | Discuss draft interview schedules with J. Sears (Winn-Dixie) | 0.20 |
| 10/11/05 | Windham, P | BK-Business Analysis | Discuss rent reduction strategies with S. Karol (XRoads) | 0.50 |
| 10/11/05 | Windham, P | BK-Business Operations | Meet with B. Boggess (XRoads) regarding store maintenance budget and lighting. | 0.40 |
| 10/12/05 | Windham, P | BK-Business Operations | Call with Veterans Hwy, Metairie, LA landlord regarding casualty issues. | 0.20 |
| 10/12/05 | Windham, P | BK-Business Operations | Respond to inquiry regarding selection of DMA's for CapEx project. | 0.20 |
| 10/12/05 | Windham, P | BK-Business Operations | Review information related to 726 landlord default and respond to inquiries regarding strategy. | 0.80 |
| 10/12/05 | Windham, P | BK-Business Operations | Discuss issues related to 276 sublease with C. Reynolds (Winn-Dixie) and K. Daw (SG&R) | 0.60 |
| 10/12/05 | Windham, P | BK-Business Operations | Discuss and assign responsibility for obtaining information needed for New Orleans stores with R. Glenn (Winn-Dixie) | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Windham, P | BK-Business Operations | Discuss 276 LOI from Staples with C. Reynolds (Winn-Dixie) | 0.30 |
| 10/12/05 | Windham, P | BK-Business Operations | Discuss next steps for 726 landlord default and 3 day notice with C. Reynolds (Winn-Dixie) | 0.30 |
| 10/12/05 | Windham, P | BK-Business Analysis | Review and analyze rent reduction strategy for bubble stores and discuss CapEx with S. Karol (XRoads) | 0.60 |
| 10/12/05 | Windham, P | BK-Business Analysis | Analyze and revise bubble store analysis in preparation for meeting with management. | 1.60 |
| 10/12/05 | Windham, P | BK-Business Operations | Meet with V. Jackson (Winn-Dixie) to discuss potential changes in job responsibilities and timing. | 0.50 |
| 10/12/05 | Windham, P | BK-Business Operations | Meet with M. Chlebovec (Winn-Dixie) regarding changes in departmental responsibilities. | 0.70 |
| 10/12/05 | Windham, P | BK-Business Analysis | Discuss revisions required to CapEx model with S. Sloan (Winn-Dixie) | 0.30 |
| 10/12/05 | Windham, P | BK-Business Operations | Meet with P. Lynch, B. Nussbaum, M. Istre, and J. Retamar (Winn-Dixie); and H. Etlin (XRoads) regarding bubble stores. | 0.80 |
| 10/12/05 | Windham, P | BK-Business Operations | Meet with P. Lynch and B. Nussbaum (Winn-Dixie) to review lease renewals recommendations for November and December. | 0.30 |
| 10/12/05 | Windham, P | BK-Business Operations | Review and discuss 1432 concession sales and letter and cleanout issues with M. Istre (Winn-Dixie) | 0.20 |
| 10/12/05 | Windham, P | BK-Business Analysis | Discuss status of CapEx project and additional information required with A. Stevenson (XRoads) | 0.40 |
| 10/12/05 | Windham, P | BK-Business Analysis | Analyze updated CapEx information. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Windham, P | BK-Business Operations | Conference call with Counsel and C. Reynolds, C. Ibold, J. Castle, D. Smith, and J. Dewitte (Winn-Dixie) to determine strategy on 726. | 0.80 |
| 10/13/05 | Windham, P | BK-Business Analysis | Meet with M. Dussinger and A. Stevenson (XRoads) to review status and develop strategy for conference call with Winn-Dixie District Managers. | 1.30 |
| 10/13/05 | Windham, P | BK-Business Operations | Call with R. Glenn (Winn-Dixie) to landlord for 1432 and 1437 to discuss clean out and other issues. | 0.30 |
| 10/13/05 | Windham, P | BK-Business Operations | Discuss issues related to New Orleans stores with R. Glenn (Winn-Dixie) to prepare for his assumption of landlord/store issues. | 0.60 |
| 10/13/05 | Windham, P | BK-Business Operations | Review resume for potential contractor and discuss with J. James (Winn-Dixie) | 0.30 |
| 10/13/05 | Windham, P | BK-Business Analysis | Obtain and review required information on liquor licenses for CapEx project. | 1.20 |
| 10/13/05 | Windham, P | BK-Business Analysis | Obtain and analyze information on current stores with liquor and pharmacy and provide to M. Dussinger, (XRoads) | 0.30 |
| 10/13/05 | Windham, P | BK-Business Operations | Review Waiver of Right of First Refusal Approval package from R. Glenn (Winn-Dixie) | 0.50 |
| 10/13/05 | Windham, P | BK-Business Operations | Obtain and review information on stores currently having liquor stores for CapEx project. | 0.60 |
| 10/13/05 | Windham, P | BK-Business Analysis | Conference call with C. Newsom (Winn-Dixie) and Winn-Dixie District Managers for JAX, and M. Dussinger and A. Stevenson (XRoads) to review and discuss store surveys. | 1.00 |
| 10/13/05 | Windham, P | BK-Business Operations | Review information on ability to add liquor store and pharmacy to footprint stores. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   804

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Windham, P | BK-Business Operations | Discuss liquor license process for all footprint states with S. Magaddino (Winn-Dixie) | 0.50 |
| 10/13/05 | Windham, P | BK-Business Operations | Meeting with B. Gaston (XRoads) to discuss HR (real estate contractor candidate) and approval of tear down invoice for lease termination store 847. | 0.40 |
| 10/13/05 | Windham, P | BK-Business Operations | Obtain approval for cleanout for New Orleans locations. | 0.60 |
| 10/13/05 | Windham, P | BK-Business Operations | Obtain approval for Right of First Refusal Waiver, store remodel, and invoice for store cleanup for sold store. | 0.30 |
| 10/13/05 | Windham, P | BK-Business Operations | Review and approve Right of First Refusal Waiver for store. | 0.70 |
| 10/13/05 | Windham, P | BK-Business Operations | Finalize performance evaluations. | 0.60 |
| 10/14/05 | Windham, P | BK-Business Operations | Prepare analysis showing which FL stores could have liquor stores added first, based on information from broker. | 1.10 |
| 10/14/05 | Windham, P | BK-Business Analysis | Respond to information requests regarding remodel dates and amounts by store for CapEx presentation. | 1.40 |
| 10/14/05 | Windham, P | BK-Business Operations | Respond to inquiry from H. Etlin (XRoads) regarding landlord termination offer on 378. | 0.40 |
| 10/14/05 | Windham, P | BK-Business Analysis | Perform analysis of sales per square foot for chain and select DMA's. | 0.60 |
| 10/14/05 | Windham, P | BK-Business Analysis | Obtain demographic data for CapEx presentation. | 0.30 |
| 10/14/05 | Windham, P | BK-Business Operations | Review comments from C. Reynolds (Winn-Dixie) on Staples last LOI for 276. | 0.50 |
| 10/14/05 | Windham, P | BK-Business Operations | Discuss with C. Reynolds (Winn-Dixie) status of deal with landlord on 276 and Staples LOI. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Windham, P | BK-Business Operations | Discuss with J. Dewitte (Winn-Dixie) problem with escalator at 318 and timing for repair. | 0.30 |
| 10/14/05 | Windham, P | BK-Business Operations | Respond to inquiry from B. Nussbaum (Winn-Dixie) regarding 318 status of repairs. | 0.20 |
| 10/14/05 | Windham, P | BK-Business Operations | Review resume for candidate for Director/ GVP position. | 0.40 |
| 10/14/05 | Windham, P | BK-Business Operations | Meet with J. Sears (Winn-Dixie) to finalize schedule for interviews on Monday. | 0.20 |
| 10/14/05 | Windham, P | BK-Business Operations | Review and approve rent concession agreements. | 0.60 |
| 10/14/05 | Windham, P | BK-Business Operations | Discuss with K. Cherry (Winn-Dixie) costs to move deli/bakery. | 0.20 |
| 10/14/05 | Windham, P | BK-Business Analysis | Analyze information on adding liquor stores in LA, MS and FL. | 0.80 |
| 10/15/05 | Windham, P | BK-Business Analysis | Analyze remodel information and select sample for detailed review of accounting records. | 1.30 |
| 10/15/05 | Windham, P | BK-Business Operations | Request from J. Castle (Winn-Dixie) information on 251 status with landlord. | 0.20 |
| 10/15/05 | Windham, P | BK-Business Analysis | Analyze information on remodel costs. | 1.20 |
| 10/15/05 | Windham, P | BK-Business Operations | Review and revise proposal for adding liquor store to 384. | 1.70 |
| 10/15/05 | Windham, P | BK-Business Operations | Review detailed information required for New Orleans stores and possible openings. | 1.20 |
| 10/16/05 | Windham, P | BK-Business Operations | Analyze information on rent reductions for New Orleans stores. | 1.40 |
| 10/16/05 | Windham, P | BK-Business Operations | Review information regarding competitors in New Orleans market. | 1.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/16/05 | Windham, P | BK-Business Operations | Begin preparation of spreadsheet analysis of New Orleans stores. | 1.30 |
| 10/16/05 | Windham, P | BK-Business Operations | Analyze information on relevant lease terms for New Orleans stores. | 0.80 |
| 10/17/05 | Windham, P | BK-Business Operations | Working lunch with M. Chlebovec and R. Glenn (Winn-Dixie), and candidate for GVP position. | 1.50 |
| 10/17/05 | Windham, P | BK-Business Analysis | Meet with K. Cherry (Winn-Dixie) regarding cost estimates for CapEx project. | 0.40 |
| 10/17/05 | Windham, P | BK-Business Operations | Discuss results of interview for GVP position with Winn-Dixie personnel who participated and with HR. | 0.80 |
| 10/17/05 | Windham, P | BK-Business Analysis | Develop additional information on addition of liquor and pharmacies. | 0.80 |
| 10/17/05 | Windham, P | BK-Business Operations | Review and revise Real Estate Department organization chart. | 0.40 |
| 10/17/05 | Windham, P | BK-Business Operations | Research 292 ground lease and CAM payments. | 0.80 |
| 10/17/05 | Windham, P | BK-Business Operations | Interview with candidate for GVP position. | 1.50 |
| 10/17/05 | Windham, P | BK-Business Analysis | Begin analysis of information regarding leasehold improvements and other costs for 15 selected remodeled stores. | 1.30 |
| 10/17/05 | Windham, P | BK-Business Analysis | Continue work on analysis of selected information for New Orleans stores. | 0.80 |
| 10/17/05 | Windham, P | BK-Business Operations | Meet with C. Ibold (Winn-Dixie) regarding letters for New Orleans landlords. | 0.50 |
| 10/18/05 | Windham, P | BK-Business Operations | Strategy session with K. Daw (SG&R) and C. Ibold (Winn-Dixie) regarding 251. | 1.40 |
| 10/18/05 | Windham, P | BK-Business Operations | Meet with M. Istre (Winn-Dixie) regarding 1409 and other stores in New Orleans area. | 0.40 |
| 10/18/05 | Windham, P | BK-Business Operations | Respond to inquiries regarding 1408 issues surrounding FEMA use. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   807

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Windham, P | BK-Hurricane Katrina | Discuss casualty issues with K. Daw (SG&R) and J. James (Winn-Dixie) | 0.60 |
| 10/18/05 | Windham, P | BK-Hurricane Katrina | Discuss 1335 and notice from landlord with R. Glenn (Winn-Dixie); review relevant lease terms. | 1.20 |
| 10/18/05 | Windham, P | BK-Business Operations | Review lease packages for Jan through March renewals. | 1.80 |
| 10/18/05 | Windham, P | BK-Business Operations | Call with C. Reynolds (Winn-Dixie) regarding Staples sublease, 251 issues. | 0.40 |
| 10/18/05 | Windham, P | BK-Business Operations | Research and respond to demand from landlord for percentage rent at 699. | 0.60 |
| 10/18/05 | Windham, P | BK-Business Analysis | Research and respond to request from Blackstone regarding rent escalations and additional rent projections. | 0.50 |
| 10/18/05 | Windham, P | BK-Business Analysis | Discuss with M. Chlebovec (Winn-Dixie) information on sales of outparcels. | 0.60 |
| 10/18/05 | Windham, P | BK-Business Operations | Review landlord consents and rent reduction amendment requests. | 1.40 |
| 10/18/05 | Windham, P | BK-Business Operations | Review 251 memo from J. Castle (Winn-Dixie) outlining legal issues. | 0.50 |
| 10/18/05 | Windham, P | BK-Business Operations | Conference call with C. Jackson (Smith-Hulsey), K. Daw (SG&R), J. James and C. Ibold (Winn-Dixie) regarding 251. | 0.30 |
| 10/19/05 | Windham, P | BK-Business Operations | Call with K. Daw (SG&R) and J. Post (Smith-Hulsey) regarding litigation on 1558. | 0.40 |
| 10/19/05 | Windham, P | BK-Business Operations | Review agreement discovered regarding non-disturbance at 251 and prepare strategy for approach to landlord with K. Daw (SG&R) | 1.40 |
| 10/19/05 | Windham, P | BK-Business Operations | Review communication from 1335 landlord's attorney regarding lease termination and discuss with R. Glenn (Winn-Dixie) and K. Daw (SG&R) | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Windham, P | BK-Business Operations | Analyze information from C. Reynolds (Winn-Dixie) to be used for 251 negotiations with landlord if required. | 0.80 |
| 10/19/05 | Windham, P | BK-Business Operations | Meeting with B. Gaston (XRoads) to develop recommended course of action on potential litigation for store 1558. | 0.80 |
| 10/19/05 | Windham, P | BK-Business Operations | Review and revise LOI for meeting with Staples. | 1.70 |
| 10/19/05 | Windham, P | BK-Business Analysis | Analyze information for 1440 on leasehold improvement and equipment costs from Lease Accounting. | 1.80 |
| 10/19/05 | Windham, P | BK-Business Operations | Analyze issues regarding potential litigation with landlord for store 1558. | 0.70 |
| 10/19/05 | Windham, P | BK-Business Operations | Obtain and review financial results for 1558, and discuss issues with K. Daw (SG&R) | 0.60 |
| 10/19/05 | Windham, P | BK-Business Analysis | Review analysis of 1440 and discuss with R. Glenn (Winn-Dixie) additional analysis needed for CapEx for Business Plan. | 0.80 |
| 10/19/05 | Windham, P | BK-Business Operations | Finalize revision of approval memorandum for addition of liquor store and required changes to center for store 384. | 0.70 |
| 10/19/05 | Windham, P | BK-Business Operations | Discuss with C. Ibold (Winn-Dixie) issues with landlords represented by E. Held (Held & Israel) and timing for meeting. | 0.30 |
| 10/19/05 | Windham, P | BK-Business Operations | Discuss issues with landlord default and demand letter from landlord with K. Daw (SG&R) | 0.50 |
| 10/19/05 | Windham, P | BK-Business Analysis | Analyze and provide additional description of line items on cost assumptions for store surveys for Business Plan. | 1.80 |
| 10/20/05 | Windham, P | BK-Business Operations | Prepare communication regarding 251 litigation to J. Castle (Winn-Dixie) | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page    809

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/20/05 | Windham, P | BK-Business Operations | Conference call with J. Castle (Winn-Dixie), A. Greenspun (Carlton Fields), K. Daw (SG&R), and J. Post (Smith-Hulsey) regarding issues regarding litigation on 1558. | 0.50 |
| 10/20/05 | Windham, P | BK-Business Operations | Review and revise LOI for Staples based on comments from D. Stanford (SG&R) | 1.20 |
| 10/20/05 | Windham, P | BK-Business Operations | Research issues related to utilities, tax and insurance payments for 276. | 0.40 |
| 10/20/05 | Windham, P | BK-Business Operations | Review and discuss LOI for Staples with C. Ibold (Winn-Dixie) and prepare for meeting. | 0.60 |
| 10/20/05 | Windham, P | BK-Business Operations | Meet with Staples broker for LOI covering 276. | 0.80 |
| 10/20/05 | Windham, P | BK-Business Operations | Meet with C. Jackson (Smith-Hulsey) and C. Ibold (Winn-Dixie) regarding issues related to stores where E. Held (Held & Israel) represents landlords. | 1.10 |
| 10/20/05 | Windham, P | BK-Business Operations | Meet with E. Held (Held & Israel), C. Jackson (Smith-Hulsey), and C. Ibold (Winn-Dixie)  to discuss outstanding lease issues for stores 254, 73, 803, 2726, 1010, 320, 570, 1933. | 3.00 |
| 10/20/05 | Windham, P | BK-Business Operations | Analyze strategy for 1558 with K. Daw (SG&R) | 0.40 |
| 10/20/05 | Windham, P | BK-Business Operations | Discuss strategy and potential for litigation on 251 with K. Daw (SG&R) | 0.30 |
| 10/21/05 | Windham, P | BK-Business Operations | Discuss issues regarding 103rd and Blanding landlord default with R. Glenn (Winn-Dixie) | 0.60 |
| 10/21/05 | Windham, P | BK-Business Operations | Discuss and assign project for obtaining store maintenance contracts to V. Jackson (Winn-Dixie) | 0.40 |
| 10/21/05 | Windham, P | BK-Business Analysis | Analyze information from R. Meadows (Winn-Dixie) regarding store maintenance CapEx. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   810

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/21/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and rent reductions. | 1.50 |
| 10/21/05 | Windham, P | BK-Business Operations | Discuss S. FL typical brokerage commissions with C. Reynolds (Winn-Dixie) and status of 276 negotiations. | 0.60 |
| 10/21/05 | Windham, P | BK-Business Analysis | Discuss information regarding rent reductions required for Business Plan with D. Smith (Winn-Dixie) | 0.50 |
| 10/21/05 | Windham, P | BK-Business Analysis | Obtain and discuss status of sales of owned properties with M. Dussinger (XRoads) | 0.60 |
| 10/21/05 | Windham, P | BK-Business Analysis | Respond to inquires regarding new store costs; review status of project with R. Glenn (Winn-Dixie) | 1.20 |
| 10/21/05 | Windham, P | BK-Business Operations | Review commission agreement from L. Pankey, Staples broker for 276. | 0.40 |
| 10/21/05 | Windham, P | BK-Business Analysis | Discuss how annual rent reductions are broken down by fiscal year with M. Dussinger (XRoads) | 0.20 |
| 10/21/05 | Windham, P | BK-Business Operations | Discuss LA legal issues related to Winn-Dixie position on 1558 litigation with K. Daw (SG&R) | 0.50 |
| 10/21/05 | Windham, P | BK-Business Operations | Review issues related to departmental records retention raised in communications from V. Jackson and C. Ibold (Winn-Dixie) | 0.40 |
| 10/21/05 | Windham, P | BK-Business Analysis | Respond to requests for schedule of new and/or renewed leases from A. Stevenson (XRoads) | 0.20 |
| 10/21/05 | Windham, P | BK-Business Operations | Confirm 1409 landlord's proposal for rent relief with F. Burstein (DJM) | 0.30 |
| 10/26/05 | Windham, P | BK-Hurricane Katrina | Review communications on and respond to requests for use of 1408. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Windham, P | BK-Business Operations | Research status  of deal for 716 and amounts owing per Landlord's attorney. | 0.30 |
| 10/26/05 | Windham, P | BK-Business Operations | Work with Legal Department to determine if Winn-Dixie had valid lease for 802. | 0.40 |
| 10/26/05 | Windham, P | BK-Business Operations | Research assertion by E. Held, Attorney, of underpayment of rent for 221. | 0.20 |
| 10/26/05 | Windham, P | BK-Business Operations | Request Maintenance Department and Property Manager determine status of electrical problem at 254. | 0.50 |
| 10/26/05 | Windham, P | BK-Business Operations | Review documents for temporary use of Harahan parking lot. | 0.80 |
| 10/26/05 | Windham, P | BK-Business Operations | Meet with D. Seleen (Winn-Dixie) regarding responsibilties of and locations for new employees starting next week. | 0.50 |
| 10/26/05 | Windham, P | BK-Business Operations | Review and approve Landlord consents, requests for Estoppels, and invoices for environmental cleanups. | 1.10 |
| 10/26/05 | Windham, P | BK-Business Operations | Research amounts asserted by E. Held, Attorney, as postpetition amounts due for 73 and 803. | 0.40 |
| 10/26/05 | Windham, P | BK-Business Operations | Research amounts asserted by E. Held, Attorney, as postpetition amounts due for 1010. | 0.50 |
| 10/26/05 | Windham, P | BK-Business Operations | Request tax department to research tax amounts owing for 1933 per E. Held, Attorney. | 0.40 |
| 10/26/05 | Windham, P | BK-Business Operations | Review and respond to communication regarding 1408 request to use for animal shelter. | 0.50 |
| 10/26/05 | Windham, P | BK-Hurricane Katrina | Analyze communications and proposed strategies for dealing with insurance companies regarding Katrina advances/reimbursements. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Windham, P | BK-Hurricane Katrina | Review legal issues regarding 1403 Landlord restoration obligations. | 0.40 |
| 10/26/05 | Windham, P | BK-Business Operations | Review resumes for candidates for RE Department. | 1.30 |
| 10/27/05 | Windham, P | BK-Business Operations | Call with S. Karol, XRoads, regarding Business Plan. | 0.40 |
| 10/27/05 | Windham, P | BK-Business Operations | Prepare analysis showing potential maximum Landlord claims for all footprint stores and forward to J. Retamar, WD, for use in bubble store analysis. | 0.50 |
| 10/27/05 | Windham, P | BK-Business Operations | Review proposed relocation information including existing/proposed site plans of Destin store in preparation for meeting with Landlord; discuss same with R. Glenn, WD. | 1.50 |
| 10/27/05 | Windham, P | BK-Business Operations | Meet with T. Newton and M. McDonald, Newton Oldacre McDonald, Destin Landlord, to discuss relocation and lease issues. | 1.20 |
| 10/27/05 | Windham, P | BK-Business Operations | Review Landlord consents, renewal letters and Estoppel requests. | 1.00 |
| 10/27/05 | Windham, P | BK-Business Operations | Discuss with R. Glenn, WD, submittal for approval of reloction of Destin. | 0.40 |
| 10/27/05 | Windham, P | BK-Business Operations | Revise 384 approval memorandum for addition of liquor store with comments from C. Reynolds, WD. | 0.50 |
| 10/27/05 | Windham, P | BK-Business Operations | Analyze information on 103rd and Blanding from Legal Department review of lease in preparation for meeting. | 0.60 |
| 10/27/05 | Windham, P | BK-Business Operations | Meet with C. Ibold, J. Molaison, R. Glenn and J. Dewitte (Winn-Dixie) regarding casualty issues and negotiating strategy for 103rd and Blanding. | 0.80 |
| 10/27/05 | Windham, P | BK-Business Operations | Begin review of documents for 254 to prepare for possible court hearing. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   813

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Windham, P | BK-Business Operations | Call with C. Reynolds regarding 276 amendment, Staples sublease, 384 liquor store and other issues. | 0.50 |
| 10/27/05 | Windham, P | BK-Business Operations | Respond to inquiry from legal regarding strategy for 251. | 0.40 |
| 10/27/05 | Windham, P | BK-Business Operations | Prepare analysis of candidates for Real Estate Department positions and forward to HR. | 0.80 |
| 10/27/05 | Windham, P | BK-Business Operations | Obtain information on rent reductions on 198 and 1581 to respond to inquiry from J. Castle, WD; forward request for resolution to E. Amendola, DJM. | 0.40 |
| 10/28/05 | Windham, P | BK-Business Analysis | Meet with K.. Neil, WD, to review claims status for 803 and 73. | 0.60 |
| 10/28/05 | Windham, P | BK-Business Operations | Meet with V. Bodie, WD, to assist in analysis for backup of rent reduction projections for Business Plan. | 0.50 |
| 10/28/05 | Windham, P | BK-Business Analysis | Call with G. Bartlett, Cove Development, to discuss history of 18. | 0.60 |
| 10/28/05 | Windham, P | BK-Business Operations | Call with H. Etlin and S. Karol, XRoads, to discuss status of real estate items. | 0.40 |
| 10/28/05 | Windham, P | BK-Business Analysis | Conference call with C. Jackson, SHB, and Catherine Ibold and M. Chlebovec, WD, regarding 1308, 802, 254 and other issues. | 0.50 |
| 10/28/05 | Windham, P | BK-Business Analysis | Conference call with M. Dussinger and A. Stevenson, XRoads, regarding property tax savings projections in Business Plan. | 0.50 |
| 10/28/05 | Windham, P | BK-Business Operations | Strategy session with S. Karol, XRoads, and M. Chlebovec, WD regarding 18. | 0.50 |
| 10/28/05 | Windham, P | BK-Business Operations | Meet with K. Daw, SGR, and J. James, WD, to discuss issues related to casualty losses/insurance. | 1.00 |
| 10/28/05 | Windham, P | BK-Business Operations | Complete review of 254 and develop proposed response to Landlord. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   814

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Windham, P | BK-Business Analysis | Communicate WD position on Landlord claims at 803 and 73 to C. Jackson, SHB. | 0.30 |
| 10/28/05 | Windham, P | BK-Business Analysis | Meet with R. Glenn, WD, to review and analyze informaton from project to develop detailed backup for Business Plan. | 1.40 |
| 10/28/05 | Windham, P | BK-Business Operations | Analysis with S. Karol, XRoads, of issues regarding Real Estate Department personnel hiring. | 0.80 |
| 10/28/05 | Windham, P | BK-Business Operations | Meeting with S. Karol, XRoads, regarding status of Real Estate Department open issues with Landlords for non-footprint stores. | 0.70 |
| 10/29/05 | Windham, P | BK-Business Analysis | Respond to inquiries from A. Stevenson, XRoads, regarding Section 505 tax issues and methods for inclusion in Business Plan. | 1.20 |
| 10/29/05 | Windham, P | BK-Business Analysis | Call with K. Daw, SGR, regarding Section 505 tax issues. | 0.30 |
| 10/29/05 | Windham, P | BK-Business Analysis | Call with J. Lammert, AT, regarding questions on 505 timing and process. | 0.50 |
| 10/29/05 | Windham, P | BK-Business Analysis | Call with J. Lammert, AT, and A. Stevenson (partial), XRoads, regarding 505 tax issues and impact on Business Plan. | 0.80 |
| 10/31/05 | Windham, P | BK-Business Operations | Discuss with B. Nussbaum (WD) report required for owned properties. | 0.20 |
| 10/31/05 | Windham, P | BK-Business Operations | Prepare report on owned properties requested by B. Nussbaum (WD) | 1.60 |
| 10/31/05 | Windham, P | BK-Business Operations | Analysis of proceeds from owned property sales with S. Karol (XRoads) | 0.80 |
| 10/31/05 | Windham, P | BK-Business Operations | Evaluate and respond to inquiry from C. Jackson (SHB) regarding proposed payments to landlords at 73 and 803. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   815

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Windham, P | BK-Business Operations | Evaluate and propose to management request from 1409 landlord to store FEMA trailers on parking lot. | 0.60 |
| 10/31/05 | Windham, P | BK-Business Operations | Evaluate and respond to inquiry from C. Jackson (SHB) regarding notice from landlord at 2702. | 0.70 |
| 10/31/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and estoppels. | 0.80 |
| 10/31/05 | Windham, P | BK-Business Operations | Review proposal for selling Christmas trees at 2281 and inquire of policy from Store Operations. | 0.40 |
| 10/31/05 | Windham, P | BK-Business Analysis | Review information and develop response to landlord's attorney on 73 and 803 regarding payment of post petition estimated charges. | 1.20 |
| 10/31/05 | Windham, P | BK-Business Analysis | Conference call with J. Lammert (AsessTech), C. Boyle (Blackstone), A. Stevenson and S. Karol (XRoads), K. Jaxon and R. Tansi (WD) and K. Daw (SG&R) regarding Section 505 and impact on tax projections. | 1.00 |
| 10/31/05 | Windham, P | BK-Business Analysis | Review NPV analysis for 658 in order to evaluate termination offer from landlord. | 0.80 |
| 10/31/05 | Windham, P | BK-Business Analysis | Discuss timing of termination proposal for 658 with C. Reynolds (WD); discuss analysis of same. | 0.40 |
| 10/31/05 | Windham, P | BK-Business Analysis | Evaluate and obtain management approval for payment of estimated repairs at 583/584 to landlord; communicate same to C. Jackson (SHB) | 0.70 |
| 10/31/05 | Windham, P | BK-Business Analysis | Call with J. Lammert (AsessTech) and K. Daw (SG&R) regarding property tax issues for Business Plan. | 0.80 |
| 10/31/05 | Windham, P | BK-Business Analysis | Call with J. Lammert (Asess Tech), K. Daw (SG&R) and K. Jaxon (WD) regarding tax payment projections for Business Plan. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   816

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Windham, P | BK-Business Operations | Prepare for and conduct telephone interview with candidate for Real Estate Department position. | 0.90 |
| 11/01/05 | Windham, P | BK-Business Operations | Call with F. Burstein (DJM) regarding 717, 2357, 355 and New Orleans stores. | 0.50 |
| 11/01/05 | Windham, P | BK-Business Operations | Call with C. Reynolds (WD) to discuss status of 201, 251, 252, 355, and information needed for offers from landlord on 2357 and 354. | 0.60 |
| 11/01/05 | Windham, P | BK-Business Operations | Call with C. Reynolds (WD) to discuss analysis of pharmacy sales impacted by competition. | 0.30 |
| 11/01/05 | Windham, P | BK-Business Operations | Prepare expiring lease report for meeting with B. Nussbaum (Winn-Dixie) | 1.50 |
| 11/01/05 | Windham, P | BK-Business Operations | Resolve issue arising at 2246 regarding fire inspection. | 0.50 |
| 11/01/05 | Windham, P | BK-Business Operations | Prepare contractor agreement for new consultant. | 0.20 |
| 11/01/05 | Windham, P | BK-Business Operations | Prepare updated summary report on status of negotiations on 201, 252 and legal issues on 251. | 1.30 |
| 11/01/05 | Windham, P | BK-Business Operations | Prepare summary report on status of 384 liquor store addition, termination proposal for 2357, relocation proposal for 560. | 1.80 |
| 11/01/05 | Windham, P | BK-Business Operations | Review and analyze information in preparation for meeting on bubble stores. | 0.80 |
| 11/01/05 | Windham, P | BK-Business Operations | Review and approve rent reduction requests and landlord consents. | 0.40 |
| 11/01/05 | Windham, P | BK-Business Operations | Meeting with H. Etlin and S. Karol (XRoads) regarding Real Estate Department issues and assignments. | 0.40 |
| 11/01/05 | Windham, P | BK-Business Operations | Review and analyze information in preparation for meeting on bubble stores. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   817

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Windham, P | BK-Business Operations | Analysis with S. Karol (XRoads) of bubble stores and personnel. | 0.50 |
| 11/01/05 | Windham, P | BK-Business Analysis | Meeting with P. Lynch, B. Nussbaum, M. Sellers, M. Istre, J. Retamar (all Winn-Dixie), and with XRoads' H. Etlin and S. Karol to discuss bubble stores. | 0.80 |
| 11/02/05 | Windham, P | BK-Business Operations | Meet with C. Ibold (WD) regarding compliance issues related to store visits by regulators. | 0.50 |
| 11/02/05 | Windham, P | BK-Business Operations | Meet with R. Glenn (WD) regarding status of insurance claim for 103rd and Blanding. | 0.40 |
| 11/02/05 | Windham, P | BK-Business Operations | Prepare and communicate strategy for dealing with pre-closing rental payments required for 2726, sold store. | 0.30 |
| 11/02/05 | Windham, P | BK-Business Operations | Research  resolution to landlord claim on store 1010, closed store. | 0.20 |
| 11/02/05 | Windham, P | BK-Business Operations | Review issue and make inquiry regarding status of landlord claim on 320, closed store. | 0.20 |
| 11/02/05 | Windham, P | BK-Business Operations | Meeting with B. Nussbaum (WD) and S. Karol (XRoads) to review status of Real Estate Department lease issues and owned properties. | 0.80 |
| 11/02/05 | Windham, P | BK-Business Operations | Prepare for meeting with B. Nussbaum (WD) regarding outstanding issues under leases and expiring leases. | 0.80 |
| 11/02/05 | Windham, P | BK-Business Operations | Review 2357 maps and NPV from C. Reynolds (WD) to evaluate termination offer from landlord. | 1.10 |
| 11/02/05 | Windham, P | BK-Business Operations | Review maps and other information on 717 to evaluate offer from landlord. | 0.80 |
| 11/02/05 | Windham, P | BK-Business Operations | Meeting with J. James and M. Teston (Winn-Dixie) and K. Daw (SG&R) regarding storage tanks at High Point Dairy. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Windham, P | BK-Business Operations | Prepare for telephone interview with candidate for Real Estate position. | 0.40 |
| 11/02/05 | Windham, P | BK-Business Operations | Interview candidate for Real Estate position and discuss results with S. Karol (XRoads) | 0.80 |
| 11/02/05 | Windham, P | BK-Business Operations | Meeting with H. Etlin and S. Karol (XRoads) to review Real Estate projects. | 0.70 |
| 11/02/05 | Windham, P | BK-Business Operations | Meeting with C. Henry, C. Ibold, R. Glenn, T. Tinsley (WD) to discuss resolution for 2726 and similar fire inspection issues. | 0.80 |
| 11/02/05 | Windham, P | BK-Business Operations | Review and approve rent reduction requests. | 0.60 |
| 11/02/05 | Windham, P | BK-Business Operations | Research to define issue and request legal interpretation regarding 570 landlord objection to Winn-Dixie request for reimbursement for 04 hurricane repairs. | 0.30 |
| 11/02/05 | Windham, P | BK-Business Operations | Discuss with K. Jaxon (WD) payment of post petition taxes at 1933. | 0.20 |
| 11/02/05 | Windham, P | BK-Business Operations | Review communications regarding inspections of fire systems at Orlando region stores and notify appropriate maintenance people for resolution of problems; discuss issue with C. Meeks (WD) | 0.40 |
| 11/03/05 | Windham, P | BK-Business Operations | Research alternatives for animal shelter group at 1408 and respond to communications regarding same. | 1.20 |
| 11/03/05 | Windham, P | BK-Business Analysis | Analyze and discuss with R. Glenn (WD) analysis done to support remodel costs in Business Plan. | 0.80 |
| 11/03/05 | Windham, P | BK-Business Analysis | Call with A. Stevenson (XRoads), C. Boyle (Blackstone), R. Tansi and K. Jaxon (WD), and K. Daw (SG&R) to discuss tax reduction/payment projections. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   819

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Windham, P | BK-Business Analysis | Review revised backup documentation for remodels for Business Plan and discuss same with R. Glenn (Winn-Dixie) | 1.30 |
| 11/03/05 | Windham, P | BK-Business Analysis | Meet with J. Molaisson and J. Castle (WD) regarding McDuff Ave. property. | 0.20 |
| 11/03/05 | Windham, P | BK-Business Analysis | Call with J. Lammert (AsessTech) and K. Jaxon (WD) regarding handling of direct bill tax payments in jurisdictions Winn-Dixie has exited. | 0.30 |
| 11/03/05 | Windham, P | BK-Business Analysis | Research status of prorated additional rent and reason credited to Publix for 2726. | 0.40 |
| 11/03/05 | Windham, P | BK-Business Operations | Review communications on several Katrina stores and advise on real estate related matters. | 0.80 |
| 11/03/05 | Windham, P | BK-Business Analysis | Review and approve landlord consents. | 1.20 |
| 11/03/05 | Windham, P | BK-Business Operations | Review, revise and send final LOI to Staples for 276. | 0.80 |
| 11/04/05 | Windham, P | BK-Business Operations | Review new bubble store list and request site reviews from DJM. | 0.40 |
| 11/04/05 | Windham, P | BK-Business Operations | Meet with K. Daw (SG&R) to discuss casualty issues related to lease provisions. | 0.40 |
| 11/04/05 | Windham, P | BK-Business Operations | Respond to information requests about 1409 and other New Orleans stores. | 0.50 |
| 11/04/05 | Windham, P | BK-Business Operations | Discuss Commonwealth warehouse tax situation with C. Jackson (SHB) and communicate same to B. Nussbaum (Winn-Dixie) | 0.40 |
| 11/04/05 | Windham, P | BK-Business Operations | Review and follow up on communication regarding 2355 and addition of liquor and pharmacy. | 0.30 |
| 11/04/05 | Windham, P | BK-Business Operations | Discuss Staples LOI and situation with landlord at 276 with C. Reynolds ( WD) and other issues related to S. FL stores. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   820

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/04/05 | Windham, P | BK-Business Operations | Meeting with B. Nussbaum, K. Cherry, J. Veal (Winn-Dixie) regarding store remodel priorities. | 1.00 |
| 11/04/05 | Windham, P | BK-Business Operations | Discuss with R. Glenn (WD) and revise due diligence spreadsheet for store remodels. | 1.20 |
| 11/07/05 | Windham, P | BK-Business Operations | Respond to numerous communications regarding landlord's proposed use of 1409 parking lot to store FEMA trailers. | 1.20 |
| 11/07/05 | Windham, P | BK-Business Operations | Call with K. Daw (SGR) and R. Glenn (WD) to determine plan for dealing with 1409 landlord. | 0.30 |
| 11/07/05 | Windham, P | BK-Business Operations | Prepare response to inquiry from DJM on 355 termination. | 0.20 |
| 11/07/05 | Windham, P | BK-Business Operations | Respond to lease renewal request for 252. | 0.30 |
| 11/08/05 | Windham, P | BK-Business Operations | Review and approve rent reduction amendments. | 0.80 |
| 11/08/05 | Windham, P | BK-Business Operations | Discuss departmental staffing changes and current personnel with S. Karol (XRoads) | 0.70 |
| 11/08/05 | Windham, P | BK-Business Operations | Discuss transition of open real estate items with S. Karol (XRoads) | 1.10 |
| 11/08/05 | Windham, P | BK-Business Operations | Meet with B. Nussbaum (WD) and S. Karol (XRoads) to review and discuss outstanding real estate issues and owned property sales. | 0.50 |
| 11/08/05 | Windham, P | BK-Business Operations | Meet with H. Etlin and S. Karol (XRoads) to discuss transition of real estate open items and status of current projects. | 0.40 |
| 11/08/05 | Windham, P | BK-Business Operations | Review resume of candidate for Director position. | 0.80 |
| 11/08/05 | Windham, P | BK-Business Operations | Perform review and revisions to due diligence material for store remodels. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   821

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Windham, P | BK-Business Operations | Prepare updated real estate report for meeting with H. Etlin (XRoads) and for meeting with B. Nussbaum (WD) | 1.70 |
| 11/09/05 | Windham, P | BK-Business Operations | Discuss 252 renewal and 384 liquor store addition and required lease amendments with C. Ibold (Winn-Dixie) | 0.70 |
| 11/09/05 | Windham, P | BK-Business Analysis | Perform detailed line item review of due diligence information for store sales process. | 2.70 |
| 11/09/05 | Windham, P | BK-Business Analysis | Strategy session with R. Glenn (WD) regarding presentation of information and changes needed to store remodel due diligence information. | 1.10 |
| 11/09/05 | Windham, P | BK-Business Operations | Review summary of leases for stores with Wilma damage and discuss questions on certain store repairs with K. Daw (SG&R) | 0.70 |
| 11/09/05 | Windham, P | BK-Business Operations | Review and approve landlord consents and estoppel requests; discuss items needed for 160 estoppel. | 1.20 |
| 11/09/05 | Windham, P | BK-Business Operations | Meet with C. Ibold (WD) and S. Karol (XRoads) to review open real estate items and to prepare for meeting with Management. | 2.50 |
| 11/09/05 | Windham, P | BK-Business Analysis | Make final changes to due diligence information and forward to A. Stevenson (XRoads) | 1.20 |
| 11/09/05 | Windham, P | BK-Business Operations | Prepare for interview with candidate for Director position. | 0.40 |
| 11/09/05 | Windham, P | BK-Business Operations | Participate in telephone interview with candidate for Director position and discuss results with S. Karol (XRoads) | 0.80 |
| 11/09/05 | Windham, P | BK-Business Operations | Analysis of candidate interviewed for Director position with S. Karol (XRoads) | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   822

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/10/05 | Windham, P | BK-Business Operations | Determine procedure for retaining records from Northern Region through discussions with J. Molaisson and J. Dewitte (Winn-Dixie) and  K. Daw (SG&R) | 0.30 |
| 11/10/05 | Windham, P | BK-Business Operations | Discuss issues related to 252 renewal with J. Molaisson. | 0.20 |
| 11/10/05 | Windham, P | BK-Business Operations | Review correspondence related to 252 renewal. | 0.30 |
| 11/10/05 | Windham, P | BK-Business Operations | Discuss problems with 252 renewal process with C. Ibold (WD) | 0.20 |
| 11/10/05 | Windham, P | BK-Business Operations | Discuss problems with 252 renewal process with J. James (WD) | 0.20 |
| 11/10/05 | Windham, P | BK-Hurricane Katrina | Meet with K. Daw (SG&R) to resolve various casualty issues. | 0.80 |
| 11/10/05 | Windham, P | BK-Business Operations | Begin revisions to materials to be used in Senior Management Real Estate presentation. | 1.40 |
| 11/10/05 | Windham, P | BK-Business Operations | Review resume of candidate for departmental positions and email analysis to S. Karol (XRoads) | 0.60 |
| 11/10/05 | Windham, P | BK-Business Operations | Perform detailed analysis of changes required to due diligence materials with R. Glenn (WD) | 1.20 |
| 11/10/05 | Windham, P | BK-Hurricane Katrina | Meet with K. Daw (SG&R) to determine response to 1409 landlord's proposal for FEMA to use parking lot. | 0.20 |
| 11/10/05 | Windham, P | BK-Business Operations | Prepare memo to B. Nussbaum (WD) regarding 1409 landlord's proposed use of parking lot. | 0.30 |
| 11/10/05 | Windham, P | BK-Business Operations | Review legal issues relating to negotiating position for 252 with C. Ibold (WD) | 0.40 |
| 11/10/05 | Windham, P | BK-Business Operations | Investigate abatement rights and rent withholding at 1416. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   823

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/10/05 | Windham, P | BK-Business Operations | Review memo from Counsel relating to Winn-Dixie rights under 251 sublease. | 0.70 |
| 11/10/05 | Windham, P | BK-Business Operations | Discuss problems with 276 landlord and repair work with J. Dewitte (WD) | 0.30 |
| 11/10/05 | Windham, P | BK-Business Operations | Meet with J. Dewitte (WD) to review outstanding property management issues in South Florida. | 0.40 |
| 11/10/05 | Windham, P | BK-Business Operations | Meet with J. Castle and C. Ibold (WD) and A. Grunspan (Carlton Fields) to discuss lease issues related to dollar stores in Winn-Dixie shopping centers. | 1.00 |
| 11/11/05 | Windham, P | BK-Business Operations | Meet with K. Cherry (WD) to discuss remodel process. | 0.50 |
| 11/11/05 | Windham, P | BK-Business Operations | Meet with A. Tynan (WD) to discuss possible resolution of problems found by internal audit in Design and Construction. | 1.00 |
| 11/11/05 | Windham, P | BK-Business Operations | Meet with K. Daw (SG&R) to discuss procedures to be used for rent prorations upon abatement cessation and other casualty issues. | 1.20 |
| 11/11/05 | Windham, P | BK-Business Operations | Meet with C. Ibold (WD) to review legal calendar to ensure that all outstanding Real Estate items are being handled. | 0.40 |
| 11/11/05 | Windham, P | BK-Business Operations | Strategize proper response to landlord at 276 with K. Daw (SG&R) | 0.30 |
| 11/11/05 | Windham, P | BK-Business Operations | Prepare response to 276 landlord regarding agreement to add option; review same with K. Daw (SG&R) | 0.40 |
| 11/11/05 | Windham, P | BK-Business Operations | Strategize proper response to Staples regarding LOI for 276 with K. Daw (SG&R) | 0.30 |
| 11/11/05 | Windham, P | BK-Business Operations | Prepare response to Staples regarding LOI; review same with K. Daw (SG&R) | 0.30 |
| 11/11/05 | Windham, P | BK-Business Operations | Discuss 328 issue with landlord with J. Dewitte (WD) | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   824

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/11/05 | Windham, P | BK-Business Operations | Discuss issues related to handling of 328 and other matters with C. Ibold and J. James (WD) | 0.40 |
| 11/11/05 | Windham, P | BK-Business Operations | Review response from 1409 landlord regarding FEMA use of parking lot and discuss same with K. Daw (SG&R) | 0.40 |
| 11/12/05 | Windham, P | BK-Hurricane Katrina | Prepare report on New Orleans store issues for Management meeting on Monday. | 1.40 |
| 11/12/05 | Windham, P | BK-Business Operations | Research and prepare summary report on 384 liquor store addition for Management meeting. | 0.80 |
| 11/12/05 | Windham, P | BK-Business Operations | Research and prepare summary report on status of 251 possession issue for Management meeting. | 0.60 |
| 11/12/05 | Windham, P | BK-Business Operations | Research and prepare summary report on termination proposal for 386. | 1.10 |
| 11/12/05 | Windham, P | BK-Business Operations | Prepare summary report on 2357 and 717 regarding termination proposal from landlord. | 0.80 |
| 11/12/05 | Windham, P | BK-Business Operations | Research and prepare summary report on proposed relocation of 560 by landlord. | 1.20 |
| 11/12/05 | Windham, P | BK-Business Operations | Update with new information status of 276 sublease to  Staples on report for Management meeting. | 0.80 |
| 11/12/05 | Windham, P | BK-Hurricane Katrina | Obtain updated information on New Orleans stores for use in presentation on Monday. | 1.80 |
| 11/13/05 | Windham, P | BK-Business Analysis | Update Outstanding Issue Report with status of negotiations on 201. | 0.50 |
| 11/13/05 | Windham, P | BK-Business Analysis | Update Outstanding Issue Report with status of Staples sublease and negotiations with landlord on 276. | 0.50 |
| 11/13/05 | Windham, P | BK-Business Analysis | Prepare agenda for Management meeting. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  825

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/13/05 | Windham, P | BK-Business Analysis | Prepare store by store agenda for Management meeting highlighting issues. | 1.20 |
| 11/13/05 | Windham, P | BK-Business Analysis | Prepare detailed presentation items for each store for meeting with Management. | 1.30 |
| 11/13/05 | Windham, P | BK-Business Operations | Prepare and distribute list of Real Estate Managers and Area Property Managers by store. | 0.60 |
| 11/13/05 | Windham, P | BK-Business Analysis | Research store profitability and bubble store issues for inclusion in reports for Management. | 1.70 |
| 11/13/05 | Windham, P | BK-Business Analysis | Update Outstanding Issue Report with status of negotiations on 252. | 0.60 |
| 11/13/05 | Windham, P | BK-Business Analysis | Perform analysis of 658 termination offer and NPV. | 1.20 |
| 11/13/05 | Windham, P | BK-Business Analysis | Update Outstanding Issue Report with information on proposals for 717 and 2357. | 0.70 |
| 11/13/05 | Windham, P | BK-Business Analysis | Update Outstanding Issue Report with information on proposed relocation of 560. | 0.60 |
| 11/13/05 | Windham, P | BK-Business Analysis | Update Outstanding Issue Report with information on addition of liquor store to 384. | 0.70 |
| 11/14/05 | Windham, P | BK-Business Analysis | Perform final analysis of materials for Management meeting; add analysis of 386 termination offer. | 1.80 |
| 11/14/05 | Windham, P | BK-Business Analysis | Respond to requests on New Orleans stores' issues. | 0.40 |
| 11/14/05 | Windham, P | BK-Business Analysis | Revise real estate reports for management meeting to include S. Karol's (XRoads) comments. | 1.40 |
| 11/14/05 | Windham, P | BK-Business Analysis | Review landlord consents and other legal issues related to Real Estate. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   826

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/14/05 | Windham, P | BK-Business Analysis | Review Real Estate issues with S. Karol ( XRoads) in preparation for meeting with Management. | 1.10 |
| 11/15/05 | Windham, P | BK-Business Analysis | Respond to requests for information by UCC on Real Estate matters. | 0.60 |
| 11/15/05 | Windham, P | BK-Business Operations | Respond to issues regarding New Orleans stores use of parking lots by FEMA, rent abatements. | 0.50 |
| 11/15/05 | Windham, P | BK-Business Operations | Discuss with C. Reynolds (WD) issues related to 251, 252, and 276. | 0.30 |
| 11/16/05 | Windham, P | BK-Business Operations | Reseach information on store 1432 and determine plan of action for landlord contact; discuss same with R. Glenn (WD) | 0.80 |
| 11/16/05 | Windham, P | BK-Business Operations | Discuss status of rent abatements on Hurricane Katrina and Wilma locations with K. Daw (SG&R) prepare action plan for each. | 0.40 |
| 11/16/05 | Windham, P | BK-Business Analysis | Meet with M. Dussinger and S. Karol (XRoads) to review Real Estate section of Business Plan. | 1.00 |
| 11/16/05 | Windham, P | BK-Business Analysis | Revise analysis of competitive pharmacies and distance from Winn-Dixie store impact on store sales for presentation to B. Nussbaum (WD) | 1.80 |
| 11/16/05 | Windham, P | BK-Business Analysis | Discuss with J. James (WD) and E. Lane (XRoads) items still needed for contract rejection for closed stores. | 0.40 |
| 11/16/05 | Windham, P | BK-Business Analysis | Review Real Estate Business Plan in preparation for meeting. | 0.60 |
| 11/16/05 | Windham, P | BK-Business Operations | Strategy session with R. Glenn (WD) regarding Jacksonville store issues regarding remodels. | 1.30 |
| 11/16/05 | Windham, P | BK-Business Analysis | Revise analysis of closed stores and contracts needed for rejection; discuss same with T. Tinsley and V. Jackson (WD) | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   827

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/16/05 | Windham, P | BK-Business Operations | Discuss with R. Glenn (WD) issues related to departmental staffing and responsibilities. | 0.60 |
| 11/16/05 | Windham, P | BK-Hurricane Katrina | Discuss casualty issues related to rent abatement with J. James (WD) and issues related to development of information for footprint stores. | 0.40 |
| 11/16/05 | Windham, P | BK-Business Operations | Prepare strategy for dealing with various property management issues including 726 with J. DeWitte (WD) | 0.50 |
| 11/16/05 | Windham, P | BK-Business Analysis | Meeting with B. Gaston and S. Karol (XRoads) to develop strategy for review of contracts. | 0.60 |
| 11/16/05 | Windham, P | BK-Business Analysis | Discuss 505 issues and required information with K. Daw (SG&R) | 0.30 |
| 11/16/05 | Windham, P | BK-Business Analysis | Analyze contracts for footprint stores to determine responsibility for determining acceptance/rejection. | 0.60 |
| 11/16/05 | Windham, P | BK-Business Operations | Determine procedure for monitoring Real Estate matters given to legal through discussion with C. Ibold (WD) | 0.40 |
| 11/17/05 | Windham, P | BK-Business Operations | Call with R. Dubnick (WD) regarding use of Harahan warehouse; request status of move from Harahan to Hammond from K. Cherry (WD) | 0.30 |
| 11/17/05 | Windham, P | BK-Hurricane Katrina | Call with C. Ibold, J. Molaison, Jane DeWitte (all Winn-Dixie) and K. Daw (SG&R) regarding Wilma abatements. | 0.40 |
| 11/17/05 | Windham, P | BK-Hurricane Katrina | Call with K. Daw (SG&R) regarding casualty issues related to Wilma abatements and landlord repairs. | 0.30 |
| 11/17/05 | Windham, P | BK-Business Analysis | Review information on real estate maintenance contracts. | 1.10 |
| 11/17/05 | Windham, P | BK-Business Operations | Prepare tracking mechanism for items sent from Real Estate to Legal. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   828

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Windham, P | BK-Business Operations | Discuss departmental staffing needs with S. Karol (XRoads) | 0.50 |
| 11/17/05 | Windham, P | BK-Business Operations | Discuss with HR process for initiating request to fill open REM position; obtain forms and complete. | 0.50 |
| 11/17/05 | Windham, P | BK-Business Operations | Review resumes for departmental positions. | 0.80 |
| 11/17/05 | Windham, P | BK-Hurricane Katrina | Review lease obligations for 1438 related to tenant obligations after casualty in preparation for call with landlord. | 0.50 |
| 11/17/05 | Windham, P | BK-Hurricane Katrina | Call with 1438 landlord regarding Winn-Dixie intentions for 1438, discuss lease issues and bankruptcy issues. | 0.50 |
| 11/17/05 | Windham, P | BK-Hurricane Katrina | Call with K. Daw (SG&R) regarding incorporating rent concession proposal into allowance by Winn-Dixie of FEMA use of parking lot. | 0.40 |
| 11/17/05 | Windham, P | BK-Business Operations | Discuss 505 issues regarding bankruptcy approval of contract with J. James (WD) and K. Daw (SG&R) | 0.50 |
| 11/17/05 | Windham, P | BK-Business Operations | Discuss status of open real estate issues with C. Ibold (WD) | 0.60 |
| 11/17/05 | Windham, P | BK-Business Operations | Call with C. Ibold (WD) to A. Sutherland (Associated Grocers) regarding South Florida warehouse properties. | 0.50 |
| 11/18/05 | Windham, P | BK-Hurricane Katrina | Strategy sessions with R. Glenn (WD) regarding 1335 landlord negotiations. | 0.80 |
| 11/18/05 | Windham, P | BK-Business Operations | Communications regarding casualty issues for 1335 with C. Ibold, R. Glenn, and J. Molaison (WD) and K. Daw (SG&R) | 0.70 |
| 11/18/05 | Windham, P | BK-Business Operations | Discuss 505 tax issues related to direct pay vs. reimbursements with K. Jaxson (WD) | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   829

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Windham, P | BK-Business Operations | Discuss New Orleans casualty issues with K. Daw (SG&R) | 0.50 |
| 11/18/05 | Windham, P | BK-Business Operations | Revise competitive pharmacy impact analysis based on comments from B. Nussbaum (WD) | 1.30 |
| 11/18/05 | Windham, P | BK-Hurricane Katrina | Discuss legal issues regarding lease termination at 1335 with J. Molaison (WD) | 0.60 |
| 11/18/05 | Windham, P | BK-Business Analysis | Analyze tax and other issues related to 658 location;  review letter from J. Post (SHB) to landlord. | 0.40 |
| 11/18/05 | Windham, P | BK-Business Operations | Revise Staples LOI based on discussions with broker and C. Reynolds (WD) | 1.30 |
| 11/18/05 | Windham, P | BK-Business Operations | Review and discuss landlord consent requiring extension of lease with R. Glenn (WD) | 0.30 |
| 11/18/05 | Windham, P | BK-Business Operations | Discuss procedures for dealing with tax issues related to 505 reductions with K. Jaxon (WD) | 0.50 |
| 11/18/05 | Windham, P | BK-Business Operations | Discuss store remodel issues including New Orleans store reopenings with K. Cherry (WD) | 0.50 |
| 11/18/05 | Windham, P | BK-Business Operations | Perform rental breakeven analysis on 251. | 0.70 |
| 11/18/05 | Windham, P | BK-Business Operations | Call with C. Ibold (WD) and J. Post (SG&R) to discuss issues with Sarria landlord. | 0.20 |
| 11/20/05 | Windham, P | BK-Business Operations | Revise Pharmacy Distance vs. Impact analysis with comments from C. Reynolds (WD) | 0.50 |
| 11/21/05 | Windham, P | BK-Business Analysis | Perform analysis for C. Ibold (WD) regarding closed stores GOB proceeds, legal entities, and other items. | 1.80 |
| 11/21/05 | Windham, P | BK-Business Operations | Discuss issues regarding 658 signage with C. Reynolds (WD) | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   830

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Windham, P | BK-Business Operations | Discuss issues regarding 658 signage with J. DeWitte (WD) | 0.30 |
| 11/21/05 | Windham, P | BK-Business Operations | Respond to communications regarding 658. | 0.40 |
| 11/21/05 | Windham, P | BK-Business Operations | Discuss various property management issues with J. DeWitte (WD) | 0.60 |
| 11/21/05 | Windham, P | BK-Business Operations | Discuss 1438 issues with S. Sloan (WD) | 0.20 |
| 11/21/05 | Windham, P | BK-Business Operations | Finalize pharmacy competitive impact analysis and send to B. Nussbaum (WD) | 0.40 |
| 11/21/05 | Windham, P | BK-Business Operations | Review and respond to correspondence from Staples regarding LOI for 276. | 0.60 |
| 11/21/05 | Windham, P | BK-Business Operations | Discuss 276 LOI and other issues with C. Reynolds (WD) | 0.50 |
| 11/21/05 | Windham, P | BK-Business Operations | Review organization charts and revise same from discussions with D. Seleen (WD) | 0.40 |
| 11/21/05 | Windham, P | BK-Business Operations | Discuss departmental staffing and organization issues with R. Glenn (WD) | 0.80 |
| 11/21/05 | Windham, P | BK-Business Operations | Meeting with S. Karol (XRoads) regarding departmental staffing. | 0.70 |
| 11/21/05 | Windham, P | BK-Business Analysis | Meet with C. Ibold (WD) to review analysis needed of store sales process. | 0.60 |
| 11/21/05 | Windham, P | BK-Hurricane Katrina | Review 1438 issues related to restoration and current plans. | 0.70 |
| 11/21/05 | Windham, P | BK-Hurricane Katrina | Discuss legal issues regarding 1438 restoration with K. Daw (SG&R) and casualty issues needing research. | 0.40 |
| 11/21/05 | Windham, P | BK-Hurricane Katrina | Prepare communication to J. James and C. Ibold (WD) and S. Karol (XRoads) outlining legal issues needing research resulting from Katrina. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   831

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/22/05 | Windham, P | BK-Business Operations | Prepare transition files covering 251 possession issues for meeting with S. Karol (XRoads) | 0.70 |
| 11/22/05 | Windham, P | BK-Business Operations | Prepare transition files covering 252 lease and redevelopment issues for meeting with S. Karol (XRoads) | 0.40 |
| 11/22/05 | Windham, P | BK-Business Operations | Prepare transition files covering 276 sublease and renewal issues for meeting with S. Karol (XRoads) | 0.70 |
| 11/22/05 | Windham, P | BK-Business Operations | Prepare transition files covering Cap Ex/remodel issues for meeting with S. Karol (XRoads) | 1.40 |
| 11/22/05 | Windham, P | BK-Business Operations | Prepare transition files covering 384 liquor store and consent issues for meeting with S. Karol (XRoads) | 0.60 |
| 11/22/05 | Windham, P | BK-Business Analysis | Meeting with H. Etlin and S. Karol (XRoads) to review Real Estate issues and status. | 1.20 |
| 11/22/05 | Windham, P | BK-Business Operations | Meeting with S. Karol  (XRoads) to review lease issues on stores 384, 251, 252 and 276. | 1.70 |
| 11/22/05 | Windham, P | BK-Business Operations | Prepare transition files covering casualty issues for  meeting with S. Karol (XRoads) | 1.60 |

Total: Windham, P

337.20

User: Wuertz, T.

| | | | | |
|------|--------------|----------|-------------|-------|
| 10/06/05 | Wuertz, T. | BK-Claims | Respond to correspondence from reclamation vendors regarding process for opting in to the vendor lien program, and reconciliation of reclamation claim and offsets. | 2.20 |
| 10/06/05 | Wuertz, T. | BK-Claims | Receive, review and respond to correspondence from E. Gordon and R. Damore (XRoads) regarding update of opt in status for various vendors. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   832

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Wuertz, T. | BK-Claims | Phone call with R. Ward (Cadbury) regarding reclamation claim and terms of the Vendor Lien Program. | 0.20 |
| 10/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Fieldale Farms reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |
| 10/10/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 10/10/05 | Wuertz, T. | BK-Claims | Second phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.30 |
| 10/10/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the vendor lien program. | 1.60 |
| 10/10/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) and A. Liu (XRoads) regarding vendor communications. | 0.20 |
| 10/10/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding vendor communications. | 0.10 |
| 10/10/05 | Wuertz, T. | BK-Claims | Phone call with S. Cruz (Cozy Shack) and Aphay Liu regarding reclamation claim. | 0.20 |
| 10/10/05 | Wuertz, T. | BK-Claims | Phone call with R. Vance (Interstate Brands) regarding reclamation claim and terms of the Vendor Lien Program. | 0.30 |
| 10/10/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, offsets, and Term Memos for various reclamation vendors. | 2.20 |
| 10/10/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the vendor lien program. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   833

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/10/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.10 |
| 10/10/05 | Wuertz, T. | BK-Claims | Preparation of numerical reconciliation procedures to be used by Winn-Dixie reconciliation team during analysis of general unsecured claims. | 1.40 |
| 10/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Motts/Cadbury reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |
| 10/11/05 | Wuertz, T. | BK-Claims | Phone call with C. Fox (Wyeth) regarding consumption rate and offsets. | 0.30 |
| 10/11/05 | Wuertz, T. | BK-Claims | Phone call with P. Gunter (Coty) regarding claim and Vendor Lien Program. | 0.30 |
| 10/11/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 10/11/05 | Wuertz, T. | BK-Claims | Preparation of numerical reconciliation procedures to be used by Winn-Dixie reconciliation team during analysis of general unsecured claims. | 1.60 |
| 10/11/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.30 |
| 10/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, offsets, and Term Memos for various reclamation vendors. | 1.70 |
| 10/11/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the Vendor Lien Program. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   834

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Fieldale Farms reclamation claim reconciliation, related offsets, and Term Memo. | 0.40 |
| 10/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Refreshment Services reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 10/11/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) regarding status of priority vendors. | 0.60 |
| 10/11/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding McKee Foods. | 0.10 |
| 10/11/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to (Menu Foods) reclamation claim reconciliation, related offsets, and Term Memo. | 0.40 |
| 10/11/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the Vendor Lien Program. | 1.80 |
| 10/11/05 | Wuertz, T. | BK-Claims | Phone call with C. Sandoval (Cargill Meat) regarding claim and Vendor Lien Program. | 0.20 |
| 10/11/05 | Wuertz, T. | BK-Claims | Phone call with W. Henderson (Menu Foods) regarding claim and Vendor Lien Program. | 0.10 |
| 10/12/05 | Wuertz, T. | BK-Claims | Phone call with A. Bordon (Connoisseurs) regarding reconciliation issues. | 0.20 |
| 10/12/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, offsets, and Term Memos for various reclamation vendors. | 1.50 |
| 10/12/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only                                             Page   835

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reclamation claims and terms of the Vendor Lien Program. | |
| 10/12/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, offsets, and Term Memos for various reclamation vendors. | 1.90 |
| 10/12/05 | Wuertz, T. | BK-Claims | Phone call with D. Young (Winn-Dixie) and A. Liu (XRoads) regarding procedures for reconciling general unsecured claims. | 0.50 |
| 10/12/05 | Wuertz, T. | BK-Claims | Prepare revisions, per discussion with D. Young (Winn-Dixie) and A. Liu (XRoads), of numerical reconciliation procedures to be used by Winn-Dixie reconciliation team during analysis of general unsecured claims. | 1.20 |
| 10/12/05 | Wuertz, T. | BK-Claims | Phone call with E. Gordon (XRoads) regarding reconciliation procedures. | 0.20 |
| 10/12/05 | Wuertz, T. | BK-Claims | Phone call with R. DeShong (Winn-Dixie) regarding  Connoisseurs reconciliation issues. | 0.20 |
| 10/12/05 | Wuertz, T. | BK-Claims | Analysis of Connoisuerrs reconciliation issues. | 0.50 |
| 10/12/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding reconciliation procedures. | 0.30 |
| 10/12/05 | Wuertz, T. | BK-Claims | Phone call with J. Carroll (PBG) regarding opt-in procedure. | 0.20 |
| 10/12/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 10/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schering Plough reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   836

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepperidge Farm reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 10/13/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 10/13/05 | Wuertz, T. | BK-Claims | Second phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.10 |
| 10/13/05 | Wuertz, T. | BK-Claims | Third phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 10/13/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.80 |
| 10/13/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the Vendor Lien Program. | 0.80 |
| 10/13/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.60 |
| 10/13/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the Vendor Lien Program. | 1.90 |
| 10/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, offsets, and Term Memos for various reclamation vendors. | 2.20 |
| 10/13/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Hershey reclamation claim reconciliation, related offsets, and Term Memo. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   837

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations, offsets, and Term Memos for various reclamation vendors. | 1.70 |
| 10/14/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the Vendor Lien Program. | 1.10 |
| 10/14/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) and L. Jacobsen (MGM) regarding reclamation claim and opt-in process. | 0.50 |
| 10/14/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to MGM reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |
| 10/14/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims and terms of the Vendor Lien Program. | 2.10 |
| 10/14/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of certain reclamation vendor negotiations. | 1.30 |
| 10/14/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding status of vendor communications. | 0.30 |
| 10/17/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding vendor communications and status of vendors opting in to the Trade Lien Program. | 0.20 |
| 10/17/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to the Vendor Lien Program. | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/17/05 | Wuertz, T. | BK-Claims | Second phone call with A. Liu (XRoads) regarding vendor communications and status of vendors opting in to the Trade Lien Program. | 0.10 |
| 10/17/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and Term Memos for various reclamation vendors. | 1.30 |
| 10/17/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issue and the Vendor Lien Program. | 1.30 |
| 10/17/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issue and the Vendor Lien Program. | 1.10 |
| 10/18/05 | Wuertz, T. | BK-Claims | Preliminary analysis of Clorox general unsecured claim. | 0.60 |
| 10/18/05 | Wuertz, T. | BK-Claims | Meeting with D. Young (Winn-Dixie), E. Gordon, and A. Liu (XRoads) regarding General Unsecured Claim training procedures. | 0.60 |
| 10/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to PBG reclamation claim reconciliation, related offsets and Term Memo. | 1.30 |
| 10/18/05 | Wuertz, T. | BK-Claims | Phone call with F. Symonds (Hormel) regarding opting-in to the Vendor Lien Program. | 0.10 |
| 10/18/05 | Wuertz, T. | BK-Claims | Preliminary analysis of Colgate general unsecured claim. | 0.40 |
| 10/18/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and Term Memos for various reclamation vendors. | 0.90 |
| 10/18/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issue and the Vendor Lien Program. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to the Vendor Lien Program. | 1.40 |
| 10/18/05 | Wuertz, T. | BK-Claims | Meeting with R. Damore, E. Gordon, and A. Liu (XRoads) regarding status of priority vendors. | 0.50 |
| 10/18/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu and E. Gordon (XRoads) regarding reconciliation training for Winn-Dixie team. | 0.30 |
| 10/18/05 | Wuertz, T. | BK-Claims | Phone call with C. Brooks (Winn-Dixie) and J. Sasaki (MGM) regarding reconciliation of MGM reclamation claim. | 0.60 |
| 10/18/05 | Wuertz, T. | BK-Claims | Meeting with B. Kichler (Winn-Dixie) regarding Connoissuers negotiations. | 0.30 |
| 10/18/05 | Wuertz, T. | BK-Claims | Preparation of training procedures for General Unsecured Claims reconciliations. | 1.80 |
| 10/18/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding status of vendor communications. | 0.40 |
| 10/18/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding status of vendor communications. | 0.30 |
| 10/18/05 | Wuertz, T. | BK-Claims | Preliminary analysis of Nestle USA general unsecured claim. | 0.70 |
| 10/19/05 | Wuertz, T. | BK-Claims | Preliminary analysis of Pactiv general unsecured claim. | 0.30 |
| 10/19/05 | Wuertz, T. | BK-Claims | Phone call with L. Ellis (Pepperidge Farm) regarding opt in status. | 0.20 |
| 10/19/05 | Wuertz, T. | BK-Claims | Participation in Logan training for reconciliation of general unsecured claims. | 0.90 |
| 10/19/05 | Wuertz, T. | BK-Claims | Meeting with D. Young (Winn-Dixie) regarding reconciliation training for Winn-Dixie team. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Wuertz, T. | BK-Claims | Phone call with S. Rushing (Fieldale Farms) regarding opt-in status. | 0.20 |
| 10/19/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding PBG Term Memo. | 0.20 |
| 10/19/05 | Wuertz, T. | BK-Claims | Preliminary analysis of Red Gold general unsecured claim. | 0.40 |
| 10/19/05 | Wuertz, T. | BK-Claims | Conference call with S. Eichel (Skadden), J. Post (Smith-Hulsey), E. Gordon and A. Liu (XRoads) regarding planning for Motion for Determination hearing on November 4. | 0.90 |
| 10/19/05 | Wuertz, T. | BK-Claims | Meeting with D. Young and R. Powell (Winn-Dixie), and A. Liu (XRoads) regarding AP database for general unsecured claim reconciliations. | 0.80 |
| 10/19/05 | Wuertz, T. | BK-Claims | Meeting with D. Young (Winn-Dixie), A. Liu and E. Gordon (XRoads) regarding GUC reconciliation procedures. | 0.60 |
| 10/19/05 | Wuertz, T. | BK-Claims | Second phone call with S. Eichel (Skadden) regarding PBG term memo. | 0.20 |
| 10/19/05 | Wuertz, T. | BK-Claims | Meeting with E. Britton (Winn-Dixie) regarding Colgate and Hershey reconciliations. | 0.30 |
| 10/19/05 | Wuertz, T. | BK-Claims | Meeting with H. Hopkins (Winn-Dixie) regarding status of vendor communications. | 0.20 |
| 10/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to PBG reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 10/19/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issue and the Vendor Lien Program. | 1.70 |
| 10/19/05 | Wuertz, T. | BK-Claims | Meeting with J. Parrotta (Winn-Dixie) and A. Liu (XRoads) regarding opt-in status of various reclamation vendors. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/19/05 | Wuertz, T. | BK-Claims | Third phone call with S. Eichel (Skadden) regarding PBG term memo. | 0.10 |
| 10/19/05 | Wuertz, T. | BK-Claims | Phone call with J. Frank (PCNA) regarding reconciliation of claims for Pepsi Bottlers. | 0.20 |
| 10/19/05 | Wuertz, T. | BK-Claims | Preparation of training procedures for General Unsecured Claims reconciliations. | 1.30 |
| 10/19/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to the Vendor Lien Program. | 0.60 |
| 10/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepperidge Farm reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 10/19/05 | Wuertz, T. | BK-Claims | Preliminary analysis of General Mills general unsecured claim. | 0.60 |
| 10/19/05 | Wuertz, T. | BK-Claims | Preliminary analysis of Del Monte general unsecured claim. | 0.30 |
| 10/19/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Riverdale reclamation claim reconciliation, related offsets and Term Memo. | 0.60 |
| 10/19/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding status of claims analysis. | 0.40 |
| 10/20/05 | Wuertz, T. | BK-Claims | Phone call with J. Glynn (Schering) regarding opt-in status. | 0.30 |
| 10/20/05 | Wuertz, T. | BK-Claims | Phone call with P. Tiberio (Winn-Dixie) regarding terms for various vendors. | 0.10 |
| 10/20/05 | Wuertz, T. | BK-Claims | Phone call with G. Estill (Winn-Dixie) regarding terms for various vendors. | 0.20 |
| 10/20/05 | Wuertz, T. | BK-Claims | Phone call with D. Myers (Winn-Dixie) regarding terms for various vendors. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/20/05 | Wuertz, T. | BK-Claims | Preparation of training procedures for General Unsecured Claims reconciliations. | 1.70 |
| 10/20/05 | Wuertz, T. | BK-Claims | Preliminary analysis of General Unsecured Claims. | 1.10 |
| 10/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Refreshment Services reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 10/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Riverdale Farms reclamation claim reconciliation, related offsets and Term Memo. | 0.50 |
| 10/20/05 | Wuertz, T. | BK-Claims | Phone call with M. Albo (Riverdale Farms) regarding reclamation claim and opt-in status. | 0.30 |
| 10/20/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issue and the Vendor Lien Program. | 1.70 |
| 10/20/05 | Wuertz, T. | BK-Claims | Conference call with R. Damore, E. Gordon, and A. Liu (XRoads); H. Hopkins, J. Parrotta, and G. Regina (Winn-Dixie) regarding vendor communications and status of opt-in process, | 0.50 |
| 10/20/05 | Wuertz, T. | BK-Claims | Provide training to Winn-Dixie team who will be completing GUC reconciliations. | 1.90 |
| 10/20/05 | Wuertz, T. | BK-Claims | Conference call with R. Damore, E. Gordon, and A. Liu (XRoads); T. Robbins, G. Estill, P.Tiberio, and P. Kennedy (Winn-Dixie) regarding status of priority vendors who have not opted-in to the Vendor Lien Program. | 1.60 |
| 10/20/05 | Wuertz, T. | BK-Claims | Phone call with L. Ellis (Pepperidge Farm) regarding opt-in status. | 0.20 |
| 10/20/05 | Wuertz, T. | BK-Claims | Second phone call with L. Ellis (Pepperidge Farm) regarding opt-in status. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   843

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 10/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepperidge Farm reclamation claim reconciliation, related offsets and Term Memo. | 0.40 |
| 10/20/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Schering Plough reclamation claim reconciliation, related offsets and Term Memo. | 0.50 |
| 10/20/05 | Wuertz, T. | BK-Claims | Meeting with D. Bryant (Winn-Dixie) to discuss Pepperidge Farm deposit. | 0.20 |
| 10/20/05 | Wuertz, T. | BK-Claims | Second meeting with D. Bryant (Winn-Dixie) to discuss Pepperidge Farm deposit. | 0.10 |
| 10/20/05 | Wuertz, T. | BK-Claims | Meeting with D. Young (Winn-Dixie) regarding reconciliation processes. | 0.30 |
| 10/21/05 | Wuertz, T. | BK-Claims | Analysis of outstanding deposits of vendors who have opted in to the Vendor Lien Program. | 0.70 |
| 10/21/05 | Wuertz, T. | BK-Claims | Phone call with P. Gunter (Coty) regarding opt-in status. | 0.20 |
| 10/21/05 | Wuertz, T. | BK-Claims | Meeting with R. DeShong (Winn-Dixie) regarding status of vendor AR reconciliations. | 0.20 |
| 10/21/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu regarding vendor communications. | 0.30 |
| 10/21/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issue and the Vendor Lien Program. | 1.80 |
| 10/21/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to the Vendor Lien Program. | 0.70 |
| 10/21/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding status of vendor communications. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/21/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding vendor communications. | 0.20 |
| 10/21/05 | Wuertz, T. | BK-Claims | Preliminary analysis of General Unsecured Claims. | 1.30 |
| 10/24/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the AEP Industries reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 10/24/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the PBG reclamation claim reconciliation, related offsets, and Term Memo. | 0.40 |
| 10/24/05 | Wuertz, T. | BK-Claims | Phone call with David Young (WD) regarding status of reconciliation of GUCs. | 0.10 |
| 10/24/05 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding signatures for Del Monte Term Memo. | 0.10 |
| 10/24/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Del Monte reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 10/24/05 | Wuertz, T. | BK-Claims | Phone call with Dave Myers (WD) regarding PBG terms and ceiling calculation. | 0.20 |
| 10/24/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issues and the Vendor Lien Program. | 2.30 |
| 10/24/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and WD regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.40 |
| 10/24/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and Term Memos for various reclamation vendors. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   845

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/24/05 | Wuertz, T. | BK-Claims | Meeting with Jessica Millette (XRoads) regarding reclamation files and backup documentation. | 0.20 |
| 10/24/05 | Wuertz, T. | BK-Claims | Meeting with Brandon Simon (XRoads) regarding vendor negotiations. | 0.30 |
| 10/24/05 | Wuertz, T. | BK-Claims | Phone call with Bill Hammond (AEP) regarding opt-in status. | 0.20 |
| 10/24/05 | Wuertz, T. | BK-Claims | Continue analysis and preparation of revisions to the PBG reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 10/24/05 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding reconciliation of IBC reclamation claim. | 0.40 |
| 10/24/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.30 |
| 10/24/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issues and the Vendor Lien Program. | 1.20 |
| 10/24/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 0.90 |
| 10/25/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding reclamation database. | 0.20 |
| 10/25/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding reclamation database. | 0.10 |
| 10/25/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Colgate reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   846

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/25/05 | Wuertz, T. | BK-Claims | Third phone call with Aphay Liu (XRoads) regarding reclamation database. | 0.20 |
| 10/25/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.30 |
| 10/25/05 | Wuertz, T. | BK-Claims | Continue to review and analysis of data discrepancies between reclamation claim database and detail numerical reclamations.  Resulting data to be used to update the Winn-Dixie AP system. | 1.40 |
| 10/25/05 | Wuertz, T. | BK-Claims | Phone call with Alissa Lucas (Conair) regarding transfer of claim. | 0.10 |
| 10/25/05 | Wuertz, T. | BK-Claims | Phone call with Marie Jones (WD) regarding Interstate Brands reconciliation. | 0.30 |
| 10/25/05 | Wuertz, T. | BK-Claims | Phone call with Tonia Duffee (Pilgrims Pride) regarding reclamation claim and opt-in status. | 0.20 |
| 10/25/05 | Wuertz, T. | BK-Claims | Phone call with Kate Greeley (Campbells) regarding reconciliation of GUC. | 0.30 |
| 10/25/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issues and the Vendor Lien Program. | 0.80 |
| 10/25/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of vendor negotiations. | 0.30 |
| 10/25/05 | Wuertz, T. | BK-Claims | Continue receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issues and the Vendor Lien Program. | 1.20 |
| 10/25/05 | Wuertz, T. | BK-Claims | Review and analysis of data discrepancies between reclamation claim database and detail numerical reclamations.  Resulting | 2.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   847

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | data to be used to update the WD AP system. | |
| 10/26/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.40 |
| 10/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Golden Flake reclamation claim reconciliation, related offsets, and Term Memo. | 0.40 |
| 10/26/05 | Wuertz, T. | BK-Claims | Phone call with Steve Mertz (Faegre & Benson) regarding Cargill claim. | 0.20 |
| 10/26/05 | Wuertz, T. | BK-Claims | Phone call with Edwina Britton (WD) regarding Hershey. | 0.10 |
| 10/26/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.20 |
| 10/26/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding GUC reconciliation process. | 0.30 |
| 10/26/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issues and the Vendor Lien Program. | 2.20 |
| 10/26/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.90 |
| 10/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Hershey reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 10/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Cargill reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   848

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Cadbury Adams/Motts reclamation claim reconciliation, related offsets, and Term Memo. | 0.20 |
| 10/26/05 | Wuertz, T. | BK-Claims | Prepare GUC training memorandum for Bynne Young and Kathryn Tran (XRoads). | 0.80 |
| 10/26/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Cargill Meat. | 0.20 |
| 10/26/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the PBG reclamation claim reconciliation, related offsets, and Term Memo. | 0.40 |
| 10/27/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issues and the Vendor Lien Program. | 2.30 |
| 10/27/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Rudy Gruenberg (SE Provisions) regarding status of claim. | 0.20 |
| 10/27/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Hershey reclamation claim reconciliation, related offsets, and Term Memo. | 0.80 |
| 10/27/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the PBG reclamation claim reconciliation, related offsets, and Term Memo. | 0.30 |
| 10/27/05 | Wuertz, T. | BK-Claims | Phone call with Mike Beveilacqua (PBG) and Jon Carroll (PBG) regarding status of opt-in process. | 0.30 |
| 10/27/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding GUC reconciliations. | 0.30 |
| 10/27/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of opt-in process and vendor communications. | 0.20 |
| 10/27/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding status of various vendors and Exhibits for November 4 hearing. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Wuertz, T. | BK-Claims | Meeting with Brandon Simon (XRoads) regarding status of communications with remaining group of vendors who have not yet opted-in. | 0.20 |
| 10/27/05 | Wuertz, T. | BK-Claims | Second meeting with Brandon Simon (XRoads) regarding status of communications with remaining group of vendors who have not yet opted-in. | 0.30 |
| 10/27/05 | Wuertz, T. | BK-Claims | Prepare analysis of outstanding deposits from reclamation vendors. | 0.60 |
| 10/27/05 | Wuertz, T. | BK-Claims | Second meeting with Ellen Gordon (XRoads) regarding status of vendor communications. | 0.20 |
| 10/27/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the MGM reclamation claim reconciliation, related offsets, and Term Memo based on analysis received from Janice Sasaki (MGM). | 0.30 |
| 10/27/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.80 |
| 10/27/05 | Wuertz, T. | BK-Claims | Prepare materials for GUC reconciliation training. | 0.40 |
| 10/27/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.30 |
| 10/27/05 | Wuertz, T. | BK-Claims | Phone call with Todd Ruskamp (IBC) regarding claim reconciliation. | 0.10 |
| 10/27/05 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) regarding status of vendor communications and opt-in process. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   850

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/27/05 | Wuertz, T. | BK-Claims | Provide GUC reconciliation training to Kathryn Tran and Bynne Young (XRoads). Review processes and procedures for analysis of claims and use of Crossroads templates and Logan database. | 1.20 |
| 10/28/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Cadbury reclamation claim reconciliation, related offsets, and Term Memo. | 0.70 |
| 10/28/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Objection Exhibits and vendor communications. | 0.30 |
| 10/28/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding vendor communications and preference payments. | 0.20 |
| 10/28/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.40 |
| 10/28/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding inquiries about reconciliation issues and the Vendor Lien Program. | 1.80 |
| 10/28/05 | Wuertz, T. | BK-Claims | Phone call with Jim Allen (Barilla) regarding recalamation claim reconciliation. | 0.30 |
| 10/28/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the Barilla reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |
| 10/28/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Skadden and Winn-Dixie regarding status of reconciliation with reclamation vendors and vendor negotiations related to Vendor Lien Program. | 1.10 |
| 10/28/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon (XRoads) regarding monthly reclamation payments. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/28/05 | Wuertz, T. | BK-Claims | Phone call with Edwina Britton (WD) regarding Cadbury Adams. | 0.10 |
| 10/28/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding Objection Exhibits and vendor communications. | 0.20 |
| 10/28/05 | Wuertz, T. | BK-Claims | Review and prepare revisions to reclamation claim Objection Exhibits. | 0.60 |
| 10/28/05 | Wuertz, T. | BK-Claims | Second phone call with Brandon Simon (XRoads) regarding vendor communications and preference payments. | 0.10 |
| 10/28/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to the MGM reclamation claim reconciliation, related offsets, and Term Memo. | 0.60 |
| 10/28/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and Term Memos for various reclamation vendors. | 1.10 |
| 10/31/05 | Wuertz, T. | BK-Claims | Prepare revisions to various reclamation claim reconciliations and Term Memos for reclamation vendors in connection with the Vendor Lien Program. | 0.90 |
| 10/31/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding reclamation claims and the Vendor Lien Program. | 1.70 |
| 10/31/05 | Wuertz, T. | BK-Claims | Phone call with Craig Eller (Riverdale) regarding credit terms. | 0.30 |
| 10/31/05 | Wuertz, T. | BK-Claims | Second phone call with Craig Eller (Riverdale) regarding credit terms. | 0.10 |
| 10/31/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn Dixie and Skadden related to vendor communications and the Vendor Lien Program. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   852

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/31/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications regarding the Vendor Lien Program and reconciliation of reclamation claims. | 0.30 |
| 10/31/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Exhibits for Motion of Determination hearing. | 0.30 |
| 11/01/05 | Wuertz, T. | BK-Claims | Meeting with Dave Young (WD) and Tom Smith (WD) regarding GUC reconciliation process and related issues. | 0.50 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon (XRoads) regarding GUC reconciliation process. | 0.20 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon (XRoads) regarding vendor opt-in status. | 0.10 |
| 11/01/05 | Wuertz, T. | BK-Claims | Meeting with Derrick Bryant (WD) regarding payments to reclamation vendors. | 0.20 |
| 11/01/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding reclamation claims and the Vendor Lien Program. | 1.60 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Michael Bach (GE) regarding Vendor Lien Program. | 0.10 |
| 11/01/05 | Wuertz, T. | BK-Claims | Meeting with Richard DeShong (WD) regarding reclamation vendor communications and opt-in process. | 0.30 |
| 11/01/05 | Wuertz, T. | BK-Claims | Meeting with Tom Smith (WD) and Winn Dixie GUC reclamation team to discuss process and outstanding issues. | 1.80 |
| 11/01/05 | Wuertz, T. | BK-Claims | Prepare updates to analysis of priority vendors who have not opted-in to the Vendor Lien Program. | 0.80 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Exhibits for Motion of Determination. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   853

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/01/05 | Wuertz, T. | BK-Claims | Meeting with David Young (WD) and Tom Smith (WD) regarding GUC reconciliation process. | 0.40 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Etty (Logan), David Young (WD) and Tom Smith (WD) regarding GUC reconciliation process. | 0.10 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Frank Thurlow (WD) regarding vendor terms. | 0.10 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Richard Ward (Cadbury) regarding Vendor Lien Program. | 0.20 |
| 11/01/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn Dixie and Skadden related to vendor communications and the Vendor Lien Progam. | 1.10 |
| 11/01/05 | Wuertz, T. | BK-Claims | Phone call with Jon Carroll (PBG) regarding Vendor Lien Program. | 0.10 |
| 11/02/05 | Wuertz, T. | BK-Claims | Prepare updates to Interstate Brands reclamation claim reconciliation and Term Memo. | 1.10 |
| 11/02/05 | Wuertz, T. | BK-Claims | Prepare updates to Baker and Taylor reclamation claim reconciliation and Term Memo. | 0.80 |
| 11/02/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.10 |
| 11/02/05 | Wuertz, T. | BK-Claims | Second meeting with Rick Damore (XRoads) regarding status of priority vendors. | 0.20 |
| 11/02/05 | Wuertz, T. | BK-Claims | Prepare updates to Con Agra reclamation claim reconciliation and Term Memo. | 0.20 |
| 11/02/05 | Wuertz, T. | BK-Claims | Meeting with David Young (WD) regarding GUC reconciliation process. | 0.40 |
| 11/02/05 | Wuertz, T. | BK-Claims | Meeting with Tom Smith (WD) and Winn Dixie GUC reclamation team to discuss process and outstanding issues. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Wuertz, T. | BK-Claims | Meeting with Edwina Britton (WD) regarding vendor communications. | 0.30 |
| 11/02/05 | Wuertz, T. | BK-Claims | Meeting with Tom Smith (WD) regarding GUC reconciliation process. | 0.60 |
| 11/02/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding reclamation claims and the Vendor Lien Program. | 0.80 |
| 11/02/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Winn Dixie and Skadden related to vendor communications and the Vendor Lien Progam. | 0.70 |
| 11/02/05 | Wuertz, T. | BK-Claims | Meeting with Tom Smith (WD) regarding GUC reconciliation process. | 0.30 |
| 11/02/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon regarding status of vendors and the Vendor Lien Program. | 0.20 |
| 11/02/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn Dixie and Skadden related to vendor communications and the Vendor Lien Progam. | 1.30 |
| 11/02/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding reclamation claims and the Vendor Lien Program. | 1.20 |
| 11/02/05 | Wuertz, T. | BK-Claims | Prepare updates to Pilgrims Pride reclamation claim reconciliation and Term Memo. | 0.40 |
| 11/02/05 | Wuertz, T. | BK-Claims | Meeting with Rick Damore (XRoads) regarding status of priority vendors. | 0.30 |
| 11/02/05 | Wuertz, T. | BK-Claims | Phone call with Pam Gunter (Coty) regarding Vendor Lien Program. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   855

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/02/05 | Wuertz, T. | BK-Claims | Second meeting with Tom Smith (WD) and Winn Dixie GUC reclamation team to discuss process and outstanding issues. | 0.80 |
| 11/03/05 | Wuertz, T. | BK-Claims | Meeting with David Young (WD) and Tom Smith (WD) regarding GUC reconciliation process. | 0.60 |
| 11/03/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding reclamation claims and the Vendor Lien Program. | 0.70 |
| 11/03/05 | Wuertz, T. | BK-Claims | Phone call with Tonia Duffee (Pilgrims Pride) regarding Vendor Lien Program. | 0.10 |
| 11/03/05 | Wuertz, T. | BK-Claims | Prepare updates to Cadbury Adams/Motts reclamation claim reconciliation and Term Memo. | 0.30 |
| 11/03/05 | Wuertz, T. | BK-Claims | Phone call with Richard Ward (Cadbury) regarding Vendor Lien Program. | 0.20 |
| 11/03/05 | Wuertz, T. | BK-Claims | Phone call with Paul Tiberio (WD) regarding vendor terms. | 0.20 |
| 11/03/05 | Wuertz, T. | BK-Claims | Review and analyze Exhibits for Motion of Determination hearing. | 0.70 |
| 11/03/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Exhibits for Motion of Determination hearing. | 0.20 |
| 11/03/05 | Wuertz, T. | BK-Claims | Second phone call with Paul Tiberio (WD) regarding vendor terms. | 0.10 |
| 11/03/05 | Wuertz, T. | BK-Claims | Meeting with Tom Smith (WD) and Winn Dixie GUC reclamation team to discuss process and outstanding issues. | 1.30 |
| 11/03/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn Dixie and Skadden related to vendor communications and the Vendor Lien Progam. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/03/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Exhibits for Motion of Determination hearing. | 0.10 |
| 11/03/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.20 |
| 11/03/05 | Wuertz, T. | BK-Claims | Phone call with Ruby Watts (Minute Maid) regarding Vendor Lien Program. | 0.20 |
| 11/03/05 | Wuertz, T. | BK-Claims | Second meeting with David Young (WD) and Tom Smith (WD) regarding GUC reconciliation process. | 0.30 |
| 11/03/05 | Wuertz, T. | BK-Claims | Third meeting with David Young (WD) and Tom Smith (WD) regarding GUC reconciliation process. | 0.40 |
| 11/03/05 | Wuertz, T. | BK-Claims | Receive and respond to inquires from XRoads' Bynne Young, Jessica Millette, and Kathryn Tran regarding process for GUC reconciliation. | 0.30 |
| 11/03/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding reclamation claims and the Vendor Lien Program. | 1.80 |
| 11/03/05 | Wuertz, T. | BK-Claims | Prepare updates to Motts reclamation claim reconciliation and Term Memo. | 0.30 |
| 11/03/05 | Wuertz, T. | BK-Claims | Meeting with Jinnee Parrotta (WD) regarding vendor terms. | 0.20 |
| 11/04/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding reclamation claims, the Vendor Lien Program, and reclamation payments. | 2.30 |
| 11/04/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn Dixie and Skadden related to vendor communications and the Vendor Lien Progam. | 2.10 |
| 11/04/05 | Wuertz, T. | BK-Claims | Phone call with Dave Yando (Bristol Myers) regarding reclamation payments. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   857

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/04/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.20 |
| 11/04/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Winn Dixie and Skadden related to vendor communications, the Vendor Lien Progam, reclamation payments and return of deposits. | 1.20 |
| 11/04/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding reclamation claims, the Vendor Lien Program, and reclamation payments. | 0.80 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Tonia Duffee (Pilgrims Pride) regarding Vendor Lien Program. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring abourt Reclamation Claim Reconciliations, Offsets to claims, the Vendor Lien Program and reclamation payments. | 1.70 |
| 11/07/05 | Wuertz, T. | BK-Claims | Recieve and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors regarding opting into the Vendor Lien Program and the related reconciliations and credit terms. | 1.90 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Jay Castle (WD), David Young (WD) and Aphay Liu (XRoads) regarding GUC reconciliation status. | 0.80 |
| 11/07/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding Colgate. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Lance McKenzie (Pepsi Atmore). | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Pepsi AR. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Wuertz, T. | BK-Claims | Continue analysis and preparation of revisions to Pepsi Bottler reconciliations and Term Memos. | 0.20 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Butch (Dynamic Scan) regarding Vendor Lien Program. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Continue analysis and preparation of revisions to Pepsi Bottler reconciliations and Term Memos. | 0.60 |
| 11/07/05 | Wuertz, T. | BK-Claims | Second phone call with Butch (Dynamic Scan) regarding Vendor Lien Program. | 0.40 |
| 11/07/05 | Wuertz, T. | BK-Claims | Meeting with XRoads' Aphay Liu and Ellen Gordon regarding status of vendor communications. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Colgate. | 0.10 |
| 11/07/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding GUC reconciliations. | 0.20 |
| 11/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Colgate reconciliation and Term Memo. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding GUC reconciliations. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepsi Bottler reconciliations and Term Memos. | 0.60 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Gary Belcher (Commonwealth Brands) regarding Vendor Lien Program. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) and Brandon Simon (XRoads)  regarding status of opt-in process. | 0.30 |
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with Jimmy Cho (PCNA) regarding reconciliation of Pepsi  Bottlers. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/07/05 | Wuertz, T. | BK-Claims | Phone call with David Young (WD), Jay Castle (WD), and GUC reconciliation team regarding status of reconciliations. | 0.40 |
| 11/08/05 | Wuertz, T. | BK-Claims | Phone call with John Carroll (PBG) regarding credit terms. | 0.30 |
| 11/08/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to various Pepsi Bottler reconciliations. | 1.40 |
| 11/08/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Rexam reconciliation and Term Memo. | 0.40 |
| 11/08/05 | Wuertz, T. | BK-Claims | Phone call with Marie Jones (WD) regarding Pepsi reconciliations. | 0.20 |
| 11/08/05 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Pepsi reconciliations. | 0.30 |
| 11/08/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of vendor communications. | 0.20 |
| 11/08/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors regarding opting-in to the Vendor Lien Program and the related reconciliations and credit terms. | 1.30 |
| 11/08/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring about Reclamation Claim Reconciliations, Offsets to claims, the Vendor Lien Program and reclamation payments. | 1.80 |
| 11/08/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon regarding status of communications with reclamation vendors. | 0.10 |
| 11/08/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and XRoads' Ellen Gordon, Aphay Liu, and Brandon Simon regarding status of Exhibit 3 vendors and the 12/15/05 deadline. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  860

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/08/05 | Wuertz, T. | BK-Claims | Phone call with XRoads' Ellen Gordon, Aphay Liu, and Brandon Simon regarding staffing for GUC reconciliations. | 0.40 |
| 11/08/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions to the Barilla reclamation reconciliation and term memo reflecting communications with Barilla. | 0.60 |
| 11/08/05 | Wuertz, T. | BK-Claims | Analysis and research regarding remaining priority vendors who have not opted in to the Vendor Lien Program. | 2.60 |
| 11/08/05 | Wuertz, T. | BK-Claims | Conference call with Aphay Liu (XRoads), Tom Smith (WD), David Young (WD) and the GUC reconciliation team regarding status of claims reconciliations and open issues. | 0.60 |
| 11/09/05 | Wuertz, T. | BK-Claims | Phone call with Jimmy Cho (PCNA) regarding reconciliation of Pepsi Bottlers. | 0.30 |
| 11/09/05 | Wuertz, T. | BK-Claims | Phone call with Jim Treaster (Cadbury) regarding Vendor Lien Program. | 0.30 |
| 11/09/05 | Wuertz, T. | BK-Claims | Continue analysis and preparation of revisions to Barilla reconciliation and Term Memo. | 0.30 |
| 11/09/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Pepsi Bottler reconciliations and Term Memos. | 0.40 |
| 11/09/05 | Wuertz, T. | BK-Claims | Recieve and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors regarding opting into the Vendor Lien Program and the related reconciliations and credit terms. | 1.40 |
| 11/09/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring about Reclamation Claim Reconciliations, Offsets to claims, the Vendor Lien Program and reclamation payments. | 2.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/09/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) and Brandon Simon (XRoads) regarding status of reclamation vendor communications. | 0.30 |
| 11/09/05 | Wuertz, T. | BK-Claims | Phone call with Jay Castle (WD). | 0.30 |
| 11/09/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of priority vendors and reconciliation of GUCs. | 0.40 |
| 11/09/05 | Wuertz, T. | BK-Claims | Phone call with Jim Allen (Barilla) regarding status of claim reconciliation and Vendor Lien Program. | 0.30 |
| 11/09/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revisions to Barilla reconciliation and Term Memo. | 0.70 |
| 11/09/05 | Wuertz, T. | BK-Claims | Phone call with Susan Rushing (Fieldale) regarding Vendor Lien Program. | 0.20 |
| 11/09/05 | Wuertz, T. | BK-Claims | Second phone call with Susan Rushing (Fieldale) regarding Vendor Lien Program. | 0.20 |
| 11/10/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring abourt Reclamation Claim Reconciliations, Offsets to claims, the Vendor Lien Program and reclamation payments. | 2.20 |
| 11/10/05 | Wuertz, T. | BK-Claims | Recieve and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors regarding opting into the vendor lien program and the related reconciliations and credit terms. | 1.30 |
| 11/11/05 | Wuertz, T. | BK-Claims | Recieve and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors regarding opting-in to the vendor lien program and the related reconciliations and credit terms. | 1.80 |
| 11/11/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring abourt Reclamation Claim Reconciliations, | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   862

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Offsets to claims, the Vendor Lien Program and reclamation payments. | |
| 11/14/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Swift and Company. | 0.20 |
| 11/14/05 | Wuertz, T. | BK-Claims | Phone call with Mikela Crocker (Swift) regarding Vendor Lien Program. | 0.10 |
| 11/14/05 | Wuertz, T. | BK-Claims | Analysis and research regarding remaining priority vendors who have not opted in to the Vendor Lien Program. | 0.80 |
| 11/14/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring about Reclamation Claim Reconciliations, Offsets, and Vendor Lien Program. | 1.30 |
| 11/14/05 | Wuertz, T. | BK-Claims | Receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | 1.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) to discuss communications with vendors and GUC process. | 0.10 |
| 11/15/05 | Wuertz, T. | BK-Claims | Third phone call with Aphay Liu (XRoads) to discuss communications with vendors and GUC process. | 0.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Meeting with Edwina Britton (WD) to discuss status of research related to vendor reconciliations. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | 1.50 |
| 11/15/05 | Wuertz, T. | BK-Claims | Meeting with Richard DeShong (WD) to discuss status of research related to vendor reconciliations. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Steve Yonaty (KK) and Aphay Liu (XRoads) to discuss status of reconciliation. | 0.10 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Lance McKenzie (Pepsi Atmore) to discuss status of reconciliation. | 0.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) to discuss issues related to Pepsi Bottler reconciliations. | 0.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding wine vendors. | 0.10 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Jim Allen (Barilla) regarding status of opt-in. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions to Barilla reclamation reconciliation and Term Memo. | 0.40 |
| 11/15/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | 0.80 |
| 11/15/05 | Wuertz, T. | BK-Claims | Analysis and research regarding remaining priority vendors who have not opted in to the Vendor Lien Program. | 1.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring about Reclamation Claim Reconciliations, Offsets, and Vendor Lien Program. | 1.70 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Pepsi Bottler reconciliations. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Meeting with Tom Smith (WD) regarding GUC reconciliation process. | 0.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions to the Swift and Company reclamation reconciliation and Term Memo. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   864

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Wuertz, T. | BK-Claims | Meeting with David Young (WD) regarding GUC reconciliation process. | 0.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Jimmy Cho (PCNA) regarding Pepsi Bottler reconciliations. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Meeting with Richard DeShong (WD) regarding Pepsi Bottler reconciliations. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Steve Zanin (Pepsi Americas) regarding Vendor Lien Program. | 0.10 |
| 11/15/05 | Wuertz, T. | BK-Claims | Second phone call with Jimmy Cho (PCNA) regarding Pepsi Bottler reconciliations. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Third phone call with Jimmy Cho (PCNA) regarding Pepsi Bottler reconciliations. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Second meeting with Tom Smith (WD) regarding GUC reconciliation process. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions to the Pepsi Bottling reclamation reconciliations and Term Memos. | 1.50 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon to discuss communications with vendors. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Bynne Young to discuss Pepsi claim analysis. | 0.20 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) to discuss communications with vendors and GUC process. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions to the Barilla reclamation reconciliation and Term Memo. | 0.30 |
| 11/15/05 | Wuertz, T. | BK-Claims | Phone call with Susan Rushing (Fieldale) regarding Vendor Lien Program. | 0.10 |
| 11/16/05 | Wuertz, T. | BK-Claims | Meeting with Rick Damore (XRoads) regarding CIA vendors. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/16/05 | Wuertz, T. | BK-Claims | Meetin with Frank Thurlow (WD) regarding meat vendors. | 0.30 |
| 11/16/05 | Wuertz, T. | BK-Claims | Research and analysis of meat vendors. | 1.30 |
| 11/16/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding late filed vendors. | 0.20 |
| 11/16/05 | Wuertz, T. | BK-Claims | Meeting with Dave Young (WD) regarding status of GUC reconciliations. | 0.30 |
| 11/16/05 | Wuertz, T. | BK-Claims | Meeting with Tom Smith (WD) regarding status of GUC reconciliations. | 0.20 |
| 11/16/05 | Wuertz, T. | BK-Claims | Second meeting with Tom Smith (WD) regarding status of GUC reconciliations. | 0.30 |
| 11/16/05 | Wuertz, T. | BK-Claims | Conference call with Ellen Gordon and Aphay Liu (both XRoads) regarding GUC reconciliation process. | 0.50 |
| 11/16/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding miscellaneous vendor issues. | 0.20 |
| 11/16/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding miscellaneous vendor issues. | 0.10 |
| 11/16/05 | Wuertz, T. | BK-Claims | Receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | 2.30 |
| 11/16/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring about Reclamation Claim Reconciliations, Offsets, and Vendor Lien Program. | 3.10 |
| 11/16/05 | Wuertz, T. | BK-Claims | Meeting with Richard DeShong (WD) regarding AR and AP credit research for reclamation vendors. | 0.30 |
| 11/16/05 | Wuertz, T. | BK-Claims | Meeting with Derrick Bryant (WD) regarding payments to reclamation vendors. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   866

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/16/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | 1.60 |
| 11/16/05 | Wuertz, T. | BK-Claims | Phone call with Charlotte Fox (Wyeth) regarding reclamation reconciliation. | 0.20 |
| 11/16/05 | Wuertz, T. | BK-Claims | Second phone call with Charlotte Fox (Wyeth) regarding reclamation reconciliation. | 0.10 |
| 11/17/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Media General opt-in status. | 0.30 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of various vendors. | 0.20 |
| 11/17/05 | Wuertz, T. | BK-Claims | Receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | 1.60 |
| 11/17/05 | Wuertz, T. | BK-Claims | Prepare updates to Priority Vendor analysis with data received from Winn-Dixie merchandising team. | 0.90 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Stacy Eiselstein (CCE) regarding GUC claim reconciliation. | 0.30 |
| 11/17/05 | Wuertz, T. | BK-Claims | Second phone call with Stacy Eiselstein (CCE) regarding GUC claim reconciliation. | 0.30 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Randy Powell (WD) regarding reclamation database being used to update Winn-Dixie accounting system. | 0.30 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Pepsi Atmore. | 0.10 |
| 11/17/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to communications from Winn-Dixie personnel and Skadden regarding status | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding various vendor issues. | 0.10 |
| 11/17/05 | Wuertz, T. | BK-Claims | Receive and respond to communications from Winn-Dixie personnel and Skadden regarding status of various vendors opting in to the Vendor Lien Program and related reconciliation issues and terms. | 2.30 |
| 11/17/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring about Reclamation Claim Reconciliations, Offsets, and Vendor Lien Program. | 1.90 |
| 11/17/05 | Wuertz, T. | BK-Claims | Meeting with John Vander Hooven regarding status of Winn-Dixie claims projects and staffing. | 0.60 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding MD and Virginia claim. | 0.10 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Jim Allen (Barilla) regarding Vendor Lien Program. | 0.10 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding HP Hood. | 0.30 |
| 11/17/05 | Wuertz, T. | BK-Claims | Research and analysis of HP Hood, Crowley, and Heluva Good claims. | 0.70 |
| 11/17/05 | Wuertz, T. | BK-Claims | Phone call with Maria Albo (Riverdale Farms). | 0.70 |
| 11/17/05 | Wuertz, T. | BK-Claims | Prepare updates and analysis of Priority Reclamation vendors and distribute current status to Winn-Dixie merchandising team. | 1.30 |
| 11/18/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore, Jinnee Parrota (WD), Hal Hopkins (WD), and Paul Tiberio (WD) regarding status of Vendor Lien Program. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   868

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Wuertz, T. | BK-Claims | Phone call with Rick Damore (XRoads) regarding preference analysis. | 0.20 |
| 11/18/05 | Wuertz, T. | BK-Claims | Phone call with Randy Powell (WD) regarding reclamation database. | 0.20 |
| 11/18/05 | Wuertz, T. | BK-Claims | Prepare updates to Reclamation Exhibits and opt-in schedules. | 0.70 |
| 11/18/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions to MGM reclamation reconciliation and Term Memo. | 0.60 |
| 11/18/05 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding reconciliation of reclamation claim. | 0.70 |
| 11/18/05 | Wuertz, T. | BK-Claims | Phone call with Kristin Holland (Unilever) regarding reclamation payments. | 0.20 |
| 11/18/05 | Wuertz, T. | BK-Claims | Phone call with Frank Thulow (WD) regarding Excalibur. | 0.10 |
| 11/18/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions Georgia Pacific GUC. | 0.30 |
| 11/18/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding late filed vendors. | 0.10 |
| 11/18/05 | Wuertz, T. | BK-Claims | Phone call with Wendy Brewer (Dawn) regarding reclamation claim and opt-in status. | 0.10 |
| 11/18/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors inquiring about Reclamation Claim Reconciliations, Offsets, and Vendor Lien Program. | 2.20 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Regina Template (Zatarains) regarding vendor lien program. | 0.10 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding vendor communications. | 0.10 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Betsy Bunch (Deans) regarding status of General Unsecured Claim reconciliations. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Austin Nooney (McCormicks) regarding Vendor Lien Program. | 0.20 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Austin Nooney (McCormicks) and Steve Eichel (Skadden) regarding Vendor Lien Program. | 0.30 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Ed Banter (Sunshine Mills) regarding terms of the Vendor Lien Program. | 0.20 |
| 11/21/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims, claim offsets, and terms of the Vendor Lien Program. | 3.10 |
| 11/21/05 | Wuertz, T. | BK-Claims | Review and update Crossroads internal reclamation schedules and reclamation payments listings to reflect most current status of all reclamation vendor claims and opt-in status. | 2.30 |
| 11/21/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 2.30 |
| 11/21/05 | Wuertz, T. | BK-Claims | Analyze and prepare revisions to reclamation claim reconciliations and Term Memos to reflect communications with vendors and Winn-Dixie. | 1.70 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Don Barron (Catelli) regarding reclamation claim. | 0.20 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Don Barron (Catellit) regarding Vendor Lien Program. | 0.30 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Gary Regina (WD) regarding Catelli. | 0.10 |
| 11/21/05 | Wuertz, T. | BK-Claims | Review and analysis of Medtech terms. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  870

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Ted Schinn (Welchs) regarding Vendor Lien Program. | 0.10 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Harris Semegram (Prestige) regarding credit terms. | 0.20 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Heinz. | 0.20 |
| 11/21/05 | Wuertz, T. | BK-Claims | Review and analysis of Heinz reclamation claim and  terms of the Vendor Lien Program. | 0.20 |
| 11/21/05 | Wuertz, T. | BK-Claims | Phone call with Denise Newman (T Marzetti) regarding credit ceiling. | 0.20 |
| 11/22/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.70 |
| 11/22/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims, claim offsets, and terms of the Vendor Lien Program. | 1.90 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding status of Hamilton Beach. | 0.20 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Angie Sable (Amrock) regarding status of reconciliations. | 0.20 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Susan Rushing (Fieldale Farms) regarding Vendor Lien Program. | 0.10 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Leon Holden (Concecuh) regarding Vendor Lien Program. | 0.10 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding various vendor communications. | 0.20 |
| 11/22/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding various vendor communications. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Dana Hong (Refron) regarding Vendor Lien Program. | 0.10 |
| 11/22/05 | Wuertz, T. | BK-Claims | Third phone call with Steve Eichel (Skadden) regarding various vendor communications. | 0.20 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding vendor communications. | 0.10 |
| 11/22/05 | Wuertz, T. | BK-Claims | Analyze and prepare revisions to reclamation claim reconciliations and Term Memos to reflect communications with vendors and Winn-Dixie. | 1.60 |
| 11/22/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims, claim offsets, and terms of the Vendor Lien Program. | 0.70 |
| 11/22/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 0.80 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with John Sessions (Conecuh) regarding Vendor Lien Program. | 0.10 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Martha Wolverton (Minute Maid) regarding unsaleables. | 0.30 |
| 11/22/05 | Wuertz, T. | BK-Claims | Phone call with Pam Gunter (Coty) regarding Vendor Lien Program and related reconciliations. | 0.20 |
| 11/22/05 | Wuertz, T. | BK-Claims | Review and update Crossroads internal reclamation schedules and reclamation payments listings to reflect most current status of all reclamation vendor claims and opt-in status. | 1.30 |
| 11/23/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding opt-in status for various vendors. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   872

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/23/05 | Wuertz, T. | BK-Claims | Third phone call with Steve Eichel (Skadden) regarding opt-in status for various vendors. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Bob Ackers (Baker and Taylor) regarding reclamation reconciliation. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Doane status. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 2.20 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding Mueller status. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Preparation of letters of agreement to Net Reclamation Claim Amount to reclamation vendors who have declined to opt-in to the Vendor Lien Program. | 1.80 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Dana Hong (Refron) regarding Vendor Lien Program. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Suzanne Cruse (Kozy Shack) regarding Vendor Lien Program. | 0.20 |
| 11/23/05 | Wuertz, T. | BK-Claims | Analyze and prepare revisions to reclamation claim reconciliations and Term Memos to reflect communications with vendors and Winn-Dixie. | 0.80 |
| 11/23/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from reclamation claimants regarding inquiries about reclamation claims, claim offsets, and terms of the Vendor Lien Program. | 1.30 |
| 11/23/05 | Wuertz, T. | BK-Claims | Second phone call with Dana Hong (Refron) regarding Vendor Lien Program. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Review and update XRoads internal reclamation schedules and reclamation payments listings to reflect most current | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   873

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | status of all reclamation vendor claims and opt-in status. | |
| 11/23/05 | Wuertz, T. | BK-Claims | Third phone call with Dana Hong (Refron) regarding Vendor Lien Program. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding vendor communications. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Harris Semegram (Prestige) regarding credit terms. | 0.10 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Mike Del Ago (Southern Wine) regarding reclamation reconciliations. | 0.20 |
| 11/23/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding opt-in status for various vendors. | 0.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and Term Memos for numerous reclamation vendors to reflect data and terms received from vendors and/or Winn-Dixie. | 1.60 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Don Woods (Gold Kist) regarding Agreement Letter. | 0.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Meeting with Brandon Simon regarding vendor communications. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding Welchs' status. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding November reclamation payments. | 0.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Rick Damore (XRoads) regarding priority vendor analysis. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore, Aphay Liu, Ellen Gordon and Brandon Simon (all XRoads), Paul Tiberio (WD), Gary Estel (WD), Tom Robbins (WD), Paul Kennedy (WD), Frank Thurlow (WD), and Dewayne | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Rabon (WD) regarding status of priority vendors. | |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Front - End Services. | 0.30 |
| 11/28/05 | Wuertz, T. | BK-Claims | Review and update Remaining Vendor Analysis in preparation with meeting with Steve Eichel (Skadden). | 0.80 |
| 11/28/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program terms and reconciliation of reclamation claims. | 1.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding MD and VA settlement status. | 0.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) to discuss status of various vendor communications. | 0.40 |
| 11/28/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Stewart (WD) regarding Southern Wine negotiations. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Conference call with Mary Jo (Southern Wine), Mike Dal Ago (Southern Wine), Jerry (Southern Wine), and Aphay Liu (XRoads) to discuss the Southern Wine reclamation reconciliations and terms of the Vendor Lien Program. | 0.40 |
| 11/28/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Jane (Kozy Shack) regarding reclamation payments. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Richard Bellis (Unilever) regarding signed Term Memo. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Analysis and review of MD and Virginia Settlement Agreement. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   875

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Wuertz, T. | BK-Claims | Analysis and review of HP Hood Settlement Agreement. | 0.30 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Craig Eller (Riverdale) regarding Agreement Letter. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Tom Hornstein (Excalibur) regarding terms of the Vendor Lien Program. | 0.30 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Steve Stewart (WD) regarding Southern Wine negotiations. | 0.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) to discuss status of Minute Maid and T Marzetti. | 0.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding Heritage Mint. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 0.70 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Harris Semegram (Prestige) regarding credit terms. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Ted Schinn (Welchs) regarding opt-in to the Vendor Lien Program. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program terms and reconciliation of reclamation claims. | 0.80 |
| 11/28/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding Southern Wine negotiations. | 0.10 |
| 11/28/05 | Wuertz, T. | BK-Claims | Review and analysis of IBC counter proposal to reclamation settlement. | 0.40 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Heritage Mint. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Wuertz, T. | BK-Claims | Review and analysis of Del Monte general unsecured claim. | 0.20 |
| 11/28/05 | Wuertz, T. | BK-Claims | Phone call with Jinnee Parrotta (WD) regarding November reclamation payments. | 0.10 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Richard Bellis (Unilever) regarding signed Term Memo. | 0.10 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Suzy Weatherman (Heritage Mint) regarding reclamation claim amount. | 0.10 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis and revisions to Riverdale Agreement Letter and claim. | 0.30 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis and revisions of Front-End Services Term Memo. | 0.30 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis and revisions of Heritage Mint Term Memo. | 0.40 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Pam Gunter (Coty) regarding Vendor Lien Program. | 0.20 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis and revisions to Coty Term Memo and reconciliation documents. | 0.30 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Ted Schin (Welchs) regarding credit terms. | 0.40 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis of Dawn terms and reclamation reconciliation. | 0.20 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Wendy Brewer (Dawn) regarding Vendor Lien Program. | 0.20 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis and revisions of Dawn Foods Term Memo and reconciliations documents. | 0.30 |
| 11/29/05 | Wuertz, T. | BK-Claims | Research CCBCU vendors #s per the request of Danielle Greco (CCBCU). | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   877

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Wuertz, T. | BK-Claims | Conference call with Aphay Liu (XRoads), Steve Eichel (Skadden), and Brandon Simon (XRoads) to review remaining vendors who have not opted in to the Vendor Lien Program or agreed to their claim amount. | 0.90 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Paul Tiberio (WD) regarding Welchs' terms. | 0.20 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and Term Memos for numerous reclamation vendors to reflect data and terms received from vendors and/or Winn-Dixie. | 1.10 |
| 11/29/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program terms and reconciliation of reclamation claims. | 1.70 |
| 11/29/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 2.10 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Paul Tiberio (WD) and Ted Schin (Welchs) regarding credit terms. | 0.40 |
| 11/29/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.60 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Richard Ward (Cadbury) regarding reclamation payments. | 0.10 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Cameron Brooks (WD) regarding Barilla analysis. | 0.20 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding vendor communications. | 0.20 |
| 11/29/05 | Wuertz, T. | BK-Claims | Analysis and prepare revisions to Front-End Services Term Memo. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   878

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/29/05 | Wuertz, T. | BK-Claims | Research and analysis of Welchs' credit terms. | 0.40 |
| 11/29/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Welchs' terms. | 0.10 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Mark Dorvall (Catelli) regarding terms. | 0.30 |
| 11/30/05 | Wuertz, T. | BK-Claims | Meeting with Brandon Simon (XRoads) regarding various vendor issues. | 0.20 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Kate Greeley (Pepperidge Farm) regarding GUC reconciliation. | 0.30 |
| 11/30/05 | Wuertz, T. | BK-Claims | Analysis and preparation of revised reclamation claim reconciliations and Term Memos for numerous reclamation vendors to reflect data and terms received from vendors and/or Winn-Dixie. | 0.70 |
| 11/30/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.10 |
| 11/30/05 | Wuertz, T. | BK-Claims | Analysis and review of Colgate reclamation claim and Term Memo. | 0.60 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.10 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Cynthia Smith (Colgate) regarding Vendor Lien Program and reclamation claim. | 0.20 |
| 11/30/05 | Wuertz, T. | BK-Claims | Prepare updates to master remaining vendor listing to reflect opt-ins and agreements from vendors. | 0.50 |
| 11/30/05 | Wuertz, T. | BK-Claims | Prepare updates and revisions to Priority Vendor analysis. | 0.30 |
| 11/30/05 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding status of GUC reconciliations. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   879

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Susan Rushing (Fieldale Farms) regarding Vendor Lien Program. | 0.10 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding terms of Settlement Stipulation. | 0.30 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Patty Naegly (XRoads) regarding GUC reconciliations. | 0.30 |
| 11/30/05 | Wuertz, T. | BK-Claims | Meeting with Brandon Simon (XRoads) regarding vendor communications. | 0.20 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Jimmy Cho (Pepsi) regarding status of reconciliation. | 0.20 |
| 11/30/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 2.20 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Chicken of the Sea terms. | 0.10 |
| 11/30/05 | Wuertz, T. | BK-Claims | Analysis and review of Campbell's GUC reconciliations. | 0.40 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Sherrie Landes (Revlon) regarding billing issues. | 0.30 |
| 11/30/05 | Wuertz, T. | BK-Claims | Second meeting with Brandon Simon (XRoads) regarding vendor communications. | 0.20 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Norma Thomes (Schwans) regarding Agreement Letter. | 0.10 |
| 11/30/05 | Wuertz, T. | BK-Claims | Meeting with Jessica Millette (XRoads) regarding reclamation claim documentation and vendor files. | 0.10 |
| 11/30/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program terms and reconciliation of reclamation claims. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Wuertz, T. | BK-Claims | Review and analysis of MGM reclamation claim. | 0.30 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Wrigley proposal and status of remaining vendors. | 0.40 |
| 11/30/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of remaining vendors. | 0.30 |
| 12/01/05 | Wuertz, T. | BK-Claims | Second phone call with Patty Naegely (XRoads) regarding GUC reconciliations. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.20 |
| 12/01/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Beechnut terms. | 0.20 |
| 12/01/05 | Wuertz, T. | BK-Claims | Research and analysis of Altadis reconciliation and credit terms. | 0.40 |
| 12/01/05 | Wuertz, T. | BK-Claims | Analysis and revisions to Wyeth reconciliation and Agreement Letter. | 0.20 |
| 12/01/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 0.90 |
| 12/01/05 | Wuertz, T. | BK-Claims | Prepare updates and revisions to Master Priority Vendor Listing. | 0.80 |
| 12/01/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of MGM, Interstate Brands and Baker and Taylor reclamation claims in and effort to propose settlements with each of the claimants. | 2.20 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Dave Yando (Mead Johnson) regarding reclamation payments. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Meriam Pierdra (Altadis) regarding Vendor Lien Program. | 0.20 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Cynthia Smith (Colgate) regarding reclamation payments. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/01/05 | Wuertz, T. | BK-Claims | Research and analysis of Mead Johnson claim. | 0.20 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Southern Wine and T Marzetti terms. | 0.20 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding vendor negotiations. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding Flowers Foods. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Patty Naegely (XRoads) regarding GUC reconciliations. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Matt K (Bar S) regarding Agreement Letter. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Maria Albo (Riverdale) regarding Agreement Letter. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Research and analysis of remaining vendors who have not opted-in to the Vendor Lien Program or who have not signed the Agreement Letter.  Includes reviews of emails and notes to ascertain vendors current situation. | 1.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding GUC reconciliations. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.70 |
| 12/01/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program terms and reconciliation of reclamation claims. | 1.80 |
| 12/01/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | terms and reconciliation of reclamation claims. | |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Martin Cunningham (Hormel) regarding Agreement Letters. | 0.10 |
| 12/01/05 | Wuertz, T. | BK-Claims | Phone call with Patty Naegely and Brandon Simon (both XRoads)  regarding GUC reconciliation process. | 0.20 |
| 12/02/05 | Wuertz, T. | BK-Claims | Prepare revisions to A Duda reclamation reconciliation to reflect 'non' opt-in status. | 0.30 |
| 12/02/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding Worlds Kitchen. | 0.20 |
| 12/02/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding vendor communications. | 0.20 |
| 12/02/05 | Wuertz, T. | BK-Claims | Phone call with Suzanne Cruse (Kozy Shack) regarding opt-in documents. | 0.10 |
| 12/02/05 | Wuertz, T. | BK-Claims | Analysis and research regarding proposal for MGM settlement. | 0.80 |
| 12/02/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program terms and reconciliation of reclamation claims. | 0.90 |
| 12/02/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 0.40 |
| 12/02/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.10 |
| 12/02/05 | Wuertz, T. | BK-Claims | Second phone call with Brandon Simon (XRoads) regarding vendor communications. | 0.10 |
| 12/02/05 | Wuertz, T. | BK-Claims | Prepare revisions to Wyeth reclamation reconciliation to reflect 'non' opt-in status. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/02/05 | Wuertz, T. | BK-Claims | Conference call with Rick Damore, Aphay Liu and Brandon Simon (XRoads) , Jinnee Parrotta (WD), and Gary Regina (WD) to discuss status of Vendor Lien Program and related issues. | 0.50 |
| 12/02/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.20 |
| 12/02/05 | Wuertz, T. | BK-Claims | Phone call with Henry Clark (A Duda) regarding Vendor Lien Program. | 0.10 |
| 12/02/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding Vendor Lien Program terms and reconciliation of reclamation claims. | 1.80 |
| 12/02/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.70 |
| 12/02/05 | Wuertz, T. | BK-Claims | Phone call with Larry Muller (A Duda) regarding Agreement Letter. | 0.10 |
| 12/05/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions to Bristol Myers opt-in documents. | 0.30 |
| 12/05/05 | Wuertz, T. | BK-Claims | Second meeting with Brandon Simon (XRoads) regarding reclamation vendor negotiations. | 0.30 |
| 12/05/05 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding various vendor communications. | 0.30 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Chloe reclamation claim and status of remaining outstanding vendors. | 0.40 |
| 12/05/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding the Vendor Lien Program terms and reconciliation of reclamation claims. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   884

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/05/05 | Wuertz, T. | BK-Claims | Research and analysis related to remaining vendors who have not opted in to the Vendor Lien Program.  Includes drafting correspondence to numerous vendors requesting resolution of reclamation claim amounts. | 1.30 |
| 12/05/05 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu (XRoads) regarding various vendor communications. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.30 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding reconciliation of reclamation claim and proposed settlement. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Research and analysis of MGM reclamation claim reconciliation and proposed settlement. | 1.10 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Ray Shane (Chloe) regarding Agreement Letter. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Heidi Besold (Reckitt Benkiser) regarding credit ceiling issues. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Meriam Pierdra (Altadis) regarding Agreement Letter. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding MGM settlement, Chloe claim, and status of other various outstanding vendors. | 0.30 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Gary Popp (Newell Rubbermaid/Sanford LP) regarding Agreement Letters. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Gary Regina (WD) and Dewayne Rabon (WD) regarding Reckitt Benkiser credit ceiling. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   885

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 2.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding the Vendor Lien Program terms and reconciliation of reclamation claims. | 1.90 |
| 12/05/05 | Wuertz, T. | BK-Claims | Prepare analysis and revisions of Newell Rubbermaid reconciliation. | 0.40 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Eddie Foster (Conwood) regarding Agreement Letter. | 0.10 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with G. Regina (Winn-Dixie) regarding terms for various reclamation vendors. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Meeting with Brandon Simon (XRoads) regarding reclamation vendor negotiations. | 0.20 |
| 12/05/05 | Wuertz, T. | BK-Claims | Phone call with Austin Nooney (McCormick) regarding status of opt-in. | 0.10 |
| 12/06/05 | Wuertz, T. | BK-Claims | Prepare analysis and revised Term Memos and Reclamation Reconciliations for Commonwealth Brands, Tyson Foods, and Front End Services. | 0.60 |
| 12/06/05 | Wuertz, T. | BK-Claims | Phone call with Bob Brown (Commonwealth Brands) regarding reclamation reconciliation and the Vendor Lien Program. | 0.20 |
| 12/06/05 | Wuertz, T. | BK-Claims | Phone call with George Jenson (Front End) regarding Vendor Lien Program. | 0.10 |
| 12/06/05 | Wuertz, T. | BK-Claims | Second phone call with George Jenson (Front End) regarding Vendor Lien Program. | 0.20 |
| 12/06/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Tyson Foods status. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  886

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Wuertz, T. | BK-Claims | Research and reconciliation of the Pepsi Bottler claims and related offset and deposits. | 2.70 |
| 12/06/05 | Wuertz, T. | BK-Claims | Research and analysis related to remaining vendors who have not opted in to the Vendor Lien Program.  Includes drafting correspondence to numerous vendors requesting resolution of reclamation claim amounts. | 0.80 |
| 12/06/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding the Vendor Lien Program terms and reconciliation of reclamation claims. | 1.60 |
| 12/06/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.90 |
| 12/06/05 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Wyeth AR and AP credit data provided by Charlotte Fox (Wyeth). | 0.80 |
| 12/06/05 | Wuertz, T. | BK-Claims | Phone call with Charlotte Fox (Wyeth) regarding AR and AP credit issues. | 0.20 |
| 12/06/05 | Wuertz, T. | BK-Claims | Continue analysis and reconciliation of Wyeth AR and AP credit data provided by Charlotte Fox (Wyeth). | 0.30 |
| 12/06/05 | Wuertz, T. | BK-Claims | Phone call with Ray Shane (Chloe Foods) and Steve Eichel (Skadden) regarding Chloe Foods Agreement Letter. | 0.20 |
| 12/06/05 | Wuertz, T. | BK-Claims | Phone call with Adam Moskowitz (ASM) regarding Chloe Foods reclamation claim and payments for other vendor claims. | 0.30 |
| 12/06/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications and reconciliation issues. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   887

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/06/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding vendor communications and reconciliation issues. | 0.10 |
| 12/06/05 | Wuertz, T. | BK-Claims | Research and analysis of Schick Wilkinson terms and reclamation reconciliation. | 0.30 |
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with Bob Harmon (Schering Plough) regarding Vendor Lien Program and reclamation claim. | 0.30 |
| 12/07/05 | Wuertz, T. | BK-Claims | Analysis and research of outstanding issue for vendors who have not opted-in to the Vendor Lien Program or who have not signed the Agreement Letters. | 1.50 |
| 12/07/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation claimants regarding the Vendor Lien Program terms and reconciliation of reclamation claims. | 0.70 |
| 12/07/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 0.40 |
| 12/07/05 | Wuertz, T. | BK-Claims | Prepare documentation related to MGM settlement proposal. | 0.30 |
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding MGM proposal. | 0.30 |
| 12/07/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding MGM. | 0.10 |
| 12/07/05 | Wuertz, T. | BK-Claims | Continue to prepare and analyze documentation related to MGM settlement proposal. | 0.60 |
| 12/07/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Interstate Brands reclamation reconciliation. | 0.60 |
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding Term Memo language. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   888

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with Wendy Brewer (Dawn) regarding credit terms. | 0.20 |
| 12/07/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.60 |
| 12/07/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding the Vendor Lien Program terms and reconciliation of reclamation claims. | 1.40 |
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with P. Tiberio (Winn-Dixie) regarding Welchs credit terms. | 0.20 |
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with Brandon Simon (XRoads) regarding status of vendor negotiations. | 0.10 |
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with Jimmy Cho (Pepsi) regarding reconciliation of AR offsets. | 0.30 |
| 12/07/05 | Wuertz, T. | BK-Claims | Meeting with Patty Naegely (XRoads) regarding GUC reconciliations. | 0.30 |
| 12/07/05 | Wuertz, T. | BK-Claims | Phone call with Michael Grosblatt (Baker and Taylor) regarding reclamation claim and Vendor Lien Program. | 0.40 |
| 12/07/05 | Wuertz, T. | BK-Claims | Research and analysis of Baker & Taylor claim and proposed settlement. | 0.70 |
| 12/08/05 | Wuertz, T. | BK-Claims | Research and analysis of MGM reclamation claim reconciliation and proposed settlement. | 0.30 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Tim Kennedy (Signature Brands) regarding Vendor Lien Program. | 0.30 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Dannon and vendor negotiations. | 0.30 |
| 12/08/05 | Wuertz, T. | BK-Claims | Second phone call with Patty Naegely (XRoads) regarding GUC process. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Wuertz, T. | BK-Claims | Analysis and research of outstanding issue for vendors who have not opted-in to the Vendor Lien Program or who have not signed the Agreement Letters. | 1.20 |
| 12/08/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding the Vendor Lien Program terms and reconciliation of reclamation claims. | 1.80 |
| 12/08/05 | Wuertz, T. | BK-Claims | Continue research and analysis of MGM reclamation claim reconciliation and proposed settlement. | 0.20 |
| 12/08/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 0.60 |
| 12/08/05 | Wuertz, T. | BK-Claims | Continue analysis and research of outstanding issue for vendors who have not opted-in to the Vendor Lien Program or who have not signed the Agreement Letters. | 0.80 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding requests from purchasers of reclamation claims. | 0.10 |
| 12/08/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence regarding Welchs credit terms. | 0.20 |
| 12/08/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.10 |
| 12/08/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence regarding Bristol Myers reconciliation. | 0.10 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Catelli. | 0.10 |
| 12/08/05 | Wuertz, T. | BK-Claims | Prepare updates to the priority vendor list with the most recent status of negotiations. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   890

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding priority vendors. | 0.40 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding GUC process and status. | 0.30 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Jim Post (Smith Hulsey) regarding reclamation timeline and strategy for bringing process to closure. | 0.30 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Catelli, MGM and status of vendor opt-ins. | 0.20 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Patty Naegely (XRoads) regarding GUC process. | 0.20 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon (XRoads) regarding GUC process and negotiations with reclamation vendors. | 0.40 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of vendor negotiations. | 0.20 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Jimmy Cho (PCNA) regarding AR reconciliation and final Pepsi claims settlement. | 0.10 |
| 12/08/05 | Wuertz, T. | BK-Claims | Phone call with Don Wolf (ASM) regarding reclamation claim amount settlements. | 0.10 |
| 12/09/05 | Wuertz, T. | BK-Claims | Analysis and research regarding Maybelline terms. | 0.20 |
| 12/09/05 | Wuertz, T. | BK-Claims | Research and analysis of remaining vendors who have not opted-in to the Vendor Lien Program, or who have not signed the Agreement Letter. | 1.40 |
| 12/09/05 | Wuertz, T. | BK-Claims | Phone call with Tom Webb (Conecuh) regarding Vendor Lien Program. | 0.20 |
| 12/09/05 | Wuertz, T. | BK-Claims | Telephone call with D. Young (Winn-Dixie) regarding GUC process. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/09/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding GUC process. | 0.20 |
| 12/09/05 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding MGM and status of vendor communications. | 0.20 |
| 12/09/05 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding MGM proposal. | 0.10 |
| 12/09/05 | Wuertz, T. | BK-Claims | Second phone call with Janice Sasaki (MGM) regarding MGM proposal. | 0.20 |
| 12/09/05 | Wuertz, T. | BK-Claims | Third phone call with Janice Sasaki (MGM) regarding MGM proposal. | 0.20 |
| 12/09/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.10 |
| 12/09/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.20 |
| 12/09/05 | Wuertz, T. | BK-Claims | Third phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.10 |
| 12/09/05 | Wuertz, T. | BK-Claims | Phone call with Larry Jacobsen (MGM) regarding proposal. | 0.10 |
| 12/09/05 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding MGM and status of vendor communications. | 0.10 |
| 12/09/05 | Wuertz, T. | BK-Claims | Prepare updates to the priority vendor list. | 0.80 |
| 12/09/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation claimants regarding the Vendor Lien Program terms and reconciliation of reclamation claims. | 1.70 |
| 12/09/05 | Wuertz, T. | BK-Claims | Receive and respond to various correspondence from Winn-Dixie and Skadden regarding status of reclamation vendor negotiations. | 1.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors regarding status of reclamation claim reconciliations, various offsets, and the Vendor Lien Program. | 1.50 |
| 12/12/05 | Wuertz, T. | BK-Claims | Research and analysis of data supplied by J. Cho (PCNA) regarding Pepsi Bottler claims and reconciliations. | 1.80 |
| 12/12/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding Pepsi Bottler reconciliations. | 0.20 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with S. Landers (Revlon) regarding reclaim disputes. | 0.20 |
| 12/12/05 | Wuertz, T. | BK-Claims | Prepare correspondence to Winn-Dixie regarding Revlon Disputes. | 0.20 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with R. DeShong (Winn-Dixie) regarding Revlon, Pepsi and MGM. | 0.30 |
| 12/12/05 | Wuertz, T. | BK-Claims | Prepare updates to remaining vendor schedule and Priority Vendor schedule. | 0.40 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with E. Martin (Winn-Dixie) regarding unreconciled Pepsi debit memos. | 0.30 |
| 12/12/05 | Wuertz, T. | BK-Claims | Meeting with B. Simon (XRoads) regarding various vendor communications and negotiations. | 0.20 |
| 12/12/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding various vendor communications and negotiations. | 0.10 |
| 12/12/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding various vendor communications and negotiations. | 0.30 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with F. Thurlow (Winn-Dixie) regarding Catelli terms. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   893

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Wuertz, T. | BK-Claims | Phone call with S. Eichel (Skadden) regarding Doane, Catelli and status of remaining vendors. | 0.10 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with P. Tiberio (Winn-Dixie) and S. Eichel (Skadden) regarding Doane. | 0.20 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with P. Tiberio (Winn-Dixie) regarding various vendor terms. | 0.10 |
| 12/12/05 | Wuertz, T. | BK-Claims | Meeting with B. Simon (XRoads) regarding Hamilton Beach terms and various vendor communications. | 0.20 |
| 12/12/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding ACCO brands status. | 0.10 |
| 12/12/05 | Wuertz, T. | BK-Claims | Phone call with R. Gruenberg (SE Provisions) regarding Vendor Lien Program. | 0.40 |
| 12/12/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence form Winn-Dixie and Skadden regarding status of reclamation negotiations and related credit terms. | 1.80 |
| 12/12/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding Laura's Lean Beef and other vendor communications. | 0.20 |
| 12/12/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Cho (PCNA) regarding revised Pepsi Bottler analyses and remaining open issues. | 0.40 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with M. Jones (Winn-Dixie) regarding MGM and Pepsi Bottler reconciliations. | 0.30 |
| 12/12/05 | Wuertz, T. | BK-Claims | Telephone call with J. Cho (PCNA) regarding Pepsi Bottler reconciliations. | 0.50 |
| 12/12/05 | Wuertz, T. | BK-Claims | Continue research and analysis of data supplied by J. Cho (PCNA) regarding Pepsi Bottler claims and reconciliations. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   894

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence form Winn-Dixie and Skadden regarding status of reclamation negotiations and related credit terms. | 0.60 |
| 12/13/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding status of vendor opt-ins. | 0.10 |
| 12/13/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding status of vendor opt-ins. | 0.10 |
| 12/13/05 | Wuertz, T. | BK-Claims | Research and analysis of Arizona Beverage and Allen Flavors reclamation claims. | 0.40 |
| 12/13/05 | Wuertz, T. | BK-Claims | Research and analysis of Kimberly Clark credit terms and related issues with limit. | 0.40 |
| 12/13/05 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi Bottler claims and offsets. | 1.80 |
| 12/13/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors regarding status of reclamation claim reconciliations, various offsets, and the Vendor Lien Program. | 2.30 |
| 12/13/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation vendors regarding status of reclamation claim reconciliations, various offsets, and the Vendor Lien Program. | 0.70 |
| 12/13/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence form Winn-Dixie and Skadden regarding status of reclamation negotiations and related credit terms. | 1.60 |
| 12/13/05 | Wuertz, T. | BK-Claims | Telephone  call with M. Cunningham (Allen Flavors) regarding reconciliation of reclamation claims. | 0.20 |
| 12/13/05 | Wuertz, T. | BK-Claims | Research and analysis of MGM reclamation and general unsecured claim. | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   895

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Wuertz, T. | BK-Claims | Telephone  call with A. Liu (XRoads) regarding MGM and Chloe claims. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors regarding status of reclamation claim reconciliations, various offsets, and the Vendor Lien Program. | 1.50 |
| 12/14/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from reclamation vendors regarding status of reclamation claim reconciliations, various offsets, and the Vendor Lien Program. | 0.60 |
| 12/14/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence form Winn-Dixie and Skadden regarding status of reclamation negotiations and related credit terms. | 0.40 |
| 12/14/05 | Wuertz, T. | BK-Claims | Research and analysis of Arizona Beverage and Allen Flavors reclamation claim reconciliations. | 0.60 |
| 12/14/05 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi Bottler AR reconciliations prepared by J. Cho (PCNA). | 1.20 |
| 12/14/05 | Wuertz, T. | BK-Claims | Phone call with A. Liu (XRoads) regarding vendor communications. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Telephone call with E. Gordon (XRoads) regarding Pepsi analysis. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Phone call with J. Cho (PCNA) regarding bottler AR reconciliation. | 0.50 |
| 12/14/05 | Wuertz, T. | BK-Claims | Phone call with C. Fox (Wyeth) regarding Agreement Letter. | 0.20 |
| 12/14/05 | Wuertz, T. | BK-Claims | Phone call with M. Cunningham (Arizona Beverage Company) regarding Agreement Letters. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Phone call with B. Brown (Commonwealth Brands) regarding claim reconciliation. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   896

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding Commonwealth Brands claim reconciliation. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Second telephone call with B. Brown (Commonwealth Brands) regarding claim reconciliation. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Third telephone call with B. Brown (Commonwealth Brands) regarding claim reconciliation. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Telephone call with C. Brooks (Winn-Dixie) regarding Commonwealth Brands claim reconciliation. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Second telephone call with C. Brooks (Winn-Dixie) regarding Commonwealth Brands claim reconciliation. | 0.20 |
| 12/14/05 | Wuertz, T. | BK-Claims | Prepare update to reclamation schedules and priority vendor lists to reflect recent opt-ins and Agreement Letters. | 0.40 |
| 12/14/05 | Wuertz, T. | BK-Claims | Second phone call with A. Liu (XRoads) regarding vendor communications. | 0.10 |
| 12/14/05 | Wuertz, T. | BK-Claims | Meeting with B. Simon (XRoads) regarding vendor communications. | 0.30 |
| 12/14/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence form Winn-Dixie and Skadden regarding status of reclamamation negotiations and related credit terms. | 1.30 |
| 12/14/05 | Wuertz, T. | BK-Claims | Second meeting with B. Simon (XRoads) regarding vendor communications. | 0.30 |
| 12/15/05 | Wuertz, T. | BK-Claims | Second telephone call with B. Simon (XRoads) regarding vendor communications. | 0.20 |
| 12/15/05 | Wuertz, T. | BK-Claims | Third telephone call with B. Simon (XRoads) regarding vendor communications. | 0.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding vendor communications. | 0.10 |
| 12/15/05 | Wuertz, T. | BK-Claims | Continue to review and analysis of status of remaining vendors who have not either opted in to the Vendor Lien Program or signed Agreement Letters. | 0.80 |
| 12/15/05 | Wuertz, T. | BK-Claims | Telephone call with J. Cho (PCNA) regarding AR reconciliation. | 0.30 |
| 12/15/05 | Wuertz, T. | BK-Claims | Telephone call with B. Simon (XRoads) regarding vendor communications. | 0.10 |
| 12/15/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding vendor communications. | 0.20 |
| 12/15/05 | Wuertz, T. | BK-Claims | Research and analysis of Commonwealth Brands reclamation claim. | 0.40 |
| 12/15/05 | Wuertz, T. | BK-Claims | Research and anlysis of Pepsi AR reconciliation and Bottler Claims. | 0.70 |
| 12/15/05 | Wuertz, T. | BK-Claims | Telephone call with D. Yando (Mead Johnson) regarding reclamation payment. | 0.10 |
| 12/15/05 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi Charlotte reclamation claim. | 0.40 |
| 12/15/05 | Wuertz, T. | BK-Claims | Review and analysis of status of remaining vendors who have not either opted in to the Vendor Lien Program or signed Agreement Letters. | 1.30 |
| 12/15/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Pepsi Charlotte claim and other vendor communications. | 0.30 |
| 12/15/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from reclamation vendors regarding status of reclamation claim reconciliations, various offsets, and the Vendor Lien Program. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   898

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence form Winn-Dixie and Skadden regarding status of reclamation negotiations and related credit terms. | 1.40 |
| 12/16/05 | Wuertz, T. | BK-Claims | Research and anlysis of Pepsi AR reconciliation and Bottler Claims. | 0.80 |
| 12/16/05 | Wuertz, T. | BK-Claims | Telephone call with R. Gruenberg (SE Provisions) regarding reclamation claim and Vendor Lien Program. | 0.30 |
| 12/16/05 | Wuertz, T. | BK-Claims | Research and analysis of open issues regarding Schering Plough opt-in. | 0.50 |
| 12/16/05 | Wuertz, T. | BK-Claims | Review and analysis of status of remaining vendors who have not either opted in to the Vendor Lien Program or signed Agreement Letters. | 0.90 |
| 12/16/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence form Winn-Dixie and Skadden regarding status of reclamamation negotitations and related credit terms. | 1.10 |
| 12/16/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding vendor communications. | 0.20 |
| 12/16/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding vendor communications. | 0.10 |
| 12/16/05 | Wuertz, T. | BK-Claims | Telephone call with B. Simon (XRoads) regarding vendor communications. | 0.20 |
| 12/16/05 | Wuertz, T. | BK-Claims | Weekly reclamation conference call with R. Damore (XRoads), G. Regina, J. Parrotta, and H. Hopkins (Winn-Dixie). | 0.50 |
| 12/16/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Sara Lee deposit and status of Coke reconciliations. | 0.20 |
| 12/16/05 | Wuertz, T. | BK-Claims | Telephone call with S. Eichel (Skadden) regarding status of remaining vendors. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   899

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/16/05 | Wuertz, T. | BK-Claims | Research and analysis of Arizona Beverage claim backup. | 0.30 |
| 12/16/05 | Wuertz, T. | BK-Claims | Weekly Priority Vendor conference call with E. Gordon, A. Liu and R. Damore (XRoads), G. Estill and F. Thurlow (Winn-Dixie). | 0.50 |
| 12/16/05 | Wuertz, T. | BK-Claims | Conference call with E. Gordon, A. Liu, and R. Damore (XRoads) to discuss wind down of the reclamation project and the remaining open issues. | 0.40 |
| 12/16/05 | Wuertz, T. | BK-Claims | Research and analysis of open issues regarding Gwaltney opt-in. | 0.40 |
| 12/16/05 | Wuertz, T. | BK-Claims | Research and analysis of open issues regarding Maybellline opt-in. | 0.50 |
| 12/19/05 | Wuertz, T. | BK-Claims | Second telephone call with J. Cho (PCNA) regarding Pepsi AR reconciliation. | 0.10 |
| 12/19/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding Pepsi communications. | 0.30 |
| 12/19/05 | Wuertz, T. | BK-Claims | Prepare updates and revisions to the notes on the remaining vendor analysis. | 0.40 |
| 12/19/05 | Wuertz, T. | BK-Claims | Meeting with B. Simon (XRoads) regarding vendor communications and remaining vendor list. | 0.20 |
| 12/19/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding vendor communications and remaining vendor list. | 0.20 |
| 12/19/05 | Wuertz, T. | BK-Claims | Meeting with B. Young (XRoads) regarding status of GUC claims reconciliations. | 0.30 |
| 12/19/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) regarding vendor communications. | 0.20 |
| 12/19/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) regarding Krispy Kreme. | 0.10 |
| 12/19/05 | Wuertz, T. | BK-Claims | Telephone call with R. Damore (XRoads) regarding status of Schrieber Foods. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   900

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/19/05 | Wuertz, T. | BK-Claims | Second telephone call with R. Damore (XRoads) regarding open issues with Schrieber Foods. | 0.30 |
| 12/19/05 | Wuertz, T. | BK-Claims | Research and analysis of Schrieber Foods reclamation claim. | 0.30 |
| 12/19/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie regarding status of remaining reclamation vendors who have not opted-in to the Vendor Lien Program. | 0.80 |
| 12/19/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie regarding status of reclamation payments. | 0.30 |
| 12/19/05 | Wuertz, T. | BK-Claims | Review and analysis of General Unsecured Claims Reconciliations prepared by K. Tran, B. Young, and P. Naegely (XRoads). | 1.40 |
| 12/19/05 | Wuertz, T. | BK-Claims | Telephone call with S. Weathermon (Heritage Mint) regarding Agreement Letter. | 0.10 |
| 12/19/05 | Wuertz, T. | BK-Claims | Revise Heritage Mint documents per discussion with S. Weathermon (Heritage Mint). | 0.30 |
| 12/19/05 | Wuertz, T. | BK-Claims | Telephone call with J. Cho (PCNA) regarding Pepsi AR reconciliation and applicability to reclamation claim. | 0.30 |
| 12/20/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding remaining vendors and reclamation claim analysis. | 0.40 |
| 12/20/05 | Wuertz, T. | BK-Claims | Telephone call with D. Young (Winn-Dixie), B. Young and A. Liu (XRoads) regarding GUC reconciliation status and process. | 0.30 |
| 12/20/05 | Wuertz, T. | BK-Claims | Conference call with H. Etlin, R. Damore, and A. Liu (XRoads) regarding vendor deposits and status of reclamation project. | 0.40 |
| 12/20/05 | Wuertz, T. | BK-Claims | Update remaining vendor and priority vendor analyses. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Wuertz, T. | BK-Claims | Telephone call with R. Damore (XRoads) regarding priority vendors and other CIA vendors. | 0.30 |
| 12/20/05 | Wuertz, T. | BK-Claims | Detail research and analysis of J. Parrotta's (Winn-Dixie) vendor terms database and subsequent revisions and additions to Priority Vendor analysis. | 1.70 |
| 12/20/05 | Wuertz, T. | BK-Claims | Research and analysis of Schrieber Foods claim and issues. | 0.40 |
| 12/20/05 | Wuertz, T. | BK-Claims | Conference call with A. Liu, E. Gordon, and B. Simon (XRoads) regarding remaining vendors. | 0.30 |
| 12/20/05 | Wuertz, T. | BK-Claims | Telephone call with A. Nooney (McCormicks) regarding issues regarding opt-in. | 0.30 |
| 12/20/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Nooney (McCormicks) regarding issues regarding opt-in. | 0.20 |
| 12/20/05 | Wuertz, T. | BK-Claims | Telephone call with P. Tiberio (Winn-Dixie) regarding McCormick issues. | 0.10 |
| 12/20/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie regarding vendors opt-in status, credit term communications, and reclamation payment issues. | 1.30 |
| 12/20/05 | Wuertz, T. | BK-Claims | Meeting with A. Liu (XRoads) to discuss vendor communications. | 0.20 |
| 12/20/05 | Wuertz, T. | BK-Claims | Second meeting with A. Liu (XRoads) to discuss vendor communications. | 0.10 |
| 12/20/05 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi Bottling AR and reclamation claim reconciliations. | 1.20 |
| 12/20/05 | Wuertz, T. | BK-Claims | Meeting with E. Gordon (XRoads) regarding preference analyses. | 0.10 |
| 12/20/05 | Wuertz, T. | BK-Claims | Meeting with B. Simon and A. Liu (XRoads) regarding status of vendor negotiations. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   902

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Wuertz, T. | BK-Claims | Continue to prepare updates to priority vendor analysis. | 0.60 |
| 12/20/05 | Wuertz, T. | BK-Claims | Telephone call with J. Kippe (BM) regarding claim and opt-in process. | 0.10 |
| 12/20/05 | Wuertz, T. | BK-Claims | Review and analysis of General Unsecured Claims Reconciliations prepared by K. Tran, B. Young, and P. Naegely (XRoads). | 1.80 |
| 12/20/05 | Wuertz, T. | BK-Claims | Research and analysis of Bristol Myers reclamation claim and open issues. | 0.40 |
| 12/20/05 | Wuertz, T. | BK-Claims | Telephone call with J. Cho (PCNA) regarding AR reconciliations. | 0.30 |
| 12/21/05 | Wuertz, T. | BK-Claims | Research AR analysis prepared by J. Cho (PCNA) and prepare revised reclamation reconciliations and terms memos for the Pepsi Bottlers who have not opted in to the Vendor Lien Program. | 2.30 |
| 12/21/05 | Wuertz, T. | BK-Claims | Continue to receive and research requests from Winn-Dixie regarding status of vendors opting in to the Vendor Lien Program and related terms. | 0.30 |
| 12/21/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding communications with vendors regarding the Vendor Lien Program. | 0.20 |
| 12/21/05 | Wuertz, T. | BK-Claims | Telephone call with B. Simon (XRoads) regarding vendor communications. | 0.10 |
| 12/21/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding communications with vendors regarding the Vendor Lien Program. | 0.10 |
| 12/21/05 | Wuertz, T. | BK-Claims | Second telephone call with B. Simon (XRoads) regarding vendor communications. | 0.10 |
| 12/21/05 | Wuertz, T. | BK-Claims | Research and analysis of Altadis terms and status. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   903

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/21/05 | Wuertz, T. | BK-Claims | Receive and research requests from Winn-Dixie regarding status of vendors opting in to the vendor lien program and related terms. | 0.90 |
| 12/21/05 | Wuertz, T. | BK-Claims | Telephone call with G. Walker (Pepsi Luvene) regarding deposit. | 0.10 |
| 12/21/05 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi Charlotte terms and status. | 0.30 |
| 12/21/05 | Wuertz, T. | BK-Claims | Research and analysis of Schrieber reclamation claim. | 0.30 |
| 12/21/05 | Wuertz, T. | BK-Claims | Research and analysis of Schering Plough terms and status. | 0.20 |
| 12/21/05 | Wuertz, T. | BK-Claims | Telephone call with M. Frelich (Schrieber) regarding reconciliation of reclamation claim. | 0.30 |
| 12/21/05 | Wuertz, T. | BK-Claims | Continue to research AR analysis prepared by J. Cho (PCNA) and prepare revised reclamation reconciliations and terms memos for the Pepsi Bottlers who have not opted in to the Vendor Lien Program. | 0.40 |
| 12/21/05 | Wuertz, T. | BK-Claims | Review and analysis of General Unsecured Claims Reconciliations prepared by K. Tran, B. Young, and P. Naegely (XRoads). | 1.90 |
| 12/22/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding status of GUC reconciliations. | 0.20 |
| 12/22/05 | Wuertz, T. | BK-Claims | Receive and research requests from Winn-Dixie regarding status of vendors opting in to the Vendor Lien Program and related terms. | 0.50 |
| 12/22/05 | Wuertz, T. | BK-Claims | Receive and research requests from S. Eichel (Skadden) regarding status of vendors opting in to the Vendor Lien Program and related terms. | 0.40 |
| 12/22/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Del Monte GUC. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  904

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding status of General Unsecured Claims. | 0.20 |
| 12/22/05 | Wuertz, T. | BK-Claims | Review and analysis of General Unsecured Claims Reconciliations prepared by K. Tran, B. Young, and P. Naegely (XRoads). | 2.20 |
| 12/23/05 | Wuertz, T. | BK-Claims | Continue review and analysis of General Unsecured Claims Reconciliations prepared by K. Tran, B. Young, and P. Naegely (XRoads). | 1.10 |
| 12/23/05 | Wuertz, T. | BK-Claims | Continue to receive and research requests from Winn-Dixie regarding status of vendors opting in to the Vendor Lien Program and related terms. | 0.40 |
| 12/23/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding Kimberly Clark terms. | 0.20 |
| 12/23/05 | Wuertz, T. | BK-Claims | Receive and research requests from Winn-Dixie regarding status of vendors opting in to the Vendor Lien Program and related terms. | 0.70 |
| 12/23/05 | Wuertz, T. | BK-Claims | Telephone call with A. Liu (XRoads) regarding vendor communications and GUC reconciliations. | 0.20 |
| 12/23/05 | Wuertz, T. | BK-Claims | Second telephone call with A. Liu (XRoads) regarding vendor communications and GUC reconciliations. | 0.10 |
| 12/23/05 | Wuertz, T. | BK-Claims | Telephone call with B. Simon and A. Liu (XRoads) regarding status of Vendor Lien Program. | 0.20 |
| 12/23/05 | Wuertz, T. | BK-Claims | Review and analysis of General Unsecured Claims Reconciliations prepared by K. Tran, B. Young, and P. Naegely (XRoads). | 2.30 |
| 12/29/05 | Wuertz, T. | BK-Claims | Continue analysis of Pepsi AR and Reclamation reconciliations for Pepsi Bottlers. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/29/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie regarding status of communications with vendors regarding the Vendor Lien Program and credit term discussions. | 0.80 |
| 12/29/05 | Wuertz, T. | BK-Claims | Research and analysis related to Schreiber claim. | 0.30 |
| 12/29/05 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Schreiber. | 0.20 |
| 12/29/05 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding Schreiber and vendor discussions.. | 0.20 |
| 12/29/05 | Wuertz, T. | BK-Claims | Research and analysis regarding reconciliation of Campbell Soup GUC. | 0.80 |
| 12/29/05 | Wuertz, T. | BK-Claims | Continue research and analysis regarding reconciliation of Campbell Soup GUC. | 0.50 |
| 12/29/05 | Wuertz, T. | BK-Claims | Research and reconciliation of Pepperidge Farm GUC. | 1.30 |
| 12/29/05 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Winn-Dixie regarding status of communications with vendors regarding the Vendor Lien Program and credit term discussions. | 0.60 |
| 12/29/05 | Wuertz, T. | BK-Claims | Review and analysis of general unsecured claims reconciliations prepared by Bynne Young, Patty Naegely and Kathryn Tran (XRoads) | 2.20 |
| 12/30/05 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie regarding status of communications with vendors regarding the Vendor Lien Program and credit term discussions. | 0.70 |
| 12/30/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Campbell's GUC reconciliaiton. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   906

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/30/05 | Wuertz, T. | BK-Claims | Research and analysis regarding Dole Packaged Foods terms. | 0.30 |
| 12/30/05 | Wuertz, T. | BK-Claims | Phone call with Craig Combs (Dole Packaged Foods) regarding credit terms. | 0.20 |
| 12/30/05 | Wuertz, T. | BK-Claims | Review and analysis of general unsecured claims reconciliations prepared by Bynne Young, Patty Naegely and Kathryn Tran (XRoads) | 1.60 |
| 01/03/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding vendor communications. | 0.30 |
| 01/03/06 | Wuertz, T. | BK-Claims | Phone call with Jinnee Parrotta (WD) regarding reclamation payment schedules. | 0.20 |
| 01/03/06 | Wuertz, T. | BK-Claims | Research Campbell reclamation payments per request from Linda Ellis (Campbell) | 0.10 |
| 01/03/06 | Wuertz, T. | BK-Claims | Receive, review and respond to correspondence from Winn-Dixie regarding status of vendor communications regarding opting-in and vendor credit terms. | 0.40 |
| 01/03/06 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi claim and reclamation payments per requests from Jimmy Cho (PCNA) and Jon Carroll (PBG). | 0.40 |
| 01/04/06 | Wuertz, T. | BK-Claims | Phone call with Linda Ellis (Campbell Soup) regarding reclamation payment. | 0.10 |
| 01/04/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding DSD data. | 0.20 |
| 01/04/06 | Wuertz, T. | BK-Claims | Receive and respond to Winn-Dixie correspondence regarding vendor communications regarding terms, status of opt-ins and reclamation payments. | 0.90 |
| 01/04/06 | Wuertz, T. | BK-Claims | Research and analysis related to Pepsi Bottler claims and terms. | 0.60 |
| 01/04/06 | Wuertz, T. | BK-Claims | Phone call with Mike Frelich (Schreiber) regarding reclamation reconciliation. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   907

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/04/06 | Wuertz, T. | BK-Claims | Research and analysis of Schreiber claim. | 0.60 |
| 01/04/06 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon and Patty Naegely (XRoads) regarding GUC reconciliation process. | 0.30 |
| 01/04/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of GUC reconciliation process. | 0.20 |
| 01/04/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding status of GUC reconciliation process. | 0.10 |
| 01/04/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Bryant (WD) and Richard DeShong (WD) regarding Unilever terms. | 0.20 |
| 01/05/06 | Wuertz, T. | BK-Claims | Phone call with Sorup Sorgi (KC) regarding credit limit issues and terms of settlement stipulation. | 0.30 |
| 01/05/06 | Wuertz, T. | BK-Claims | Research and analysis of Kimberly Clark terms and related correspondence. | 0.50 |
| 01/05/06 | Wuertz, T. | BK-Claims | Research and analysis of Schreiber GUC claim. | 0.70 |
| 01/05/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of GUC reconciliations and open issues. | 0.20 |
| 01/05/06 | Wuertz, T. | BK-Claims | Research and analysis of Bristol Myers reclamation claim per correspondence from Jeff Kippe (BM). | 0.20 |
| 01/05/06 | Wuertz, T. | BK-Claims | Phone call with Rick Damore (XRoads) regarding Schreiber claims and other priority GUC reconciliations. | 0.10 |
| 01/05/06 | Wuertz, T. | BK-Claims | Phone call with Marwan Salem (XRoads) regarding GUC priority reconciliations. | 0.10 |
| 01/05/06 | Wuertz, T. | BK-Claims | Meeting with Ellen Gordon (XRoads) regarding GUC process. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only                                                                    Page   908

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/05/06 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon and Aphay Liu (XRoads) regarding GUC reconciliation process and related issues. | 0.40 |
| 01/05/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Pepsi Bottlers regarding reclamation reconciliations. | 0.60 |
| 01/05/06 | Wuertz, T. | BK-Claims | Continue research and analysis of Schreiber GUC claim. | 0.30 |
| 01/05/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding GUC process. | 0.30 |
| 01/05/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie regarding vendor negotiations and terms discussions. | 0.80 |
| 01/06/06 | Wuertz, T. | BK-Claims | Research and analysis regarding Pepsi claims. | 0.40 |
| 01/06/06 | Wuertz, T. | BK-Claims | Update deposits analysis per request from Rick Damore (XRoads) | 0.30 |
| 01/06/06 | Wuertz, T. | BK-Claims | Research and analysis regarding Schreiber GUC. | 0.40 |
| 01/08/06 | Wuertz, T. | BK-Claims | Respond after researching to Winn-Dixie correspondence regarding status of opt-ins, reclamation payments, and return of deposits. | 0.50 |
| 01/09/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding GUC reconciliation process. | 0.20 |
| 01/09/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding GUC reconciliation process. | 0.30 |
| 01/09/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Bristol Myers and reclamation process. | 0.30 |
| 01/09/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding reclamation status. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   909

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie regarding status of reclamation opt-ins. Return of deposits and terms negotiations. | 0.80 |
| 01/09/06 | Wuertz, T. | BK-Claims | Review and analysis of remaining CIA vendors provided by Rick Damore (XRoads) | 0.40 |
| 01/10/06 | Wuertz, T. | BK-Claims | Respond after researching to vendor correspondence related to reclamation claims, payments and vendor line program. | 0.60 |
| 01/10/06 | Wuertz, T. | BK-Claims | Respond after researching to Winn-Dixie correspondence related to reclamation claims, payments and vendor line program. | 0.80 |
| 01/10/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding status of Heritage Mint. | 0.20 |
| 01/10/06 | Wuertz, T. | BK-Claims | Analysis and review of Pepsi bottler claims and status of return of deposits. | 0.70 |
| 01/10/06 | Wuertz, T. | BK-Claims | Analysis and review of Schering Plough deposits. | 0.30 |
| 01/10/06 | Wuertz, T. | BK-Claims | Phone call with Jon Carroll (PBG) regarding status of Pepsi Charlotte opt-in. | 0.10 |
| 01/11/06 | Wuertz, T. | BK-Claims | Phone call with Steve Zanin (Pepsi Americas) regarding deposit and claim. | 0.30 |
| 01/11/06 | Wuertz, T. | BK-Claims | Phone call with Paul Tiberio (WD) regarding Pepsi deposits and terms. | 0.20 |
| 01/11/06 | Wuertz, T. | BK-Claims | Conference call with Rick Damore, Ellen Gordon, Marwan Salem, and Aphay Liu (all XRoads) regarding CIA vendors and outstanding deposits. | 0.50 |
| 01/11/06 | Wuertz, T. | BK-Claims | Respond after researching to Winn-Dixie correspondence regarding status of opt-ins, reclamation payments, and return of deposits. | 0.40 |
| 01/11/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding priority vendor analysis. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   910

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/11/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding priority vendor analysis. | 0.30 |
| 01/11/06 | Wuertz, T. | BK-Claims | Phone call with Jimmy Davis (Pepsi) regarding deposit and claim. | 0.30 |
| 01/11/06 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi deposits and claims. | 0.50 |
| 01/12/06 | Wuertz, T. | BK-Claims | Research and analysis of Pepsi claims and deposits. | 0.30 |
| 01/12/06 | Wuertz, T. | BK-Claims | Phone call with Jimmy Davis (Pepsi) regarding claim and deposit. | 0.40 |
| 01/12/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Pepsi claim issues. | 0.10 |
| 01/12/06 | Wuertz, T. | BK-Claims | Respond after researching to Winn-Dixie correspondence regarding status of opt-ins, reclamation payments, and return of deposits. | 0.60 |
| 01/13/06 | Wuertz, T. | BK-Claims | Conference call with Aphay Liu (XRoads), David Young (WD), Etty Pollack (Logan & Co) and Jane Leamy (Smith Hulsey) | 0.20 |
| 01/13/06 | Wuertz, T. | BK-Claims | Respond after researching to Winn-Dixie correspondence regarding status of opt-ins, reclamation payments, and return of deposits. | 0.60 |
| 01/13/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of GUC recons. | 0.60 |
| 01/15/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding priority vendor listing. | 0.10 |
| 01/16/06 | Wuertz, T. | BK-Claims | Receive, review and respond to Winn-Dixie correspondence regarding reclamation payments, status of vendors regarding opt-in process, and terms negotiations. | 0.60 |
| 01/16/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding priority vendor listing. | 0.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Wuertz, T. | BK-Claims | Phone call with Rick Damore (XRoads) regarding priority vendors. | 0.10 |
| 01/16/06 | Wuertz, T. | BK-Claims | Conference call with Derrick Bryant (WD), Paul Tiberio (WD) and Frank Thurlow (WD) regarding CIA vendors and outstanding deposits. | 0.90 |
| 01/16/06 | Wuertz, T. | BK-Claims | Update priority vendor analysis per conference call with Derrick Bryant (WD), Paul Tiberio (WD) and Frank Thurlow (WD) regarding CIA vendors and outstanding deposits. | 0.80 |
| 01/17/06 | Wuertz, T. | BK-Claims | Phone call with Austin Nooney (McCormick) regarding opt-in process. | 0.20 |
| 01/17/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding priority vendor listing. | 0.20 |
| 01/17/06 | Wuertz, T. | BK-Claims | Phone call with Steve Zanin (PAS) regarding opt-in process. | 0.10 |
| 01/17/06 | Wuertz, T. | BK-Claims | Receive, review and respond to Winn-Dixie correspondence regarding reclamation payments, status of vendors regarding opt-in process, and terms negotiations. | 1.20 |
| 01/17/06 | Wuertz, T. | BK-Claims | Continue to receive, review and respond to Winn-Dixie correspondence regarding reclamation payments, status of vendors regarding opt-in process, and terms negotiations. | 0.40 |
| 01/18/06 | Wuertz, T. | BK-Claims | Receive, review and respond to Winn-Dixie correspondence regarding reclamation payments, status of vendors regarding opt-in process, and terms negotiations. | 0.80 |
| 01/18/06 | Wuertz, T. | BK-Claims | Continue to receive, review and respond to Winn-Dixie correspondence regarding reclamation payments, status of vendors regarding opt-in process, and terms negotiations. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   912

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/18/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding priority vendor listing. | 0.40 |
| 01/19/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding priority vendor listing. | 0.10 |
| 01/19/06 | Wuertz, T. | BK-Claims | Receive, review and respond to Winn-Dixie correspondence regarding reclamation payments, status of vendors regarding opt-in process, and terms negotiations. | 0.30 |
| 01/20/06 | Wuertz, T. | BK-Claims | Receive, review and respond to Winn-Dixie correspondence regarding reclamation payments, status of vendors regarding opt-in process, and terms negotiations. | 0.50 |
| 01/22/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of GUC reconciliations. | 0.40 |
| 01/22/06 | Wuertz, T. | BK-Claims | Respond to correspondence received from Winn-Dixie regarding status of vendor communications and claim reconciliations. | 0.70 |
| 01/23/06 | Wuertz, T. | BK-Claims | Respond to correspondence from vendors after reviewing status of reclamation and GUC reconciliations. | 0.80 |
| 01/23/06 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding status of GUC claim. | 0.40 |
| 01/23/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding MGM and status of other vendor opt-ins. | 0.30 |
| 01/23/06 | Wuertz, T. | BK-Claims | Reveiw and respond to correspondence from Winn-Dixie regarding status of reclamation and GUC reconciliaitons, terms communications, and reclamation payments. | 0.90 |
| 01/24/06 | Wuertz, T. | BK-Claims | Reveiw and respond to correspondence from Winn-Dixie regarding status of reclamation and GUC reconciliaitons, terms communications, and reclamation payments. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/24/06 | Wuertz, T. | BK-Claims | Analysis of MGM claim and related issues. | 0.70 |
| 01/24/06 | Wuertz, T. | BK-Claims | Draft cover memo to Cameron Brooks (WD), Aphay Liu (XRoads) and Janice Sasaki (MGM) regarding analysis of MGM claim and related issues. | 0.60 |
| 01/24/06 | Wuertz, T. | BK-Claims | Phone call with Suzy Weatherton (Heritage Mint) regarding reconciliation of reclamation claim, | 0.20 |
| 01/24/06 | Wuertz, T. | BK-Claims | Phone call with Fred Glass (Harbor Capital) regarding miscellaneous claims. | 0.20 |
| 01/25/06 | Wuertz, T. | BK-Claims | Respond to correspondence received from Winn-Dixie regarding status of vendor communications and claim reconciliations. | 1.10 |
| 01/26/06 | Wuertz, T. | BK-Claims | Respond to correspondence received from Winn-Dixie regarding status of vendor communications and claim reconciliations. | 1.40 |
| 01/26/06 | Wuertz, T. | BK-Claims | Phone call with Jimmy Cho (Pepsi) regarding reconciliation of GUCs for the Pepsi bottlers. | 0.50 |
| 01/26/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) to discuss Pepsi claims and status of other GUC reconciliations. | 0.60 |
| 01/27/06 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding AR reconciliation. | 0.40 |
| 01/27/06 | Wuertz, T. | BK-Claims | Respond to correspondence received from Winn-Dixie and Winn-Dixie vendors regarding Vendor Lien Program, reclamation payments and GUC reconciliations. | 1.60 |
| 01/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Monte reconciliations. | 0.70 |
| 01/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Schreiber Foods reconciliations. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   914

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Wuertz, T. | BK-Claims | Phone call with Linda Ellis (Campbells) regarding StockPot terms. | 0.30 |
| 01/27/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding StockPot terms. | 0.20 |
| 01/27/06 | Wuertz, T. | BK-Claims | Second phone call with Linda Ellis (Campbells) regarding StockPot terms. | 0.30 |
| 01/28/06 | Wuertz, T. | BK-Claims | Respond to correspondence received from Skadden, Winn-Dixie, and Winn-Dixie vendors regarding Vendor Lien Program, reclamation payments and GUC reconciliations. | 1.10 |
| 01/28/06 | Wuertz, T. | BK-Claims | Analysis of status of Pepsi bottler reclamation claims and GUC reconciliations. | 0.80 |

Total: Wuertz, T.

541.90

User: Young, J.

| | | | | |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Young, J. | BK-Asset Sale | Telephonic calls with D. Hillis (Winn-Dixie) and P. Wyke (Great American) as needed to coordinate 10/7 Auction. | 0.70 |
| 10/03/05 | Young, J. | BK-Asset Sale | Development of updated equipment listing for Miami dairy as needed for purchase price allocation analysis. | 0.60 |
| 10/03/05 | Young, J. | BK-Asset Sale | Development of purchase price allocation method and analysis relating to sale of Miami Dairy. | 1.70 |
| 10/03/05 | Young, J. | BK-Asset Sale | Reviewed analysis of detailed store status report. | 0.50 |
| 10/03/05 | Young, J. | BK-Asset Sale | Continuation of Miami dairy sale purchase price allocation analysis | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page 915

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/03/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire (Hilco) and M. Salem (XRoads) to review store FF&E liquidation details and specific outlier stores (partial attendance by M Salem). | 1.30 |
| 10/03/05 | Young, J. | BK-Asset Sale | Continued analysis as required for Miami dairy purchase price allocation. | 1.40 |
| 10/03/05 | Young, J. | BK-Asset Sale | Meeting with J. Mathews (Winn-Dixie) to discuss Miami dairy equipment listing and purchase price allocations. | 0.60 |
| 10/03/05 | Young, J. | BK-Asset Sale | Meeting with B. Decaire and J. Shaw (Hilco) to discuss GOB store status at time of lease rejection date and outstanding equipment issues. | 1.20 |
| 10/03/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss/review Greenville sub-lease agreements | 0.70 |
| 10/04/05 | Young, J. | BK-Asset Sale | Meeting with B. Smith (Winn-Dixie) to discuss possibility of including Jacksonville furniture and equipment in Astor Foods liquidation auction. | 0.50 |
| 10/04/05 | Young, J. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss liquidation process at store 1541. | 0.40 |
| 10/04/05 | Young, J. | BK-Business Analysis | Preparation and attendance of meeting with C. Boucher and H. Etlin (XRoads) to discuss executory contract negotiations. | 1.10 |
| 10/04/05 | Young, J. | BK-Asset Sale | Meeting with J. Mathews (Winn-Dixie) to discuss fair market value of Miami dairy equipment. | 0.60 |
| 10/04/05 | Young, J. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss 10/13 bank presentation; FF&E recovery analysis. | 0.40 |
| 10/04/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) to discuss additional equipment removal requests related to Great American auction. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/04/05 | Young, J. | BK-Asset Sale | Meeting with S. Sloan (Winn-Dixie) to discuss Miami and Pampano equipment liquidation issues (stored retail equipment) | 0.60 |
| 10/04/05 | Young, J. | BK-Business Analysis | Development of analysis allocating estimated recovery among individual warehouse and manufacturing locations based on sales to date for updated bank presentation draft. | 1.30 |
| 10/04/05 | Young, J. | BK-Asset Sale | Development of updated draft of bank presentation covering FF&E liquidation proceeds. | 0.70 |
| 10/04/05 | Young, J. | BK-Asset Sale | Meeting with B. Smith (Winn-Dixie) to review staff moves into 5050 Edgemere location and need for trailers for FF&E storage from closing locations; | 0.60 |
| 10/04/05 | Young, J. | BK-Business Analysis | Analysis of contracts database to develop understanding of material executory contracts requiring review for rejection or re negotiation. | 1.40 |
| 10/04/05 | Young, J. | BK-Asset Sale | Meeting with A. Stevenson (XRoads) to discuss status of Miami dairy sale and purchase price allocation issues. | 0.40 |
| 10/04/05 | Young, J. | BK-Asset Sale | Modification to Miami dairy purchase price allocation analysis based on discussion with A. Stevenson (XRoads) | 0.70 |
| 10/05/05 | Young, J. | BK-Asset Sale | Meeting at Astor Foods plant with R. Vigil and M. Teston (Winn-Dixie); and Rabin Equipment representative review safety guidelines to be observed during Astor plant liquidation; including call to B. Boghosian and D. Gordon (Gordon Company Counsel); walk thru of facility with Rabin Equipment to understand forklift needs through liquidation process. | 1.80 |
| 10/05/05 | Young, J. | BK-Business Analysis | XRoads engagement team case strategy meeting. | 1.00 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Young, J. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) to discuss Astor liquidator issues. | 0.30 |
| 10/05/05 | Young, J. | BK-Business Analysis | Preparation and attendance of meeting with C. Boucher and E. Lane (XRoads) to develop work plan for executory contract rejection and re negotiation. | 1.10 |
| 10/05/05 | Young, J. | BK-Business Operations | Telephonic meeting with Real Estate SVP candidate. | 0.50 |
| 10/05/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) to prepare for 10/6 Great American meeting and to discuss Pampano and Miami liquidation issues. | 0.70 |
| 10/05/05 | Young, J. | BK-Asset Sale | Review of draft amended motion relating to Greenville distribution center facility - provided by C. Jackson (Smith-Hulsey) | 0.30 |
| 10/05/05 | Young, J. | BK-Asset Sale | Meeting with T. Ellington (Winn-Dixie) to provide update of liquidation process. | 0.30 |
| 10/05/05 | Young, J. | BK-Asset Sale | Review of settlement information provided by C. Witt (Great American) and comparison to estimated recovery schedule. | 0.50 |
| 10/05/05 | Young, J. | BK-Asset Sale | Development of analysis and materials needed to prepare for 10/6 meeting with Great American group and Winn-Dixie logistics group; including impact of equipment removals and additions on Winn-Dixie recovery and Great America agency fee. | 1.60 |
| 10/05/05 | Young, J. | BK-Asset Sale | Meeting with M. Chlebovec (Winn-Dixie) to discuss FF&E liquidations and outstanding landlord issues. | 0.70 |
| 10/05/05 | Young, J. | BK-Asset Sale | Review of final equipment exclusion list provided by D. Hillis (Winn-Dixie) and comparison to original as needed to determine impact on auction recovery. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/05/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss 10/6 meeting with D Judd (Winn-Dixie) and 10/7 auction related issues. | 0.40 |
| 10/06/05 | Young, J. | BK-Asset Sale | Meeting with D. Judd and D. Hillis (Winn-Dixie); P. Wyke and M. Weitz (Great American); and M. Salem (XRoads) to review equipment liquidation progress and issues surrounding equipment removals and adds. | 1.10 |
| 10/06/05 | Young, J. | BK-Asset Sale | Meeting with R. Tansi (Winn-Dixie); P. Wyke and M. Weitz (Great American); and M. Salem (XRoads) to review sales tax issues relating to equipment auctions. | 0.40 |
| 10/06/05 | Young, J. | BK-Asset Sale | Coordination of Jacksonville GMD equipment inspection process at Jacksonville GMD facility. | 1.30 |
| 10/06/05 | Young, J. | BK-Business Operations | Meeting with G. Clifton (Winn-Dixie) to review status of IBM 4694 register transition for report back to H. Etlin (XRoads) | 0.50 |
| 10/06/05 | Young, J. | BK-Business Analysis | Review and analysis of contract information provided by E. Lane (XRoads) as needed for development of contract negotiation work plan. | 1.20 |
| 10/06/05 | Young, J. | BK-Asset Sale | Meeting with B. Smith (Winn-Dixie) to discuss equipment storage alternatives for equipment being removed from Jacksonville facilities and equipment being liquidated with Astor. | 0.60 |
| 10/06/05 | Young, J. | BK-Business Analysis | Development of analysis of distribution center related information as needed by J. O'Connell (Blackstone) | 0.70 |
| 10/06/05 | Young, J. | BK-Business Analysis | Development of analysis comparing recoveries from equipment liquidations to most up-to-date actual recovery information, by location, as needed for update to 10/13 bank presentation draft. | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   919

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/06/05 | Young, J. | BK-Business Analysis | Continued development of analysis comparing recoveries from equipment liquidations to most up-to-date actual recovery information, by location, as needed for update to 10/13 bank presentation draft. | 1.90 |
| 10/06/05 | Young, J. | BK-Asset Sale | Meeting with L. Calvert (Winn-Dixie) to discuss tax implications of Miami dairy and purchase price allocation method. | 0.60 |
| 10/06/05 | Young, J. | BK-Asset Sale | Development of final Miami dairy purchase price allocation analysis. | 0.80 |
| 10/07/05 | Young, J. | BK-Asset Sale | Telephonic meeting with A. Harris (Winn-Dixie) regarding distribution center information requests. | 0.40 |
| 10/07/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B. Gaston (XRoads) to discuss A. Breedlove requests. | 0.40 |
| 10/10/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M. Chlebovec (Winn-Dixie) to discuss Miami reclaim center. | 0.20 |
| 10/11/05 | Young, J. | BK-Asset Sale | Meeting with D. Judd (Winn-Dixie) to discuss correspondence from Great American regarding equipment shortages. | 0.60 |
| 10/11/05 | Young, J. | BK-Asset Sale | Meeting with J. James (Winn-Dixie) and B. Gaston (XRoads) to discuss and plan sale of de minimus lab assets at Commonwealth facility. | 0.50 |
| 10/11/05 | Young, J. | BK-Asset Sale | Meeting with M. Salem and B. Gaston (XRoads) to develop documentation and reconciliation of FF&E liquidation. | 0.60 |
| 10/11/05 | Young, J. | BK-Asset Sale | Tour of Commonwealth facility with B. Gaston (XRoads), B. Smith, K. Killebrew, and D. Schinneller (Winn-Dixie) in preparation for de minimus equipment liquidation, move and lease rejection. | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/11/05 | Young, J. | BK-Business Analysis | Meeting with K. Neil (Winn-Dixie) to evaluate space availability at 5050 Edgemere location as needed for admin space consolidation. | 0.80 |
| 10/11/05 | Young, J. | BK-Business Analysis | Walking tour of 5050 facility, including GMD warehouse, bag plant and Astor plant with B. Smith and K. Neil (Winn-Dixie) as needed to evaluate Jacksonville employee and operations consolidation plan. | 0.80 |
| 10/11/05 | Young, J. | BK-Asset Sale | Preparation for and attendance of meeting with H. Etlin, C. Boucher, and E. Lane (XRoads) to discuss lease rejection planning. | 1.30 |
| 10/11/05 | Young, J. | BK-Business Analysis | Analysis of contracts database to develop preliminary list of contracts related to manufacturing and distribution for rejection. | 1.30 |
| 10/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting with K. Killibrew (Winn-Dixie) to explain de minimus sale order and buyer requests. | 0.30 |
| 10/11/05 | Young, J. | BK-Business Analysis | Development of 5050 facility overview as needed for space analysis report. | 0.70 |
| 10/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss equipment shortages and liquidation status. | 0.40 |
| 10/11/05 | Young, J. | BK-Business Analysis | Continued analysis of contract database as needed for lease rejection process. | 1.20 |
| 10/11/05 | Young, J. | BK-Business Analysis | Telephonic meeting with K. Killibrew (Winn-Dixie) to discuss sale of Commonwealth lab equipment. | 0.40 |
| 10/11/05 | Young, J. | BK-Asset Sale | Preparation of equipment listing and other requested documentation as needed for sale of Commonwealth lab equipment. | 0.50 |
| 10/12/05 | Young, J. | BK-Asset Sale | Development of analysis for delivery to Miami Dairy buyer explaining impact of equipment removals and specific details surrounding removed equipment. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   921

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Young, J. | BK-Asset Sale | Meeting with S. Lane (Winn-Dixie) to discuss Miami Dairy equipment list and revisions resulting from physical inventory taken on 10/10. | 0.20 |
| 10/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss Highpoint Dairy and Montgomery Pizza Plant Liquidations. | 0.40 |
| 10/12/05 | Young, J. | BK-Asset Sale | Review of equipment listing provided by Great American for Highpoint Dairy and Montgomery Pizza plants. | 0.30 |
| 10/12/05 | Young, J. | BK-Asset Sale | Meeting with J. Roy (Winn-Dixie) to discuss proper reclassification of distribution center and manufacturing assets to "Assets Held for Sale." | 0.50 |
| 10/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with K. Kirschner (Winn-Dixie) to discuss Miami Dairy sale and equipment removal issues. | 0.40 |
| 10/12/05 | Young, J. | BK-Asset Sale | Development of revised equipment document for inclusion in Miami Dairy APA. | 0.60 |
| 10/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with K. Killibrew (Winn-Dixie) to discuss status of sale of Commonwealth lab equipment. | 0.20 |
| 10/12/05 | Young, J. | BK-Business Analysis | Continued analysis of manufacturing and distribution contracts as needed for rejection analysis. | 2.30 |
| 10/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with K. Kirschner (Winn-Dixie) to discuss Miami Dairy sale. | 0.30 |
| 10/12/05 | Young, J. | BK-Asset Sale | Meeting with B. Smith (Winn-Dixie) to discuss removal of FF&E from Commonwealth location. | 0.70 |
| 10/12/05 | Young, J. | BK-Asset Sale | Meeting with C. Boucher and E. Lane (XRoads) to discuss lease rejection planning. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/12/05 | Young, J. | BK-Asset Sale | Meeting with R. Dubnick, G. Clifton, and M. Kersee (Winn-Dixie) to discuss liquidation of IT equipment. | 0.60 |
| 10/12/05 | Young, J. | BK-Asset Sale | Development of reconciliation of due diligence list, secondary list and physical inventory as needed to evaluate and negotiate equipment removals from Miami Dairy. | 1.60 |
| 10/12/05 | Young, J. | BK-Asset Sale | Telephonic meeting with K. Kirschner (Winn-Dixie) to discuss reconciliation of equipment listing for Miami Dairy. | 0.60 |
| 10/13/05 | Young, J. | BK-Asset Sale | Meeting with G. Pridgeon (Winn-Dixie) to discuss recoveries on manufacturing and distribution equipment sales as needed for accounting impairment analysis. | 0.80 |
| 10/13/05 | Young, J. | BK-Business Analysis | Manufacturing and distribution contract rejection analysis and research. | 1.70 |
| 10/13/05 | Young, J. | BK-Asset Sale | Continued manufacturing and distribution contract rejection analysis and research. | 1.30 |
| 10/13/05 | Young, J. | BK-Asset Sale | Meeting with B. Smith (Winn-Dixie) to discuss Commonwealth FF&E removal (status) and consolidation of Jacksonville facilities. | 1.20 |
| 10/13/05 | Young, J. | BK-Business Analysis | Manufacturing and distribution contract rejection analysis and research. | 0.70 |
| 10/13/05 | Young, J. | BK-Business Analysis | Manufacturing and distribution contract rejection analysis and research; including preparation of details for review by Winn-Dixie business owners. | 2.10 |
| 10/13/05 | Young, J. | BK-Asset Sale | Review of sale information provided by Great American; comparison to recovery analysis. | 0.40 |
| 10/13/05 | Young, J. | BK-Asset Sale | Telephonic meetings with S. Sloan and R. Meadows (Winn-Dixie); and P. Wyke (Great American) to resolve issues surrounding | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   923

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | company removal of sold equipment from Pampano distribution center. | |
| 10/13/05 | Young, J. | BK-Asset Sale | Meeting with C. Boucher and E. Lane (XRoads) to discuss lease rejection planning. | 0.30 |
| 10/14/05 | Young, J. | BK-Business Analysis | Meeting with T. Ellington (Winn-Dixie) to discuss rejection of copier leases and identifying location of copiers. | 0.50 |
| 10/14/05 | Young, J. | BK-Business Analysis | Development of copier inventory template for distribution to distribution centers and manufacturing locations. | 0.60 |
| 10/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) regarding industrial incident at Orlando location. | 0.40 |
| 10/14/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis and D. Bitters (Winn-Dixie) to discuss incident at Orlando distribution center relating to equipment removal; physical injury to buyer during removal process. | 0.70 |
| 10/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with H. Etlin (XRoads) to brief on Orlando industrial incident. | 0.40 |
| 10/14/05 | Young, J. | BK-Business Analysis | Meeting with J. Ragase (Winn-Dixie) to discuss rejection of equipment leases. | 0.50 |
| 10/14/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) regarding removal of sold equipment from Pampano location and inventory of copiers at closing DCs. | 0.60 |
| 10/14/05 | Young, J. | BK-Business Analysis | Continued manufacturing and distribution contract rejection analysis and research; including preparation of details for review by Winn-Dixie business owners. | 1.90 |
| 10/14/05 | Young, J. | BK-Business Analysis | Continued manufacturing and distribution contract rejection analysis and research; including preparation of details for review by Winn-Dixie business owners. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   924

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/14/05 | Young, J. | BK-Business Analysis | Continued manufacturing and distribution contract rejection analysis and research; including preparation of details for review by Winn-Dixie business owners. | 1.40 |
| 10/17/05 | Young, J. | BK-Asset Sale | Reconciliation of Great American Highpoint Dairy equipment list with list used as part of Blackstone due diligence package. | 1.40 |
| 10/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) regarding Highpoint Dairy equipment sale and equipment listing | 0.70 |
| 10/17/05 | Young, J. | BK-Business Analysis | Meeting with J. Mathews (Winn-Dixie) regarding contracts for photcopier equipment located in distribution centers and manufacturing locations. | 0.60 |
| 10/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss Highpoint Dairy equipment sale. | 0.40 |
| 10/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer of Highpoint Dairy equipment to discuss Great American Groups involvement in process and terms required as part of equipment sale. | 0.60 |
| 10/17/05 | Young, J. | BK-Asset Sale | Review of Great American agency agreement for terms specific to Highpoint Dairy. | 0.50 |
| 10/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer of Highpoint Dairy equipment package. | 0.60 |
| 10/17/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer/buyer's Counsel of Highpoint Dairy equipment package. | 0.30 |
| 10/17/05 | Young, J. | BK-Business Analysis | Meeting with G. Pridgeon (Winn-Dixie) to discuss impairment anlysis of Fitzgerald facility. | 0.60 |
| 10/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss equipment removal issues re Greenville Dairy. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   925

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/18/05 | Young, J. | BK-Business Operations | Development of analysis relating to ongoing equipment needs from distribution centers and dairies as needed for lease analysis. | 1.60 |
| 10/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer of Highpoint Dairy equipment to discuss Winn-Dixie legal contacts as needed for discussion on lease related issues. | 0.30 |
| 10/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer of Highpoint Dairy equipment to discuss real property lease terms and indemnification requirement for failure to vacate. | 0.70 |
| 10/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Wyke (Great American) to discuss auction of Highpoint Dairy equipment versus sale of package to potential buyer. | 0.60 |
| 10/18/05 | Young, J. | BK-Asset Sale | Telephonic meeting with R. Wetherington (Saratoga/Wachovia) to discuss Highpoint and Greenville Dairy real property leases. | 0.50 |
| 10/18/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) to discuss equipment liquidation status. | 0.40 |
| 10/19/05 | Young, J. | BK-Asset Sale | Review/analysis of physical inventory preparad under direction of J. Mathews (Winn-Dixie) for Montgomery pizza plant. | 0.70 |
| 10/19/05 | Young, J. | BK-Business Analysis | Meeting with E. Lane and C. Boucher (XRoads) to discuss progress of lease analysis. | 0.40 |
| 10/19/05 | Young, J. | BK-Business Analysis | Development of work plan relating to lease analysis process. | 0.80 |
| 10/19/05 | Young, J. | BK-Asset Sale | Meeting with B. Smith (Winn-Dixie) to discuss status of Commonwealth facility, specifically equipment removal and racking solutions. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/19/05 | Young, J. | BK-Business Analysis | Development of equipment leasing analysis as needed to evaluate ongoing need of equipment subject to executory contracts. | 1.70 |
| 10/19/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer of Highpoint Dairy assets and Miami assets as needed to discuss process and define required terms of sale. | 0.50 |
| 10/20/05 | Young, J. | BK-Asset Sale | Development of summary term sheet for Highpoint Dairy for distribution to Winn-Dixie legal and D. Judd (Winn-Dixie) , SVP Supply Chain. | 0.80 |
| 10/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P. Schlaack (Blackstone) to discuss Highpoint Dairy. | 0.60 |
| 10/20/05 | Young, J. | BK-Asset Sale | Review of lease agreements relating to equipment at Highpoint Dairy as needed in negotiating equipment sale. | 1.60 |
| 10/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer's Counsel regarding equipment leases at Highpoint Dairy and language in specific lease agreements. | 0.60 |
| 10/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer of Highpoint Dairy assets regarding terms of sale and possible assignment of equipment leases. | 0.80 |
| 10/20/05 | Young, J. | BK-Business Analysis | Review of physical photocopier inventories and compilation of master list as needed to determine ongoing contractual needs for photocopying equipment. | 2.10 |
| 10/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with potential buyer of Highpoint Dairy assets and Miami assets to discuss status and terms of sale. | 0.70 |
| 10/21/05 | Young, J. | BK-Business Analysis | Telephonic meeting with M. Dussinger (XRoads) to discuss supporting documentation for equipment recovery estimates as requested by Blackstone. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   927

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/21/05 | Young, J. | BK-Business Analysis | Development of equipment list comparison analysis as needed to prepare for Highpoint Dairy negotiations. | 1.10 |
| 10/21/05 | Young, J. | BK-Business Analysis | Development of supporting documentation of equipment sale recovery analysis as requested by Blackstone to accompany Business Plan. | 2.20 |
| 10/22/05 | Young, J. | BK-Asset Sale | Review of draft bill of sale for Highpoint Dairy and comparison to terms of Great American agency agreement. | 1.30 |
| 10/22/05 | Young, J. | BK-Asset Sale | Meeting with P. Wyke (Great American) to discuss terms of draft bill of sale re Highpoint Dairy. | 0.40 |
| 10/24/05 | Young, J. | BK-Asset Sale | Meeting with M Chlebovic to discuss former landlord concerns relating to store 2294 | 0.60 |
| 10/24/05 | Young, J. | BK-Asset Sale | Meeting with C Ibold to discuss/review draft asset purchase agreement and agency agreement related to highpoint dairy. | 1.30 |
| 10/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Schultz (Dean Foods) to negotiate terms of asset purchase agreement. | 0.70 |
| 10/24/05 | Young, J. | BK-Asset Sale | Meeting with D Judd to discuss terms of agency agreement and ability to include Highpoint Dairy; Discussion of C Ibold involvement. | 0.80 |
| 10/24/05 | Young, J. | BK-Business Analysis | Continued analysis of equipment lease documents as required for executory contract negotiations. | 2.10 |
| 10/24/05 | Young, J. | BK-Asset Sale | Internal meeting with C Ibold and J James to discuss Highpoint Dairy asset sales. | 1.40 |
| 10/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Wyke to discuss highpoint dairy transaction | 0.60 |
| 10/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Schultz (Dean Foods) o discuss status of internal progress in reviewing terms of agreement | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   928

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and to discuss leased equipment at highpoint facility. | |
| 10/24/05 | Young, J. | BK-Business Operations | Meeting with S Sloan to discuss redeployment of equipment excluded from GOB sales | 1.10 |
| 10/24/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss coordination of Asotr and Fitzgerald equipment auctions. | 0.70 |
| 10/24/05 | Young, J. | BK-Business Analysis | Analysis of equipment lease documents as required for executory contract negotiations. | 1.30 |
| 10/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Schultz (Dean Foods) to discuss asset purchase agreement. | 0.40 |
| 10/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with K Pardue to discuss status of deal with Dean Foods and employee related issues. | 0.80 |
| 10/25/05 | Young, J. | BK-Business Analysis | Review and analysis of equipment leases as need for lease negotiation process. | 1.40 |
| 10/25/05 | Young, J. | BK-Asset Sale | Meeting with D Judd to update on status of Dean Foods deal and discuss employee possibilities | 0.60 |
| 10/25/05 | Young, J. | BK-Business Analysis | Continuation of equipment lease review and analysis process as needed for lease negotiations. | 2.40 |
| 10/25/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Wyke (Great American) to discuss Highpoint Dairy and Montgomery Pizza | 0.80 |
| 10/25/05 | Young, J. | BK-Asset Sale | Meeting with B Gaston (XRoads) to discuss Highpoint Dairy and Dean Foods proposed APA to Great American Group | 0.60 |
| 10/26/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Gaston to discuss issues relating to Highpoint Dairy transaction. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   929

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 10/26/05 | Young, J. | BK-Asset Sale | Review of asset purchase agreement for highpoint dairy and discussion with B Gaston re same subject. | 0.80 |
| 10/27/05 | Young, J. | BK-Asset Sale | Review and analysis of information provided by Blackstone related to Southeast Milk equipment listings. | 0.60 |
| 10/27/05 | Young, J. | BK-Asset Sale | Telephonic meeting with K Pardue to discuss status of Highpoint Dairy equipment sale. | 0.70 |
| 10/31/05 | Young, J. | BK-Asset Sale | Telephonic meeting with G Casales (Winn-Dixie) regarding GECC vehicle leases. | 0.30 |
| 11/01/05 | Young, J. | BK-Asset Sale | Call with B Gaston (XRoads) to discuss High Point Dairy transaction and changes in Winn-Dixie's Senior Management team. | 0.40 |
| 11/01/05 | Young, J. | BK-Business Analysis | Review and analysis of contract database as needed for evaluation of equipment leases. | 1.40 |
| 11/03/05 | Young, J. | BK-Asset Sale | Telephonic meeting with P Wyke (Great American) to discuss High Point Dairy sale. | 0.40 |
| 11/04/05 | Young, J. | BK-Business Analysis | Telephonic meeting with XRoads' C Boucher, E Laine and H Etlin regarding contract negotiations. | 0.40 |
| 11/09/05 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 2.10 |
| 11/09/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 1.40 |
| 11/09/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 1.80 |
| 11/09/05 | Young, J. | BK-Asset Sale | Meetings for advertisement approval related to Gordon Co equipment auctions. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  930

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/10/05 | Young, J. | BK-Business Analysis | Meeting with XRoads' E. Lane, B Gaston and M. Salem to discuss contract assumption vs. rejection analysis. | 0.40 |
| 11/10/05 | Young, J. | BK-Asset Sale | Visitation of Astor facility to observe equipment added to warehouse for inclusion in auction and develop understanding of Rabin/Gordon Co needs. | 2.20 |
| 11/10/05 | Young, J. | BK-Business Analysis | Meeting with J Ragase (Winn-Dixie) to discuss copier leases. | 0.60 |
| 11/10/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 1.30 |
| 11/10/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 1.70 |
| 11/10/05 | Young, J. | BK-Business Analysis | Meeting with G Clifton (Winn-Dixie) to discuss POS conversion status (IBM 4694 conversion) | 0.80 |
| 11/10/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 2.10 |
| 11/11/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 1.60 |
| 11/11/05 | Young, J. | BK-Asset Sale | Analysis of lease agreements relating to High Point Dairy as needed to coordinate removal of equipment or assignment to Dean Foods. | 1.60 |
| 11/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Mathews (Winn-Dixie) to discuss High Point Dairy. | 0.40 |
| 11/11/05 | Young, J. | BK-Asset Sale | Telephonic meeting with Michael Banks (Rabin Equipment) to discuss Fitzgerald and Astor equipment removal. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   931

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/11/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to identify contracts for negotiation/rejection. | 0.80 |
| 11/14/05 | Young, J. | BK-Business Analysis | Meeting with J Ragase (WD) to discuss manufacturing plant auctions and equipment leases. | 0.90 |
| 11/14/05 | Young, J. | BK-Business Analysis | Meeting with B Smith (Winn-Dixie) to discuss copier locations and moves of copiers to Jacksonville HQ and related facilities. | 0.70 |
| 11/14/05 | Young, J. | BK-Asset Sale | Meeting with B Boatright (WD) to discuss IT requirements for support of Astor/Fitzgerald auctions. | 1.10 |
| 11/14/05 | Young, J. | BK-Business Analysis | Development of updated contract review project plan and timeline. | 1.60 |
| 11/14/05 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss leased equipment located at High Point Dairy. | 0.60 |
| 11/14/05 | Young, J. | BK-Business Analysis | Review of lease agreements relating to equipment located at closed High Point Dairy location as needed to evaluate ability/need to assign to Dean Foods or reject. | 1.70 |
| 11/14/05 | Young, J. | BK-Business Analysis | Meeting with M Dussinger (XRoads) to discuss substantive consolidation analysis and Zurich sale leaseback transactions. | 0.60 |
| 11/15/05 | Young, J. | BK-Business Analysis | Development of analysis and lease detail package for distribution to lease review team overseeing Merchandising contracts. | 1.70 |
| 11/15/05 | Young, J. | BK-Business Analysis | Development of analysis and lease detail package for distribution to lease review team overseeing Equipment contracts. | 1.30 |
| 11/15/05 | Young, J. | BK-Business Analysis | Development of analysis and lease detail package for distribution to lease review team overseeing Service contracts. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   932

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/15/05 | Young, J. | BK-Business Analysis | Strategy meeting with E Laine (XRoads) to discuss contract review project, assign tasks, and segment out each category of contract to individual owners. | 1.90 |
| 11/15/05 | Young, J. | BK-Business Analysis | Development of analytics summarizing contract review needs and related damages and spend metrics. | 1.80 |
| 11/15/05 | Young, J. | BK-Business Analysis | Meeting with H Etlin, C Boucher and E Lane (XRoads) to discuss contract review process. | 0.90 |
| 11/15/05 | Young, J. | BK-Business Analysis | Meeting with J James and L Appel (Winn-Dixie) and E Lane (XRoads) to discuss contract review process. | 1.00 |
| 11/16/05 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss demolition and recontruction of walls at Fitzgerald plant as needed in liquidation process. | 0.80 |
| 11/16/05 | Young, J. | BK-Business Analysis | Development of additional contract reporting metrics for meeting with L Appel (Winn-Dixie) | 1.40 |
| 11/16/05 | Young, J. | BK-Business Analysis | Development of analysis and lease detail package for distribution to lease review team overseeing "Miscellaneous" contracts. | 1.10 |
| 11/16/05 | Young, J. | BK-Business Analysis | Conference with E Laine (XRoads) to go over each and every contract related to manufacturing and distribution facilities to make final decisions regarding assumption requirements of any services and/or equipment | 1.70 |
| 11/16/05 | Young, J. | BK-Business Analysis | Development of analysis and lease detail package for distribution to lease review team overseeing Real Estate contracts. | 0.80 |
| 11/16/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss planning of Astor/Fitzgerald equipment liquidations; specifically relating to equipment removal. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   933

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/17/05 | Young, J. | BK-Business Analysis | Development of contract review process plan in form requested by L Appel (WD) | 1.80 |
| 11/17/05 | Young, J. | BK-Business Analysis | Review and analysis of equipment contracts as needed to determine optimal course of action; ejection/Assumption/Renegotiation. | 2.30 |
| 11/17/05 | Young, J. | BK-Asset Sale | Visit to Astor facility with J Mathews (WD Manufacturing) to identify equipment/product requiring removal from facility (note: at date facility has received equipment from several closed facilities that needs to be evaluated for lease rejection, redeployment or sale). | 2.80 |
| 11/17/05 | Young, J. | BK-Asset Sale | Meeting with B Smith and J Mathews (WD) to discuss Astor facility and equipment responsibilities. | 0.60 |
| 11/17/05 | Young, J. | BK-Business Analysis | Review and analysis of equipment contracts as needed to determine optimal course of action; Rejection/Assumption/Renegotiation. | 2.30 |
| 11/17/05 | Young, J. | BK-Business Analysis | Continued review and analysis of equipment contracts as needed to determine optimal course of action; Rejection/Assumption/Renegotiation. | 1.30 |
| 11/18/05 | Young, J. | BK-Business Analysis | Continued review and analysis of equipment contracts as needed to determine optimal course of action; Rejection/Assumption/Renegotiation | 1.80 |
| 11/18/05 | Young, J. | BK-Business Analysis | Development of updates to contract review work plan. | 0.60 |
| 11/18/05 | Young, J. | BK-Business Analysis | Continued review and analysis of equipment contracts as needed to determine optimal course of action; Rejection/Assumption/Renegotiation | 1.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/18/05 | Young, J. | BK-Business Analysis | Review and analysis of equipment contracts as needed to determine optimal course of action; Rejection/Assumption/Renegotiation | 2.60 |
| 11/21/05 | Young, J. | BK-Asset Sale | Telephonic meeting with B Smith (WD) to discuss auction of Astor equipment and segregation equipment to be excluded from process. | 0.60 |
| 11/21/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Mathews (WD) to discuss removal of inventory from Montgomery location and discussion of removal status. | 0.50 |
| 11/21/05 | Young, J. | BK-Business Analysis | Preparation and review of professional fee analysis as requested by Executive Managment. | 1.80 |
| 11/21/05 | Young, J. | BK-Business Analysis | Review and analysis of lease related information specific to equipment as needed for determination of lease rejection alternatives/action. | 1.80 |
| 11/21/05 | Young, J. | BK-Business Analysis | Continued review and analysis of lease related information specific to equipment as needed for determination of lease rejection alternatives/action. | 0.70 |
| 11/21/05 | Young, J. | BK-Business Analysis | Development of lease status reporting package updates to provide information surrounding buyouts and pre petition claims. | 1.80 |
| 11/21/05 | Young, J. | BK-Business Analysis | Continued review and analysis of lease related information specific to equipment as needed for determination of lease rejection alternatives/action. | 1.40 |
| 11/22/05 | Young, J. | BK-Business Analysis | Review of lease status information provided by E Lane (XRoads) as needed for status call with H Etlin (XRoads) | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/22/05 | Young, J. | BK-Asset Sale | Telephonic meeting with J Schaye (Hudson Capital) to discuss status of Opa Locka Dairy sale and address questions surrounding Blackstone's role in process. | 0.60 |
| 11/22/05 | Young, J. | BK-Asset Sale | Review of information provided by M Salem (XRoads) regarding approval of payments to Great American Group for expenses incurred as part of liquidation process. | 0.40 |
| 11/22/05 | Young, J. | BK-Business Analysis | Preparation for and participation in conference call to discuss lease rejection process; B. Young, E. Lane and H. Etlin (XRoads) | 1.10 |
| 11/22/05 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (AsessTech) regarding status of Sec 505 tax initiatives. | 0.80 |
| 11/22/05 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to inventory located at Montgomery Pizza location. | 0.30 |
| 11/22/05 | Young, J. | BK-Business Analysis | Review and analysis of lease related information specific to equipment as needed for determination of lease rejection alternatives/action. | 2.10 |
| 11/22/05 | Young, J. | BK-Business Analysis | Development of analysis as needed to report on lease rejection process to Management. | 1.90 |
| 11/23/05 | Young, J. | BK-Business Analysis | Review and analysis of lease related information specific to equipment as needed for determination of lease rejection alternatives/action. | 1.60 |
| 11/23/05 | Young, J. | BK-Asset Sale | Review of Settlement Proposal and attached analytics provided by T Pabst (Great American), and auction results, as necessary part of fee settlement process. | 2.30 |
| 11/23/05 | Young, J. | BK-Business Analysis | Review of lease rejection status reports submitted by M Salem and E Lane (XRoads) | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   936

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/28/05 | Young, J. | BK-Business Analysis | Continued development of contract review documents for distribution to business owners. | 2.40 |
| 11/28/05 | Young, J. | BK-Asset Sale | Meeting with Jim Mathews to discuss Fitzgerald equipment removal. | 0.60 |
| 11/28/05 | Young, J. | BK-Business Analysis | Development of additional reporting abilities from contract database as needed for contract analysis. | 1.40 |
| 11/28/05 | Young, J. | BK-Business Analysis | Development of plant liquidation summary/details as requested on behalf of Peter Lynch for shareholders' meeting. | 2.30 |
| 11/28/05 | Young, J. | BK-Business Analysis | Meeting with B Boggess and K Hunt (XRoads) to discuss availability of sales and profitability reports by product category on a weekly basis; review of ET report details. | 0.70 |
| 11/28/05 | Young, J. | BK-Business Analysis | Review of abandonment related pleadings as needed for potential response to Bankruptcy Creditors' Service article. | 0.80 |
| 11/28/05 | Young, J. | BK-Business Analysis | Development of contract review materials for distribution to business owners. | 1.70 |
| 11/28/05 | Young, J. | BK-Business Analysis | Development of contract review status summary as needed for 11/29 meeting with H Etlin. | 1.10 |
| 11/29/05 | Young, J. | BK-Business Analysis | Review of contract database and development of status reporting output as needed for review process. | 2.10 |
| 11/29/05 | Young, J. | BK-Business Analysis | Working meeting with partial attendance of both J James (WD) and E Lane (XROADS) to review contract review details by work group and develop contract approval/rejection process. | 2.80 |
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with C Boucher, H Etlin and E Lane to discuss status of contract review process. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   937

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with H Etlin to discuss status of equipment liquidation process. | 0.30 |
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with M Kersee to discuss assumption/rejection of IT contracts. | 0.80 |
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with B Gaston to discuss assumption/rejection of Real Estate contracts. | 0.50 |
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with M Salem to discuss assumption/rejection of Merchandising contracts. | 0.30 |
| 11/29/05 | Young, J. | BK-Business Analysis | Development of professional fee status report as request for executive managment. | 0.70 |
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with J James to discuss bankruptcy update meeting and report on contract review matters. | 0.50 |
| 11/29/05 | Young, J. | BK-Business Analysis | Attendance of weekly bankruptcy update meeting for P Lynch (multiple attendants) | 1.00 |
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with A Liu to discuss ability to produce one-page summary documents for each contract using mail-merge ability | 0.70 |
| 11/29/05 | Young, J. | BK-Business Analysis | Meeting with D Hillis (WD) to discuss Astor auction and supply chain equipment needs. | 0.40 |
| 11/29/05 | Young, J. | BK-Asset Sale | Meeting with H Etlin to discuss Great American fee proposal. | 0.40 |
| 11/30/05 | Young, J. | BK-Asset Sale | Meeting with R Damore to discuss Great American fee proposal and XRoads counter proposal. | 0.80 |
| 11/30/05 | Young, J. | BK-Asset Sale | Review of details surrounding expense reimbursement invoices received from Great American. | 0.60 |
| 11/30/05 | Young, J. | BK-Business Analysis | Meeting with B Boggess (XRoads) to discuss strategic sourcing initiatives and coordination with contract review process. | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   938

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 11/30/05 | Young, J. | BK-Asset Sale | Telephonic meeting with S Kohn, King and Spalding, to discuss Great American Agency agreement. | 0.40 |
| 11/30/05 | Young, J. | BK-Asset Sale | Development of counter-proposal and related correspondence for delivery to Great American. | 0.60 |
| 11/30/05 | Young, J. | BK-Asset Sale | Review of recoveries equipment liquidation recoveries from individual distribution center locations | 0.70 |
| 11/30/05 | Young, J. | BK-Asset Sale | Development of analysis as needed as part of counter proposal and review with XRoads and executive management. | 2.80 |
| 11/30/05 | Young, J. | BK-Asset Sale | Meeting with D Young to discuss Great American fee proposal and outstanding invoices. | 0.50 |
| 11/30/05 | Young, J. | BK-Business Analysis | Analysis of contract details as needed in process of identifying contracts for assumption, rejection or renegotiation. | 1.40 |
| 11/30/05 | Young, J. | BK-Business Analysis | Continued analysis of contract details as needed in process of identifying contracts for assumption, rejection or reneotiation. | 1.90 |
| 12/01/05 | Young, J. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to discuss Great American expense invoice errors (follow up to prior day meeting). | 0.80 |
| 12/01/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contract data as needed for determination of executory contract treatment | 1.70 |
| 12/01/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss equipment auctions from Fitzgerald and Astor plants. | 0.30 |
| 12/01/05 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assesment Technologies) to discuss status of property tax reviews. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  939

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/01/05 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) and B Smith (WD) regarding sale of equipment from Deep South and Astor plant locations. | 0.90 |
| 12/01/05 | Young, J. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) to review status and issues relating to IT contracts | 1.00 |
| 12/01/05 | Young, J. | BK-Business Analysis | Review and analysis of contract data as needed for determination of executory contract treatment | 2.10 |
| 12/01/05 | Young, J. | BK-Asset Sale | Astor plant visit to verify certain equipment was isolated from equipment being prepared for sale (specifically stored photocopiers) | 0.80 |
| 12/05/05 | Young, J. | BK-Business Analysis | Meeting with M. Chlebovec (Winn-Dixie), B. Gaston and E. Lane (XRoads) regarding existence of store maintenance contracts. | 0.50 |
| 12/05/05 | Young, J. | BK-Business Analysis | Analysis of contract information as part of overall contract review process. | 2.30 |
| 12/05/05 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss distribution of one-page review form to business owners of merchandising contracts. | 0.70 |
| 12/05/05 | Young, J. | BK-Business Analysis | Continued analysis of contract information as part of overall contract review process. | 1.70 |
| 12/05/05 | Young, J. | BK-Business Analysis | Continued analysis of contract information as part of overall contract review process. | 2.20 |
| 12/05/05 | Young, J. | BK-Asset Sale | Preparation for meeting with B Nussbaum (Winn-Dixie) to discuss results of Great American liquidation efforts and payment of fees. | 1.40 |
| 12/05/05 | Young, J. | BK-Asset Sale | Meeting with B Nussbaum (Winn-Dixie) to discuss results of Great American liquidation efforts and payment of fees. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   940

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/05/05 | Young, J. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) to discuss status of Great American expense reimbursement payments. | 0.30 |
| 12/06/05 | Young, J. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) and E Lane (XRoads) to discuss status of contract review project and to go over the one-page analysis forms. | 0.30 |
| 12/06/05 | Young, J. | BK-Asset Sale | Meeting with R Damore (XRoads) to discuss Great American settlement and response to 12/6 correspondence from T Pabst. | 0.90 |
| 12/06/05 | Young, J. | BK-Asset Sale | Meeting with M Chlebovec (Winn-Dixie) to address questions presented by Simone Kenyon (SG&R) as needed for drafting of Montgomery warehouse asset purchase agreement. | 0.40 |
| 12/06/05 | Young, J. | BK-Asset Sale | Development of response to T Pabst in Great American fee settlement negotiations. | 0.40 |
| 12/06/05 | Young, J. | BK-Business Analysis | Meeting with M Dussinger (XRoads) to review professional fee analysis requested by P Lynch (Winn-Dixie). | 0.50 |
| 12/06/05 | Young, J. | BK-Asset Sale | Tour of Astor facility with M Bank (Rabin) to discuss missing equipment. | 0.80 |
| 12/06/05 | Young, J. | BK-Asset Sale | Meeting with D. Hillis (Winn-Dixie) and M. Bank (Rabin) to discuss additional equipment to be added to the auction and request to hold or allow credit bid on pallet wrappers and battery chargers. | 1.10 |
| 12/06/05 | Young, J. | BK-Asset Sale | Development of analysis requested by B Nussbaum (WD) illustrating all details of the recovery on distribution center and plant liquidations including gross sales, buyers premiums, expenses, 502(b)(6) claim mitigations as needed for meeting with P Lynch (WD) to discuss fee approval and expense reimbursement. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/06/05 | Young, J. | BK-Asset Sale | Meeting with D Hillis and B Smith (Winn-Dixie)as needed to determine location of missing pallet wrappers. | 1.40 |
| 12/06/05 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss real estate contract review process and status. | 0.90 |
| 12/06/05 | Young, J. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) and E. Lane (XRoads) regarding revisions to one-page contract review analysis forms to include appropriate approval signatures. | 0.80 |
| 12/07/05 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss real estate contract review process and status. | 1.20 |
| 12/07/05 | Young, J. | BK-Business Analysis | Meeting with tax working group to discuss issues and status;  J Lammert and J Hayunsman (Assessment Technologies); C Jackson + 2 others (Smith Hulsey); K Daw (SG); K Jaxon and R Tansi (Winn-Dixie) | 3.50 |
| 12/07/05 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss equipment removed from Astor by Winn-Dixie Supply Chain. | 0.40 |
| 12/07/05 | Young, J. | BK-Business Analysis | Continuation of meeting with tax working group to discuss issues and status;  J Lammert and J Hayunsman (Assessment Technologies); C Jackson + 2 others (Smith Hulsey); K Daw (SG); K Jaxon and R Tansi (Winn-Dixie); | 1.70 |
| 12/07/05 | Young, J. | BK-Asset Sale | Telephonic meeting with D. Hillis (Winn-Dixie) to discuss Astor auction. | 0.30 |
| 12/07/05 | Young, J. | BK-Business Analysis | Meeting to discuss update of contract analysis project; E Lane (XRoads); J James (WD); L Appel (WD); H Etlin (XRoads) | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 12/07/05 | Young, J. | BK-Asset Sale | Meeting with C Scott and J Mathews (WD) related to equipment removed from Astor foods plant by the Winn-Dixie Supply Chain group. | 0.70 |
| 12/07/05 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss results of Fitzgerald auction and planning for Astor auction. | 0.70 |
| 12/07/05 | Young, J. | BK-Asset Sale | Meeting with B Smith (WD) related to equipment removed from Astor foods plant by the Winn-Dixie Supply Chain group. | 0.60 |
| 12/07/05 | Young, J. | BK-Asset Sale | Analysis of Great American second round fee proposal as needed for fee settlement/negotiation. | 0.40 |
| 12/07/05 | Young, J. | BK-Asset Sale | Meeting with R Damore (XRoads) to discuss Great American second round fee proposal. | 0.80 |
| 12/07/05 | Young, J. | BK-Business Analysis | Meeting with M. Kersey (Winn-Dixie) to provide direction related to analysis of IT contracts. | 0.60 |
| 12/07/05 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss merchandising contract review process and status. | 0.50 |
| 12/08/05 | Young, J. | BK-Asset Sale | Development of communication to T. Pabst (Great American) acknowledging Winn-Dixie acceptance of the GA fee proposal and providing update on status of payment of fees and expenses related to DC/Plant distributions. | 0.60 |
| 12/08/05 | Young, J. | BK-Asset Sale | Development of analysis and support required by executive management for processing of payment of Great American agency fee. | 0.80 |
| 12/08/05 | Young, J. | BK-Asset Sale | Meeting with C Scott and J Mathews (Winn-Dixie) related to pallet wrappers and credit bidding at Astor Auction. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   943

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/08/05 | Young, J. | BK-Claims | Meeting with D Young (WD) to enable Logan claims database access for Assessment Technologies. | 0.50 |
| 12/08/05 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss status of Assessment Technologies information requests from real estate department. | 0.40 |
| 12/08/05 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assessment Technology) to discuss need for weekly status updates. | 0.30 |
| 12/08/05 | Young, J. | BK-Asset Sale | Attendance of Astor equipment liquidation as requested by company (C Scott) to oversee credit bidding. | 3.50 |
| 12/08/05 | Young, J. | BK-Asset Sale | Continued attendance of Astor equipment liquidation as requested by company (C Scott) to oversee credit bidding. | 2.70 |
| 12/09/05 | Young, J. | BK-Asset Sale | Meeting with E Reed (Winn-Dixie) to discuss equipment removal from Fitzgerald and implications of refrigerant and the refrigerated warehouse. | 0.40 |
| 12/09/05 | Young, J. | BK-Business Analysis | Meeting with J Lammert (Assessment Technology) to discuss status of information requests from DJM, Food Partners and Logan. | 0.50 |
| 12/12/05 | Young, J. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) to discuss transfer of vehicle titles. | 0.30 |
| 12/12/05 | Young, J. | BK-Asset Sale | Analysis of Rabin auction (Astor and Fitzgerald) details as needed to develop estimate of total proceeds and receivable information requested by accounting; including review of agency agreements for specific agency fee information. | 2.10 |
| 12/12/05 | Young, J. | BK-Business Analysis | Meeting with R. Dubnick (Winn-Dixie) to discuss 'Sirius' contract and timeline for IT contract reviews. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/12/05 | Young, J. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) regarding course of action related to Teradata agreement. | 0.40 |
| 12/12/05 | Young, J. | BK-Tax | Telephonic meeting with property tax work group Assessment Technologies, Smith Hulsey, Smith Gambrell & Russell, R. Tansi and C. Jaxon (Winn-Dixie) to discuss January payment issues. | 1.20 |
| 12/12/05 | Young, J. | BK-Asset Sale | Follow up meeting with D. Young (Winn-Dixie) to discuss auction results and preliminary net auction results. | 0.40 |
| 12/12/05 | Young, J. | BK-Business Analysis | Meeting with J. Mathews (Winn-Dixie) to discuss bossy cart lease from Velda farms and buyout activity. | 0.30 |
| 12/12/05 | Young, J. | BK-Business Analysis | Meeting with J. Mathews (Winn-Dixie) to discuss equipment lease reviews and need for decisions on 6 contracts. | 0.20 |
| 12/12/05 | Young, J. | BK-Business Analysis | Meeting with J. Mathews (Winn-Dixie) to discuss location of certain equipment formerly located at Greenville distribution center and subject to lease. | 0.30 |
| 12/12/05 | Young, J. | BK-Asset Sale | Development of analysis providing overall recovery details from all non-retail equipment liquidations (including Distribution Centers, Dairies, Pizza, Astor and Fitzgerald). | 1.30 |
| 12/12/05 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss imaged contracts and corresponding contract database (as needed to identify certain equipment contracts) | 0.40 |
| 12/12/05 | Young, J. | BK-Business Analysis | Analysis of equipment contracts and terms as needed for determination of rejection/assumption. | 2.30 |
| 12/12/05 | Young, J. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) to discuss payment approval status related to Great American Agency fee and accounting | 0.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   945

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | information requests related to Astor and Fitzgerald. | |
| 12/12/05 | Young, J. | BK-Business Analysis | Meeting with M. Salem and M. Dussinger (XRoads) for updates on merchandising and IT contracts. | 0.30 |
| 12/12/05 | Young, J. | BK-Business Analysis | Continued review and analysis of contract data as needed for determination of need to reject or assume. | 1.70 |
| 12/13/05 | Young, J. | BK-Business Analysis | Meeting with B. Smith (Winn-Dixie) to discuss copier lease agreements. | 1.10 |
| 12/13/05 | Young, J. | BK-Business Analysis | Meeting with H. Etlin and E. Lane (XRoads) to discuss progress of contract analysis initiative | 0.70 |
| 12/13/05 | Young, J. | BK-Business Analysis | Meeting with H. Etlin (XRoads) to discuss equipment disposition results and leased equipment issues. (partial attendance of XRoads' B Boggess) | 0.40 |
| 12/13/05 | Young, J. | BK-Business Analysis | Work session with E. Lane (XRoads) to develop updates to the contracts database and discuss updated status in preparation for executive update meeting. | 1.50 |
| 12/13/05 | Young, J. | BK-Business Analysis | Meeting with J. James (Winn-Dixie), B. Gaston and E. Lane (XRoads), and to discuss review and approval of real estate service contracts | 0.70 |
| 12/13/05 | Young, J. | BK-Tax | Meeting with B. Gaston (XRoads) as needed to resolve Logan website access for Assessment Technology tax professionals. | 0.40 |
| 12/13/05 | Young, J. | BK-Tax | Meeting with B. McMenamy (Winn-Dixie) to discuss cash forecasting of property tax payments and feed into 13 week cash flow model. | 0.30 |
| 12/13/05 | Young, J. | BK-Business Analysis | Continuation of review and analysis of contract data as needed for rejection/assumption analysis. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   946

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/13/05 | Young, J. | BK-Tax | Development of tax payment forecasting template for weekly cash projection use by property tax department. | 0.40 |
| 12/13/05 | Young, J. | BK-Tax | Meeting with R. Tansi and C. Jaxon (Winn-Dixie) to discuss cash projections of property taxes. | 0.70 |
| 12/13/05 | Young, J. | BK-Tax | Telephonic meeting with J. Lammert (Assessment Technology) to discuss information needs and expediting of requests from Logan. | 0.40 |
| 12/13/05 | Young, J. | BK-Tax | Telephonic meeting with J. Lammert (Assessment Technology) to discuss status update and timeline. | 0.70 |
| 12/14/05 | Young, J. | BK-Business Analysis | Continued analysis of contract data as part of lease review initiative. | 1.20 |
| 12/14/05 | Young, J. | BK-Tax | Telephonic meeting with J. Lammert (Assessment Technology) and D. Young (Winn-Dixie) to discuss AT informational needs and D. Young authorization. | 0.70 |
| 12/14/05 | Young, J. | BK-Business Analysis | Follow up meeting with J. Mathews (Winn-Dixie) to discuss equipment contracts. | 0.80 |
| 12/14/05 | Young, J. | BK-Business Analysis | Meeting with B. Walley (Winn-Dixie) to discuss security equipment contracts. | 0.30 |
| 12/14/05 | Young, J. | BK-Business Analysis | Follow up meeting with B. Smith (Winn-Dixie) to discuss copier contracts. | 0.40 |
| 12/14/05 | Young, J. | BK-Asset Sale | Tour of Astor facility with J. Mathews (Winn-Dixie) to observe removal of equipment and discuss security issues (includes meeting with site security) | 1.20 |
| 12/14/05 | Young, J. | BK-Asset Sale | Meeting with D. Young (Winn-Dixie) to discuss details relating to Astor and Fitzgerald sales; follow up to discussion regarding accounting treatment and sales taxes. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   947

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/14/05 | Young, J. | BK-Business Analysis | Meeting with D. Young (Winn-Dixie) to discuss claims groups 18 and 24 and updates by Logan. | 0.50 |
| 12/14/05 | Young, J. | BK-Business Analysis | Development of contract data presentation as requested by J. James (Winn-Dixie) for meeting with L. Appel and B. Nussbaum (Winn-Dixie) | 1.90 |
| 12/14/05 | Young, J. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) to discuss re negotiation of material contracts. | 0.30 |
| 12/14/05 | Young, J. | BK-Business Analysis | Meeting with B. Boggess (XRoads), J. James, L. Appel and B. Nussbaum (Winn-Dixie) to review contract review initiative status and discuss material contract re negotiation status. | 0.60 |
| 12/14/05 | Young, J. | BK-Business Analysis | Meeting with J. James (Winn-Dixie) to review actionable items from L. Appel and B. Nussbaum (Winn-Dixie) meeting relating to contracts. | 0.20 |
| 12/14/05 | Young, J. | BK-Business Analysis | Meeting with M. Kersee (Winn-Dixie) to review status of IT contract reviews. | 0.40 |
| 12/14/05 | Young, J. | BK-Business Analysis | Development of IBM lease update as requested by H. Etlin (XRoads) | 0.50 |
| 12/14/05 | Young, J. | BK-Tax | Meeting with R. Tansi (Winn-Dixie) to discuss cash projections of property taxes; follow up meeting from 12/13 meeting. | 0.60 |
| 12/15/05 | Young, J. | BK-Tax | Telephonic update meeting with J. Lammert (Assessment Technology) to discuss issues relating to property tax initiatives. | 0.70 |
| 12/15/05 | Young, J. | BK-Business Analysis | Development of updated reporting form for contract re negotiations as requested by L. Appel (Winn-Dixie) | 1.80 |
| 12/15/05 | Young, J. | BK-Business Analysis | Telephonic meeting with R. Damore (XRoads) to coordinate merchandising contract review meeting for 12/20. | 0.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   948

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/15/05 | Young, J. | BK-Business Analysis | Review of multiple correspondences from M. Salem (XRoads) regarding merchandising contract review reports from contract business owners. | 0.40 |
| 12/16/05 | Young, J. | BK-Business Analysis | Review of database information surrounding IT contracts as part of preparation for meeting with C. Weston (Winn-Dixie) and IT business owners. | 1.60 |
| 12/16/05 | Young, J. | BK-Business Analysis | Review of database information surrounding merchandising contracts as part of preparation for meeting with T. Robbins (Winn-Dixie) and merchandising business owners. | 1.40 |
| 12/19/05 | Young, J. | BK-Business Analysis | Continued review and analysis of IT contracts as needed to evaluate assumption and rejection needs. | 1.70 |
| 12/19/05 | Young, J. | BK-Business Analysis | Meeting with M Kersee (WD) to discuss Teradata renegotiations. | 0.30 |
| 12/19/05 | Young, J. | BK-Business Analysis | Meeting with J Mathews (WD) to discuss status of equipment contract reviews. | 0.70 |
| 12/19/05 | Young, J. | BK-Business Operations | Meeting with D Dogan (WD HR) to discuss staffing issues in property tax department. | 0.40 |
| 12/19/05 | Young, J. | BK-Business Operations | Meeting with K Jaxon (WD HR) to for tax realignment status update and process review. | 0.80 |
| 12/19/05 | Young, J. | BK-Business Analysis | Meeting with J Ranne to discuss/plan 12/21 IT contract review meeting with C Weston (CIO) (WD) | 0.60 |
| 12/19/05 | Young, J. | BK-Business Analysis | Review of real estate contracts as needed for evaluation of desired contract disposition. | 1.80 |
| 12/19/05 | Young, J. | BK-Business Analysis | Review and analysis of IT contracts as needed to evaluate assumption and rejection needs. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page 949

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 12/19/05 | Young, J. | BK-Business Analysis | Review and analysis of real estate contracts as needed to evaluate assumption and rejection needs. | 1.90 |
| 12/19/05 | Young, J. | BK-Business Analysis | Meeting with G Casales (WD) to discuss GE requests for details on moved equipment. | 0.60 |
| 12/19/05 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss merchandising contract issues. | 0.40 |
| 12/20/05 | Young, J. | BK-Business Analysis | Meeting with B Boggess (XRoads) to discuss contract re negotiation summary. | 0.30 |
| 12/20/05 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss contract review status and issues; planning for merchandising, IT and real estate SVP meetings to be held on 12/21 and J James executive update. | 0.70 |
| 12/20/05 | Young, J. | BK-Business Analysis | Telephonic contract review status meeting with H Etlin (XRoads) | 0.40 |
| 12/20/05 | Young, J. | BK-Business Analysis | Review of merchandising contracts in preparation for 12/21 SVP meeting with Tom Robbins (WD) | 2.60 |
| 12/20/05 | Young, J. | BK-Asset Sale | Telephonic meeting with I Okun, to coordinate payment of amounts due to WD resulting from Astor/Fitzgerald equipment auctions. | 0.30 |
| 12/20/05 | Young, J. | BK-Asset Sale | Review of Astor/Fitzgerald agency agreements to evaluate payment proposal from Rabin. | 0.60 |
| 12/20/05 | Young, J. | BK-Business Analysis | Development of additions to contract renegotiation summary for presentation to executive management. | 0.50 |
| 12/20/05 | Young, J. | BK-Business Analysis | Meeting with G Casales (WD) to discuss closed facilities and disposition of bills arriving to Winn-Dixie relating to closed facilities. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/20/05 | Young, J. | BK-Business Analysis | Meeting with B Smith (WD) to discuss bills for copiers from closed locations and current location of copiers from closed locations. | 0.40 |
| 12/20/05 | Young, J. | BK-Business Analysis | Initial meeting with T Robbins (WD) to review merchandising contracts and discuss desired action; T Robbins, M Salem and J Young (XRoads) | 0.60 |
| 12/20/05 | Young, J. | BK-Business Analysis | Additional review of merchandising contract details as needed in review process. | 1.80 |
| 12/20/05 | Young, J. | BK-Business Analysis | Development of professional fee analysis as requested by executive management. | 0.70 |
| 12/20/05 | Young, J. | BK-Business Analysis | Review of IT contracts selected for re negotiation and Cisco contract status report provided by C Boucher (XRoads) | 1.90 |
| 12/21/05 | Young, J. | BK-Business Analysis | Meeting to review merchandising contracts with SVP and business owner; J Young (XRoads), T Robbins (SVP) (WD), P Tiberio (WD), R Damore (XRoads), J James, M Salem (XRoads) and J Ragase (WD) | 1.00 |
| 12/21/05 | Young, J. | BK-Business Analysis | Meeting with B Smith (WD) to discuss copier contracts and review status. | 0.30 |
| 12/21/05 | Young, J. | BK-Business Analysis | Meeting with J Mathews to discuss manufacturing contracts and review status. | 0.60 |
| 12/21/05 | Young, J. | BK-Business Analysis | Review of IT contracts to evaluate requested action of business owner. | 2.10 |
| 12/21/05 | Young, J. | BK-Business Analysis | Meeting with J James (WD Legal) to discuss IT contracts; discussion specific to contracts claimed renewed by business owners with no support. | 0.40 |
| 12/21/05 | Young, J. | BK-Business Analysis | Continued review of IT contracts to evaluate requested action of business owner. | 2.40 |
| 12/21/05 | Young, J. | BK-Business Analysis | Meeting to review merchandising contracts with SVP and business owner; J Young (XRoads), T Robbins (SVP) (WD), G Estill | 1.20 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   951

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (WD), R Damore (XRoads), J James, M Salem (XRoads) and J Ragase (WD) | |
| 12/21/05 | Young, J. | BK-Business Analysis | Meeting to review IT contracts with CIO and business owners; J Young (XRoads), C Weston (CIO) (WD), R Dubnick (WD), M Kersee (WD IT), J Ranne, J James , J Ragase (WD) | 3.10 |
| 12/21/05 | Young, J. | BK-Business Analysis | Meeting to review Real Estate contracts with SVP; J Young (XRoads), S Karol (Interim SVP) (XRoads), B Gaston (XRoads), J James | 0.50 |
| 12/21/05 | Young, J. | BK-Asset Sale | Telephonic meeting with C Witt (GA) to discuss payment of invoices to GA. | 0.40 |
| 12/21/05 | Young, J. | BK-Asset Sale | Meeting with W Taylor (WD) to review GA payment activity. | 0.50 |
| 12/22/05 | Young, J. | BK-Business Analysis | Review of IT contracts to evaluate and approve requested action of business owner. | 1.30 |
| 12/22/05 | Young, J. | BK-Business Analysis | Meeting with J James (WD Legal) to discuss IT contract review process and issues. | 0.30 |
| 12/22/05 | Young, J. | BK-Business Analysis | Continued review of IT contracts to evaluate and approve requested action of business owner. | 2.70 |
| 12/22/05 | Young, J. | BK-Asset Sale | Meeting with B Smith (WD) to walk Astor plant to evaluate disrepair of building requiring repair as a result of equipment removal. | 1.30 |
| 12/22/05 | Young, J. | BK-Business Analysis | Development of updates to material contract review summary requested by L Appel (WD GC); time includes contract review as needed for update. | 1.30 |
| 12/22/05 | Young, J. | BK-Business Analysis | Meeting with M Kersee and J Ranne (WD) to discuss need to recirculate certain contracts to business owners for more detailed review. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   952

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 12/22/05 | Young, J. | BK-Business Analysis | Meeting with J Ragase (WD) to discuss contract review process requirements for week ending 12/31; specifically relating to manufacturing equipment contracts. | 0.30 |
| 12/22/05 | Young, J. | BK-Business Analysis | Development of status memorandum related to contract review process as needed to communicate ongoing needs to work groups and business owners. | 0.70 |
| 12/22/05 | Young, J. | BK-Business Analysis | Meeting with M Kersee to discuss IT contracts and review terms in contracts with material annual spend requirements. | 1.40 |
| 12/23/05 | Young, J. | BK-Business Analysis | Telephonic meeting with G Casales (WD) to discuss cutoff of services at closed locations (DCs and Manufacturing) | 0.40 |
| 01/03/06 | Young, J. | BK-Business Analysis | Follow up meeting with J Mathews (WD) to discuss lease equipment issues relating to closed facilities. | 0.40 |
| 01/03/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD Legal) to discuss status of IT contract reviews. | 0.30 |
| 01/03/06 | Young, J. | BK-Business Analysis | Meeting with J Ragase (WD) to discuss equipment contracts and outstanding issues related to copier leases. | 0.60 |
| 01/03/06 | Young, J. | BK-Business Analysis | Meeting with J Mathews (WD) to discuss lease equipment issues relating to closed facilities. | 0.70 |
| 01/03/06 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss equipment removal from Astor plant and provisions of Gordon Co agency agreement. | 0.50 |
| 01/03/06 | Young, J. | BK-Business Analysis | Scheduled meeting with L Appel and B Nussbaum (WD) to discuss merchandising contracts. | 0.10 |
| 01/03/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD IT) to discuss status of contract review and analysis initiative as needed for rejection/assumption analysis. | 0.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/03/06 | Young, J. | BK-Business Analysis | Continued review of IT contracts to evaluate and approve requested action of business owner. | 1.90 |
| 01/03/06 | Young, J. | BK-Business Analysis | Meeting with B. Smith (WD Facilities Manager) to discuss copier contracts. | 0.50 |
| 01/03/06 | Young, J. | BK-Business Analysis | Review of IT contracts to evaluate and approve requested action of business owner. | 2.10 |
| 01/03/06 | Young, J. | BK-Claims | Meeting with R Tansi (WD Property Tax Manager) to discuss projected property tax payments and discuss status of Assessment Technologies engagement. | 0.70 |
| 01/03/06 | Young, J. | BK-Asset Sale | Meeting with D Young (WD) to discuss Rabin Equipment company settlement and accounting treatment for liquidation proceeds. | 0.50 |
| 01/03/06 | Young, J. | BK-Business Analysis | Review of merchandising contracts to evaluate and approve requested action of business owner. | 0.60 |
| 01/03/06 | Young, J. | BK-Business Analysis | Review of contracts related to equipment located in closed locations for termination language. | 0.80 |
| 01/03/06 | Young, J. | BK-Business Analysis | Meeting with J Mathews (WD) to discuss equipment removal from Astor plant and provisions of Gordon Co agency agreement. | 0.50 |
| 01/04/06 | Young, J. | BK-Asset Sale | Meeting to discuss Charlotte, NC lease rejection and FF&E liquidation inquiry from GA law enforcement; J Young and B Gaston (XRoads) | 0.60 |
| 01/04/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) and J James (WD) to discuss merchandising contracts re negotiation status. | 0.40 |
| 01/04/06 | Young, J. | BK-Business Analysis | Continued review of equipment contracts as needed to evaluate and approve requested action of business owner. | 1.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   954

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/04/06 | Young, J. | BK-Business Analysis | Continued review of IT contracts as needed to evaluate and approve requested action of business owner. | 1.80 |
| 01/04/06 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss Astor and Fitzgerald plants equipment liquidation status. | 0.70 |
| 01/04/06 | Young, J. | BK-Business Analysis | Review of contract database status details prepared by E Lane (XRoads) to identify key issues / manage assumption/rejection process. | 0.60 |
| 01/04/06 | Young, J. | BK-Business Analysis | Meeting with R Damore (XRoads) to discuss contract review status for Merchandising contracts. | 0.50 |
| 01/04/06 | Young, J. | BK-Business Analysis | Continued review of merchandising contract information as needed to understand terms of contracts and debtors' merchandising needs. | 1.10 |
| 01/04/06 | Young, J. | BK-Business Analysis | Review of proposed Cisco contract details and related information provided by C Boucher (XRoads) as needed to discuss contract terms with J Ranne (WD). | 0.40 |
| 01/04/06 | Young, J. | BK-Business Analysis | Review of work product prepared by M Dussinger (WD) related to professional fee analysis requested by P Lynch (WD) | 0.60 |
| 01/04/06 | Young, J. | BK-Business Analysis | Analysis of updated contracts database as needed to prepare for meeting with B Nussbaum and L Appel (WD) re contracts. | 0.90 |
| 01/04/06 | Young, J. | BK-Asset Sale | Research as needed to understand and respond to inquiry from Henry County Police Department (Georgia; W Fowler) related to equipment liquidations. | 0.80 |
| 01/04/06 | Young, J. | BK-Business Analysis | Review of M Salem (WD) work product re Merchandising Contracts and additional review of merchandising contracts for purchase requirement details. | 1.10 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/04/06 | Young, J. | BK-Asset Sale | Meeting with W Taylor (WD) to discuss status of Great American expense payments as needed for compliance with agency agreement. | 0.50 |
| 01/04/06 | Young, J. | BK-Business Analysis | Continued review of Merchandising contracts as needed for preparation for status update with L Appel and B Nussbaum (WD) | 0.80 |
| 01/05/06 | Young, J. | BK-Business Analysis | Review of IT contracts as needed to evaluate and approve requested action of business owner. | 2.40 |
| 01/05/06 | Young, J. | BK-Business Analysis | Meeting with L Appel and B Nussbaum (WD), R Damore, M Salem and E Lane (XRoads) and J James (WD) to discuss merchandising contract re negotiation details. | 1.20 |
| 01/05/06 | Young, J. | BK-Asset Sale | Walking tour of Astor foods to evaluate equipment removal process and compliance of Rabin with agency agreement. | 1.50 |
| 01/05/06 | Young, J. | BK-Business Analysis | Review of equipment contract information as needed to evaluate and approve requested action of business owner. | 1.90 |
| 01/05/06 | Young, J. | BK-Business Analysis | Meeting with J Ragase (WD) to discuss findings of contract reviews and discuss potential contract disposition options. | 0.60 |
| 01/05/06 | Young, J. | BK-Business Analysis | Review of revised work product prepared by M Dussinger (XRoads) related to professional fee analysis requested by P Lynch (WD) | 0.30 |
| 01/05/06 | Young, J. | BK-Claims | Meeting with R Tansi (WD) to discuss property tax payment plans. | 0.40 |
| 01/06/06 | Young, J. | BK-Business Analysis | Review of Manugistics contract details and related information provided by J Goodyear (WD) as needed to evaluate negotiation criteria. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/06/06 | Young, J. | BK-Business Analysis | Review of Contract Review Analysis forms provided by M Dussinger (XRoads) related to copier contracts; needed to understand analysis for rejection/assumption/re negotiation of copier related contracts. | 1.30 |
| 01/06/06 | Young, J. | BK-Asset Sale | Telephonic meeting with I Okun (Rabin Equipment) to discuss status of collections and final settlement relating to Astor and Fitzgerald auctions. | 0.40 |
| 01/06/06 | Young, J. | BK-Business Analysis | Review of Donfoss contract details and related information provided by J Ragase (WD) as needed to evaluate negotiation criteria. | 0.80 |
| 01/07/06 | Young, J. | BK-Claims | Review and analysis of updated property tax payment projection provided by R Tansi (WD) | 0.40 |
| 01/09/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss status of contract review project. | 0.50 |
| 01/09/06 | Young, J. | BK-Business Analysis | Meeting with B Smith (WD) to discuss status of obtaining copier contracts and copiers stored at Astor facility. | 0.70 |
| 01/09/06 | Young, J. | BK-Business Analysis | Review and analysis of security equipment contracts as part of assumption/rejection analysis. | 1.30 |
| 01/09/06 | Young, J. | BK-Business Analysis | Review of updated merchandising contract re negotiation summary prepared by M Salem (XRoads) | 0.40 |
| 01/09/06 | Young, J. | BK-Business Analysis | Meeting with G Casales (WD) to discuss and review received bills for leased equipment relating to closed facilities. | 0.80 |
| 01/09/06 | Young, J. | BK-Business Analysis | Review of executory contract analysis sheets prepared by contract business owners prior to forwarding to L Appel (WD) for approval. | 1.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   957

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/09/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to review outstanding IT contracts as needed for assumption/rejection analysis. | 0.90 |
| 01/09/06 | Young, J. | BK-Business Analysis | Continued review of executory contracts as needed to determine debtors needs for assumption/rejection or re negotiation. | 2.70 |
| 01/10/06 | Young, J. | BK-Business Analysis | Development of updates to contract status reporting for use by Winn-Dixie Legal. | 1.40 |
| 01/10/06 | Young, J. | BK-Business Analysis | Review of contracts returned from L Appel (WD) for feedback and determination of action required. | 1.20 |
| 01/10/06 | Young, J. | BK-Business Analysis | Review of IT contracts provided by C Smith (WD Legal) identified as requiring re negotiation. | 1.80 |
| 01/10/06 | Young, J. | BK-Business Analysis | Telephonic meeting with E Lane (XRoads) to discuss updates to contract database. | 0.30 |
| 01/10/06 | Young, J. | BK-Business Analysis | Meeting with H Etlin (XRoads) to discuss contract review project status | 1.00 |
| 01/10/06 | Young, J. | BK-Business Analysis | Review of equipment related contracts as needed to evaluate for assumption/rejection. | 2.30 |
| 01/10/06 | Young, J. | BK-Business Analysis | Review of IT related contracts as needed to evaluate for assumption/rejection. | 1.40 |
| 01/10/06 | Young, J. | BK-Business Analysis | Preparation for meeting to review supply chain contracts. | 0.30 |
| 01/10/06 | Young, J. | BK-Business Analysis | Meeting with B Smith and J Mathews (WD) to discuss coordination of removal of remaining items from liquidated Astor foods plant. | 0.90 |
| 01/10/06 | Young, J. | BK-Business Analysis | Attendance of meeting with C Scott, J Jmes, J Ragase (WD) and M Salem and R Damore (XRoads) to review supply chain contracts. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page  958

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/10/06 | Young, J. | BK-Business Analysis | Meeting with L Appel, B Nussbaum and J James (WD), R Damore, E Lane and M Salem (XRoads) to discuss re negotiation of merchandising contracts. | 1.10 |
| 01/10/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to review contract feedback from L Appel (WD) and plan further contract review. | 0.80 |
| 01/11/06 | Young, J. | BK-Business Analysis | Development of analysis of copier contracts to be used by M Salem (XRoads) in assumption/rejection research and analysis. | 1.20 |
| 01/11/06 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss needs for copier contract analysis. | 0.40 |
| 01/11/06 | Young, J. | BK-Business Analysis | Continued analysis and review of contracts as needed to evaluate need for assumption/rejection. | 1.20 |
| 01/11/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Technology) to discuss status of property tax engagement. | 0.40 |
| 01/11/06 | Young, J. | BK-Asset Sale | Meeting with D Young (WD) to discuss settlement with Rabin Equipment/Gordon Company. | 0.60 |
| 01/11/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss reconciliation of claims related to contracts. | 0.30 |
| 01/11/06 | Young, J. | BK-Business Analysis | Continued analysis and review of contracts as needed to evaluate need for assumption/rejection. | 2.10 |
| 01/11/06 | Young, J. | BK-Business Analysis | Analysis and review of contracts as needed to evaluate need for assumption/rejection | 2.20 |
| 01/11/06 | Young, J. | BK-Business Analysis | Meeting with C Wilson and J James (WD) and partial telephonic attendance of R Gray (Skadden) regarding contract reviews and Plan of Reorganization | 0.80 |
| 01/11/06 | Young, J. | BK-Business Analysis | Meeting with C Wilson (WD) regarding IT contract reviews | 0.90 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/11/06 | Young, J. | BK-Business Analysis | Continued analysis and review of contracts as needed to evaluate need for assumption/rejection. | 1.70 |
| 01/12/06 | Young, J. | BK-Business Analysis | Continued review of contract feedback from IT business owners as needed to evaluate rejection/assumption needs. | 1.80 |
| 01/12/06 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads)  to discuss reconciliation of IBM claim. | 0.20 |
| 01/12/06 | Young, J. | BK-Business Analysis | Continued review of contract feedback from IT business owners as needed to evaluate rejection/assumption needs. | 2.40 |
| 01/12/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss claims reconciliation overlap between real estate and contracts. | 0.30 |
| 01/12/06 | Young, J. | BK-Business Analysis | Meeting with J James, J Castle and D Young (WD) to discuss claims reconciliation related to contracts (partial B Gaston (XRoads) attendance). | 0.80 |
| 01/12/06 | Young, J. | BK-Business Analysis | Review of contract feedback from IT business owners as needed to evaluate rejection/assumption needs. | 1.90 |
| 01/12/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss findings resulting from L Appel (WD) contract comments. | 0.70 |
| 01/12/06 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss equipment removal issues at Fitzgerald Georgia plant | 0.60 |
| 01/12/06 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss Fitzgerald plant equipment removal issues. | 0.60 |
| 01/12/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Technology) regarding outstanding items requested from Winn-Dixie and DJM as needed to evaluate tax rates. | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/12/06 | Young, J. | BK-Business Analysis | Development of analysis relating to asset sales for response to Houlihan request. | 0.60 |
| 01/13/06 | Young, J. | BK-Claims | Weekly status call with telephonic participation of J Lammert (Assessment Technology), K Jaxon and R Tansi (WD), C Gilbert (Assessment Tech) and J Post (SHB) | 0.60 |
| 01/13/06 | Young, J. | BK-Business Analysis | Review of information provided by J James and C Wilson (WD Legal) surrounding process for assumption of contract and consideration issues. | 0.70 |
| 01/13/06 | Young, J. | BK-Business Analysis | Review of additional IT contracts provided by J Ranne (WD) on 1/12 as needed to evaluate assumption/rejection decisions. | 2.60 |
| 01/13/06 | Young, J. | BK-Claims | Review of tax project outline provided by J Lammert (Assessment Tech) and emails related to tax project as needed to develop status update on tax project. | 0.90 |
| 01/13/06 | Young, J. | BK-Business Analysis | Continued review of additional IT contracts provided by J Ranne (WD) on 1/12 as needed to evaluate assumption/rejection decisions. | 1.80 |
| 01/16/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi (WD) to discuss property tax forecast. | 0.40 |
| 01/16/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss IT contract review status and issues surrounding ACI contract. | 0.70 |
| 01/16/06 | Young, J. | BK-Asset Sale | Review of final settlement document submitted by Rabin Worldwide related to Fitzgerald and Astor equipment liquidations. | 0.70 |
| 01/16/06 | Young, J. | BK-Business Analysis | Meeting with C Wilson (WD Legal) to discuss L Appel feedback relating to IT contracts. | 0.40 |
| 01/16/06 | Young, J. | BK-Business Analysis | Meeting with J Ragase (WD) to discuss Mead Westvaco contract and current status (relates to equipment from High Point Dairy) | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   961

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/16/06 | Young, J. | BK-Business Analysis | Review of contracts to evaluate assumption/rejection options. | 2.30 |
| 01/16/06 | Young, J. | BK-Business Analysis | Continued review of contracts to evaluate assumption/rejection/renegotiation needs. | 2.70 |
| 01/16/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD IT) to discuss IT contracts and feedback provided from L Appel (WD Legal) | 0.60 |
| 01/16/06 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss status of Fitzgerald and Astor equipment removals. | 0.80 |
| 01/16/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD Legal) to discuss contract review status. | 0.30 |
| 01/16/06 | Young, J. | BK-Business Analysis | Review of IT contracts returned from L Appel (WD Legal) requiring additional information from IT department and J Ranne (WD) for final signoff. | 0.80 |
| 01/16/06 | Young, J. | BK-Business Analysis | Continued review of executory contracts to evaluate rejection/assumption needs. | 1.70 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss contract review process, progress, and planning. | 1.50 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with J James,  XRoads' E Lane, H Etlin, M Salem and R Damore and Winn-Dixie's L Appel and B Nussbaum to discuss contract review status and significant issues. | 0.70 |
| 01/17/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts as needed to determine ongoing business requirements and assumption, rejection, renegotiation requirements. | 2.40 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss Mead Westvaco contract | 0.40 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/17/06 | Young, J. | BK-Business Analysis | Analysis of executory contracts to determine ongoing business requirements and assumption, rejection, renegotiation requirements. | 2.20 |
| 01/17/06 | Young, J. | BK-Business Analysis | Review of professional fee analysis as requested by P Lynch (WD) | 0.40 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with E Reed (WD) to discuss dairy equipment issue. | 0.50 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) and J James (WD) to prepare for bankruptcy update meeting. | 0.60 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD IT) to review additional IT contracts and discuss L Appel comments. | 0.80 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss real estate contract originally provided to IT for review (requiring real estate review) | 0.30 |
| 01/17/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts to determine ongoing business requirements and assumption, rejection, renegotiation requirements. | 0.80 |
| 01/17/06 | Young, J. | BK-Business Analysis | Meeting with B Smith (WD) to discuss status of equipment removal from Astor and copiers located in Astor plant. | 0.60 |
| 01/18/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD IT) to review IT contracts and additional contract related documents located by IT department. | 0.90 |
| 01/18/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) and partial attendance of H Etlin (XRoads) to discuss contract review project status, staffing and initiative planning. | 1.90 |
| 01/18/06 | Young, J. | BK-Business Analysis | Continued review of contract details and business owner analysis sheets to evaluate disposition needs of executory contracts (assumption, rejection, etc.) | 1.70 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   963

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/18/06 | Young, J. | BK-Business Analysis | Review of analysis document provided by J Lammert (Assessment Technologies)  in preparation for meeting with H Etlin (XRoads) to provide tax initiative status report. | 0.40 |
| 01/18/06 | Young, J. | BK-Business Analysis | Review of contract details and business owner analysis sheets to evaluate disposition needs of executory contracts (assumption, rejection, etc.) | 2.60 |
| 01/20/06 | Young, J. | BK-Business Analysis | Development of electronic correspondence with K Daw (SG&R) and J Lammert (Assessment Technology) related to Assessment Technologies property tax evaluation. | 0.40 |
| 01/23/06 | Young, J. | BK-Asset Sale | Meeting with K Fagerstrom (XRoads) to provide direction related to IT contract negotiation issues. | 1.10 |
| 01/23/06 | Young, J. | BK-Business Analysis | Analysis of contracts requiring further review per L Appel (WD) | 1.60 |
| 01/23/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts to evaluate assumption/rejection needs. | 2.40 |
| 01/23/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts to evaluate assumption/rejection needs. | 2.90 |
| 01/23/06 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss Fitzgerald/Astor Equipment removal; specifically colling tower platforms at Fitzgerald. | 0.60 |
| 01/23/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' E Lane and J James (WD Legal) to review contract analysis status and discuss key issues surrounding certain outstanding contracts. | 1.30 |
| 01/23/06 | Young, J. | BK-Business Analysis | Meeting to review contract re negotiation status report details with M Salem (XRoads) | 0.80 |
| 01/23/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' K Fagerstrom and Winn-Dixie's J Ranne to discuss status of IT contracts. | 0.60 |

XRoads Solutions Group
Winn Dixie - Hours Only

Page   964

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/24/06 | Young, J. | BK-Business Analysis | Review of Assesment Technologies Retention Agreement (Draft) | 0.30 |
| 01/24/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) to discuss key contract negotiations (follow up meeting) | 0.30 |
| 01/24/06 | Young, J. | BK-Business Analysis | Meeting to review and revise contract re negotiation status report details with XRoads' M Salem and K Fagerstrom. | 1.10 |
| 01/24/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.40 |
| 01/24/06 | Young, J. | BK-Business Analysis | Meeting with C Scott (WD) to review equipment contracts; approval for rejection of certain contracts. | 0.30 |
| 01/24/06 | Young, J. | BK-Business Analysis | Meeting to discuss key contract negotiations with Executive Management; L Appel, B Nussbaum and J James (Winn-Dixie) and H Etlin, R Damore, K Fagerstrom and M Salem (XRoads) | 1.30 |
| 01/24/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts to evaluate assumption/rejection needs. | 2.20 |
| 01/24/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.60 |
| 01/24/06 | Young, J. | BK-Business Analysis | Review of XRoads' M Salem's work product related to contracts update. | 0.60 |
| 01/24/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts to evaluate assumption/rejection needs. | 2.10 |
| 01/25/06 | Young, J. | BK-Business Analysis | Meeting with C Wilson (WD Legal) to discuss detail of IT contracts. | 0.60 |
| 01/25/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' Marwan Salem, Kip Fagerstrom, John Young, Brad Boggess and Elaine Lane on contract reporting. | 0.50 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/25/06 | Young, J. | BK-Business Analysis | Meeting with G Clifton (WD) to discuss purchase of keyboards and monitors on secondary market (eg CPW) | 0.40 |
| 01/25/06 | Young, J. | BK-Business Analysis | Development of analysis specific to Unicru contract to as needed to evaluate proper invoicing compared to contract and store count (note: $200K+ per mo contract) | 0.70 |
| 01/25/06 | Young, J. | BK-Business Analysis | Meeting regarding project planning with XRoads' H Etlin, J Young and B Boggess to discuss auto leases and keyboard/monitor purchase alternatives. | 0.60 |
| 01/25/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to evaluate assumption/rejection needs. | 2.40 |
| 01/25/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.10 |
| 01/25/06 | Young, J. | BK-Business Analysis | Meeting with B. Gaston and S. Karol (XRoads) to assess status, develop time line and budget for major Real Estate Dept projects. | 0.30 |
| 01/25/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.70 |
| 01/25/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.90 |
| 01/25/06 | Young, J. | BK-Business Analysis | Meeting regarding project planning with XRoads' Holly Etlin, S. Karol, R. Damore, B. Boggess, M. Dussinger, and J. Young. | 0.80 |
| 01/26/06 | Young, J. | BK-Business Analysis | Development of analysis from existing Business Plan as needed to build updated property tax forecast and capture comprehensive impact of changes throughout model. | 1.80 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/26/06 | Young, J. | BK-Business Analysis | Meeting with B McMenamy, R Tansi and K Jaxon (WD) to review property tax analysis for Business Plan. | 0.30 |
| 01/26/06 | Young, J. | BK-Business Analysis | Meeting with M Dussinger (XRoads) to discuss additional needs for property tax revisions in Business Plan. | 0.20 |
| 01/26/06 | Young, J. | BK-Business Analysis | Development of contract analysis by annual spend and review status as requested by B Nussbaum (WD) | 1.30 |
| 01/26/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss resolution of contract issues for certain unresolved IT contracts. | 0.80 |
| 01/26/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to review contract status for contracts with annual spend in excess of $1 million/ material contract status review. | 0.60 |
| 01/26/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to evaluate assumption/rejection needs. | 0.80 |
| 01/26/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.40 |
| 01/26/06 | Young, J. | BK-Business Analysis | Development of case wind down time line/presentation for Executive Management. | 1.20 |
| 01/26/06 | Young, J. | BK-Business Analysis | Meeting with B McMenamy (WD) to discuss tax projections in Business Plan. | 0.40 |
| 01/26/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi and K Jaxon (WD) to discuss property tax payments through date of emergence as needed for property tax component of Business Plan. | 0.30 |
| 01/27/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to evaluate assumption/rejection needs. | 2.30 |

XRoads Solutions Group
Winn Dixie - Hours Only

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/27/06 | Young, J. | BK-Business Analysis | Telephonic tax appeal status update with R Tansi (WD), K Jaxon (WD), J Lammert (ATech), J Hausmann (ATech) and K Daw (SG&R)(Partial) | 1.00 |
| 01/27/06 | Young, J. | BK-Business Analysis | Assesment Technology Retention Agreement Discussion with R Tansi (WD), K Jaxon (WD), J Lammert (ATech), J Hausmann (ATech), K Daw (SG&R) and Cyndi Jackson (SHB) | 0.50 |
| 01/27/06 | Young, J. | BK-Business Analysis | Review of updated contracts database to evaluate current status of material contracts. | 1.00 |
| 01/27/06 | Young, J. | BK-Business Analysis | Review of XRoads' M Dussinger's work product related to project time line presentation for Executive Management. | 0.40 |
| 01/27/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.80 |
| 01/27/06 | Young, J. | BK-Business Analysis | Discussion with M Dussinger (XRoads) regarding development/analysis of property tax projections for use in Business Plan. | 0.90 |

Total: Young, J.

546.70


Grand Total

10,016.10

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/03/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/01/05 | 2.90 | 100.00 | 290.00 |
| 10/03/05 | Eun, H. | BK-Case Administration | Analysis of the receipts to ensure accurate expense charges | 2.50 | 85.00 | 212.50 |
| 10/03/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Oct 1st) for discussion with Winn-Dixie management. | 1.10 | 160.00 | 176.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with S. Cruse (Kozy Shack) regarding the AP/AR credits and backup documents needed, credit terms, benefits of the Trade Lien Program, and the Objections Motion. | 0.30 | 160.00 | 48.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with Counsel of Carthage Cup regarding the holdup to the Trade Lien Program and the increase of credit ceiling needed. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with S. Miller (Counsel of various vendors) regarding the credit ceilings and additional analysis needed and revised Stipulation for HP Hood and its subsidiaries. | 0.30 | 160.00 | 48.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with E. Steadman (CCBCU) regarding the credit terms to be consistent with CCE and the payback of the $1.2 million security deposit. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Analyzed the AP/AR credits of Kozy Shack to determine applicable credits to be applied to the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Kozy Shack to adjust the AP/AR credits applicable to the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to S. Cruse (Kozy Shack) with the revised numerical reclamation and revised Term Memo to opt-in vendor to Trade Lien Program. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Kozy Shack with the revised numerical claim amount and revised language for the preference claims. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for Kozy Shack. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with S. Meisel (Counsel for Dell Marketing) regarding the renewed interest in the Trade Lien Program, negotiation of the credit ceiling, and proposed generic language for credit ceiling. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with G. Grimes (Ralcorp) regarding the installment payments and work with UCC to obtain sign off. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with D. Geiger (Counsel for Peace River Citrus) regarding the proposed credit term/ceiling and trade-off on consumption rate. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the opt-in possibility of HP Hood and its subsidiaries with the revised Stipulation. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with A. Weiss (Counsel of Minute Maid) regarding the additional reconciliation of the numerical reclamation and the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with J. Paschke (Counsel of Scunci and ACCO Brands) regarding the reconciliation of the numerical reclamation and interest in the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with A. Madrezo (Dean Foods and its divisions) regarding the payments of Dean Foods and its divisions. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/03/05 | Liu, A. | BK-Claims | Discussed with credit manager of Northeast Mississippi Coca-Cola Bottling regarding the items listed in the Term Memo and the benefits of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the open issues from first installment of payments and the effect of the revised Stipulation for HP Hood and its subsidiaries. | 0.40 | 160.00 | 64.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with M. Adams (Peter Pan Seafood) regarding the proposed credit ceiling, additional questions about the Trade Lien Program, and installment payments and its start date. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with J. Conn (Maplehurst) regarding the confirmation of payments as EFT going-forward. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel of Refron) regarding the status of the missing documentation and the delay in the process. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for Red Gold. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Red Gold with the proposed credit term and revised language for the preference claims. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to J. Paffen (Red Gold) regarding the revised Term Memo and explanation of proposal of higher credit terms through waiver of preference claims. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to P. Ackerman (L'Oreal) regarding the signed document from the UCC and Winn-Dixie to complete the documentation request. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to A. Frisch (Counsel of Beaver Street Fisheries) regarding the signed document from the UCC to complete the documentation request. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to H. Winsberg (Counsel of Atlanta Foods) regarding the signed document from the UCC to complete the documentation request. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for CCBCU with the revised credit term and adjustment to the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to D. Bryant (Winn-Dixie) regarding the resolution of the final 3 claimants and the correct payee, and payee information and address for Kelloggs. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to D. Greco (Counsel for Mrs. Stratton and CCBCU) regarding the status of her 2 clients in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Analyzed the agreed upon AP/AR analysis completed by Minute Maid. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Minute Maid to adjust the AP/AR credits applicable to the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Minute Maid with the revised numerical claim amount. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to A. Weiss (Counsel of Minute Maid) regarding the revised numerical reclamation and revised Term Memo with notes of updates and next step in the Trade Lien Program | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    5

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/03/05 | Liu, A. | BK-Claims | Drafted email response to S. Eichel (Skadden) regarding the status of the Sample Group. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Dell Marketing with the revised language to the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to S. Meisel (Dell Marketing) regarding the revised language of the credit ceiling for the Term Memo of Dell Marketing. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with F. Thurlow (Winn-Dixie) to confirm the agreed credit ceiling between Nebraska Beef and Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Dell Marketing with the revised and agreed credit ceiling. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to F. Scheppers (Counsel of Nebraska Beef) regarding the revised Term Memo and the changes to different items of the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with Counsel of Hillandale regarding the payment status of the first installment of the reclamation pay out. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Reser's regarding the open issues in the AP/AR credits and credit terms. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to B. Becker (Counsel of Klement Sausage) regarding the Trade Lien Program and Term Memo/Exhibit E that needed to be signed in order to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding documentation of authority to handle reclamation claims by XRoads. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/03/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding status of the documentation of the original 20 and vendors missing the Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Calculated the proposed credit ceiling for GE Lighting based upon annual purchase leading up to the bankruptcy. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to GE Lighting regarding the proposal for a higher credit ceiling ,explanation of the methodology behind the calculation of the credit ceiling, and agreement to most revisions made by Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Analyzed the revisions made on the Term Memo from GE Lighting to affirm that changes do not violate the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Scunci to re-instate claim based upon documentation from Scunci. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to J. Paschke (Counsel of Scunci) regarding the revised numerical reclamation and the additional research on payment made by Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the agreements to the Trade Lien Program and notes, total number of opt-ins and sign off needed from the UCC. | 0.20 | 160.00 | 32.00 |
| 10/03/05 | Liu, A. | BK-Claims | Analyzed the Term Memos signed by PepsiCo's and changes made to XRoads' copy. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding revisions made on PepsiCo's and missing Exhibit E. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail                                                    Page    7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/03/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for River City Traders. | 0.10 | 160.00 | 16.00 |
| 10/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.80 | 160.00 | 128.00 |
| 10/03/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 1.20 | 160.00 | 192.00 |
| 10/03/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |
| 10/03/05 | Simon, B. | BK-Claims | Contacted claimants to discuss benefit of opting in to the trade lien program and collection of data for claimenta | 2.30 | 160.00 | 368.00 |
| 10/03/05 | Simon, B. | BK-Claims | Contacted claimants to discuss benefit of opting in to the trade lien program and collection of data for claimants (cont) | 2.10 | 160.00 | 336.00 |
| 10/03/05 | Simon, B. | BK-Claims | Contacted claimants to discuss benefit of opting in to the trade lien program and collection of data for claimants (cont) | 0.70 | 160.00 | 112.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with N. Alfveby (Malt-O-Meal) regarding open issues in post-petition AP/AR credits, EFT payments, credit ceiling, and preference claims. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for Malt-O-Meal. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with J. Parrish (Counsel for Gustafson's) regarding the payment status of his client | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/04/05 | Liu, A. | BK-Claims | Discussed with J. Garard (Winn-Dixie) regarding the trade terms and consumption rate and the possible tradeoff to obtain longer trade terms. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with D. Geiger (Peace River Citrus) regarding the agreements to the credit terms and ceiling and next step in the process. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email to D. Geiger (Peace River Citrus) regarding the revised Term Memo with notes on changes to reclamation claim, credit term and ceiling, and preference claim waiver. | 0.30 | 160.00 | 48.00 |
| 10/04/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for Peace River Citrus. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Revised the numerical reclamation for Peace River Citrus with adjustment to the agreed consumption rate and the removal of the AP credits. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Peace River Citrus with the revised numerical claim amount and revised language for the preference claims. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding follow-up information from Winn-Dixie on the first installment of payments made on 9/30 of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email to N. Alfveby (Malt-O-Meal) regarding the EFT issues and additional days needed from Winn-Dixie, analysis of payments to be ordinary course, and discussions with Winn-Dixie AR group to resolve open post-petition balances of the AR. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/04/05 | Liu, A. | BK-Claims | Drafted email response to CFO of Westin Foods to confirm the receipt of the signed Term Memo/Exhibit E and start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong (Winn-Dixie) regarding the need to discuss post-petition AR with Malt-O-Meal. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email to D. Caballero (Land O'Lakes) regarding the Objections Motion and the relationship of the final reclamation amount to the Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email response to the credit manager of Just Born regarding the Term Memo/Exhibit E needed to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email response to C. Luciano (Eastman Kodak) regarding the acknowledgement of the signed Term Memo/Exhibit E and confirmation of payments to ASM Capital. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Scunci with the revised numerical claim amount. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email to A. Weiss (Counsel of Scunci) regarding the revised Term Memo and next step in the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with Counsel of Cal-Maine regarding the documentation received and question to obtain the signed Exhibit E. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Analyzed the payments made for the 12 days before the bankruptcy to determine the preference claim exposure for Reser's. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    10

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/04/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Reser's with the revised numerical claim amount, credit terms, and revised language for the preference claims. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email to credit manager of Reser's regarding the revised Term Memo and changes made to the numerical reclamation, credit terms, and preference claims. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Confirmed with T. Nelson (Winn-Dixie) regarding the court settlement payment status for Dixie Produce & Packaging. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Liu, A. | BK-Claims | Analyzed the letter and backup documentation of invoices and PODs provided by Meridian Coca-Cola to determine the missing reclamation claims. | 0.60 | 160.00 | 96.00 |
| 10/04/05 | Liu, A. | BK-Claims | Revised the numerical reclamation Meridian Coca-Cola with the update of the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Meridian Coca Cola with trade terms Winn-Dixie and reconciled claim amount. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding claims kickoff meeting and the schedule of meetings. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 10/04/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    11

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/04/05 | Simon, B. | BK-Claims | Contacted claimants to discuss benefit of opting in to the trade lien program and collection of data for claimants (cont) | 1.50 | 160.00 | 240.00 |
| 10/04/05 | Bloemen, L. | BK-Case Administration | Continued review and revise expense charges to ensure proper charge allocation to the estate for w/e 9/24. | 1.60 | 85.00 | 136.00 |
| 10/04/05 | Eun, H. | BK-Case Administration | Review and revise expense detail for week ending 10/1 to ensure accuracy allotted to the estate. | 1.00 | 85.00 | 85.00 |
| 10/04/05 | Liu, A. | BK-Claims | Drafted email to J. Paffen (Red Gold) regarding the Objections Motion and the relationship of the final reclamation amount to the Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with B. Becker (Counsel of Klement Sausage) regarding the items in the Term Memo, interest of his client to the Trade Lien Program, and possible sign up early next week. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Young, B. | BK-Claims | Reviewed reclamation demands and supporting documentation | 1.40 | 160.00 | 224.00 |
| 10/04/05 | Cooper, C. | BK-Case Administration | Review correspondence and attachments (5) from XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.20 | 100.00 | 20.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with Counsel of Jade Drug Company regarding the Trade Lien Program, first scheduled payment, and acknowledgement of the receipt of the Term Memo/Exhibit E. | 0.20 | 160.00 | 32.00 |
| 10/04/05 | Liu, A. | BK-Claims | Discussed with B. Jones (JM Smucker) regarding the checks cut on 9/30 for first installment and corporate address used. | 0.10 | 160.00 | 16.00 |
| 10/04/05 | Simon, B. | BK-Claims | Contacted claimants to discuss benefit of opting in to the trade lien program and collection of data for claimants | 2.60 | 160.00 | 416.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/05/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding open issues in the reclamation claim in installment payments and negotiation with Marzetti foods. | 0.30 | 160.00 | 48.00 |
| 10/05/05 | Liu, A. | BK-Claims | Drafted email to G. Grimes (Ralcorp Holdings) regarding the Term Memo signed by the UCC. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Liu, A. | BK-Claims | Discussed with credit manager of Reser's Fine Foods to discuss delivery of signed documents. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Liu, A. | BK-Claims | Updated call log for missed calls due to travel and meetings to contact the vendors for next week. | 0.40 | 160.00 | 64.00 |
| 10/05/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 10/05/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 0.60 | 160.00 | 96.00 |
| 10/05/05 | Liu, A. | BK-Claims | Analyzed the letter, invoices, and PODs from CH Robinson to reconciled open issues in the PACA claim. | 2.70 | 160.00 | 432.00 |
| 10/05/05 | Liu, A. | BK-Claims | Updated the reconciliation analysis of the PACA claim of CH Robinson to re-instate claims and highlighted items with additional research from Winn-Dixie. | 1.30 | 160.00 | 208.00 |
| 10/05/05 | Liu, A. | BK-Claims | Analyzed the response from S. Cruse (Kozy Shack) regarding the Term Memo and open issue on the credit term. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/01/05 | 2.40 | 100.00 | 240.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    13

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/05/05 | Bloemen, L. | BK-Case Administration | Continued review and revise expense charges to ensure proper charge allocation to the estate for w/e 9/24. | 3.30 | 85.00 | 280.50 |
| 10/05/05 | Bloemen, L. | BK-Case Administration | Continued review and revise expense receipts for airfare, mileage and ground transportation to ensure proper charge allocations to the estate for w/e 9/24. | 2.20 | 85.00 | 187.00 |
| 10/05/05 | Liu, A. | BK-Claims | Drafted email to S. Cruse (Kozy Shack) to inquire about proposed credit terms by Kozy Shack. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Liu, A. | BK-Claims | Drafted email response to credit manager of Church &Dwight regarding the installment payments and its start date due to the delay from sign off of the UCC. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the status of Mead Johnson. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Young, B. | BK-Claims | Reviewed documents and supporting documentation from vendors regarding reclamation claims. | 1.10 | 160.00 | 176.00 |
| 10/05/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding the confirmation address to send PACA settlement check for Old Dixie Produce & Packaging. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Liu, A. | BK-Claims | Analyzed the changes to the Term Memo from Counsel of Peace River Citrus. | 0.20 | 160.00 | 32.00 |
| 10/05/05 | Liu, A. | BK-Claims | Drafted email to D. Geiger (Peace River Citrus) regarding the acceptance to changes to the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/05/05 | Liu, A. | BK-Claims | Drafted email to G. Stepien (Church & Dwight) regarding the Term Memo signed by the UCC. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Liu, A. | BK-Claims | Partial claims kickoff meeting led by J. Castle (Winn-Dixie) at Smith Hulsey. | 1.50 | 160.00 | 240.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/06/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Thursday. | 0.90 | 160.00 | 144.00 |
| 10/06/05 | Liu, A. | BK-Claims | Drafted email response to Counsel of Westin Foods regarding actions required for vendors who were listed in the Objections Motion and after the vendor opted-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/06/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement and Exhibit E for Cardinal Health with the revised language from Skadden's request. | 0.20 | 160.00 | 32.00 |
| 10/06/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the updates and changes requested by S. Eichel (Skadden) on the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Liu, A. | BK-Claims | Drafted email response to J. Paffen (Red Gold) regarding the reason for sign off from the UCC. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Liu, A. | BK-Claims | Drafted email to J. Pirog (Georgia Pacific) regarding the Term Memo signed by the UCC. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Brown Bottling regarding the Term Memo with open issue in the credit ceiling and the return of the security deposit. | 0.20 | 160.00 | 32.00 |
| 10/06/05 | Liu, A. | BK-Claims | Drafted email to J. Paffen (Red Gold) with the revised Term Memo and answered question on the sign off from vendor. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 10/1 | 3.80 | 85.00 | 323.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/06/05 | Bloemen, L. | BK-Case Administration | Continue review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 10/1 | 3.50 | 85.00 | 297.50 |
| 10/06/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Red Gold with the revised language for the credit term to acknowledge EFT and DOI. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Brown Bottling with the revised credit terms from vendor's request. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Liu, A. | BK-Claims | Drafted email to D. Geiger (Counsel for Peace River Citrus) regarding the changes to the Term Memo as requested by S. Eichel (Skadden) | 0.20 | 160.00 | 32.00 |
| 10/06/05 | Young, B. | BK-Claims | Reviewed and analyzed documents from vendors regarding reclamation claims. | 2.30 | 160.00 | 368.00 |
| 10/06/05 | Young, B. | BK-Claims | Reviewed documents and analyzed supporting documentation from vendors regarding reclamation claims. | 1.30 | 160.00 | 208.00 |
| 10/06/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding language changes to the updated Term Memo of Peace River Citrus and changes to the Term Memo of Cardinal Health. | 0.40 | 160.00 | 64.00 |
| 10/06/05 | Liu, A. | BK-Claims | Drafted email response to R. Damore (XRoads) regarding additional information of the 3 priority vendors on CIA. | 0.10 | 160.00 | 16.00 |
| 10/06/05 | Liu, A. | BK-Claims | Updated call log for missed calls due to travel and meetings to contact the vendors for next week. | 0.80 | 160.00 | 128.00 |
| 10/06/05 | Liu, A. | BK-Claims | Conference call with R. Damore and E. Gordon (XRoads) regarding the status of the priority vendors on CIA and any help from Winn-Dixie. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    16

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/07/05 | Liu, A. | BK-Claims | Claims kickoff meeting led by J. Castle (Winn-Dixie) at Smith Hulsey. | 5.50 | 160.00 | 880.00 |
| 10/07/05 | Liu, A. | BK-Claims | Conference call with R. Damore and E Gordon (XRoads); H. Hopkins and J. Parrotta (Winn-Dixie) regarding open issues in the reclamation claims. | 0.30 | 160.00 | 48.00 |
| 10/07/05 | Simon, B. | BK-Claims | Contacted claimants to discuss benefit of opting in to the trade lien program and collection of data for claimants | 2.30 | 160.00 | 368.00 |
| 10/07/05 | Simon, B. | BK-Claims | Contacted claimants to discuss benefit of opting in to the trade lien program and collection of data for claimants (cont) | 1.90 | 160.00 | 304.00 |
| 10/07/05 | Liu, A. | BK-Claims | Discussed with J. Paffen (Red Gold) regarding the time line of the sign off, signature requested from the UCC, and start of the Trade Lien Program after sign off from the UCC. | 0.20 | 160.00 | 32.00 |
| 10/07/05 | Liu, A. | BK-Claims | Drafted email response to A. O'Brien (Sun Maid) regarding the methodology behind the calculation of the credit ceiling and the reason behind the use of the pre-petition credit ceiling. | 0.20 | 160.00 | 32.00 |
| 10/07/05 | Liu, A. | BK-Claims | Drafted email response to D. Hong (Counsel for Refron) regarding additional research needed to analyze the AP credits. | 0.10 | 160.00 | 16.00 |
| 10/07/05 | Liu, A. | BK-Claims | Drafted email to A. O'Brien (Sun Maid) to answer open issues on the Trade Lien Program and Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/07/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel for Benson's, Kemps, and Specialty Brands) regarding the confirmation of the credit ceiling and additional research needed for Kemps' credit ceiling. | 0.20 | 160.00 | 32.00 |
| 10/07/05 | Liu, A. | BK-Claims | Updated call log for missed calls due to travel and meetings to contact the vendors for next week. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail                                    Page    17

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/07/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the dispute of the reclamation window from Swift & Company and any open issues with Cardinal Health. | 0.20 | 160.00 | 32.00 |
| 10/07/05 | Liu, A. | BK-Claims | Updated the PACA payments to-date to include the settlement of Old Dixie Produce & Packaging. | 0.20 | 160.00 | 32.00 |
| 10/07/05 | Bloemen, L. | BK-Case Administration | Continue to review and revise expense charges for w/e 10/1 regarding airfares and ground travel to ensure proper charge allocations to the estate | 2.50 | 85.00 | 212.50 |
| 10/07/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/01/05 | 2.50 | 100.00 | 250.00 |
| 10/07/05 | Young, B. | BK-Claims | Reviewed mail/letters/documents from vendors regarding reclamation claims. | 2.40 | 160.00 | 384.00 |
| 10/10/05 | Eun, H. | BK-Case Administration | Analysis on expenses for the entire month of September to assure accurate charges. | 2.00 | 85.00 | 170.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Bissell with the revised Term Memo and where to send documentation to start the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email response to Credit Manager of Bissell regarding the receipt of the signed Term Memo and Exhibit E. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the status of Hobart and the withdrawal of their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the disagreement letter from Doane Pet and the need to discuss with their counsel regarding the reclamation window. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    18

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/10/05 | Liu, A. | BK-Claims | Drafted email response to Credit Manager of Maritime Products regarding the receipt of the signed Term Memo and Exhibit E. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Created the first list of vendors who opted in since the Objections Motion for Skadden. | 0.30 | 160.00 | 48.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the first draft of the list of vendors who opted-in since the Objections Motion. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to D. Lamore (Winn-Dixie) regarding the research needed on open issues of the PACA Claim of CH Robinson. | 0.30 | 160.00 | 48.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to Counsel of National Distribution with the revised Term Memo and where to send documentation to start the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email request to T. Nelson (Winn-Dixie) regarding the check registers for PACA claims to-date for Logan's database. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Revised the PACA payments to date by vendor and open issues per Logan's request. | 0.40 | 160.00 | 64.00 |
| 10/10/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the agreement to the changes on the Term Memo by Peace River Citrus. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio and G. Estill (Winn-Dixie) regarding the proposed credit ceiling and change in buying behavior. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (Counsel of Swedish Match) regarding the payments of the post-petition item, agreed upon | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | credit term and ceiling, and revised Term Memo and Exhibit E. | | | |
| 10/10/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Swedish Match NA with the revised credit ceiling. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Peter Pan Seafood with the revised credit ceiling. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to M. Adams (Peter Pan Seafoods) regarding the agreement to the credit ceiling and the revised Term Memo and Exhibit E. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Analyzed the changes to the Term Memo made by the Counsel of Flowers Inc Balloons. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Computed the credit ceiling for Flowers Inc Balloons per the terms of the Stipulation. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel of Flowers Inc. Balloons) regarding the agreement to the changes to the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the non-participation of the reconciliation of the AP/AR credits with Uniliver and its divisions. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to K. Raub (Knouse Foods) regarding the receipt of the signed Term Memo and Exhibit E, start of the Trade Lien Program, and payback of negative amount to the reconciled/agreed reclamation claim amount. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email response to S. Meisel (Dell) regarding the receipt of the signed document and the time line to acquire signature from the UCC. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    20

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding disagreement letter from Swift & Company, previous email discussion with facts of the situation, and notes on need to reconcile their claim. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the recap of last week's claims kickoff meeting and status of the reclamation claim from one week's of absence. | 0.40 | 160.00 | 64.00 |
| 10/10/05 | Liu, A. | BK-Claims | Analyzed the letter of disagreement from Doane Pet Care regarding reclamation window and other open issues to reconcile claim. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) and Counsel of National Distribution regarding the Trade Lien Program, documentation needed to opt-in, and agreement on the trade terms. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for National Distribution with the revised language to the credit terms. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to D. Yando (Mead Johnson) regarding confirmation of address to send signed Term Memo and Exhibit E. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email response to G. Regina (Winn-Dixie) regarding the trade terms needed from Swedish Match to comply with Terms of the Stipulation. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Discussed with T. Nelson (Winn-Dixie) regarding the new contact person to discuss PACA claim and research. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Analyzed the notes and requests from E. Gordon (XRoads) regarding the documentation and spreadsheets needed for the claim reconciliation. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    21

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/10/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) regarding the affiliates of Krispy Kreme and the different vendor ID numbers. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J. Parrotta (Winn-Dixie) in preparation of the previous week's conference call to determine missing agreements to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the possible missing change to terms of Dolco Packaging. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 10/10/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 1.20 | 160.00 | 192.00 |
| 10/10/05 | Liu, A. | BK-Claims | Discussed with G. Doshay (Allegro) regarding the need to agree to the credit ceiling and need to discuss with Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Oct 8th) for discussion with Winn-Dixie management. | 0.80 | 160.00 | 128.00 |
| 10/10/05 | Bloemen, L. | BK-Case Administration | Continued to research of receipts and make revisions to insure proper charges allocation to the estate w/e 10/1 | 0.60 | 85.00 | 51.00 |
| 10/10/05 | Bloemen, L. | BK-Case Administration | Continued to research of receipts and make revisions to insure proper charges allocation to the estate w/e 10/1 | 1.40 | 85.00 | 119.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    22

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/10/05 | Liu, A. | BK-Claims | Discussed with the Credit Manager of Bissell regarding the documentation needed to opt-in and payment schedule of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 10/10/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Bissell with the revised language to the credit ceiling and effective date and revised numerical reclamation amount. | 0.10 | 160.00 | 16.00 |
| 10/10/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.30 | 100.00 | 130.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Meridian Coca-Cola regarding the documentation for the Stipulation. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the preliminary draft of the template to determine correct terminology. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) with the first draft of the template to reconcile claims and notes on need to demonstrate flow. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Meridian Coca-Cola with the notes on the benefits of the Stipulation, Term Memo and Exhibit E, and the revised numerical reclamation. | 0.30 | 160.00 | 48.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the letter of disagreement from Lea & Perrins and open issues in the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) regarding the letter of disagreement from Lea & Perrins. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong (Winn-Dixie) regarding the need to contact Beechnut to resolve post-petition AR. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    23

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/11/05 | Liu, A. | BK-Claims | Discussed with S. Bryant (Counsel of Riviana Foods) regarding the confirmation to send signed documentation to XRoads. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email response to D. Young (Winn-Dixie) with the Access database of AP and acknowledgement that the AP data was for all open AP on the Schedule F. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with A. Frisch (Counsel of Mosby Packing and Conecuh Sausage) regarding the lack of interest in the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the lack of interest of opt-in from Mosby Packing and Conecuh Sausage and possible call for Winn-Dixie merchandising. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with Counsel of Georgia Pacific regarding the signed documentation of the Term Memos from all parties. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Georgia-Pacific with the Term Memo with all signatures. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to H. Hopkins (Winn-Dixie) regarding the contact information of Winn-Dixie buyer from Sunsweet Growers. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with A. Weiss (Counsel of Minute Maid) regarding the status of the Term Memo and Exhibit E. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Schwarzkopf & Henkel with the revised language to the credit ceiling and effective date. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    24

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to in-house Counsel of Schwarzkopf & Henkel regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding some of the affiliates of Krispy Kreme opting-in and related vendor ID numbers | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email response to H. Hopkins (Winn-Dixie) regarding the change in terms if provided by vendors for Swedish Match regardless of the signed Term Memo and Exhibit E. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Luigino's regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Dole Packaged Foods regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to Counsel of United Sugars regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email response to T. Nelson (Winn-Dixie) regarding the detail to the PACA Claim of Colliers Produce. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email response to D. Hong (Counsel of Refron) regarding the need to analyze the documents for AP/AR credits. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) with the need to obtain sign off from the UCC for particular vendors. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    25

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel of Specialty Brands) regarding the electronic signatures of the UCC and Winn-Dixie instead of actual signatures. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with D. Yando (Mead Johnson) regarding the receipt of the signed Term Memo and missing signed Exhibit E. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email response to R. Damore (XRoads) regarding additional information on Tyson Foods, L&R Farms, and Dole Packaged Foods. | 0.30 | 160.00 | 48.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with J. Paffen (Red Gold) regarding the sign off of the documentation from vendor before the signatures from the UCC and Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding correct AP/AR credits for Refreshment Services. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Analyzed the AP/AR credits on file to determine validity for Refreshment Services. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Confirmed for S. Eichel (Skadden) regarding the signed Term Memo and Exhibit E for Bissell and the start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with J. McLemore (Swedish Match) regarding the change in credit terms by the vendor and the signed documents of the Term Memo and Exhibit E from Swedish Match. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Analyzed the statement of release from the management of Georgia Pacific to confirm release of documentation to their Counsel. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/11/05 | Liu, A. | BK-Claims | Analyzed the letter from Counsel of First Coast Pallet and the disagreement of the consumption rate. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding the status of the CIA vendors and the need to contact the CIA vendors to determine interest in the Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 10/11/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 10/11/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.90 | 160.00 | 144.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with the Credit Manager of Chambers Bottling regarding the Trade Lien Program and the documentation needed to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with S. Cruse (Kozy Shack) regarding the trade terms per the Stipulation, proposed credit terms, and proposal to the Winn-Dixie with the revised credit terms. | 0.30 | 160.00 | 48.00 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with J. Cruciani (Counsel of Beechnut) regarding the open issue in the reclaimed goods and resolution needed in order to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/11/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the proposed credit term from Kozy Shack and possible violation of the terms of the Stipulation. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    27

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/11/05 | Bloemen, L. | BK-Case Administration | Continue review and revising expenses to ensure proper charge allocation w/e 10/1 | 1.90 | 85.00 | 161.50 |
| 10/11/05 | Liu, A. | BK-Claims | Discussed with E. Gordon and T. Wuertz (XRoads) regarding the write-up of procedures and template needed to help Winn-Dixie prepare for the reconciliation. | 0.60 | 160.00 | 96.00 |
| 10/11/05 | Liu, A. | BK-Claims | Created the template to reconcile claims with extensive formulas and drop-down windows to pull from the details to the summary page and ease of transition to the Logan's claims worksheet. | 1.40 | 160.00 | 224.00 |
| 10/11/05 | Liu, A. | BK-Claims | Analyzed Logan's claims worksheet, notes from last week's claim kickoff meetings, and documentation of the claims process. | 0.60 | 160.00 | 96.00 |
| 10/11/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/08/05 | 2.30 | 100.00 | 230.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with Counsel of Swift & Company regarding the agreement to the reclamation claim, no interest to opt-in to the Trade Lien Program, agreement for vendors who do not opt-in, and open issues on the consumption/usage rates. | 0.30 | 160.00 | 48.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with D. Unseth (Counsel of Carriage House) regarding the Trade Lien Program for vendors who do not have reclamation claims and potential preference claims. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Analyzed the payments of the 90 days prior to petition date of Carriage House to determine possible preference. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Carriage House with trade terms from XRoads and no preference claims. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    28

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Carriage House with the Term Memo and Exhibit E and reiteration of no preference claims. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) with updated list of change in address for payments of reclamation claims. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Updated the list of the addresses of payments of reclamation vendors with request from the vendors. | 0.40 | 160.00 | 64.00 |
| 10/12/05 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie regarding the open items in the PACA Claim of CH Robinson. | 0.30 | 160.00 | 48.00 |
| 10/12/05 | Liu, A. | BK-Claims | Computed the credit ceiling for Sun Maid per the terms of the Stipulation. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Sun Maid with instructions of methodology of calculation of credit ceiling and show calculation of the credit ceiling. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel of Specialty Brands) with the signatures from the UCC and Winn-Dixie on the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to D. Geiger (Counsel of Peace River Citrus) with the signatures from the UCC and Winn-Dixie on the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to D. Yando (Counsel of Mead Johnson) with the signature from the UCC on the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Analyzed the spoilage policy of Kozy Shack to determine the consumption rate for Kozy Shack. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the lack of interest to opt-in to the Trade Lien Program with Kozy Shack and calculation of the consumption rate. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail                                    Page    29

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to T. Robbins (Winn-Dixie) regarding the sign offs needed from Winn-Dixie on Term Memos. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with Counsel of National Distribution regarding the payment schedule of the reclamation claim, confirmation of address to send payments, and acknowledgement on the effective date on the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to S. Meisel (Counsel of Dell Marketing) with the signature from the UCC on the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to A. Frisch (Counsel of Ja-Ru) with the signature from the UCC on the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) to confirm trade terms for pre-petition and post-petition and annual sales amount for Carriage House. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong (Winn-Dixie) to confirm lack of reclamation claim for RM Candy and possible relationship to Elmer Candy. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Chambers Bottling to determine payback of security deposits and start of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the AP/AR credits analysis of Friendship Dairies'. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with D. Bryant (Winn-Dixie) to determine address to send payback on reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the payback of reclamation claim and address to send payments. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    30

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/12/05 | Liu, A. | BK-Claims | Analyzed the revisions made to Term Memo of Kemp's from their Counsel and agreement to the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Computed the credit ceiling for Kemp's per the terms of the Stipulation. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with E. Britton (Winn-Dixie) regarding urgency to reconcile the post-petition AR of Malt-O-Meal. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) to confirm trade terms for pre-petition and post-petition and annual sales amount for Sun Maid. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to Counsel of NCR regarding the credit terms requested, chart of the calculation of the credit ceiling, and credit terms provided in the post-petition to be better than the pre-petition. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Computed the credit ceiling for NCR per the terms of the Stipulation. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Georgia-Pacific regarding the status of the first payment of the reclamation claim and contact at Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Analyzed the procedures drafted by T. Wuertz (XRoads) regarding the reconciliation of the claims. | 0.30 | 160.00 | 48.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the acceptance of the drafts of procedures for reconciliation of claim. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with D. Yando (Counsel of Mead Johnson) regarding the request to obtain a sign off from the UCC. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email explanation to the negative amount of Knouse Foods and attempt to collect payment. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    31

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/12/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the instructions and the spreadsheet to be used for the reconciliation of the unsecured claim. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Revised the template of the reconciliation of the unsecured claims with changes to format, clarification of headers, and corrections in formulas. | 0.40 | 160.00 | 64.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the revised template of the reconciliation of unsecured claims. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) with revised Memorandum of Agreement fir early update to the Cash Improvement spreadsheet due to numerous opt-ins over the last few days. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 1.10 | 160.00 | 176.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the lack of interest to opt-in to the Trade Lien Program with Swift & Company and calculation of the consumption rate. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with T. Shin (Welch's) regarding the interest in the Trade Lien Program, credit ceiling given, and preference claim waiver requested. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Analyzed the payments of Welch's 12 days prior to the petition date to determine the possible preference claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    32

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/12/05 | Liu, A. | BK-Claims | Discussed with D. Lamore (Winn-Dixie) regarding the possibility of the lateness of an invoice to determine ordinary course in the payments. | 0.10 | 160.00 | 16.00 |
| 10/12/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the credit ceiling proposed by Welch's and the interest in opting-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Bloemen, L. | BK-Case Administration | Begin review of descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 10/8 | 2.60 | 85.00 | 221.00 |
| 10/12/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 10/8 | 1.60 | 85.00 | 136.00 |
| 10/12/05 | Liu, A. | BK-Claims | Conference call with D. Young (Winn-Dixie) and T. Wuertz (XRoads) regarding the open issues in reconciling claims, data and data fields needed from the AP system, data from the AR system, and DSD versus warehouse data. | 0.40 | 160.00 | 64.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Malt-O-Meal regarding time line of Credit Manager and help in trying to contact Winn-Dixie to reconcile post-petition AR. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with S. Cruse (Kozy Shack) regarding the credit terms needed, breakdown of negotiation in the Trade Lien Program, and attempt to reconcile for vendors who do not opt-in. | 0.20 | 160.00 | 32.00 |
| 10/12/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding updates to Term Memo and Exhibit E of Cardinal Health, status of Front-End Services, XRoads' involvement in the reconciliation of the general unsecured claims, and documentation needed for the agreements for vendors who do not opt-in. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    33

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/12/05 | Cooper, C. | BK-Fee Application | Preparation of 2nd interim fee application for the period May 29 through October 1, 2005 | 2.10 | 100.00 | 210.00 |
| 10/13/05 | Liu, A. | BK-Claims | Discussed with S. Cruse (Kozy Shack) regarding the receipt of the usage policy. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for CF Sauer with the revised language to the credit ceiling and effective date. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to B. Hennessey (CF Sauer) regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Fiskars with the revised language to the credit ceiling and effective date. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Fiskars regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Swisher International with the revised language to the credit ceiling and effective date. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Swisher International regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (Counsel of Swedish Match) regarding the signed document from the UCC and the effective date of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Sun Maid with the agreed credit ceiling. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Sun Maid with the revised credit ceiling on the Term Memo and where to send | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    34

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | documentation to start the Trade Lien Program. | | | |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email response to Counsel of ACH Foods regarding the effect of the opt-in on the Objections Motion. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the reminder to have 3 documents signed by the UCC. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email response to J. Parrotta (Winn-Dixie) regarding the status of particular vendors and documentation for Knouse Foods. | 0.50 | 160.00 | 80.00 |
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the disagreement letter sent in by Pilgrim's Pride to determine open issues. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to T. Robbins (Winn-Dixie) regarding the need for a Winn-Dixie rep for sign off on the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the updates on the CIA priority list and the open issues remaining on sign ups of certain vendors. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the query from the Counsel of Bunge regarding the balance of AP/AR credits. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to D. Hong (Counsel of Refron) regarding the result of the analysis of the AP/AR credits and relationship to the general unsecured claim. | 0.30 | 160.00 | 48.00 |
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from General Electric to determine final agreed upon numerical reclamation amount. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from Swedish Match to determine final agreed upon numerical reclamation amount. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    35

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from Cardinal Health to determine final agreed upon numerical reclamation amount. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) with the updated notes on the CIA Priority Lists. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) with the updates to the Memorandum of Agreements and number of vendors who opt-in. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Updated the CIA Priority List with notes on the status of the sign up to the Trade Lien Program. | 0.80 | 160.00 | 128.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.70 | 160.00 | 112.00 |
| 10/13/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Thursday. | 1.40 | 160.00 | 224.00 |
| 10/13/05 | Liu, A. | BK-Claims | Discussed with J. Paschke (Counsel of Scunci and ACCO Brands) regarding the reasons behind the change of interest in the Trade Lien Program of his clients. | 0.30 | 160.00 | 48.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the reasons that Scunci and ACCO Brands would not opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Pilgrim's Pride regarding the trade terms required under the Stipulation and documentation needed to opt-in. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    36

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Pilgrim's Pride with the revised language to the credit ceiling and effective date. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the documentation of the AP/AR credits of Refron to determine the attribution to the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to D. Foote (Blue Diamond Growers) regarding the interest in the Trade Lien Program and documents needed to opt-in. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Blue Diamond Growers with the revised language to the credit ceiling and effective date. | 0.10 | 160.00 | 16.00 |
| 10/13/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions of Winn-Dixie time detail to ensure compliance with district guidelines w/e 10/8 | 2.40 | 85.00 | 204.00 |
| 10/13/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions of Winn-Dixie time detail to ensure compliance with district guidelines w/e 10/8 | 1.60 | 85.00 | 136.00 |
| 10/13/05 | Bloemen, L. | BK-Case Administration | Review descriptions to Winn-Dixie time detail to ensure compliance with district guidelines w/e 10/8 | 2.60 | 85.00 | 221.00 |
| 10/13/05 | Liu, A. | BK-Claims | Drafted email to W. Keane (GFA Brands) regarding the interest in the Trade Lien Program, documents needed to opt-in, and update of the AP/AR credits. | 0.30 | 160.00 | 48.00 |
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the AP/AR credits of GFA Brands to determine attribution to the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of GFA Brands to include only AP/AR credits related to the claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    37

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/13/05 | Liu, A. | BK-Claims | Analyzed the Schedule F and claims register to determine the amount of the general unsecured claim to the AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 10/13/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/08/05 | 2.20 | 100.00 | 220.00 |
| 10/13/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for GFA Brands with the revised language to the credit ceiling and effective date and revised numerical reclamation amount. | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the status of MGM and open issues in the AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) with documentation from Nestle Waters and open issues of the cash improvement report. | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the similarities of Evercare and Helmac. | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Analyzed the revised Term Memo from the Counsel of Carriage House especially the change to the credit terms | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with D. Unseth (Counsel of Carriage House) regarding the agreement to the changes of the Term Memo, question about EFT, and possible penalty if Carriage House terminated its terms. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Updated the CIA Priority List with notes on the status of the sign up to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 10/14/05 | Liu, A. | BK-Claims | Updated the list of vendors who opted-in since the Objections Motion for Skadden. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    38

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/14/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the work plan for next week, conference call at noon, and updates to the CIA priority lists. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Drafted email response to D. Bryant (Winn-Dixie) regarding the multiple spreadsheets for numerical reclamation and AP/AR credits for Winn-Dixie's database. | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 0.80 | 160.00 | 128.00 |
| 10/14/05 | Simon, B. | BK-Claims | Contact with Creditors regarding options for Reclamation claims and the Trade Lien Program. | 2.10 | 160.00 | 336.00 |
| 10/14/05 | Simon, B. | BK-Claims | Contact with Creditors regarding options for Reclamation claims and the Trade Lien Program (cont) | 1.80 | 160.00 | 288.00 |
| 10/14/05 | Simon, B. | BK-Claims | Contact with Creditors regarding options for Reclamation claims and the Trade Lien Program (cont) | 2.60 | 160.00 | 416.00 |
| 10/14/05 | Simon, B. | BK-Claims | Contact with Creditors regarding options for Reclamation claims and the Trade Lien Program (cont) | 1.20 | 160.00 | 192.00 |
| 10/14/05 | Simon, B. | BK-Claims | Contact with Creditors regarding options for Reclamation claims and the Trade Lien Program (cont) | 0.70 | 160.00 | 112.00 |
| 10/14/05 | Simon, B. | BK-Claims | Contact with Creditors regarding options for Reclamation claims and the Trade Lien Program (cont) | 1.90 | 160.00 | 304.00 |
| 10/14/05 | Cooper, C. | BK-Case Administration | Review correspondence and attachments (4) from XRoads personnel regarding compliance issues with detail | 0.40 | 100.00 | 40.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    39

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | time descriptions to ensure quality control and value to the estate | | | |
| 10/14/05 | Bloemen, L. | BK-Case Administration | Research receipts and make revisions to expenses to ensure proper charges to the estate  w/e 10/8 | 3.20 | 85.00 | 272.00 |
| 10/14/05 | Bloemen, L. | BK-Case Administration | Continue research receipts and make revisions to expenses  for w/e 10/8 ground transportation and mileage to ensure proper charge allocation to the estate | 2.90 | 85.00 | 246.50 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with C. Brooks (Winn-Dixie) regarding the status of the AP/AR credit analysis of MGM and call with S. Eichel (Skadden). | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Analyzed the numerical reclamation, AP/AR credits, proof of claim, and email correspondence of MGM to determine remaining issues. | 0.40 | 160.00 | 64.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with M. Adams (Peter Pan Seafood) regarding the open issues remaining in order to opt-in to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Analyzed the claims register and Schedule F to determine the open claims for CLC. | 0.30 | 160.00 | 48.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the reclamation claimants to obtain Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Analyzed the letter from Johnsonville Sausage regarding the pricing plan. | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J. Parrotta (Winn-Dixie) in preparation of the conference call and update on the cash analysis. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    40

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/14/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Sun Maid regarding the status of the signed document for the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Drafted email to T. Robbins (Winn-Dixie) regarding the sign offs needed to complete the signatures on the Term Memos for 3 reclamation claimants. | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Drafted email to M. Kopacz (Alvarez) regarding the signature needed from the UCC for Red Gold. | 0.10 | 160.00 | 16.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with S. Day (Red Gold) regarding the signatures needed from the UCC and Winn-Dixie and payment schedule of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with P. Ackerman (L'Oreal) regarding the payment schedule of the reclamation claim and resent PDF of Term Memo with all signatures. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel of Refron) regarding the preference claims and the filing in mid-July, analysis of the AP/AR credits, and the application of the AP/AR credits to the reclamation claim due to lack of general unsecured. | 0.40 | 160.00 | 64.00 |
| 10/14/05 | Liu, A. | BK-Claims | Analyzed the open balance of the general unsecured from Schedule F and lack of proof of claim filed on the claims register of Refron. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with B. Hennessey (CF Sauer) regarding open issues in the reclamation claim, his work with Winn-Dixie to settle open issues, and interest in the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/14/05 | Liu, A. | BK-Claims | Discussed with R. DeShong (Winn-Dixie) regarding the possible open issues with CF Sauer. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/17/05 | Bloemen, L. | BK-Case Administration | Continued to review and revise time and expenses for week ending 10/8 to ensure proper charge allocation to estate | 1.70 | 85.00 | 144.50 |
| 10/17/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Oct 8th) for discussion with Winn-Dixie management. | 0.60 | 160.00 | 96.00 |
| 10/17/05 | Bloemen, L. | BK-Case Administration | Continued to review descriptions to Winn-Dixie time for week ending 10/8 to ensure compliance with district guidelines | 2.00 | 85.00 | 170.00 |
| 10/17/05 | Bloemen, L. | BK-Case Administration | Resume review of expenses for week ending 10/8 to ensure proper allocation to the estate | 1.70 | 85.00 | 144.50 |
| 10/17/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with G. Grimes (Ralcorp) regarding the credit terms and EFT payments for Carriage House. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with D. Hong (Counsel of Refron) regarding the definition of the credit terms and proposal to the revised reclamation claim. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the importance of the opt-in or agreement to the reclamation claim before the deadline to the hearing on the Motion of Determination. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti) regarding the preference claim analysis and proposed credit ceiling of $100k for all 3 divisions. | 0.30 | 160.00 | 48.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio (Winn-Dixie) regarding the proposed credit ceiling by Marzetti for all 3 divisions. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/17/05 | Liu, A. | BK-Claims | Discussed with J. Grau (Premier Beverage) regarding the agreed credit terms and proposed credit ceiling of $500k for all product lines. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio (Winn-Dixie) regarding the proposed credit ceiling by Premier Beverage for all product lines. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to S. Day (Red Gold) regarding the signed Term Memo with signatures from the UCC and Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Updated the list of vendors on CIA Wires of the general unsecured claims and noted vendors which are also reclamation claimants. | 0.60 | 160.00 | 96.00 |
| 10/17/05 | Liu, A. | BK-Claims | Analyzed the proof of claims filed and listing on Schedule F for the vendors of the CIA wires to list general unsecured claim amount. | 0.40 | 160.00 | 64.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with E. Lane (XRoads) regarding the status of the payments 90 days prior to filing for CLC. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the discussion with S. Eichel (Skadden) and the importance of the upcoming hearing from the Motion of Determination. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel of Benson's and Flowers Inc. Balloon) regarding the signed Term Memos with signatures from the UCC and Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to T. Robbins (Winn-Dixie) regarding the need to sign-off the Term Memo for Red Gold. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email response to D. Bryant (Winn-Dixie) regarding the need for a database to the agreed net reclamation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | amount and current listing in separate spreadsheets. | | | |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to D. Pilat (Quaker Oats) with the Term Memo with the signature from the UCC. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Analyzed the list of vendors on CIA wires to determine relationship to reclamation claims and notes from R. Damore (XRoads) on the information needed. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the incoming mail and need to discuss to ensure a timely response. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Analyzed the detail of payments from AYCO Farms to determine the payments linked to the remaining open PACA claim. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the open issues and workplan for the week at Winn-Dixie for the reclamation claim and general unsecured claims. | 0.20 | 160.00 | 32.00 |
| 10/17/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the status of MGM and additional discussions needed with the vendor. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Analyzed the signed documents from Skadden regarding the opt-ins of Phoenix Home Brands. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Drafted email to G. Grimes (Ralcorp) regarding the confirmation and agreement to credit terms and payments method for Carriage House. | 0.10 | 160.00 | 16.00 |
| 10/17/05 | Liu, A. | BK-Claims | Updated the list of vendors who opted-in since the Objections Motion for Skadden and added fields to breakdown the agreements to opt-ins by Exhibits. | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    44

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/17/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 10/17/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 1.30 | 160.00 | 208.00 |
| 10/17/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (10 Claimants) | 2.40 | 160.00 | 384.00 |
| 10/17/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (5 Claimants) (Cont) | 1.70 | 160.00 | 272.00 |
| 10/17/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (6 Claimants) (Cont) | 1.90 | 160.00 | 304.00 |
| 10/18/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (6 Claimants) (Cont) | 2.30 | 160.00 | 368.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with B. Krichman (Purity Wholesale) regarding the status of the check of the reclamation claim and checks to be sent. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with Counsel of Amstar regarding the revised credit ceiling and terms. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Amstar with the revised credit terms and ceilings. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to T. Moloney (Counsel of Amstar) with the revised Term Memo and agreement to credit term and ceiling. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    45

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/18/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) status of National Distribution and proposed claim settlement letter from Russell Oil. | 0.30 | 160.00 | 48.00 |
| 10/18/05 | Liu, A. | BK-Claims | Emailed T. Wuertz (XRoads) regarding initial analysis and table of credit terms of Pepsi from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the need to acquire pre-petition credit terms from the vendor and start of the preference claims analysis of Russell Oil. | 0.30 | 160.00 | 48.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with R. Damore, E. Gordon, and T. Wuertz (XRoads) regarding the vendors of the CIA wires and any potential reclamation claims. | 0.50 | 160.00 | 80.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz and E. Gordon (XRoads) regarding the workplan to reconcile the general unsecured and open issues in the claims process. | 0.40 | 160.00 | 64.00 |
| 10/18/05 | Liu, A. | BK-Claims | Analyzed the Proposed Settlement Letter from Russell Oil and next move to opt-in vendor to Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 10/18/05 | Liu, A. | BK-Claims | Analyzed the email from J. Watson (Counsel of National Distribution) regarding the credit ceiling treatment of the post-petition trade credit. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email response to J. Watson (Counsel of National Distribution) to acknowledge receipt of email and confirmation needed from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Analyzed the initial language from T. Moloney (Counsel of Amstar) added to the Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the status of Fiskars to not opt-in. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    46

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/18/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Fiskars regarding the benefits of the Trade Lien Program and reason to not opt-in. | 0.40 | 160.00 | 64.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) regarding the addition of Best Foods Baking to be part of the Unilever Best Foods in the cash improvement analysis. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Analyzed the relationship of Best Foods Baking to the Unilever Best Foods and possible missing vendor to the cash improvement analysis. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Paskert Distributing with the revised credit terms and ceilings. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to L. Foyle (Counsel of Paskert) regarding the revised Term Memo and Exhibit E to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Premier Beverage with the revised credit terms and ceilings. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to J. Grau (Premier Beverage) regarding the revised Term Memo and Exhibit E to opt-in to the Trade Lien Program with the agreed upon credit ceiling. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to M. Adams (Peter Pan Seafoods) regarding the questions to solidify post-petition credit worthiness of Winn-Dixie. | 0.40 | 160.00 | 64.00 |
| 10/18/05 | Liu, A. | BK-Claims | Analyzed the email response from R. Damore (XRoads) regarding the response to be used for Peter Pan Seafoods and their questions. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page   47

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/18/05 | Liu, A. | BK-Claims | Analyzed the scanned documents from Skadden to determine if any calls and work are needed. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio (Winn-Dixie) regarding the contact information for Kozy Shack and reason behind not opting-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the status of Welch's and the credit ceiling which conflicted with Winn-Dixie's request and need for the business people to call Welch's. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to J. Gunther (Frito-Lay) with the Term Memo with the signature from the UCC. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz and E. Gordon (XRoads) regarding the revised file of the list of vendors who opt-in since Objections Motion. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the initial analysis created for Pepsi NA and status of the counsel's clients. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the additional letters scanned by Skadden and need to file change in address for payments. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Analyzed the credit ceiling analyzed and proposed by Winn-Dixie for Welch's Term Memo settlement. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the EFT questions from Winn-Dixie for Dean Foods and its divisions. | 0.10 | 160.00 | 16.00 |
| 10/18/05 | Liu, A. | BK-Claims | Updated the list of vendors who opted-in since the Objections Motion for Skadden. | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    48

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/18/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 10/18/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.80 | 160.00 | 128.00 |
| 10/18/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (8 Claimants) (Cont) | 1.90 | 160.00 | 304.00 |
| 10/18/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (9 Claimants) (Cont) | 1.80 | 160.00 | 288.00 |
| 10/18/05 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charge allocations to the estate   w/e 10/8 | 1.80 | 85.00 | 153.00 |
| 10/18/05 | Liu, A. | BK-Claims | Partial meeting with D. Young (Winn-Dixie), T. Wuertz and E. Gordon (XRoads) regarding the revisions and questions to the template to the claims reconciliation and open issues. | 0.40 | 160.00 | 64.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with D. Bryant (Winn-Dixie) regarding the status of the check for Georgia-Pacific and Purity Wholesale Grocers. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Cooper, C. | BK-Fee Application | Continued preparation of 2nd interim fee application for the period May 29 through October 1, 2005 | 3.20 | 100.00 | 320.00 |
| 10/18/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the revisions made to the Term Memo of Amstar and importance of the upcoming hearing to the Motion of Determination. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    49

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/18/05 | Liu, A. | BK-Claims | Discussed with J. Pirog (Georgia-Pacific) regarding the missing check found for the reclamation claim and status of the check. | 0.20 | 160.00 | 32.00 |
| 10/18/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (4 Claimants) (Cont) | 1.50 | 160.00 | 240.00 |
| 10/18/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (4 Claimants) (Cont) | 1.60 | 160.00 | 256.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with D. Sudek (Counsel of Gerber and Novartis) regarding the agreement to the intent to opt-in to Trade Lien Program and the difference to the amounts listed in the Objections Motion for vendors who do not opt-in. | 0.30 | 160.00 | 48.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the receipt of the documents for Carriage House. | 0.10 | 160.00 | 16.00 |
| 10/19/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) and B. Simon (XRoads) regarding the status of the last 5 vendors who have not opted-in from the original 20 vendors worked on by Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Chambers Bottling regarding the status of the return of the security deposit. | 0.10 | 160.00 | 16.00 |
| 10/19/05 | Liu, A. | BK-Claims | Drafted email to B. Hennessey (CF Sauer) regarding the request for the spreadsheet of the general unsecured portion of their claim. | 0.10 | 160.00 | 16.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the database of the reclamation amount owed per the request of Winn-Dixie. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    50

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 10/19/05 | Liu, A. | BK-Claims | Analyzed the prior email threads and discussions of Brown Bottling from their counsel to continue discussion of the Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Analyzed the AP listing of Team 1 from the initial download by Logan provided to D. Young (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Analyzed the sample of Specialty Bakeries for the training of Winn-Dixie of the claims reconciliation. | 0.10 | 160.00 | 16.00 |
| 10/19/05 | Liu, A. | BK-Claims | Analyzed the updates from B. Simon (XRoads) regarding the status of the last 5 vendors who have not opted-in from the original 20. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the check-run cutoff for the next installment of the payments of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/19/05 | Liu, A. | BK-Claims | Updated the list of vendors who opted-in since the Objections Motion for Skadden. | 0.70 | 160.00 | 112.00 |
| 10/19/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with B. Becker (Counsel of Klement Sausage) regarding the agreement to the Term Memo and where to send the file. | 0.10 | 160.00 | 16.00 |
| 10/19/05 | Liu, A. | BK-Claims | Created the template and inserted samples of the database for reclamation amount owed per the vendors who opted-in as of 9/30/05. | 0.80 | 160.00 | 128.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with B. Young (XRoads) regarding the database for the reclamation amount owed for vendors who opted-in through 9/30/05. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/19/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 0.60 | 160.00 | 96.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with owner of Gonella Frozen Foods regarding the acceptance to the Trade Lien Program and opt-in to the agreed terms of the credit terms. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Training with Logan regarding the use of the worksheet, private website to input the final results of the reconciliation, and discussion of sample documents. | 1.40 | 160.00 | 224.00 |
| 10/19/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (3 Claimants) (Cont) | 2.20 | 160.00 | 352.00 |
| 10/19/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (4 Claimants) (Cont) | 2.10 | 160.00 | 336.00 |
| 10/19/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (7 Claimants) (Cont) | 2.40 | 160.00 | 384.00 |
| 10/19/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (9 Claimants) (Cont) | 2.00 | 160.00 | 320.00 |
| 10/19/05 | Lyons, E. | BK-Case Administration | Performed quality control review of August monthly fee application (specifically expenses and administratrative time) billed to the estate to ensure compliance within UST guidelines and proper billing to estate. | 1.40 | 160.00 | 224.00 |
| 10/19/05 | Liu, A. | BK-Claims | Discussed with R. Powell and D. Young (Winn-Dixie), and T. Wuertz (XRoads) regarding the database and spreadsheets for the pre-petition balances. | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    52

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/19/05 | Bloemen, L. | BK-Case Administration | Commence review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/15 | 3.60 | 85.00 | 306.00 |
| 10/19/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 10/15 | 1.00 | 85.00 | 85.00 |
| 10/19/05 | Liu, A. | BK-Claims | Conference call with S. Eichel (Skadden), J. Post (Smith-Hulsey), T. Wuertz and E. Gordon (XRoads) regarding the upcoming reconciliation and documentation needed for the hearing deadline to Motion of Determination. | 0.90 | 160.00 | 144.00 |
| 10/19/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/15/05 | 2.90 | 100.00 | 290.00 |
| 10/19/05 | Young, B. | BK-Claims | Conference call with E. Gordon and A. Liu (XRoads) regarding reclamation claims next steps. | 0.40 | 160.00 | 64.00 |
| 10/19/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to ADS Seafood, Alcon, Allen Canning Company, American Pride Seafoods, American Safety Razor, Ansell Healthcare, Apples & Eve, Arquest, and Atkins. | 1.60 | 160.00 | 256.00 |
| 10/19/05 | Cooper, C. | BK-Case Administration | Detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of October 05 | 2.30 | 100.00 | 230.00 |
| 10/19/05 | Liu, A. | BK-Claims | Post-conference call discussion and recap with E. Gordon and T. Wuertz (XRoads) regarding the need to concentrate on specific Exhibits. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Drafted email response to K. Johnson (Counsel of Brown Bottling) regarding the status of his clients opting-in and need to discuss with the business people of Brown Bottling. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/19/05 | Liu, A. | BK-Claims | Discussed with T. Moloney (Counsel of Amstar) regarding the request of the signoff from the UCC and effect of opting-in to the hearing set for the Motion of Determination. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Revised the claims reconciliation template with changes suggested by T. Wuertz (XRoads) after review of template. | 0.60 | 160.00 | 96.00 |
| 10/19/05 | Liu, A. | BK-Claims | Drafted email to H. Hopkins (Winn-Dixie) regarding the background of Carriage House and the signup to the terms of EFT in conjunction with Ralcorp. | 0.20 | 160.00 | 32.00 |
| 10/19/05 | Liu, A. | BK-Claims | Drafted email response to S. Eichel (Skadden) regarding the status of the CFO Manuel Martinez. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads); G. Estill, P. Tiberio, T. Robbins, and P. Kennedy (Winn-Dixie) regarding the update of the CIA vendors and assistance needed from Winn-Dixie. | 1.60 | 160.00 | 256.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with L. Foyle (Counsel of Paskert) regarding the credit terms needed under the Stipulation and need to analyze the preference claims. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio (Winn-Dixie) regarding the discussions with the Counsel of Paskert and need to call their business people by Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the pre-petition credit terms of Russell Oil and annual sales to determine the acceptable ceiling. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the payments of Russell Oil 12 days prior to the petition date to determine the possible preference claim. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the acceptance of the credit term and ceiling for Russell Oil and | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    54

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | continuation of discussions with their Counsel. | | | |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to N. Gaddy (Winn-Dixie) to get update on return of security deposit of Maplehurst Bakeries. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with K. Stark (Madison Liquidity) regarding the approval from the vendor before additional documents are forwarded to claims buyer. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Chambers Bottling regarding return of security deposit and address to return the security deposit. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the interpretation of the claims made by the broker of Heinz Foods. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to E. Britton and R. DeShong (Winn-Dixie) regarding the post-petition reconciliation of the AR with Beechnut Nutrition, Land O'Lakes, and Malt-O-Meal. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the discrepancy in the reclamation amount owed for Atkins Nutritional from the detail of the spreadsheets. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Revised the table of detail of reclamation claim owed and paid as of first installment on 9/30/05 with the correct detail for Atkins Nutritional. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to B. Young (XRoads) regarding the deadline to complete the file and revision to the table. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Ayco Foods regarding the analysis needed for the check details. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    55

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/20/05 | Liu, A. | BK-Claims | Revised the sample of Specialty Bakeries with the revised template for review for Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to D. Young (Winn-Dixie) with the contact information of XRoads. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the revised spreadsheet from Schreiber Foods regarding the proposed claim amount of the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the initial discussions and open issues with Cole's Quality Foods. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the security deposits still needed in the collect from vendors who opted-in. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 10/20/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Thursday. | 1.20 | 160.00 | 192.00 |
| 10/20/05 | Liu, A. | BK-Claims | Training with D. Young (Winn-Dixie) and team 1 of the claims reconciliation with T. Wuertz and E. Gordon (XRoads) to discuss the template to be used, questions about the reconciliation, and open discussions on the process. | 1.50 | 160.00 | 240.00 |
| 10/20/05 | Liu, A. | BK-Claims | Revised the claims reconciliation template with changes suggested in the training meeting with Winn-Dixie. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page     56

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/20/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti foods) regarding the revisions made to the Term Memo and additional division of Reames Brand to the mix. | 0.40 | 160.00 | 64.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Brown Bottling regarding the items in the Term Memo and return of the security deposit. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Marzetti Foods with the revised credit ceiling and preference claims. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the payments of Marzetti Foods 12 days prior to the petition date to determine the possible preference claim. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (6 Claimants) (Cont) | 2.80 | 160.00 | 448.00 |
| 10/20/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (8 Claimants) (Cont) | 2.30 | 160.00 | 368.00 |
| 10/20/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (6 Claimants) (Cont) | 1.30 | 160.00 | 208.00 |
| 10/20/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (3 Claimants) (Cont) | 1.30 | 160.00 | 208.00 |
| 10/20/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (4 Claimants) (Cont) | 1.00 | 160.00 | 160.00 |
| 10/20/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for New York Frozen Foods with the revised credit ceiling and preference claims. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the payments of New York Frozen Foods 12 days prior to the petition date to determine the possible preference claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    57

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the Schedule F to determine vendor ID of Reames Brand to start analysis of preference claims. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Brown Bottling with the revised effective date and additional line for return of security deposits. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/15 | 1.70 | 85.00 | 144.50 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with S. Miller (Counsel of Crowley and Heluva) regarding the revision of Term Memos for his clients to opt-in and additional discussions needed for HP Hood with Skadden. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Heluva with the revised credit terms and ceilings and language for preference claims. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/15 | 1.60 | 85.00 | 136.00 |
| 10/20/05 | Cooper, C. | BK-Fee Application | Continued preparation of 2nd interim fee application for the period May 29 through October 1, 2005 | 3.10 | 100.00 | 310.00 |
| 10/20/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of October 05 | 2.40 | 100.00 | 240.00 |
| 10/20/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/15 | 0.90 | 85.00 | 76.50 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the payments of Heluva Foods 12 days prior to the petition date to determine the possible preference claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    58

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/20/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Crowley Foods with the revised credit terms and ceilings and language for preference claims. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Beaver Street, Bemis, Bernie Little, Berry Plastics, Binney & Smith, Birchwood Foods, Blue Bell Creameries, Brach's Confections, and Buffalo Rock Company. | 0.90 | 160.00 | 144.00 |
| 10/20/05 | Young, B. | BK-Claims | Assisted E. Lane (XRoads) with claims relating to potential cure amount. | 1.10 | 160.00 | 176.00 |
| 10/20/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to CB Fleet, Cagle's, Campbell Soup, Catelli Brothers, Certified Foods Corp, Chevron Phillips, Claxton Poutry, Coca-Cola, Combe, Con Agra, Conair, and Crown Cork. | 1.60 | 160.00 | 256.00 |
| 10/20/05 | Liu, A. | BK-Claims | Analyzed the payments of Crowley Foods 12 days prior to the petition date to determine the possible preference claim. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/15 | 1.20 | 85.00 | 102.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel of Crowley and Heluva) with the revised Term Memo and changes to the preference claims. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with S. Dunleavy (Counsel of Luigino's) regarding the revised Term Memo, the benefits of the Trade Lien Program, and documents for the Stipulation. | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to S. Dunleavy (Counsel of Luigino's) regarding the court approved document for the Stipulation. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    59

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/20/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the discussion between the Counsel of Cole's and Skadden | 0.20 | 160.00 | 32.00 |
| 10/20/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the status of Cole's and possible opt-out due to different reclamation window. | 0.10 | 160.00 | 16.00 |
| 10/20/05 | Liu, A. | BK-Claims | Discussed with R. DeShong (Winn-Dixie) regarding the claims made by a broker of Heinz and the pre-petition treatment as general unsecured. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Bloemen, L. | BK-Case Administration | Continue with and complete review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/15 | 1.90 | 85.00 | 161.50 |
| 10/21/05 | Liu, A. | BK-Claims | Partial conference call with R. Damore, E. Gordon, and T. Wuertz (XRoads); H. Hopkins, P. Tiberio, and J. Parrotta (Winn-Dixie) regarding open issues in the reclamation claims. | 0.30 | 160.00 | 48.00 |
| 10/21/05 | Liu, A. | BK-Claims | Discussed with S. Cruse (Kozy Shack) regarding the agreement to consumption rate and documentation needed to agree to reclamation claim but not opt-in. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Discussed with M. Jones (Winn-Dixie) regarding the final file needed to complete the general unsecured portion of CCE. | 0.10 | 160.00 | 16.00 |
| 10/21/05 | Liu, A. | BK-Claims | Analyzed the revised Term Memo of Crowley Foods with specific languages added from their Counsel | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Analyzed the credit ceiling provided by Crowley Foods to determine acceptable ceiling under the Terms of the Stipulation. | 0.10 | 160.00 | 16.00 |
| 10/21/05 | Liu, A. | BK-Claims | Analyzed the revised Term Memo of Heluva Foods with specific languages added from their Counsel. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    60

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/21/05 | Liu, A. | BK-Claims | Analyzed the credit ceiling provided by Heluva Foods to determine acceptable ceiling under the Terms of the Stipulation. | 0.10 | 160.00 | 16.00 |
| 10/21/05 | Liu, A. | BK-Claims | Drafted email to S. Miller (Counsel of Crowley Foods and Heluva) regarding the acceptance of the revised Term Memos and acceptable ceilings. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Drafted email to G. Grimes (Carriage House) regarding the disagreement of the signed Term Memo due to the EFT payment method. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the proposal by Cole's Quality Foods and the possession of goods for reclamation window calculation. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Updated the list of vendors who opted-in and added extra field for vendors who opted-out since the Objections Motion for Skadden. | 0.60 | 160.00 | 96.00 |
| 10/21/05 | Liu, A. | BK-Claims | Discussed with Counsel of Catelli Bros. regarding the payment method of check by Winn-Dixie despite agreement to EFT. | 0.10 | 160.00 | 16.00 |
| 10/21/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (3 Claimants) (Cont) | 1.30 | 160.00 | 208.00 |
| 10/21/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (4 Claimants) (Cont) | 1.10 | 160.00 | 176.00 |
| 10/21/05 | Bloemen, L. | BK-Case Administration | Begin research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 10/15 | 1.90 | 85.00 | 161.50 |
| 10/21/05 | Liu, A. | BK-Claims | Drafted email to D. Bryant (Winn-Dixie) regarding the verification of payment by EFT per the signed Term Memo. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/21/05 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 10/15 | 2.20 | 85.00 | 187.00 |
| 10/21/05 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate w/e 10/15 | 0.60 | 85.00 | 51.00 |
| 10/21/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J. Parrotta (Winn-Dixie) in preparation of the conference call and update on the cash analysis. | 0.40 | 160.00 | 64.00 |
| 10/21/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the delay in discussion with Schreiber Foods due to additional credit given and potential increase in claims due. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Drafted email response to K. Krupas (Schreiber) regarding the additional analysis and time needed to complete the reconciliation. | 0.10 | 160.00 | 16.00 |
| 10/21/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the potential impact of the additional claims by Cole's Quality Foods and current credit status. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Analyzed the discrepancy in the reclamation amount owed for Certified Foods from the detail of the spreadsheets. | 0.20 | 160.00 | 32.00 |
| 10/21/05 | Liu, A. | BK-Claims | Revised the table of detail of reclamation claim owed and paid as of first installment on 9/30/05 with the correct detail for Certified Foods. | 0.10 | 160.00 | 16.00 |
| 10/21/05 | Liu, A. | BK-Claims | Drafted email response to Counsel of CCE regarding additional time needed complete the detail of the general unsecured claim. | 0.10 | 160.00 | 16.00 |
| 10/21/05 | Liu, A. | BK-Claims | Revised the chart for E. Gordon (XRoads) regarding the analysis of the general unsecured claims with pivot table to | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    62

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | summarize the details and formulas to link to the details. | | | |
| 10/21/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 0.90 | 160.00 | 144.00 |
| 10/21/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Dairy Farmers of America(Cheese & milk), Dan Specialty Foods Group, Del Monte, Dial Corp, Diaz Foods, Dreyer's Grand Ice Cream holding, East Penn Mfg, and Evercare. | 1.40 | 160.00 | 224.00 |
| 10/21/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Ferrero, Filippo Berio, Florida's, Foodonics International, FPL Foods, Future Foods, General Mills, George Weston Bakeries, Georgia-Pacific, Gillette, GlaxoSmithKline, Glazer Wholesale Drug, Golden Flake Snack, Good Humor, Gorton's, Gruma, and Gustafson's. | 2.10 | 160.00 | 336.00 |
| 10/21/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/15/05 | 2.80 | 100.00 | 280.00 |
| 10/21/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Heinz, Hico, Hillandale Farms, Huhtankai, Insight Pharmaceuticals, JM Smuker, Hohn Middleton and Johnson & Johnson. | 1.10 | 160.00 | 176.00 |
| 10/21/05 | Young, B. | BK-Claims | Worked on relcamtion claims agreed amount details relating to KIK, Kimberly-Clark, Kleinpeter Farms, Kraft, Lane Limited, Long Wholesale, LuVel, M Jacobs & Sons, Madix Store Fixtures, Maplehurst Bakeries, Maryland & Viginia, Masterfoods USA, Mercam, Morningstar, Morton Salt and Mt. Olive. | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page   63

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/24/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Oct 22nd) for discussion with Winn-Dixie management. | 0.70 | 160.00 | 112.00 |
| 10/24/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 0.20 | 160.00 | 32.00 |
| 10/24/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors. | 0.20 | 160.00 | 32.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to T Shin (Welch's) regarding the status of the discussion of the credit ceiling and current discussion between Winn-Dixie and Welch's. | 0.20 | 160.00 | 32.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the reason behind stoppage of the claim numbers assigned. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of Refron and delay to due decision maker of Refron from travel. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the methodologies to determine the types of AP/AR credits. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to K Raub (Knouse Foods) regarding the address to sent repayment of negative reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the need to review the initial reconciliation and compilation of the details to the vendors who opted-in for September 2005. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    64

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to B Simon (XRoads) regarding the possession of goods by Cole's Quality Foods and the reclamation window would exclude the goods. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Analyzed the letter and agreement to Colorado Beef Company to determine further actions needed. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of Acadiana Bottling and open issues to return of the security deposits. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of Golden Flake Snack Foods and currently opted-in without any open issues. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Liu, A. | BK-Claims | Updated the list of priority vendors with notes of status and current assignment, and discussions with particular vendors. | 0.30 | 160.00 | 48.00 |
| 10/24/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.30 | 100.00 | 130.00 |
| 10/24/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/22/05 | 2.10 | 100.00 | 210.00 |
| 10/24/05 | Liu, A. | BK-Claims | Discussed with S Cruse (Kozy Shack) regarding the agreement to the consumption rate and revised reclamation claim agreement without opting-in. | 0.20 | 160.00 | 32.00 |
| 10/24/05 | Liu, A. | BK-Claims | Drafted the Letter of Agreement to the revised numerical reclamation for vendors who are not opting-in to Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 10/24/05 | Liu, A. | BK-Claims | Discussed with J Paschke (Counsel of ACCO Brands and Scunci) regarding the status of the Letters of Agreement to the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | reclamation claim for vendors who are not opting-in. | | | |
| 10/24/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the discussions with D Sudek (Counsel of Gerber/Novartis) and need to complete payee list for payments to reclamation claims. | 0.20 | 160.00 | 32.00 |
| 10/24/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the recap and open issues of reclamation claim from missed calls and emails due to travel. | 0.20 | 160.00 | 32.00 |
| 10/24/05 | Cooper, C. | BK-Fee Application | Continged detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/15/05 | 2.40 | 100.00 | 240.00 |
| 10/24/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.10 | 160.00 | 16.00 |
| 10/24/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Naturally Fresh, Nature's Cure, Nebraska beef, Nestle Purina PetCare, Nestle USA, Nestle Waters, New Orleans Cuisine, New World Pasta, North American Perfumes, and Northpoint Trading. | 1.70 | 160.00 | 272.00 |
| 10/24/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Odom's, Paxar Americas, Pepsi Bottling Ventures, Pepsi-Cola Bottler, Perdue Farms, Peterson Farms, Pfizer Consumer Group, Pfizer dba Gojo, Pinnacle  Foods, Playtex, Procter & Gamble and Quality King Distributors. | 1.40 | 160.00 | 224.00 |
| 10/24/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Reckitt Benkiser Reddy Ice, Revlon, Rich Products, Rich-Seapak, Royal Oak, Russell McCall's, and Russell Stover. | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/24/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Sampco, Sanderson Farms, Sara Lee, Sargento, SC Johnson & Sons, Sorrento, Southeast Milk, Southern Foods, Southern Gourmet, Sugarhouse, Sunbeam,, Sunshine Mills, and The Mentholatum. | 2.20 | 160.00 | 352.00 |
| 10/24/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to The Meow Mix, Tip Top, Trident Seafoods, Tirnidad Benham, Unarco, Unilever Bestfoods, Unilever Home, Univar, US Foodservice, Vertis, Warren Oil and White Wave. | 1.30 | 160.00 | 208.00 |
| 10/24/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Kellogg Snacks, Kellogg Morning Foods and Kellogg Murray Biscuit. | 1.20 | 160.00 | 192.00 |
| 10/24/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Goya, Stefco, Sunsweet Growers, Prestige Brands Medtech, Prestige Spic and Span, Double Eagle, Barber Milk, Land-O-Sun, Mayfield Dairy Farms, McArthur Dairy, Purity Dairies and TG Lee Foods. | 1.40 | 160.00 | 224.00 |
| 10/24/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments. | 1.60 | 160.00 | 256.00 |
| 10/24/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments. (cont) | 1.80 | 160.00 | 288.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of Cole's Quality Foods. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to J Guelzo (Krispy Kreme) regarding the confirmation of the address and payee of the reclamation claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    67

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/25/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the updates with D Young (XRoads) and revisions made to the list of payee information of reclamation claim. | 0.30 | 160.00 | 48.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to S Cruse (Kozy Shack) regarding the actions taken by Skadden and XRoads to remove vendors from the Exhibits of Motion for Determination. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with D Newman (Marzetti Foods) regarding the lack of information for Reames Brands and need for additional information. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the information of check details provided by Marzetti Foods on its division Reames Brands. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to F Glass (Fair Harbor) regarding confirmation needed from vendor before any information on the reclamation claim may be released. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the recommended changes to the Term Memos for Heluva and Crowley Foods from S Miller (Counsel to Heluva and Crowley Foods) | 0.30 | 160.00 | 48.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to S Miller (Counsel of Heluva and Crowley Foods) regarding the confirmation of agreement to changes. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the payments of Heluva and Crowley Foods 12 days prior to the petition date to determine the possible preference claim. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the inquiry of the GUC of Georgia-Pacific and potential exposure if no actions are taken. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to J Pirog (Georgia-Pacific) regarding the current status of the GUC analysis and non-confirmation of the agreed amount. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    68

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/25/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the potential exposure and treatment of GUC from lack of confirmation of amount. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the vendor case name and number for CCBCU as Winn-Dixie Procurement. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the revised list of claims transferred from Skadden for changes and updates. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the agreed reconciliation amount of the Term Memo and masterlist and review the file of address change. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Completed the first draft of the payee list of reclamation claim with updated address, claims transfer, and October 2005 opt-ins. | 1.30 | 160.00 | 208.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the first draft of details of vendors who opted-in for September 2005 for tie-out to the total of first installments. | 0.40 | 160.00 | 64.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of FES and connection of the reclamation claim and renewal of Purchase Agreement. | 0.30 | 160.00 | 48.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the updated version of the purchase agreement of FES. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the initial signed document of the Term Memo from Malt-O-Meal for valid signature and changes. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Malt-O-Meal regarding the need for an actual signature on the Term Memo and need for a signed Exhibit E. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    69

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Malt-O-Meal regarding the relationship of Term Memo and Exhibit E to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) and E Gordon (XRoads) regarding the revised Agreement Letter for vendors who are not opting in and notes on the letters. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the reason behind the placement of Florida Crystals in Exhibit 1 and need to obtain backup documents for the AP/AR credits. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for the backup documentation for Florida Crystals. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the call to Pilgrim's Pride and renewed interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the letter and documents submitted by Brown Bottling with the Term Memo, Exhibit E, and copy of return of security deposit. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the copy of the check for the return of the security deposit of Brown Bottling. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with K Johnson (Counsel of Brown Bottling) regarding the initial start to obtain signature from the UCC, start Trade Lien Program now to start first installment payments, and possible delay of signature from the UCC. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the first draft of the payee list for vendors who opted-in for September and October 2005. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    70

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/25/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Kozy Shack with agreed reclamation amount and correct vendor name. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to S Cruse (Kozy Shack) regarding the Agreement Letter to the revised reclamation claim and notes of attachment of summary of spreadsheet. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for ACCO Brands with agreed reclamation amount and correct vendor name. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Scunci with agreed reclamation amount and correct vendor name. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to J Paschke (Counsel of ACCO Brands and Scunci) regarding the Agreement Letter to the revised reclamation claim and notes of attachment of summary of spreadsheet. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the revised service list from Skadden to reconcile address to the revised payee list to determine potential changes. | 0.30 | 160.00 | 48.00 |
| 10/25/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 10/25/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 1.10 | 160.00 | 176.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with D Sudek (Counsel of Lea & Perrins) regarding the documentation needed for the AP/AR credits and actions needed for Motion for Determination. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/25/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the details of vendors who opted-in to the Trade Lien Program for September 2005. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and J Post (Smith-Hulsey) regarding the Agreement Letter needed for vendors who agree but are not opting-in to the Trade Lien Program and need to work on Exhibit 2. | 0.30 | 160.00 | 48.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the changes needed for the Agreement Letter for vendors who agree but not opting-in. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Cooper, C. | BK-Case Administration | Preparation of expense analysis of lodging and airfares for the October statement for quality control cost reduction to the estate | 2.60 | 100.00 | 260.00 |
| 10/25/05 | Liu, A. | BK-Claims | Revised the Agreement Letter per the advice of S Eichel (Skadden) | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the open issues in the GUC and schedule of meetings. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | First meeting with S Smith (Winn-Dixie), D Young (Winn-Dixie), D Tauch (Winn-Dixie), and J Canterbury (Winn-Dixie) regarding the open issues and questions on the GUC. | 0.30 | 160.00 | 48.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the service agreement and potential damages for AHP Machines. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the treatment of AHP Machines as straight forward general unsecured claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    72

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/25/05 | Liu, A. | BK-Claims | Discussed with J Guelzo (Krispy Kreme) regarding the confirmation of address and payee of the first installment of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the priority treatment to reconcile the overwires to opt-in vendors to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with P Leannais (Winn-Dixie) regarding the agreement to the credit terms of Carriage House by Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with G Grimes (Ralcorp) regarding the clarification and agreement to the credit terms of Carriage House. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Second meeting with S Smith (Winn-Dixie), D Young (Winn-Dixie), D Tauch (Winn-Dixie), and J Canterbury (Winn-Dixie) regarding the open issues and questions on the GUC. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Analyzed the pre-petition data to determine the data and vendor ID numbers for Package Supply. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Liu, A. | BK-Claims | Extracted the data from the pre-petition data for Package Supply & Equipment. | 0.10 | 160.00 | 16.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the service agreement and potential damages for Package Supply & Equipment. | 0.20 | 160.00 | 32.00 |
| 10/25/05 | Young, B. | BK-Claims | Reviewed XRoads' T. Wuertz and A. Liu e-mails regarding setting up new database for opt-in claimants.  Phone conversation with A. Liu (XRoads) regarding : same. | 0.30 | 160.00 | 48.00 |
| 10/25/05 | Liu, A. | BK-Claims | Discussed with Account Manager of Merrill Lynch regarding the understanding of the terms of the Trade Lien Program. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    73

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/25/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments. (cont) | 2.70 | 160.00 | 432.00 |
| 10/25/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments. (cont) | 1.40 | 160.00 | 224.00 |
| 10/26/05 | Cooper, C. | BK-Fee Application | Prepare detail slip reports of time and expenses for 2nd Interim fee application for the period May 29 through October 1, 2005 | 1.80 | 100.00 | 180.00 |
| 10/26/05 | Liu, A. | BK-Claims | Analyzed the proposed agreed amount for Schreiber Foods with an increase with additional claims added. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the need to reconcile the Golden Flake Snack Foods for the detail of agreed reclamation claims. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the update of Cole's Quality Foods from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email response to J Paffen (Red Gold) regarding the confirmation of payments to Red Gold for this month and no actions needed to be removed from the Exhibits of Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email response to J Millette (XRoads) regarding the review of the documents received in the mail. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Started the initial update to the Exhibits of the Motion for Determination of the Unresolved Reclamation Claims for Skadden. | 1.60 | 160.00 | 256.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to J Paschke (Counsel of Scunci) regarding the AP/AR credits for vendors not opting-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    74

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to Credit Department of Malt-O-Meal to confirm that the signature copy from the UCC will be an electronic copy. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to G Tarr (Counsel of Florida Crystals) with the requested information and notes to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Reviewed the vendors highlighted by B Simon (XRoads) for any open issues and to open discussions on the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Birds Eye with agreed reclamation amount and correct vendor name. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to C Ranalletta (Birds Eye) regarding the Letter of Agreement and removal from the Exhibit of the Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with F Glass (Fair Harbor Capital) regarding the missing confirmation from the vendor and still in need before any information will be disclosed. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to B Young (XRoads) regarding the missing AP/AR information from Refreshment Services. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Reconciled the agreed reclamation claim of Refreshment Services to the proof of claim and demand letters to complete the details of the agreed reclamation claim. | 0.40 | 160.00 | 64.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Amstar with the signature from the UCC of the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Reviewed the updated email from T Wuertz (XRoads) and B Simon (XRoads) for remaining vendors to be contacted. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to B Simon (XRoads) confirming and acknowledging the agreement to the updated emails to be sent to vendors who still need to be contacted. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Analyzed the document with the signature from the UCC and need to have a re-signing due to different agreed terms for Brown Bottling. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the need to have the UCC re-sign the Term Memo for Brown Bottling. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to A Weiss (Counsel of Minute Maid) regarding the status of his client and the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Reviewed the detail of agreed reclamation claims for October 2005 opt-ins from B Young (XRoads) | 1.10 | 160.00 | 176.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to B Simon (XRoads) regarding the initial analysis of the Krispy Kreme allocation of claim among the corporation and affiliates. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the materials from Logan & Company regarding the claims rec sheet online | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the meeting tomorrow with B Young (XRoads) and K Tran (XRoads) regarding the reconciliation of the GUC and materials supplied by Logan. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Analyzed the reconciliation of the post-petition overwires from E Britton (Winn-Dixie) for Land O'Lakes. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    76

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/26/05 | Liu, A. | BK-Claims | Merged the reconciliation of Golden Flake Snack Foods from T Wuertz (XRoads) to the details of agreed reclamation claims for September 2005. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the update to the Exhibits for Brown Bottling and vendors who opted-in over the next week. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.30 | 160.00 | 48.00 |
| 10/26/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 0.80 | 160.00 | 128.00 |
| 10/26/05 | Liu, A. | BK-Claims | Morning meeting with S Smith (Winn-Dixie), D Young (Winn-Dixie), D Tauch (Winn-Dixie), and J Canterbury (Winn-Dixie) regarding the open issues and questions on the GUC. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Eun, H. | BK-Case Administration | Review detailed expenses for week of 10/22/05 for accuracy alloted to the estate. | 2.00 | 85.00 | 170.00 |
| 10/26/05 | Bloemen, L. | BK-Case Administration | Review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 10/22 | 2.60 | 85.00 | 221.00 |
| 10/26/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelies  w/e 10/22 | 2.70 | 85.00 | 229.50 |
| 10/26/05 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and S Cruse (Kozy Shack) regarding the terms of the Trade Lien Program and the preference claim analysis completed for vendors who are opting-in. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/26/05 | Liu, A. | BK-Claims | Discussed with Counsel of Swift & Company regarding the status of the consumption rate analysis from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with S Cruse (Kozy Shack) regarding the confirmation of the signed documents and actions taken by Skadden and XRoads to remove Kozy Shack from the Exhibits of Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the treatment of AP/AR offsets for vendors not opting-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the open issues in the GUC and spreadsheets completed by B Young (XRoads) on the details of the vendors who opted-in. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with V Kish (Logan) regarding the clarification of the items in the claim reconciliation sheet online. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the discussions with Logan and clarification of the items in the claim reconciliation sheet online. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with D Tauch (Winn-Dixie) regarding the question on the specific items on the claim reconciliation sheet online. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with G Tarr (Counsel of Florida Crystals) regarding the documentation needed for AP/AR credits, reason behind listing on Exhibit 1, and status on his other client Domino Foods. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the addition of T Smith (Winn-Dixie) to oversee the Team 1 and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    78

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | explanation of the questions posed earlier in the day. | | | |
| 10/26/05 | Liu, A. | BK-Claims | .Afternoon meeting with S Smith (Winn-Dixie), D Young (Winn-Dixie), D Tauch (Winn-Dixie), and J Canterbury (Winn-Dixie) regarding the open issues and questions on the GUC. | 0.40 | 160.00 | 64.00 |
| 10/26/05 | Cooper, C. | BK-Fee Application | Prepare sumarry schedule of time and expenses for 2nd Interim fee application for the period May 29 through October 1, 2005 | 2.90 | 100.00 | 290.00 |
| 10/26/05 | Liu, A. | BK-Claims | Meeting with R Powell (Winn-Dixie), D Young (Winn-Dixie), and D Bryant (Winn-Dixie) regarding the recent trial balance provided to Logan and confirm updates to the AP balance from additional invoices. | 0.40 | 160.00 | 64.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the trial balance used in estimation of claim, recap of open issues in the GUC, and work plan for next week. | 0.50 | 160.00 | 80.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with M Dorval (Counsel of Catelli Bros.) regarding the payment of invoices via EFT. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the confirmation of payments via EFT for post-petition invoices. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the update from the consumption rate for Swift & Company. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to L Bonachea (Skadden) regarding the update to the address for Ansell Healthcare. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the treatment of surcharges and fees for GUC from a legal and code standpoint. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/26/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the treatment of surcharges and fees for GUC from an application standpoint. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Young, B. | BK-Case Administration | Assisted E. Lane (XRoads) with Medicaid contracts and Target Stores analysis. | 1.10 | 160.00 | 176.00 |
| 10/26/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Allen Beverages, American Food, Amstar, Azalea, Benson's, Bissell, Brown Bottling, Bunge North, Cal-Maine, Cardinal Health, Chambers, Church & Dwight, Continental Mills, Dell, Dolco, Eastman Kodak, Flowers, Gonnella Frozen, Harvard Drug, Hormel Foods, Interplast, Jade Drug, Ja-Ru, and Jennie-O. | 1.40 | 160.00 | 224.00 |
| 10/26/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Klement Sausage, L'Oreal, Maritime, Mead Johnson, Menu Foods, Miss Becky, National Distribution, Northeast Mississippi, and Pactiv. | 0.60 | 160.00 | 96.00 |
| 10/26/05 | Young, B. | BK-Claims | Worked on reclamation claims agreed amount details relating to Peace River, Pepperidge Farm, Perfetti, Phoenix, Quaker, Red Gold, Refreshment Svs, Reser's, River City, Riviana Foods, Specialty Brands, Swedish Match, Temple-Inland, Westin Foods, Whink Products and Wise Foods. | 1.80 | 160.00 | 288.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the treatment of surcharges and fees on the GUC. | 0.20 | 160.00 | 32.00 |
| 10/26/05 | Liu, A. | BK-Claims | Updated the contact information for Degussa Flavors for the service list from Skadden. | 0.10 | 160.00 | 16.00 |
| 10/26/05 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O'Lakes) regarding the status of the reconciliation of the post-petition and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    80

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | need to push Winn-Dixie to complete the reconciliation. | | | |
| 10/26/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program. (8 Claimants) (Cont) | 2.10 | 160.00 | 336.00 |
| 10/26/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program. (4 Claimants) (Cont) | 1.10 | 160.00 | 176.00 |
| 10/26/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program. (5 Claimants) (Cont) | 1.30 | 160.00 | 208.00 |
| 10/27/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 10/22 | 3.10 | 85.00 | 263.50 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to S Smith (Winn-Dixie) regarding the update and actions to take for the general unsecured claim of Prescient Applied Intelligence and attachment of chart as proof. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Extracted chart of pre-petition details of Prescient Applied Intelligence as backup to the vendor ID number and amounts of claims. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim and pre-petition database to determine the vendor ID number of Prescient Applied Intelligence. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Daily meeting with D Young (Winn-Dixie), T Smith (Winn-Dixie), D Tauch (Winn-Dixie), and J Canterbury (Winn-Dixie) with questions and updates in the general unsecured claims and any related issues. | 0.40 | 160.00 | 64.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the need to collect the security deposits, status of the priority vendors, | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    81

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | and update to the chart of the Motion for Determination. | | | |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the open issues from vendors' Counsels and need to call to settle the issues. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the vendor ID numbers and scheduled pre-petition amount of various vendors not linked by Logan & Company. | 0.40 | 160.00 | 64.00 |
| 10/27/05 | Liu, A. | BK-Claims | Analyzed the invoices and documents supplied by vendors in their general unsecured claim and reclamation claim to determine the correct vendor ID number. | 0.40 | 160.00 | 64.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the open issues for next week with GUC and updated database from Winn-Dixie on the pre-petition AP. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the different list of priority vendors of reclamation claims and relationship to the priority of service and purchase agreements. | 0.40 | 160.00 | 64.00 |
| 10/27/05 | Liu, A. | BK-Claims | Analyzed the revised list of security deposits open and outstanding from Winn-Dixie and need to collect from vendors who have opted-in. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Pepsi Bottling Ventures regarding the return of the security deposit of his client. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with President of Pepsi-Cola Bottling of Luverne regarding the return of the security deposit and need to review on his end. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    82

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to C Marshall (Sara Lee) regarding the return of the security deposit for vendors who opted-in. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Analyzed the response from C Marshall (Winn-Dixie) regarding the lack of knowledge of security deposit to Sara Lee Foods and additional information needed from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the additional information inquired by Sara Lee regarding the security deposit. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors and update to the footnotes. | 0.60 | 160.00 | 96.00 |
| 10/27/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) and T Wuertz (XRoads) regarding the updated chart of Memorandum of Agreements for the conference call and noted the total number of vendors who opted-in. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Thursday. | 0.50 | 160.00 | 80.00 |
| 10/27/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program. (3 Claimants) (Cont) | 0.70 | 160.00 | 112.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) regarding any open issues in the next installment payment of reclamation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    83

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | claim, need to attach letter, and change to EFT for specific vendors. | | | |
| 10/27/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 10/22 | 1.20 | 85.00 | 102.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the update to the reclamation claim amount of the cash improvement spreadsheet and methodology of the calculation of amount. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 10/22 | 0.80 | 85.00 | 68.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with T Shin (Welch's) regarding the new proposed credit ceiling and need to discuss with someone at Winn-Dixie who can authorize trade terms/ceiling. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Eun, H. | BK-Case Administration | Continue to review and revise detailed expenses for month of October to ensure accurate charges to the estate | 1.50 | 85.00 | 127.50 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) regarding the status of the credit ceiling discussion with Welch's and need for someone at Winn-Dixie to convince Welch's for higher ceiling. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with K Gnesda (Heinz) regarding the purchase of Lea & Perrins by Heinz and need to review documents to decide whether to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to K Gnesda (Heinz) with the spreadsheets and documents for Lea & Perrins for the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the renewed interest by Gerber and Novartis to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    84

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/27/05 | Liu, A. | BK-Claims | Reconciled and updated the cash improvement spreadsheet of Winn-Dixie with revised exposure of reclamation claim amount to the chart. | 0.80 | 160.00 | 128.00 |
| 10/27/05 | Liu, A. | BK-Claims | Revised the list of payees for the vendors who opted-in for September and October with payee information, address, and amounts. | 0.40 | 160.00 | 64.00 |
| 10/27/05 | Liu, A. | BK-Claims | Created chart to explain the variance of the amounts owed to the reclamation claim and the amount owed listed to the cash improvement spreadsheet of Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Cooper, C. | BK-Case Administration | Continued preparation of expense analysis of lodging and airfares for the October statement for quality control cost reduction to the estate | 1.90 | 100.00 | 190.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the need to reconcile the reclamation amounts owed to the cash improvement spreadsheet and work with D Bryant (Winn-Dixie) to confirm the list of payees. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with S Smith (Winn-Dixie) regarding open issues in the general unsecured claims reconciliation and analysis. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with P Leannais (Winn-Dixie) regarding the PACA agreement sent by Lamb-Weston and non-conflicts to Trade Lien Program of parent company of ConAgra. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Analyzed the PACA agreement and notification of Lamb-Weston for possible conflicts to the Trade Lien Program and details of the agreement. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    85

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/27/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/22/05 | 2.80 | 100.00 | 280.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to T Robbins (Winn-Dixie) regarding the signature needed for the PACA agreement and notification of Lamb-Weston. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) with the revised payee list and notes on the reconciliation and methodology of the payments owed from the payee list and cash improvement spreadsheet. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Chambers Bottling regarding the confirmation of return of security deposit. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with A Weiss (Counsel of Minute Maid) regarding the status of the opt-in of his client and upcoming meeting to discuss open issues. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Brown Bottling with the signature from the UCC of the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Malt-O-Meal with the signature from the UCC of the Term Memo. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Discussed with Credit Manager of Malt-O-Meal regarding the difference to the documents and need to get a new signature from the UCC. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to B Simon (XRoads) regarding a counterproposal of credit terms to terms of the Stipulation for Busch Transou. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    86

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/27/05 | Liu, A. | BK-Claims | Analyzed the letter and documents submitted by Corr-Williams regarding the interest to the Trade Lien Program and additional documents needed. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Corr-Williams with the revised language to the credit ceiling and effective date. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to J McCullough (Counsel of Corr-Williams) regarding the need to sign the Term Memo to opt-in, no actions for the Motion for Determination needed for vendors who opted-in, and reasons behind the Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to S Miller (Counsel for Heluva and Crowley)  to acknowledge receipt of documents and already sent to the UCC for signoff. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the signed Term Memos of Heluva, Crowley Foods, and Kemps which need a signoff from the UCC. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to F Glass (Fair Harbor Capital) with the reclamation claim amount owed fro Russell Oil after confirmation from the vendor's Counsel. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Analyzed the email confirmation from the Counsel of Russell Oil regarding the release of information to Fair Harbor Capital. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Young, B. | BK-Claims | Meeting with T. Wuertz and K. Tran (XRoads) regarding General Unsecured Claims and next steps. | 1.20 | 160.00 | 192.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the additional vendor ID number for Apples & Eve for the cash improvement report. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    87

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the status of CCBCC and CCBCU and need to sign up the vendors for next week. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to J Roper (CCBCC) regarding the documents to the AP/AR credits and need to complete reconciliation next week. | 0.20 | 160.00 | 32.00 |
| 10/27/05 | Liu, A. | BK-Claims | Completed the details of vendors who opted-in for October with additional vendors who opted-in since previous version and allocate the amounts owed to Krispy Kreme. | 0.60 | 160.00 | 96.00 |
| 10/27/05 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the remaining open issues in credit terms and return of security deposits. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Liu, A. | BK-Claims | Calculated the remaining amount owed for the allocation percentage of Krispy Kreme based upon the corporation and affiliates who opted-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 10/27/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program. (13 Claimants) (Cont) | 2.70 | 160.00 | 432.00 |
| 10/27/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program. (11 Claimants) (Cont) | 2.60 | 160.00 | 416.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email to K Krupas (Schreiber Foods) regarding the status of the reconciliation of the claim and action needed for being on Exhibit 3 of the Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the recap of the weekly conference calls, update to the chart of the Motion for Determination, and next week's work plan. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/28/05 | Simon, B. | BK-Claims | Emailing new group of vendors Term Memo, Exhibit E and Excel Spreadsheet for second time to create contact with vendors. | 1.70 | 160.00 | 272.00 |
| 10/28/05 | Simon, B. | BK-Claims | Emailing new group of vendors Term Memo, Exhibit E and Excel Spreadsheet for second time to create contact with vendors. (Cont) | 2.70 | 160.00 | 432.00 |
| 10/28/05 | Simon, B. | BK-Claims | Emailing new group of vendors Term Memo, Exhibit E and Excel Spreadsheet for second time to create contact with vendors. (Cont) | 2.10 | 160.00 | 336.00 |
| 10/28/05 | Simon, B. | BK-Claims | Emailing new group of vendors Term Memo, Exhibit E and Excel Spreadsheet for second time to create contact with vendors. (Cont) | 1.90 | 160.00 | 304.00 |
| 10/28/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the open issues with CCBCC and status of the revised chart of Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Discussed with Counsel of Southern Wine & Spirits regarding the status of the reclamation claim and questions regarding the upcoming deadline of objection of Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Southern Wine & Spirits regarding the confirmation of no actions needed when a vendor is listed on Exhibit 3 of the Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the open issues of CCBCC and need to discuss with their Counsel. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email response to R Damore (XRoads) regarding the potential exposure to Schreiber Foods from re-instatement of claims and missing claims added. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/28/05 | Liu, A. | BK-Claims | Discussed with P Ackerman (L'Oreal) regarding the method of payment of the first installment of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email to P Ackerman (L'Oreal) regarding the confirmation of address and method of payment for the first installment of the reclamation claims. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the preference claim analysis of 3 claimants and if any assistance is needed. | 0.10 | 160.00 | 16.00 |
| 10/28/05 | Bloemen, L. | BK-Case Administration | Review expense and time entries to ensure entries not previously viewed are in compliance with district guidelines and expenses are properly charged to the estate   w/e 10/15 | 1.30 | 85.00 | 110.50 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the payment status of both Dairy Farmers of America and Purity Wholesale reclamation claims. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Bloemen, L. | BK-Case Administration | Begin research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 10/22 | 2.20 | 85.00 | 187.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) and J Parrotta (Winn-Dixie) regarding the status of opt-out of the Trade Lien Program of Fabri-Kal. | 0.10 | 160.00 | 16.00 |
| 10/28/05 | Bloemen, L. | BK-Case Administration | Continue research of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 10/22 | 1.70 | 85.00 | 144.50 |
| 10/28/05 | Bloemen, L. | BK-Case Administration | Review expense and time entries to ensure entries not previously viewed are in compliance with district guidelines and expenses are properly charged to the estate   w/e  10/22 | 0.90 | 85.00 | 76.50 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email response to R DeShong (Winn-Dixie) regarding the agreement to apply overpayment of wire to reclamation | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

Page    90

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | claim to Certified Foods and need to address remaining post-petition balance of overpayments. | | | |
| 10/28/05 | Liu, A. | BK-Claims | Discussed with the Counsel of Certified Foods regarding the need to re-address Winn-Dixie on the agreement to apply the overpayment to the reclamation claim and open issues on the remaining balance in post-petition. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email response to E Britton (Winn-Dixie) regarding the business contact information and re-iterate the application of the overpayment to the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/28/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the vendors who opted-in as of 9/21/05 per the request of Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 10/28/05 | Liu, A. | BK-Claims | Discussed with G Tarr (Counsel of Florida Crystals) regarding the delay in response from his client due to power outage from hurricane and timeline of response. | 0.10 | 160.00 | 16.00 |
| 10/28/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J Parrotta (Winn-Dixie) to determine changes in the cash flow improvement. | 0.40 | 160.00 | 64.00 |
| 10/28/05 | Liu, A. | BK-Claims | Analyzed the email from E Gordon (XRoads) regarding the personnel to testify in hearings of unresolved reclamation claim. | 0.10 | 160.00 | 16.00 |
| 10/28/05 | Liu, A. | BK-Claims | Started the analysis to update the EFT chart provided from J Parrotta (Winn-Dixie) of signed Term Memo and notes from emails. | 0.30 | 160.00 | 48.00 |
| 10/28/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors. | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Winn Dixie - Admin Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 10/28/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.20 | 160.00 | 32.00 |
| 10/28/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 0.30 | 160.00 | 48.00 |
| 10/29/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments & Preperation of new emails. (cont) | 2.60 | 160.00 | 416.00 |
| 10/29/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments & Preperation of new emails. (cont) | 2.50 | 160.00 | 400.00 |
| 10/29/05 | Cooper, C. | BK-Case Administration | Detailed audit of rental car charges for the month of October to ensure proper billing to the Estate | 3.80 | 100.00 | 380.00 |
| 10/29/05 | Cooper, C. | BK-Fee Application | Continued preparation of 2nd interim fee application for the period May 29 through October 1, 2005 | 4.70 | 100.00 | 470.00 |
| 10/29/05 | Cooper, C. | BK-Fee Application | Continued preparation of 2nd interim fee application for the period May 29 through October 1, 2005 | 3.70 | 100.00 | 370.00 |

| Grand TotalGrand Total | | | | 450.80 | | 61,679.00 |

12/12/2005 | XRoads Solutions Group
2:15 PM | Daily Detail Bk Cases - Time Detail | Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| User: Bloemen, L. | | | | | | |
| 10/31/05 | Bloemen, L. | BK-Case Administration | Review expense and time entries to ensure entries not previously viewed are in compliance with district guidelines and expenses are properly charged to the estate   w/e 10/22 | 1.30 | 85.00 | 110.50 |
| 10/31/05 | Bloemen, L. | BK-Case Administration | Add slip into Timeslips to reflect parking portion of hotel bill for T. Wuertz  w/e 10/22 | 0.10 | 85.00 | 8.50 |
| 10/31/05 | Bloemen, L. | BK-Case Administration | Begin reviewing of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 10/28 | 2.00 | 85.00 | 170.00 |
| 11/01/05 | Bloemen, L. | BK-Case Administration | Review and revise cell phone entries to reflect correct billing  w/e 10/22 | 0.80 | 85.00 | 68.00 |
| 11/01/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e  10/29 | 2.90 | 85.00 | 246.50 |
| 11/01/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e  10/29 | 0.60 | 85.00 | 51.00 |
| 11/01/05 | Bloemen, L. | BK-Case Administration | Continue with review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e  10/29 | 2.60 | 85.00 | 221.00 |
| 11/02/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/29 | 2.40 | 85.00 | 204.00 |
| 11/02/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/29 | 2.50 | 85.00 | 212.50 |
| 11/03/05 | Bloemen, L. | BK-Case Administration | Begin research of receipts and make revisions to expenses to ensure proper charges to estate  w/e 10/29 | 3.20 | 85.00 | 272.00 |
| 11/03/05 | Bloemen, L. | BK-Case Administration | Complete review of descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 10/29 | 0.30 | 85.00 | 25.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2005 | | XRoads Solutions Group | | | | |
| 2:15 PM | | Daily Detail Bk Cases - Time Detail | | | Page | 2 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/05 | Bloemen, L. | BK-Case Administration | Revise B. Simon's 9/25 thru 10/22 time entries from Winn-Dixie-BK to Winn-Dixie-CMS and billing rate to $160.00. | 0.20 | 85.00 | 17.00 |
| 11/09/05 | Bloemen, L. | BK-Case Administration | Begin review of descriptions to Winn-Dixie time to ensure compliance with district guideline  w/e 11/05 | 0.70 | 85.00 | 59.50 |
| 11/09/05 | Bloemen, L. | BK-Case Administration | Complete research of receipts and make revisions to expenses to ensure proper charges to estate  w/e 10/29 | 1.90 | 85.00 | 161.50 |
| 11/10/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guideline  w/e 11/05 | 1.80 | 85.00 | 153.00 |
| 11/10/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guideline  w/e 11/05 | 2.60 | 85.00 | 221.00 |
| 11/14/05 | Bloemen, L. | BK-Case Administration | Research late receipts and make revisions to expenses to ensure proper charges to estate  w/e 10/29.  Review and confirm expenses for October and make revisions to ensure proper charges to estate | 2.80 | 85.00 | 238.00 |
| 11/14/05 | Bloemen, L. | BK-Case Administration | Research late receipts and make revisions to expenses to ensure proper charges to estate  w/e 10/29.  Review and confirm expenses for October and make revisions to ensure proper charges to estate | 1.20 | 85.00 | 102.00 |
| 11/14/05 | Bloemen, L. | BK-Case Administration | Continue to review descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 11/05 | 2.40 | 85.00 | 204.00 |
| 11/14/05 | Bloemen, L. | BK-Case Administration | Continue to review descriptions to Winn-Dixie time to ensure compliance with district guidelines w/e 11/05 | 1.60 | 85.00 | 136.00 |
| 11/15/05 | Bloemen, L. | BK-Case Administration | Continue to review description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/05 | 1.30 | 85.00 | 110.50 |

12/12/2005                     XRoads Solutions Group
2:15 PM                  Daily Detail Bk Cases - Time Detail                          Page      3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/15/05 | Bloemen, L. | BK-Case Administration | Continue to review and confirm expenses for October and make revisions to ensure proper charges to the estate | 1.20 | 85.00 | 102.00 |
| 11/16/05 | Bloemen, L. | BK-Case Administration | Begin review of receipts and make revisions to expenses to ensure charges to the estate  w/e 11/12 | 1.10 | 85.00 | 93.50 |
| 11/16/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/12 | 1.90 | 85.00 | 161.50 |
| 11/16/05 | Bloemen, L. | BK-Case Administration | Begin review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/12 | 2.50 | 85.00 | 212.50 |
| 11/17/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/12 | 2.30 | 85.00 | 195.50 |
| 11/17/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/12 | 2.80 | 85.00 | 238.00 |
| 11/17/05 | Bloemen, L. | BK-Case Administration | Continue review of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/12 | 1.30 | 85.00 | 110.50 |
| 11/17/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/12 | 1.60 | 85.00 | 136.00 |
| 11/18/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/12 | 2.30 | 85.00 | 195.50 |
| 11/18/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/12 | 1.30 | 85.00 | 110.50 |
| 11/18/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/12 | 1.40 | 85.00 | 119.00 |

12/12/2005          XRoads Solutions Group
2:15 PM          Daily Detail Bk Cases - Time Detail          Page    4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/18/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/5 | 1.00 | 85.00 | 85.00 |
| 11/18/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/5 | 1.60 | 85.00 | 136.00 |
| 11/21/05 | Bloemen, L. | BK-Case Administration | Research and verify remaining receipts for expenses to ensure proper charges to the estate for w/e 11/5 and 11/12. Review remaining descriptions to Winn-Dixie time to ensure compliance with district guidelines for w/e 11/5 and 11/12. | 1.10 | 85.00 | 93.50 |
| 11/21/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines w/e 11/19 | 2.30 | 85.00 | 195.50 |
| 11/21/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/5 | 1.40 | 85.00 | 119.00 |
| 11/21/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/12 | 0.40 | 85.00 | 34.00 |
| 11/21/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate w/e 11/12 | 0.60 | 85.00 | 51.00 |
| 11/21/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate w/e 11/5 | 0.70 | 85.00 | 59.50 |
| 11/21/05 | Bloemen, L. | BK-Case Administration | Begin review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/19 | 1.50 | 85.00 | 127.50 |
| 11/22/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/19 | 1.40 | 85.00 | 119.00 |
| 11/22/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/19 | 2.30 | 85.00 | 195.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2005 | | XRoads Solutions Group | | | | |
| 2:15 PM | | Daily Detail Bk Cases - Time Detail | | | Page | 5 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/19 | 1.80 | 85.00 | 153.00 |
| 11/22/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/19 | 2.50 | 85.00 | 212.50 |
| 11/23/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/19 | 1.40 | 85.00 | 119.00 |
| 11/23/05 | Bloemen, L. | BK-Case Administration | Begin review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 11/19 | 1.90 | 85.00 | 161.50 |
| 11/23/05 | Bloemen, L. | BK-Case Administration | Continue review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/19 | 1.60 | 85.00 | 136.00 |

Total: Bloemen, L.

| | | | | 78.40 | | 6,664.00 |
|---|---|---|---|---|---|---|

User: Cooper, C.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/05 | Cooper, C. | BK-Fee Application | Continued preparation of 2nd interim fee application for the period May 29 through October 1, 2005 | 2.80 | 100.00 | 280.00 |
| 10/31/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 10/29/05 | 2.40 | 100.00 | 240.00 |
| 10/31/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 0.90 | 100.00 | 90.00 |
| 10/31/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.30 | 100.00 | 130.00 |

12/12/2005          XRoads Solutions Group
2:15 PM          Daily Detail Bk Cases - Time Detail             Page    6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/07/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/5/05 | 2.40 | 100.00 | 240.00 |
| 11/07/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.10 | 100.00 | 110.00 |
| 11/08/05 | Cooper, C. | BK-Fee Application | Detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of November 05 | 2.40 | 100.00 | 240.00 |
| 11/09/05 | Cooper, C. | BK-Fee Application | Final review of fees and expense detail for the 2nd Interim period for filing with the court | 4.00 | 100.00 | 400.00 |
| 11/10/05 | Cooper, C. | BK-Fee Application | Finalized  2nd interim fee application for the period May 29 through October 1, 2005 for filing with the court | 2.30 | 100.00 | 230.00 |
| 11/10/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/5/05 | 2.40 | 100.00 | 240.00 |
| 11/11/05 | Cooper, C. | BK-Case Administration | Detailed audit of rental car charges for the month of November to ensure proper billing to the Estate | 1.20 | 100.00 | 120.00 |
| 11/14/05 | Cooper, C. | BK-Case Administration | Review correspondence and attachments (4) from XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.40 | 100.00 | 40.00 |
| 11/14/05 | Cooper, C. | BK-Case Administration | Preparation of Monthly statement for October for submission to the client. | 3.70 | 100.00 | 370.00 |
| 11/14/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 0.90 | 100.00 | 90.00 |

12/12/2005            XRoads Solutions Group
2:15 PM            Daily Detail Bk Cases - Time Detail            Page    7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/15/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/12/05 | 3.10 | 100.00 | 310.00 |
| 11/16/05 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of November 05 | 2.10 | 100.00 | 210.00 |
| 11/17/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/12/05 | 2.70 | 100.00 | 270.00 |
| 11/17/05 | Cooper, C. | BK-Fee Application | Prepare sumarry schedule of time and expenses for the October Monthly Statement | 2.10 | 100.00 | 210.00 |
| 11/21/05 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.00 | 100.00 | 100.00 |
| 11/21/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/19/05 | 3.60 | 100.00 | 360.00 |
| 11/23/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/19/05 | 3.60 | 100.00 | 360.00 |
| 11/23/05 | Cooper, C. | BK-Case Administration | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of Nov 05 | 2.10 | 100.00 | 210.00 |
| 11/24/05 | Cooper, C. | BK-Case Administration | Continued detailed audit of rental car charges for the month of November to ensure proper billing to the Estate | 3.20 | 100.00 | 320.00 |
| 11/25/05 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of November 05 | 2.70 | 100.00 | 270.00 |

12/12/2005                        XRoads Solutions Group
2:15 PM                  Daily Detail Bk Cases - Time Detail                        Page    8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/25/05 | Cooper, C. | BK-Case Administration | Preparation of expense analysis of lodging and airfares for the November statement for quality control cost reduction to the estate | 1.80 | 100.00 | 180.00 |
| 11/26/05 | Cooper, C. | BK-Case Administration | Continued preparation of expense analysis of lodging and airfares for the October statement for quality control cost reduction to the estate | 1.10 | 100.00 | 110.00 |
| Total: Cooper, C. | | | | 57.30 | | 5,730.00 |

User: Liu, A.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the settlement of the final PACA claim for Ayco Farms and confirmation of address. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Revised the PACA claim reconciliation of Ayco Farms to list the final settlement amount of remaining items. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to D Newman (Marzetti Foods) regarding the Term Memos associated with the 4 divisions of Marzetti Foods. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to P Leannais (Winn-Dixie) regarding the signed copy from T Robbins (Winn-Dixie) of the PACA addendum to Lamb Weston. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the status of the pre-petition claims of Schreiber Foods and potential exposure for Winn-Dixie. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Liu, A. | BK-Claims | Analyzed the 2 proofs of claim submitted by Schreiber Foods and the differences of the claims involved and the association to the reclamation claim. | 0.20 | 160.00 | 32.00 |

12/12/2005         XRoads Solutions Group
2:15 PM         Daily Detail Bk Cases - Time Detail         Page    9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to J Jones (P&G) regarding the request for the GUC data for the reconciliation and format of the data. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the claim number 11651 and the documentation needed from the Logan website. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the return of security deposits of specific vendors. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) and B Young (XRoads) regarding the contact information of the reclamation claimant and the need to obtain GUC data. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to J Pirog (Georgia-Pacific) regarding the request for the GUC data for the reconciliation and format of the data. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) and B Young (XRoads) regarding the details of the agreed reclamation claims for September and October 2005. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) regarding AP database, AR database and receiving instructions on removing reclamations claim amount from unsecured creditor's claim. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Liu, A. | BK-Claims | Meeting with B Young (XRoads) regarding AP database, AR database and receiving instructions on removing reclamations claim amount from unsecured creditor's claim. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) and K Tran (XRoads) regarding the documentation and filing needed for the GUC process. | 0.20 | 160.00 | 32.00 |

12/12/2005        XRoads Solutions Group
2:15 PM        Daily Detail Bk Cases - Time Detail        Page   10

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/31/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the files needed for GUC and the documentation printed from the Logan website. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the possibility of Chiquita opting-in to the Trade Lien Program due to PACA protection. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the GUC training and any open issues. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the potential preference claims of specific vendors and confirmation of the waiver. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the revised amount to the reclamation claim for Coastal Beverage. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Analyzed the notes of Schreiber Foods from R Damore (XRoads) regarding the outstanding issues of the claims and association to the lawsuit. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Analyzed the notes from E Britton (Winn-Dixie) regarding the vendor ID number associated with the PO numbers of Reames Brands. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Confirmed the change of address for National Perfume in the second installment of the reclamation claim payment for the vendor. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the contact information for Certified Foods. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Analyzed the email response from the Counsel of Pepsi Bottling Ventures regarding the return of the security deposit and additional research needed. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/31/05 | Liu, A. | BK-Claims | Drafted email response to S Eichel (Skadden) regarding the status of Florida Crystals and delay in response due to his client recovering from hurricane damages. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email response to D Vallas (Counsel of Scunci) regarding the agreement to the revised reclamation amount, the removal of the vendor from the exhibits for the Motion for Determination, and possible opt-in to the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the PO numbers associated with Reames Brands and need to obtain vendor ID numbers where the liability was booked. | 0.10 | 160.00 | 16.00 |
| 10/31/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors. | 0.40 | 160.00 | 64.00 |
| 10/31/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors and update to the footnotes. | 0.60 | 160.00 | 96.00 |
| 10/31/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 0.60 | 160.00 | 96.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted email to S Toussi (Skadden) regarding the open issues remaining for the PACA claims and the vendors and amounts of the potential exposure. | 0.40 | 160.00 | 64.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with S Dunleavy (Counsel of Luigino's) regarding the signed documents for Luigino's and the removal | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of the vendor from the exhibits of the Motion for Determination. | | | |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the status of Schreiber Foods, open issues with their multiple GUC claim, and the need to reconcile the GUC. | 0.40 | 160.00 | 64.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with D Newman (Marzetti Foods) regarding the status of the Term Memo of Reames Brand, no vendor ID numbers associated, and need to create the Term Memo. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Reames Brand with trade terms from XRoads and the preference claim exposure. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with J McLemore (Counsel of Media General) regarding the interest of the non-reclamation vendor of Media General in opting-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with Treasurer of Meridian Coca-Cola Bottling regarding the Trade Lien Program and its benefits as to better inform the vendor on their decision. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) regarding AR Credits and the procedure for reconciliations of the GUC. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Liu, A. | BK-Claims | Discussed with Counsel of Ayco Farms regarding the agreement to the payment of the final settlement of the PACA claim. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.90 | 160.00 | 144.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the preference claim analysis for Cargill Meat Solutions, the possible pre-petition credit terms, and the receipt of goods adding 2 more days to the payment time. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Created the report of stratification of the claims with the formulas to set up the database for different categories and pivot table to summarize the counts and amounts of each categories. | 2.40 | 160.00 | 384.00 |
| 11/01/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to Counsel of CCE with the final GUC file with notes of the raw data without additional analysis from XRoads. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Discussed with A Weiss (Counsel of Minute Maid) regarding the status of the signed Term Memo. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Discussed with F Glass (Fair Harbor Capital) regarding the opt-in process and the availability for vendors only and the current position of not waiving entire preference claims for vendors who do not opt-in. | 0.30 | 160.00 | 48.00 |
| 11/01/05 | Liu, A. | BK-Claims | Analyzed the pre-petition and post-petition credit terms of Media General from J Parrotta (Winn-Dixie) in preparation of their Term Memo. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the payment details needed for Media General for the preference claim analysis. | 0.10 | 160.00 | 16.00 |

12/12/2005               XRoads Solutions Group
2:15 PM            Daily Detail Bk Cases - Time Detail             Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/01/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the methodology for the customized report from the Logan website for the stratification report. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Analyzed the notes on the data fields and format required for the stratification report. | 0.40 | 160.00 | 64.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the list of pre-petition credit terms and notes on the missing vendors on the list for the preference claim analysis of meat vendors. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email request to E Lane (XRoads) regarding the service/purchase agreement with Media General and any additional notes from their contract status. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Analyzed the contracts database to determine the type of agreements associated with Media General. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to C Marshall (Sara Lee) regarding the status of the security deposit and the request for the GUC data for the reconciliation. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to J Gunther (Frito-Lay) regarding the request for the GUC data for the reconciliation and format of the data. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to S Olson (General Mills) regarding the request for the GUC data for the reconciliation and format of the data. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Analyzed the letter of recommendation for the reconciliation and opt-in to the reclamation claim that could be sent to vendors who had not opted-in. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Discussed with D Caballero (Land O'Lakes) regarding the reconciliation of the post-petition AR with Winn-Dixie. | 0.10 | 160.00 | 16.00 |

| 12/12/2005 | XRoads Solutions Group | | | | | |
| 2:15 PM | Daily Detail Bk Cases - Time Detail | | | | Page | 15 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 11/01/05 | Liu, A. | BK-Claims | Revised the list of priority and CIA vendors with the notes of their status. | 0.40 | 160.00 | 64.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email response to K Tran (XRoads) regarding the vendor ID numbers associated MasterFoods. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documentation of the AP/AR credits for Baker & Taylor. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email response to B Young (XRoads) regarding the vendor ID numbers associated ConAgra. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) and E Gordon (XRoads) regarding the payee list information for reference when a vendor inquires about their reclamation payment. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the report needed for the stratification and the field/data requirements and UCC signatures from previously sent files. | 0.30 | 160.00 | 48.00 |
| 11/01/05 | Liu, A. | BK-Claims | Updated the list of vendors and their EFT status for J Parrotta (Winn-Dixie) with notes from the signed Term Memos and email exchanges. | 0.40 | 160.00 | 64.00 |
| 11/01/05 | Liu, A. | BK-Claims | Discussed with D Newman (Marzetti Foods) regarding the signed copy of the Term Memos of Marzetti Foods. | 0.10 | 160.00 | 16.00 |
| 11/01/05 | Liu, A. | BK-Claims | Discussed with K Krupas (Schreiber Foods) regarding the status of Schreiber Foods and the delay with the management decision from Winn-Dixie on the proposal. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Liu, A. | BK-Claims | Created the exhibit for the Motion of Determination to show the change in status of vendors since the initial filing with notes and reason of current position. | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/02/05 | Liu, A. | BK-Claims | Revised the report of stratification of the claims with the formulas to set up the database for different categories and pivot table to summarize the counts and amounts of each categories. | 1.40 | 160.00 | 224.00 |
| 11/02/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.90 | 160.00 | 144.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email response to K Tran (XRoads) regarding the vendor ID number associated with Pinnacle. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the previous agreement with Gorton's and the need to opt-in Colgate before reconciliation can begin in their GUC. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email response to K Tran (XRoads) regarding the vendor ID numbers associated with the different Kelloggs division. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email response to K Tran (XRoads) regarding the vendor ID number associated with Johnson & Johnson's. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Discussed with S Glazek (Counsel of Harvard Drug) regarding the confirmation address of the first installment of the reclamation claim and confirmed the installment amounts. | 0.20 | 160.00 | 32.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email to B Simon (XRoads) regarding the status of the first installment payment of the reclamation claim for Perfetti Van Melle and the list of payee information for reference. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/02/05 | Liu, A. | BK-Claims | Drafted email to R Jones (Counsel of Miss Becky Seafood) regarding the status of first installment payment of the reclamation claim for Miss Becky Seafood. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email to A Weiss (Counsel of Minute Maid) with the signed copy of the Term Memo from the UCC and confirmation of the start of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email to G Stepien (Church & Dwight) regarding the status of first installment payment of the reclamation claim for Miss Becky Seafood. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Analyzed the list of payee information to answer the queries on payment status of the first installment of the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 11/02/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of Cole's Quality Foods, Agreement Letter for the revised reclamation amount, and the need to add language that the agreement will not allow the vendor to opt-in. | 0.20 | 160.00 | 32.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Cole's Quality Foods with revised reclamation amount and correct vendor name. | 0.20 | 160.00 | 32.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the status of the signed UCC copy of Kemps, Crowley Foods, and Heluva Goods and need to obtain additional sign off from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Drafted email to T Robbins (Winn-Dixie) regarding the signoff from Winn-Dixie for the Term Memos of Kemps, Crowley Foods, and Heluva Goods. | 0.20 | 160.00 | 32.00 |

12/12/2005 XRoads Solutions Group
2:15 PM Daily Detail Bk Cases - Time Detail Page 18

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/02/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Miss Becky Seafood regarding the status of first installment payment of the reclamation claim for Miss Becky Seafood. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Discussed with A Weiss (Counsel of Minute Maid) regarding the acknowledgement of the receipt of the signed Term Memo and Exhibit E, the electronic copy of the signed documents from the UCC, and the removal of Minute Maid from the Exhibits of the Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 11/02/05 | Liu, A. | BK-Claims | Analyzed the letter from the Counsel of Miss Becky Seafood regarding the request for the status of the first installment payment and the payment to ASM Capital. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the service/purchase agreement associated with Media General. | 0.10 | 160.00 | 16.00 |
| 11/02/05 | Liu, A. | BK-Claims | Analyzed the service agreements and notes from E Lane (XRoads) for Media General in order to create Term Memo. | 0.50 | 160.00 | 80.00 |
| 11/02/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.20 | 160.00 | 32.00 |
| 11/02/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 0.40 | 160.00 | 64.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Republic Plastics regarding the opt-in document requests, effect on the exhibits for the Motion for Determination, and any open issues associated with the documents. | 0.20 | 160.00 | 32.00 |

12/12/2005 XRoads Solutions Group
2:15 PM Daily Detail Bk Cases - Time Detail Page    19

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/03/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Republic Plastics with trade terms from XRoads and reconciled claim amount. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Revised the numerical reclamation claim with the consumption rate of 4% and agreed amount for Republic Plastics. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to M Dorval (Counsel of Catelli Bros.) regarding the revision of the credit terms for Catelli Bros. due to miscommunication of the pre-petition terms and proposal to the revised credit terms. | 0.30 | 160.00 | 48.00 |
| 11/03/05 | Liu, A. | BK-Claims | Analyzed the change in payee address for Dell Marketing and Amstar going forward. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the general unsecured and reclamation claim amount for Schreiber Foods with different scenarios based upon different assumptions. | 0.40 | 160.00 | 64.00 |
| 11/03/05 | Liu, A. | BK-Claims | Reconciled the spreadsheet proposal from Schreiber Foods and the data from the proof of claim to determine the true claim amount for Schreiber Foods. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Analyzed the affidavit provided by E Gordon (XRoads) for the hearing of the Motion for Determination for any open issues. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Analyzed the revised database of the pre-petition balances of liabilities and credits from Winn-Dixie for the GUC reconciliation work. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of Corr-Williams and no additional assistance needed. | 0.10 | 160.00 | 16.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2005 | | XRoads Solutions Group | | | | |
| 2:15 PM | | Daily Detail Bk Cases - Time Detail | | | Page | 20 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/03/05 | Liu, A. | BK-Claims | Analyzed the short list of vendors that B Young (XRoads) who needed help with obtaining the data for the GUC reconciliation. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the need to discuss with Skadden regarding the next step in the reclamation claim process after the hearing for the Motion for Determination. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden), E Gordon (XRoads), and T Wuertz (XRoads) regarding the call-in number and conference date/time for next week to discuss the next step of the reclamation claim process after the hearing on the Motion for Determination of Unresolved Reclamation Claims. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Revised the final charts of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and the final copies for Court submission. | 1.40 | 160.00 | 224.00 |
| 11/03/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.70 | 160.00 | 112.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) and T Wuertz (XRoads) regarding the updated chart of Memorandum of Agreements for the conference call and noted the total number of vendors who opted-in. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Thursday. | 0.40 | 160.00 | 64.00 |

12/12/2005                          XRoads Solutions Group
2:15 PM                      Daily Detail Bk Cases - Time Detail                                    Page    21

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/03/05 | Liu, A. | BK-Claims | Analyzed the call updates for the vendors on Exhibit 2 from B Simon (XRoads) and possible change to Exhibit 3 for disagreements. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the lack of response from the vendors regarding the reclamation claim and any agreements/disagreements. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Discussed with A Weiss (Counsel of Minute Maid) regarding the signed Term Memo from the UCC and need to start the Trade Lien Program with open terms for Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the open issue with Minute Maid in Winn-Dixie's attempt to secured open credit terms. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Analyzed the acknowledgement from R Watts (Minute Maid) regarding the signed Term Memo and immediate release of goods on credit terms for Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Analyzed the Access database for the differences in credit for each of the 4 Nestle divisions. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the differences in credit terms for each of the 4 Nestle divisions. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to D Vallas (Counsel of Scunci) regarding the Court approved Stipulation and the possible opt-in for Scunci. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the possible agreement with Meyer's Bakeries to an Agreement Letter since the vendor may not be able to opt-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |

12/12/2005                      XRoads Solutions Group
2:15 PM                  Daily Detail Bk Cases - Time Detail                        Page      22

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/03/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of Republic Plastics, receipt of documents, and no update to opt-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/03/05 | Liu, A. | BK-Claims | Discussed with J Post (Smith Hulsey) regarding the final version of the charts for the hearing on the Motion for Determination and number changes before end of business. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Drafted email with a note on daily GUC call with Winn-Dixie if no XRoads personnel is on-site and set time of call with call-in number. | 0.20 | 160.00 | 32.00 |
| 11/03/05 | Liu, A. | BK-Claims | Discussed with S Cruse (Kozy Shack) regarding the removal of Kozy Shack from the exhibits for the Motion of Determination due to agreement to revised reclamation claim, acknowledged again the agreed amount, and the analysis of the preference claim in a later date. | 0.30 | 160.00 | 48.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the email strings associated with the return to the credit terms by Blistex from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email response to J Parrotta (Winn-Dixie) regarding the non-reclamation claim of Blistex and acceptance of credit terms without the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the email from L Ricke (Counsel of United Sugars) behind the status of United Sugars and the lack of interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the email from G Tarr (Counsel of Florida Crystals and Domino Foods) behind the status of Term Memo and the lack of interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |

12/12/2005                          XRoads Solutions Group
2:15 PM                    Daily Detail Bk Cases - Time Detail                          Page      23

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the letter from the Counsel of First Pallet in regards to the consumption rate proposal and disagreement with the 4% consumption rate. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with J Paffen (Red Gold) regarding the status and address of the first installment of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the status of Red Gold's first installment of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to Credit Manager of Pepsi Cola Decatur regarding their question on the offset to the reclamation claim and treatment as general unsecured, possible interest in the Trade Lien Program, and benefits of the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 11/04/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement of Pepsi Cola Decatur with the correct credit terms and change to the language of the effective date. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Revised the numerical reclamation claim with the revised amount and footnote for Pepsi Cola Decatur. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the Letter of Agreement from Pepsi Cola Decatur and question regarding the treatment of invoices outside of the reclamation window. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to H Walker (Pepsi Cola Bottling of Gulfport) regarding the return of the security and the amount owed to Winn-Dixie, return of open credit, and any issues with the first installment of the reclamation claims. | 0.30 | 160.00 | 48.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the status of the security deposit of Pepsi Cola Bottling of Decatur and need to contact vendor. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/04/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the additional emails for the payee update file for next month. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of Dynamic Scan and lack of contact with the vendor. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the email strings associated with invalid deductions and files from Nestle Purina and possible treatment to the invalid deductions taken by Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the treatment of the invalid deductions taken by Winn-Dixie for Nestle Purina. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) and R Damore (XRoads) regarding the intention of Domino Foods and Florida Crystals to not opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to L Bonachea (Skadden) regarding the correct address information for the service list for the reclamation claimant Red Gold. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to J Paffen (Red Gold) regarding the information needed for the GUC and the participation by XRoads in the reconciliation. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the notes and attachments from Florida Crystals regarding the invalid deductions of the AP credits taken by Winn-Dixie to offset the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to G Tarr (Counsel of Florida Crystals) regarding the agreement to the invalid deductions taken on the AP credits, documents to opt-in to the Trade Lien Program, and request an update of Domino Foods. | 0.20 | 160.00 | 32.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                        Page    25

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/04/05 | Liu, A. | BK-Claims | Revised the numerical reclamation claim with the revised AP credits for Florida Crystals. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Florida Crystals with the revised reclamation amount. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with K Krupas (Schreiber) regarding the status of the proposed amount of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of Republic Plastics and documents of opt-in sent to the vendor. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted the email to S Miller (Counsel of Kemps, Crowley Foods, and Heluva Goods) with the signed Term Memos from Winn-Dixie and UCC and acknowledge the start of the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with S Olson (General Mills) regarding the spreadsheets associated with the GUC and information/fields needed. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the need to obtain a vendor ID number associated with Kemps and attachment of the signed Term Memo for Southern Gourmet Foods. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the status of the hearing for Motion for Determination from J Post (Smith Hulsey) and no open issues associated. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the lack of credit terms for United Sugars and the current CIA status. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J Parrotta (Winn-Dixie) to determine changes in the cash flow improvement | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | from previous weeks and negative effects on cash flow for non-participants of the Trade Lien Program. | | | |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to K Tucker (Counsel of Meyer's Bakeries) regarding the Agreement Letter to the revised numerical reclamation, question regarding the reason behind not opting-in, and benefits of the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Meyer's Bakeries with revised reclamation amount and correct vendor name. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Revised the numerical reclamation claim with the revised amount and footnote for Meyer's Bakeries. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the response from K Tucker (Counsel of Meyer's Bakeries) behind the reason that Meyer's Bakeries cannot opt-in due to sell of company in Chapter 11 proceedings. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the notes from S Eichel (Skadden) and E Gordon (XRoads) regarding the findings and issues behind Meyer's Bakeries. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the open issues in the GUC and reclamation claim, recap of weekly conference calls, and work plan for next week. | 0.40 | 160.00 | 64.00 |
| 11/04/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), H Hopkins (Winn-Dixie), G Regina (Winn-Dixie), R DeShong (Winn-Dixie), and J Parrotta (Winn-Dixie) regarding open issues in the reclamation claims. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the Schedule F and AP database for the vendor ID number associated with Pepsi Cola Bottling of Gulfport for the GUC analysis. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email response to J Castle (Winn-Dixie) regarding the payment information of the PACA settlement for Old Dixie Produce and Packaging. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the payment details from T Nelson (Winn-Dixie) regarding the payment information of PACA claim settlements. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the check clearance of the PACA claim settlement of Old Dixie Produce and Packaging. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email response to D Yando (Counsel of Mead Johnson) regarding the location code added to the payee information going forward and clarification on the payment installment amount. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email response to J McLemore (Counsel of Media General) regarding the status of the Term Memo for Media General and delay in the payment details of the vendor. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email response to K Tran (XRoads) regarding the vendor ID number associated with Hormel. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the Schedule F and AP database for the vendor ID number associated with Hormel for the GUC analysis. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email response to K Tran (XRoads) regarding the vendor ID number associated with Ralcorp Holdings. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the increase in net days for EFT payments for Specialty Brands after the signing the Term Memo and assurance that the worse case scenario is a return to agreed terms of the Term Memo and payment by check. | 0.30 | 160.00 | 48.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) and R Damore (XRoads) regarding the intention of United Sugars to not opt-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Drafted email response to K Tran (XRoads) regarding the vendor ID number associated with CCE and explanation of attached file with multiple vendor ID number associated. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the total possible amount owed of the vendors who opted-in and population of vendors in different categories. | 0.10 | 160.00 | 16.00 |
| 11/04/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.30 | 160.00 | 48.00 |
| 11/04/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 0.60 | 160.00 | 96.00 |
| 11/04/05 | Liu, A. | BK-Claims | Discussed with J Johnson (Minute Maid) regarding the agreement to provide terms immediately to Winn-Dixie and miscommunication with the outside counsel. | 0.20 | 160.00 | 32.00 |
| 11/04/05 | Liu, A. | BK-Claims | Analyzed the notes of difference in the vendor ID numbers of Specialty Brands LP and Specialty Brands Americas from | 0.20 | 160.00 | 32.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                    Page    29

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Winn-Dixie and the correct vendor ID that opted in to Trade Lien Program. | | | |
| 11/07/05 | Liu, A. | BK-Claims | Conference call with J Castle (Winn-Dixie), D Young (Winn-Dixie), and T Wuertz (XRoads) regarding the open issues in the procedures of the proof of claim and response on two open issues needed for today. | 0.60 | 160.00 | 96.00 |
| 11/07/05 | Liu, A. | BK-Claims | Discussion with E Gordon (XRoads) and T Wuertz (XRoads) regarding the conference call with Winn-Dixie on the open issues needed to be addressed on the procedures of the GUC reconciliation. | 0.30 | 160.00 | 48.00 |
| 11/07/05 | Liu, A. | BK-Claims | Analyzed the database of reconciliation claims on line in Logan's website to determine missing data for Team 9 and 17. | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Daily conference call with T Smith (Winn-Dixie), S Smith (Winn-Dixie), and J Canterbury (Winn-Dixie) regarding the open issues of the GUC process. | 0.50 | 160.00 | 80.00 |
| 11/07/05 | Liu, A. | BK-Claims | Discussed with J Grau (Premier Beverage) regarding the agreements to the credit terms for different product line and any status on other division Sunbelt Beverages. | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Discussed with J McLemore (Counsel of Media General) regarding the status of the Term Memo to the Media General. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads), K Tran (XRoads), and B Young (XRoads) regarding the open issues on the reconciliation process of the GUC and staffing needs. | 1.20 | 160.00 | 192.00 |
| 11/07/05 | Liu, A. | BK-Claims | Revised the AR credits with the updated database from Winn-Dixie and removal of AR credits used in reclamation claim agreements during opt-ins. | 1.10 | 160.00 | 176.00 |

12/12/2005        XRoads Solutions Group
2:15 PM        Daily Detail Bk Cases - Time Detail        Page   30

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Corr-Williams regarding the signed documents from the UCC and the start of the Trade Lien Program for the vendor. | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) to obtain 90 day pay history of Media General for potential preference claim analysis. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Southern Wine & Spirits regarding the revised reclamation claim with the proposal to agree to a methodology and amounts before proceeding to the Trade Lien Program documentation. | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Analyzed the revised numerical reclamation of Southern Wine & Spirits to determine reconciled amount from the sampling of the discrepancies. | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to L Bonachea (Skadden) regarding the update to the contact information of Unilever HPC. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Analyzed the letter from Pepsi Bottling Ventures regarding the return of the security deposits and the documents attached. | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) and J Parrotta (Winn-Dixie) regarding the return of the security deposits by Pepsi Bottling Ventures. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to UCC regarding the signoff needed from the UCC per the request of the Counsel of Corr-Williams. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Drafted email response to S Eichel (Skadden) regarding the number of agreements to date, number of vendors for each of the 3 Exhibits of the Motion for Determination, and estimated amount of additional credit from the opt-ins. | 0.20 | 160.00 | 32.00 |

12/12/2005           XRoads Solutions Group
2:15 PM           Daily Detail Bk Cases - Time Detail          Page    31

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Kelloggs to clarify the debtor in the information request for the GUC information. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the open issues in the reclamation claim and questions on status of reclamation claimants. | 0.30 | 160.00 | 48.00 |
| 11/07/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Premier Beverage with the agreed credit terms for the different product lines. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Drafted email to J Grau (Premier Beverage) regarding the revised Term Memo, confirmation of payment address of the reclamation claim, and the need to sign Exhibit E. | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Analyzed the to-do list of the procedures of the GUC reconciliation from J Castle (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 11/07/05 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) regarding the check status of Red Gold and no stop payments made. | 0.10 | 160.00 | 16.00 |
| 11/07/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the recap of meetings at Winn-Dixie and open issues of the reclamation claims. | 0.30 | 160.00 | 48.00 |
| 11/07/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original Exhibits for December 15th hearing. | 0.50 | 160.00 | 80.00 |
| 11/07/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |

12/12/2005
2:15 PM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    32

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/07/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 0.90 | 160.00 | 144.00 |
| 11/08/05 | Liu, A. | BK-Claims | Daily conference call with T Wuertz (XRoads), D Young (Winn-Dixie), T Smith (Winn-Dixie), S Smith (Winn-Dixie), and D Tauch (Winn-Dixie) regarding the open issues of the GUC process. | 0.50 | 160.00 | 80.00 |
| 11/08/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the Letter of Agreement for vendors who opted-out, acquire the Term Memo from Pharmacare, and preparation of conference call with R Damore (XRoads) and Winn-Dixie merchandising. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original Exhibits for December 15th hearing. | 0.60 | 160.00 | 96.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 11/08/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday and revised the summary for additional categories of agreements for vendors who opted-out of the Trade Lien Program. | 1.10 | 160.00 | 176.00 |
| 11/08/05 | Liu, A. | BK-Claims | Discussed with J Romanoff (Nebraska Meat) regarding the lateness of the reclamation claim filing, advice from his | 0.20 | 160.00 | 32.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM                   Daily Detail Bk Cases - Time Detail                              Page    33

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Counsel and Logan regarding validity, and additional discussions with S Eichel (Skadden) | | | |
| 11/08/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the details and background of Nebraska Meat, lateness of the reclamation claim, and potential call from their Counsel. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Conference call with T Wuertz (XRoads), E Gordon (XRoads), B Simon (XRoads), and S Eichel (Skadden) regarding the next step to resolve the reclamation claim by December 15th. | 0.60 | 160.00 | 96.00 |
| 11/08/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads), E Gordon (XRoads), and B Simon (XRoads) regarding the staffing needs to resolve the GUC. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and B Mahoney (Marcal Paper) regarding the Trade Lien Program and the credit ceiling needed. | 0.30 | 160.00 | 48.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Marcal Paper with the agreed credit ceiling based upon analysis of annual sales. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Created the analysis of the credit ceiling based upon annual sales and pre-petition sales for Marcal Paper. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to B Mahoney (Marcal Paper) regarding the recap of the call, Term Memo and Exhibit E to opt-in with the revised credit ceiling, explanation of methodology of calculation of credit ceiling, and copy of the Stipulation. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the proposed credit terms of Fosters Poultry and confirmation from Winn-Dixie on the pre-petition terms. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/08/05 | Liu, A. | BK-Claims | Discussed with D Caballero (Land O'Lakes) regarding the status of the post-petition AR analysis with Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to C Barris (Counsel of Swisher) regarding the interest of Swisher to the Trade Lien Program and attached Term Memo and Exhibit E for opting-in. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Swisher International with the correct effective date and language for the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding Maryland & Virginia reclamations claim side-agreement. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to K Wine (Maybelline) regarding the agreement of the credit ceilings with Winn-Dixie and documents needed to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Maybelline with the agreed credit ceilings for Maybelline and Garnier. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to K Stark (Madison Liquidity) regarding the confirmation needed from Madix before any additional information will be forwarded. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Analyzed the claims transfer documents for Madix from Madison Liquidity for type and amount of claims transferred. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to S Frado (Hasbro) regarding the opt-out by Hasbro, the need to resolve the reclamation claim before the December 15th deadline, and the attachment of the Letter of Agreement. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Hasbro with agreed amount and note on resolution from the Exhibits of the Motion | 0.20 | 160.00 | 32.00 |

12/12/2005 XRoads Solutions Group
2:15 PM Daily Detail Bk Cases - Time Detail Page 35

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | for Determination for Unresolved Reclamation Claim. | | | |
| 11/08/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Hasbro with the waiver of the AP/AR credits and agreed amount. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to S Bryant (Counsel of Riviana Foods) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to H Hughes (Counsel of First Coast Pallet) regarding the opt-out by First Coast Pallet with zero consumption rate, the need to resolve the reclamation claim before the December 15th deadline, and the attachment of the Letter of Agreement. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for First Coast Pallet with agreed amount and note on resolution from the Exhibits of the Motion for Determination for Unresolved Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of First Coast Pallet with the zero consumption rate and note on no opt-in option for vendor with the agreed consumption rate. | 0.10 | 160.00 | 16.00 |
| 11/08/05 | Liu, A. | BK-Claims | Drafted email to J Welsch (Counsel of Rockline) to confirm the receipt of the signed Term Memo and Exhibit E, start of the Trade Lien Program for the vendor, and confirm the resolution of the reclamation claim for the Motion for Determination. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Gerber with the agreed credit terms and additional language on payment method of EFT. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/08/05 | Liu, A. | BK-Claims | Discussed with G Doshay (Allegro Mfg.) regarding the Exhibits of the Motion for Determination, resolution through opt-in, and still awaiting the credit ceiling approval from Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 11/08/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), T Wuertz (XRoads), B Simon (XRoads), G Estel (Winn-Dixie), P Kennedy (Winn-Dixie), F Thurlow (Winn-Dixie), and P Tiberio (Winn-Dixie) regarding the updates and status to the CIA vendors. | 1.10 | 160.00 | 176.00 |
| 11/08/05 | Liu, A. | BK-Claims | Revised the notes of the conference calls regarding the status of the CIA vendors by Winn-Dixie and XRoads. | 0.40 | 160.00 | 64.00 |
| 11/09/05 | Liu, A. | BK-Claims | Analyzed the freight and return policies of Maybelline and potential conflict with the terms of the Stipulation. | 0.30 | 160.00 | 48.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to S Meisel (Counsel of Dell) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to K Johnson (Counsel of Brown Bottling) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to J McDermott (Bemis) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to E Morrell (Counsel of ADS Seafood) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the Carthage Cup and the potential agreement to the credit ceiling. | 0.10 | 160.00 | 16.00 |

12/12/2005                         XRoads Solutions Group
2:15 PM                    Daily Detail Bk Cases - Time Detail                          Page     37

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to W Keane (GFA) regarding the status of the reclamation claim and the interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to K Gnesda (Lea & Perrins) regarding the status of the reclamation claim and the interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Media General with the credit terms based upon the language of the service agreement and potential preference claims. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Analyzed the payments made to Media General for the 11 days prior to bankruptcy to determine the potential preference claims. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to M Adams (Peter Pan Seafoods) regarding the status of the reclamation claim and the interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Premier Beverage regarding the receipt of the signed Term Memo and Exhibit E, initiated request from the UCC regarding the signoff, and confirmation of the reclamation claim resolved from the Exhibits of the Motion of Determination. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to UCC regarding the signoff needed from the UCC per the request of the Counsel of Premier Beverage. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Updated the status of the vendors on Exhibit 3 with notes of discussions and negotiations for conference call. | 0.40 | 160.00 | 64.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with C Barris (Counsel of Swisher) regarding the contact of the business people of Swisher for | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Winn-Dixie to determine interest in the Trade Lien Program. | | | |
| 11/09/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 11/09/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original Exhibits for December 15th hearing. | 0.40 | 160.00 | 64.00 |
| 11/09/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 0.40 | 160.00 | 64.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to K Wine (Maybelline) regarding the revised Term Memo with agreed credit terms and the non-binding freight and return policy to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Maybelline with the agreed credit terms based upon due dates from the DOI and ROG. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to P Florida (BIC USA) regarding the opt-out by BIC USA, the need to resolve the reclamation claim before the December 15th deadline, and the attachment of the Letter of Agreement. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for BIC USA with agreed amount and note on resolution from the Exhibits of the Motion for Determination for Unresolved Reclamation Claim. | 0.20 | 160.00 | 32.00 |

12/12/2005                      XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                    Page     39

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the updates to Motts and Cadbury Adams for the Exhibit 3 vendors. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the vendors on Exhibit 3 for conference call to H Etlin (XRoads) | 0.40 | 160.00 | 64.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with D Greco (Counsel of Mrs. Stratton's and CCBCU) regarding the interest in the Trade Lien Program of her clients and status of the negotiations. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with J Roper (CCBCC) regarding the revised AP/AR offsets, treatment of the security deposits, and interest in the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for CCBCC with the revised reclamation claim and treatment of the security deposits. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of CCBCC with the waiver of the AP/AR credits and agreed amount. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with J McLemore (Media General) regarding the interpretation of the Stipulation to allow late filing of the reclamation claim for vendors who opted-in and the explanation that any reclamation claims filed will be considered late. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to J McLemore (Counsel of Media General) regarding the confirmation that the reclamation claim filed by Media General will not be accepted regardless of opt-in and need to discuss with S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |

12/12/2005                          XRoads Solutions Group
2:15 PM                        Daily Detail Bk Cases - Time Detail                    Page      40

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/09/05 | Liu, A. | BK-Claims | Daily conference call with T Smith (Winn-Dixie) and T Wuertz (XRoads) regarding any open issues in the reconciliation of proof of claim. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the work plan for next few days and next week, open issues in the reclamation claim, and timeline of the GUC reconciliation. | 0.40 | 160.00 | 64.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and D Cullinan (Perrigo) regarding the documents needed for the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Allegro Mfg with the agreed credit ceiling. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to G Doshay (Allegro Mfg) regarding the agreed credit ceiling and upon opting-in would resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to D Cullinan (Perrigo) regarding recap of call, documents of Term Memo and Exhibit E needed to opt-in, and resolution of the reclamation claim for the Determination of Reclamation. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Perrigo with the correct effective date and language for the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to D Vallas (Counsel of ACCO Brands) regarding the Letter of Agreement to resolve reclamation claims for the Motion of Determination and upcoming deadline to resolve all claims. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to CFO of Allen Beverages regarding the request for electronic data for the details of the proof of claim in specific data fields and return of the | 0.20 | 160.00 | 32.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                              Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | security deposits upon opt-in to the Trade Lien Program. | | | |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with H Walker (Allen Beverages) regarding the confirmation of the receipt of the spreadsheet to the details of the proof of claim and the timeline of the reconciliation by XRoads. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the status of the return of the security deposit by Allen Beverages. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to J Breault (Cascade Tissues) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to G Tatum (Claxton Poultry) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Analyzed the revisions made by in-house Counsel of Hasbro to the Letter of Agreement to resolve reclamation claims for vendors who do not opt-in. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Discussed with F Salo (Hasbro) regarding the agreement to the revisions to the Letter of Agreement for the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to C Klausmeyer (Blue Bell) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/09/05 | Liu, A. | BK-Claims | Drafted email to S Weitzel (Dreyer's) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |

12/12/2005                        XRoads Solutions Group
2:15 PM                    Daily Detail Bk Cases - Time Detail                        Page        42

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/10/05 | Liu, A. | BK-Claims | Analyzed the AP database to determine the Winn-Dixie AP vendor numbers for pre-petition match up. | 0.90 | 160.00 | 144.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the proposal of Minute Maid and acceptance to move on despite the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Downloaded the data from the customized report process of Logan under the reconciliation sheet online for all claims to-date. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Updated the stratification analysis of claims with the additional category and formulas to generate new pivot table. | 0.80 | 160.00 | 128.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the revised stratification analysis of the claims with the additional category proposed by Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) and J Castle (Winn-Dixie) regarding the revised stratification analysis of claims with the correct versions to use and notes on the analysis. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the opt-ins for the weekly conference calls and notes on numbers of opt-ins and vendors that need UCC signoff. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original Exhibits for December 15th hearing. | 0.40 | 160.00 | 64.00 |

12/12/2005                         XRoads Solutions Group
2:15 PM                    Daily Detail Bk Cases - Time Detail                        Page      43

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/10/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 11/10/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of Statement of Reclamation, and opt-in to Trade Lien Program for Thursday. | 0.40 | 160.00 | 64.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with K Wine (Maybelline) regarding the revised Term Memo with the agreed terms and await agreement from G Estel (Winn-Dixie) on the delivery and warehouse agreements. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Maybelline with the agreed credit terms by Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Lance with the reconciled reclamation claim and receipt of the Statement of Reclamation. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the agreed reclamation claim for Cole's. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Daily conference call with T Smith (Winn-Dixie) regarding the status of Team 1 and 2. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with Counsel of KIK International regarding the timeline of the reconciliation of the proof of claims and proposed settlement. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with E Held and A Frisch (Counsels of Ja-Ru) regarding the role of XRoads in the reconciliation of the general unsecured claim and request for information to reconciled the proof of claim. | 0.20 | 160.00 | 32.00 |

12/12/2005                           XRoads Solutions Group
2:15 PM                      Daily Detail Bk Cases - Time Detail                    Page    44

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/10/05 | Liu, A. | BK-Claims | Discussed with P Florida (BIC USA) acknowledging the receipt of the Letter of Agreement to reclamation claim and resolution to the reclamation claim for the Motion of Determination. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to S Miller (Counsel of Flowers Inc Balloons) regarding the request for electronic data for the details of the proof of claim in specific data fields and other clients who their law firm also represented. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to W McArdle (Counsel of Golden Flake Snack Foods) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to S Schultz (Counsel of Gruma Foods and Reddy Ice) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to S Glazek (Counsel of Harvard Drug) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to N Thiem (Hico Helium) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Kleinpeter Dairy regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to Counsel of KIK International regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |

12/12/2005          XRoads Solutions Group
2:15 PM          Daily Detail Bk Cases - Time Detail          Page    45

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for GlaxoSmithKline in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Foodonics International in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with S Rucker (Counsel of CCE) regarding the discussion with R DeShong (Winn-Dixie) to reconcile the open credits in the pre-petition. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Insight Pharmaceuticals in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Eastman Kodak in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Inteplast Group in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the status of Cardinal Health and settlement of the general unsecured and reclamation claims under the Term Memo. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with the Credit Manager of Blue Bell Creameries regarding the data fields needed for the details to the proof of claim. | 0.20 | 160.00 | 32.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with L Sapp (Claxton Poultry) regarding the confirmation of the receipt of the spreadsheet to the details of the proof of claim and the timeline of the reconciliation by XRoads. | 0.10 | 160.00 | 16.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                    Page    46

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/10/05 | Liu, A. | BK-Claims | Discussed with L Overberg (Bemis) regarding the confirmation of the receipt of the spreadsheet to the details of the proof of claim. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email request to A Zsoldos (Skadden) regarding the a copy of the Statement of Reclamation for Lance. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the recent court submission of the Exhibits of the Motion for Determination. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Discussed with M Baker (Cascade Tissues) regarding the confirmation of the receipt of the spreadsheet to the details of the proof of claim and the timeline of the reconciliation by XRoads. | 0.10 | 160.00 | 16.00 |
| 11/10/05 | Liu, A. | BK-Claims | Analyzed the proposal by M Wolverton (Minute Maid) regarding the treatment of the reclaimed goods for pre-petition and post-petition. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), H Hopkins (Winn-Dixie), R DeShong (Winn-Dixie), and J Parrotta (Winn-Dixie) regarding open issues in the reclamation claims. | 0.40 | 160.00 | 64.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with C Barris (Counsel of Swisher) regarding the status of the contact information of the business people of Swisher for Winn-Dixie to discuss the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with S Glazek (Counsel of Hico Helium) regarding the Excel format of the data instead of PDF for the details to the proof of claim. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with J Pirog (Georgia-Pacific) regarding the status of reconciliation of the proof of claim. | 0.10 | 160.00 | 16.00 |

12/12/2005
2:15 PM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    47

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/11/05 | Liu, A. | BK-Claims | Analyzed the email response from R Dukes (Pepsi Cola Decatur) regarding the lack of interest in the Trade Lien Program and settlement of the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) and R Damore (XRoads) regarding the opt-out of the Trade Lien Program for Pepsi Cola Decatur. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to R Dukes (Pepsi Cola Decatur) regarding the agreement to the reclamation claim and upcoming deadline to resolve all reclamation claimants for vendors who opted out. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Pepsi Cola Decatur with agreed amount and note on resolution from the Exhibits of the Motion for Determination for Unresolved Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to J Clark (Altadis) regarding the potential interest in the Trade Lien Program, Term Memo and Exhibit E for opting-in, and revised reclamation claim with agreed amount. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Altadis USA with the correct effective date and language for the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Revised the reclamation claim of Altadis with agreed amount with consumption rate from the Stipulation applied. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for KKD and its affiliates in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with S Yonaty (Counsel of KKD South Florida) regarding the letter of disagreement and the invoices. PODs, | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | and notes attached to resolve the reclamation claim. | | | |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with T Shin (Welch's) regarding the status of the discussion with P Tiberio (Winn-Dixie) and the trade terms and initiation of the analysis for the preference claims. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with D Lamore (Winn-Dixie) regarding the reason behind the large variance in payment of one invoice of Welch's for the preference claim analysis. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Analyzed the payments made to Welch's for the 11 days prior to bankruptcy to determine the potential preference claims. | 0.30 | 160.00 | 48.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the relationship of Alcoa to Reynolds Consumer Goods. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) to confirm the opt-in of Carthage Cup and the revised credit ceiling. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Land-O-Sun Dairy in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with E Steadman (CCBCU) regarding the counter-proposal of the credit terms and treatment of the security deposit and explanation of the treatment of security deposits for CCE and CCBCC. | 0.30 | 160.00 | 48.00 |
| 11/11/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for CCBCU with the treatment of the security deposit and the allowed reclamation claim. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the treatment of the security deposit for CCBCU and counter-proposal | 0.10 | 160.00 | 16.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                    Page    49

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | to disallow application to the reclamation claim. | | | |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to M Wolverton (Minute Maid) regarding the treatment of the reclaimed goods per the terms of the Stipulation and additional information from Minute Maid on the returns. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Started the payee list for November opt-ins with vendors and agreed amounts. | 1.10 | 160.00 | 176.00 |
| 11/11/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 0.70 | 160.00 | 112.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with R Rios (Counsel of Certified Foods) regarding the overwires to Certified Foods and settlement amount of post-petition AR. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Analyzed the email from R Rios (Counsel of Certified Foods) regarding the incorrect wire to Certified Foods instead of Unilever Best Foods and settlement amount proposed by Certified Foods. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the need to complete reconciliation of post-petition AR of Certified Foods. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Analyzed the AP database and cash improvement analysis to determine the Winn-Dixie AP vendor numbers for pre-petition matchup. | 0.70 | 160.00 | 112.00 |
| 11/11/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J Parrotta (Winn-Dixie) to determine changes in the cash flow improvement from previous weeks and negative effects | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | on cash flow for non-participants of the Trade Lien Program. | | | |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to A Elder (Victory Wholesale Grocers) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to B Voodre (The Father's Table) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to J Canini (Univar) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to J McLemore (Counsel of Swedish Match NA) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to D Preston (Russell Stovers) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to M Kimbro (Refreshment Services) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to C Turner (Perfetti Van Melle) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to B Priester (Pepsi Bottling Ventures) regarding the request for electronic data for the details of the proof of claim in specific data fields. | 0.20 | 160.00 | 32.00 |

12/12/2005                          XRoads Solutions Group
2:15 PM                     Daily Detail Bk Cases - Time Detail                                    Page    51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/11/05 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the missing claims filed and need to find the claims on Logan's website. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with P Tiberio (Winn-Dixie) regarding the credit ceiling proposed by Beechnut Nutritionals. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with B Mahoney (Marcal Papers) regarding the post-petition settlement trade terms and additional interpretation from S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with J Cruciani (Counsel of Beechnut and AIPC) regarding the proposed credit term and ceiling from Beechnut, additional discussion with the business people of Winn-Dixie and Beechnut, and additional discussion with AIPC on the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 11/11/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for AIPC with the correct effective date and language for the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to J Cruciani (Counsel of Beechnut and AIPC) with recap of call on need to discuss with Winn-Dixie on Beechnut's proposal, the explanation of Dec. 15th deadline to resolve the reclamation claim, and attachments of Letter of Memorandum and Agreement for both scenarios for AIPC. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for AIPC with agreed amount and note on resolution from the Exhibits of the Motion for Determination for Unresolved Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Westin Foods in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |

12/12/2005             XRoads Solutions Group
2:15 PM            Daily Detail Bk Cases - Time Detail             Page    52

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/11/05 | Liu, A. | BK-Claims | Discussed with A Zsoldos (Skadden) regarding the statement of reclamation needed for Lance, Inc. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Southern Foods Group in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Sugarhouse Wooden Goods in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for Southeast Milk in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 0.40 | 160.00 | 64.00 |
| 11/11/05 | Liu, A. | BK-Claims | Discussed with K Krupas (Schreiber Foods) regarding the status of the reconciliation of the reclamation claim and decision by Winn-Dixie Management. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendor ID numbers and name for 2 Pfizer reclamation claimants in Winn-Dixie's AP database. | 0.10 | 160.00 | 16.00 |
| 11/11/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Premier Beverage regarding the signed copy from the UCC, start of the Trade Lien Program for the vendor, and resolution from the Exhibits for the Motion for Determination. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/14/05 | Liu, A. | BK-Claims | Analyzed the completed reconciliation of the GUC of American Safety Razors with the notes from the agreed reclamation and AP/AR offsets. | 0.50 | 160.00 | 80.00 |
| 11/14/05 | Liu, A. | BK-Claims | Updated the Logan Rec Sheet Online for American Safety Razors with the reconciled claim and notes of the claim. | 0.30 | 160.00 | 48.00 |
| 11/14/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Swift & Company with agreed amount and note on resolution from the Exhibits of the Motion for Determination for Unresolved Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Liu, A. | BK-Claims | Drafted email to M Crocker (Counsel of Swift & Company) regarding the opt-out of the Trade Lien Program, agreement to the consumption rate, and Agreement Letter to resolve the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 11/14/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the total claims for Schreiber and transfer status of the claim. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with E Held (Held & Israel) regarding the information needed for Ja-Ru and other clients in order to reconcile the GUC. | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the reconciliation for Schreiber and status needed from R Damore (XRoads) | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the start of the Term Memo for audit and initial Term Memos. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with J Post (Smith Hulsey) and S Eichel (Skadden) regarding the status of the Dannon claim, agreed consumption rate, and credit terms and ceiling proposed. | 0.20 | 160.00 | 32.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM               Daily Detail Bk Cases - Time Detail                    Page    54

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/14/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the reconciliation of the reclamation claim for Lance and Pepsi Bottling Atmore and need to file a Statement of Reclamation. | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with T Shin (Welch's) regarding the status of the negotiation with Winn-Dixie and request to analyze the potential preference claims. | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Liu, A. | BK-Claims | Analyzed the payments made 12 days before filing to determine preference claims for Welch's. | 0.30 | 160.00 | 48.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with D Lamore (Winn-Dixie) regarding lateness of payment and related to late invoices submitted by Welch's. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the payments to Ayco Farms on the PACA settlement. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with J Paffen (Red Gold) regarding the GUC process, different debtor case numbers, and explanation of differences to cash flow of each debtor case number. | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Liu, A. | BK-Claims | Calculated the credit ceiling for Beiersdorf based upon previous year's annual sale to determine feasibility. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) regarding the proposed credit terms and ceiling for Beiersdorf to determine feasibility for Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with D Preston (Russell Stovers) regarding the receipt of the data and potential timeline of the reconciliation. | 0.10 | 160.00 | 16.00 |

12/12/2005                XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                                    Page    55

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/14/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the opt-out status of Fosters Poultry Farms and reason behind the vendor's decision. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the waiver of AR credits in order to opt the vendor into the Trade Lien Program and transfer of offsets to the pre-petition. | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Liu, A. | BK-Claims | Analyzed the email from J Parrotta (Winn-Dixie) regarding the relationship of Reynolds to Alcoa which is a reclamation claimant. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the vendor ID numbers associated with Premier Beverage. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the vendor ID numbers associated with Kemps. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Updated the Logan Rec Sheet Online for Georgia-Pacific with the reconciled claim and notes of the claim. | 0.30 | 160.00 | 48.00 |
| 11/14/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original Exhibits for December 15th hearing. | 0.60 | 160.00 | 96.00 |
| 11/14/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opted-out of the Trade Lien Program for the weekly conference call. | 0.60 | 160.00 | 96.00 |
| 11/14/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 1.10 | 160.00 | 176.00 |

12/12/2005          XRoads Solutions Group
2:15 PM             Daily Detail Bk Cases - Time Detail                    Page    56

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and opt-in to Trade Lien Program for Monday. | | | |
| 11/14/05 | Liu, A. | BK-Claims | Updated the list of vendors worked on by B Simon (XRoads) to determine current status and notes on the negotiations and discussions. | 0.60 | 160.00 | 96.00 |
| 11/14/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Lance to correct formulas to set the correct reclamation windows. | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the completed reconciliation on Georgia-Pacific and American Safety Razors and ready for review. | 0.10 | 160.00 | 16.00 |
| 11/14/05 | Liu, A. | BK-Claims | Analyzed the completed reconciliation of the GUC of Georgia-Pacific with the notes from the agreed reclamation and AP/AR offsets. | 0.60 | 160.00 | 96.00 |
| 11/15/05 | Liu, A. | BK-Claims | Drafted email to R Rios (Counsel of Certified Foods) regarding the rejection of proposal regarding the application of the post-petition AR credits to the reclamation claim and need to pay in full for post-petition AR offsets due. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with K Krupas (Schreiber) regarding the status of reconciliation of the reclamation claim and the effect of claims transferred. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the approval from R Damore (XRoads) before acceptance of proposal by Certified Foods. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with P Naegely (XRoads) regarding the potential role in the Winn-Dixie claims reconciliation process. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/15/05 | Liu, A. | BK-Claims | Analyzed the emails, documents, and notes regarding the negotiations with Carthage Cup and reason behind agreement to the credit term. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the Logan Rec Sheet Online, steps in the process, and open issues in the claims filed. | 0.30 | 160.00 | 48.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the GUC and the status of Team 1 with open questions and issues. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Analyzed the signed documents from Meyer's Bakeries to agree and resolve the reclamation claims. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the change to agreement for vendors who opted out of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the status of the Term Memo for Pharmacare who had already submitted the signed Exhibit E. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Drafted email to G Estel (Winn-Dixie) regarding the proposal of credit terms and ceiling proposed by KAO Brands. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the reclamation claim status for Glazier which does not have a reclamation claim and need to contact vendor to address opt-in to Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the credit ceiling to propose to Alcoa after review of notes of discussions by Winn-Dixie on Alcoa. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the restoration of discounts as part of the Stipulation and interpretation in | 0.20 | 160.00 | 32.00 |

12/12/2005        XRoads Solutions Group
2:15 PM        Daily Detail Bk Cases - Time Detail        Page   58

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Stipulation which would address discounts. | | | |
| 11/15/05 | Liu, A. | BK-Claims | Drafted email response to J Roy (Winn-Dixie) regarding the settlement of credit terms for Carthage Cup and the Stipulation interpretation of the discounts as part of the pre-petition claims. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) regarding the additional documentation needed for PACA reconciliation of remaining Amendola clients. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of the remaining reclamation claimants for the Statement of Reclamation to be created by Skadden and sent to the claimants. | 0.30 | 160.00 | 48.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the lack of opt-in possibility of Meyer's Bakeries due to sale of company. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) regarding procedures for reconciliation and quality control procedures. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Created the analysis of the workflow of process and procedure for the reconciliation of the general unsecured claims by Team 2. | 0.40 | 160.00 | 64.00 |
| 11/15/05 | Liu, A. | BK-Claims | Updated the payee list for address change and payment methods for September and October opt-ins. | 1.30 | 160.00 | 208.00 |
| 11/15/05 | Liu, A. | BK-Claims | Analyzed the revised list of transferred claims from Skadden for possible effect on payee list. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Started the list of payee and its information for the payments of installments for vendors who opted in for November. | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/15/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original Exhibits for December 15th hearing. | 0.30 | 160.00 | 48.00 |
| 11/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.30 | 160.00 | 48.00 |
| 11/15/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.60 | 160.00 | 96.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the treatment of the post-petition AR offsets and invalid offset to the reclamation claim for Certified Foods. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with S Olsen (GMI) regarding the audit information sent by Winn-Dixie and reconciliation of post-petition AR. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and R Damore (XRoads) regarding the allowance of claims for Schreiber and clarification of Winn-Dixie notes. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Analyzed the proofs of delivery and invoices for missing pickup date information for Schreiber Foods. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Updated the pickup date information for the missing reclamation claims for Schreiber Foods to determine validity. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with J Watts (Counsel of National Distribution) regarding the change in payment, possible difficulty of | 0.20 | 160.00 | 32.00 |

12/12/2005  XRoads Solutions Group
2:15 PM  Daily Detail Bk Cases - Time Detail  Page  60

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | credit ceiling, and contact information at Winn-Dixie to discuss the payment method. | | | |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the review of the date of transfer of goods for Schreiber Foods. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with S Yonaty (Counsel of KKD South Florida) and T Wuertz (XRoads) regarding the missing documentation to reconcile the discrepancy of reclamation claim of KKD South Florida. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with J McLemore (Counsel of Swedish Match) regarding the GUC information needed for Swedish Match and renewed interest in the reclamation claim of Media General. | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the demand date of Pepsi Bottling of Atmore and proof of delivery from vendor to determine reclamation window. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with H Walker (Allen Beverages) confirming the return of the security deposit to Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement of Perrigo with the agreed credit terms. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Drafted email to D Cullinan (Perrigo) regarding the revised Term Memo and Exhibit E and notes on opting-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/15/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the documentation needed for AP offsets for Baker &Taylor. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with Counsel of First Coast Pallet regarding the status and settlement of the reclamation claim. | 0.10 | 160.00 | 16.00 |

12/12/2005              XRoads Solutions Group
2:15 PM            Daily Detail Bk Cases - Time Detail              Page    61

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/16/05 | Liu, A. | BK-Claims | Started the preference analysis of CIA vendors who have not opted in to the Trade Lien Program. | 2.20 | 160.00 | 352.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Bayer Corporation with agreed amount and note on resolution from the Exhibits of the Motion for Determination for Unresolved Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the status of Southern Wine & Spirits and documents and spreadsheets associated with the claim. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the trade terms for Southeast Provisions. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) updated versions of the Exhibits of Motion for Determination. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Started the analysis of the vendor IDs associated with CCBCU for preparation of the debtor case number. | 0.30 | 160.00 | 48.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the table of bottlers associated with CCBCU, need to obtain vendor ID numbers from Winn-Dixie, and matchup debtor case numbers from Schedule F. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with S Jernigan (Counsel of FES) regarding the agreement of the credit terms and status of the sales agreement | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to S Jernigan (Counsel of FES) regarding the signature page of the sales agreement by Winn-Dixie, documents needed for the Trade Lien Program, and status of the sales agreement sent to the vendor. | 0.20 | 160.00 | 32.00 |

12/12/2005            XRoads Solutions Group
2:15 PM            Daily Detail Bk Cases - Time Detail          Page    62

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/16/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of FES and need to resolve reclamation claim with the sales agreement in order to withdraw Motion. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with B Kichler (Winn-Dixie) regarding the signed sales agreement of FES and request for signed copy from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the sales agreement of Front-End Services and need for signed copy from Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the credit term of HP Hood and calculation of the credit ceiling. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with Counsel of Southern Wine & Spirits regarding the methodologies to the calculation of the reclamation claim, negotiation of credit terms, and documents to opt-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with J McLemore (Counsel of Media General) regarding the agreement to the withdrawal of the reclamation claim, agreement to the credit term, and additional research needed for credit ceiling. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the preference claims analysis and credit terms for various reclamation claimants. | 0.30 | 160.00 | 48.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to O Kwon (XRoads) regarding the credit ceiling needed for Media General and work with T Wuertz (XRoads) to reach a negotiated credit ceiling. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with P Naegely (XRoads) regarding the review of the procedure to reconcile the discrepancies in the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | general unsecured through research of documents related to proof of claim and need to call vendor to obtain additional documents. | | | |
| 11/16/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original Exhibits for December 15th hearing. | 0.40 | 160.00 | 64.00 |
| 11/16/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opted-out of the Trade Lien Program for the weekly conference call. | 0.40 | 160.00 | 64.00 |
| 11/16/05 | Liu, A. | BK-Claims | Revised the numerical reclamation of Bayer Corporation with notes of agreement and update the amount to match the agreed amount with vendor. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 0.70 | 160.00 | 112.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the Vertis and assumption or rejection of service agreement needed from E Lane (XRoads) | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to C Cramer (Bayer) regarding the agreement to the reclamation claim, notes of the Letter of Agreement to resolve reclamation claim, and zero consumption rate would not allow Bayer for future opt-ins. | 0.20 | 160.00 | 32.00 |

12/12/2005                         XRoads Solutions Group
2:15 PM                    Daily Detail Bk Cases - Time Detail                              Page    64

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the reporting associated with the reclamation claim and updated files to-date. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with D Hong (Refron) regarding the effect of Plan confirmation of payments of reclamation claims for vendors who opted-in. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with A Sabel (Amroc) regarding the status of the first installment for Dairy Farmers and research needed for the debtor case number. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Conference call with E Gordon (XRoads) and T Wuertz (XRoads) regarding the procedure and workplan for the general unsecured claim, personnel needed for the completion of claim, and open issues in the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the recap of call with E Gordon (XRoads) and need to discuss the files of reclamation claims. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the continuation of preparation of the claims file for the next few weeks. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Prepared the documentation of completed general unsecured claim reconciliation for Georgia-Pacific and American Safety Razors. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email response to H Hopkins (Winn-Dixie) regarding the Winn-Dixie authorization for the credit ceiling for Premier Beverage. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to D Grogan (Counsel of Lance) regarding the Statement of Reclamation and revised version of the numerical reclamation. | 0.20 | 160.00 | 32.00 |

12/12/2005          XRoads Solutions Group
2:15 PM         Daily Detail Bk Cases - Time Detail             Page    65

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/05 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the master list of business units and potential link of to the vendor case number. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with B Gaston (XRoads) and E Lane (XRoads) regarding the stratification analysis of claims and updated documentation. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to B Gaston (XRoads) regarding the updated documents and exhibits for the stratification analysis and additional versions of the exhibits. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement of Welch's with language on the result of the potential preference claims exposure. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Drafted email to T Shin (Welch's) regarding the revised Term Memo and the revision to the potential preference claims. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Revised the vendor data in the claims template for Glazer Wholesale to fit all information provided by the vendor. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the addition of demand date to the Pepsi table. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Liu, A. | BK-Claims | Analyzed the completed Pepsi table with the demand date and additional research needed for some vendors. | 0.20 | 160.00 | 32.00 |

Total: Liu, A.

                                                   115.80          18,528.00

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| User: Lyons, E. | | | | | | |
| 10/31/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending Oct 29th) for discussion with Winn-Dixie management. | 0.70 | 160.00 | 112.00 |

12/12/2005                         XRoads Solutions Group
2:15 PM                    Daily Detail Bk Cases - Time Detail                              Page    66

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/07/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 11/05) for discussion with Winn-Dixie management. | 1.00 | 160.00 | 160.00 |
| 11/14/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 11/12) for discussion with Winn-Dixie management. | 0.50 | 160.00 | 80.00 |
| 11/21/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 11/19) for discussion with Winn-Dixie management. | 0.60 | 160.00 | 96.00 |
| Total: Lyons, E. | | | | 2.80 | | 448.00 |
| **User: Malinak, K.** | | | | | | |
| 11/11/05 | Malinak, K. | BK-Case Administration | Printing out 2nd Interim for Winn-Dixie along with expenses and exhibits. Boxing up and FedEx  the distribution. | 1.00 | 85.00 | 85.00 |
| 11/14/05 | Malinak, K. | BK-Case Administration | Making changes from Carla and Ellen on WD for the month of October. | 2.00 | 85.00 | 170.00 |
| 11/15/05 | Malinak, K. | BK-Case Administration | Making changes to the month of October from Ellen Gordon | 1.00 | 85.00 | 85.00 |
| 11/22/05 | Malinak, K. | BK-Case Administration | Creating Fed Ex labels and boxing up WD for the month of October. | 1.00 | 85.00 | 85.00 |
| Total: Malinak, K. | | | | 5.00 | | 425.00 |
| **User: Naegely, P.** | | | | | | |
| 11/21/05 | Naegely, P. | BK-Claims | Review Purity Wholesale, Berry Plastics, Pactiv, East Penn Mfg. and Johnson & Johnson claim documentation | 1.00 | 160.00 | 160.00 |

12/12/2005                 XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                    Page    67

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/22/05 | Naegely, P. | BK-Litigation | Telephone conference with M. Salem (XRoads) regarding  S. Karol (XRoads) electronic correspondence . | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Telephone conference with M. Salem (XRoads) regarding review of electronic correspondence for privilege. | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Delete privileged electronic correspondence. | 1.20 | 160.00 | 192.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Preparation of email to M. Salem (XRoads) regarding H. Etlin (XRoads) electronic correspondence for privilege. | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review D. Simon (XRoads) electronic correspondence for privilege. | 0.60 | 160.00 | 96.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review H. Etlin (XRoads) electronic correspondence for privilege. | 0.80 | 160.00 | 128.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Conference with T. Doyle (XRoads) regarding  S. Karol (XRoads) electronic correspondence. | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Preparation of email to M. Salem (XRoads) regarding A. Stevenson (XRoads) electronic correspondence . | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review S. Karol (XRoads) electronic correspondence for privilege. | 0.30 | 160.00 | 48.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review of R. Damore (XRoads) electronic correspondence for privilege. | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review of J.Young (XRoads) electronic correspondence for privilege. | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review of J. Bailey (XRoads) electronic correspondence for privilege. | 0.30 | 160.00 | 48.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review of K. Saba (XRoads) electronic correspondence for privilege. | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Naegely, P. | BK-Litigation | Review of B. Gaston (XRoads) electronic correspondence for privilege. | 0.10 | 160.00 | 16.00 |

12/12/2005                XRoads Solutions Group
2:15 PM          Daily Detail Bk Cases - Time Detail                          Page    68

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/22/05 | Naegely, P. | BK-Litigation | Review of A. Stevenson (XRoads) electronic correspondence for privilege. | 3.00 | 160.00 | 480.00 |
| Total: Naegely, P. | | | | 8.40 | | 1,344.00 |
| **User: Rosolanko, M.** | | | | | | |
| 11/11/05 | Rosolanko, M. | BK-Case Administration | Winn-Dixie corrections | 2.50 | 85.00 | 212.50 |
| 11/14/05 | Rosolanko, M. | BK-Case Administration | Ellens corrections. | 2.00 | 85.00 | 170.00 |
| 11/22/05 | Rosolanko, M. | BK-Case Administration | Making copies of Winn-Dixie Fees and Expenses for October,  Fed Ex, complete case file. | 5.50 | 85.00 | 467.50 |
| Total: Rosolanko, M. | | | | 10.00 | | 850.00 |
| **User: Simon, B.** | | | | | | |
| 10/31/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (11 Claimants) (Cont) | 2.70 | 160.00 | 432.00 |
| 10/31/05 | Simon, B. | BK-Claims | Prepared individual e-mail packages for each new vendor including new group of vendors Term Memo, Exhibit E and Excel Spreadsheet to attempt to resolve any remaining disputes before 12/15/05 hearing. | 1.50 | 160.00 | 240.00 |
| 10/31/05 | Simon, B. | BK-Claims | Prepared term memos for new group of vendors who have not previously responded. | 1.20 | 160.00 | 192.00 |
| 10/31/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments. | 1.90 | 160.00 | 304.00 |
| 11/01/05 | Simon, B. | BK-Claims | Worked with reclamation Claimants Regarding Reclamation Claim and Trade Lien Program (11 Claimants) to get them to opt in. | 2.80 | 160.00 | 448.00 |

12/12/2005                      XRoads Solutions Group
2:15 PM                    Daily Detail Bk Cases - Time Detail                          Page      69

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/01/05 | Simon, B. | BK-Claims | Continued to prepare e-mail packages to new group of vendors Term Memo, Exhibit E and Excel Spreadsheet to resolve outstanding dispute. | 2.20 | 160.00 | 352.00 |
| 11/01/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments. | 2.50 | 160.00 | 400.00 |
| 11/03/05 | Simon, B. | BK-Claims | Worked with Claimants Regarding Reclamation Claim and Trade Lien Program (13 Claimants) | 2.10 | 160.00 | 336.00 |
| 11/03/05 | Simon, B. | BK-Claims | Continued to prepare e-mail packages to new group of vendors Term Memo, Exhibit E and Excel Spreadsheet. | 1.70 | 160.00 | 272.00 |
| 11/03/05 | Simon, B. | BK-Claims | Preparation for contact with new group of Vendors by reviewing and verifying potential preference payments. | 1.50 | 160.00 | 240.00 |
| 11/07/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (7 Claimants) (Cont) | 2.30 | 160.00 | 368.00 |
| 11/07/05 | Simon, B. | BK-Claims | Emailing new group of vendors Term Memo, Exhibit E and Excel Spreadsheet for second time to create contact with vendors. | 2.70 | 160.00 | 432.00 |
| 11/07/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (1 Claimants) (Cont) | 0.90 | 160.00 | 144.00 |
| 11/08/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (4 Claimants) (Cont) | 2.40 | 160.00 | 384.00 |
| 11/08/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (5 Claimants) (Cont) | 2.10 | 160.00 | 336.00 |
| 11/08/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (3 Claimants) (Cont) | 1.70 | 160.00 | 272.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2005 | | XRoads Solutions Group | | | | |
| 2:15 PM | | Daily Detail Bk Cases - Time Detail | | | Page | 70 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (6 Claimants) (Cont) | 2.50 | 160.00 | 400.00 |
| 11/08/05 | Simon, B. | BK-Claims | Conference call Re: Reclamation Claims Attendees: Aphay Liu (XRoads), Todd Wuertz (XRoads), Steve Eichel (Skadden) and Rick Damore (XRoads) | 1.10 | 160.00 | 176.00 |
| 11/09/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (8 Claimants) (Cont) | 2.60 | 160.00 | 416.00 |
| 11/09/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (2 Claimants) (Cont) | 0.70 | 160.00 | 112.00 |
| 11/09/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (1 Claimants) (Cont) | 0.90 | 160.00 | 144.00 |
| 11/09/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (6 Claimants) (Cont) | 2.00 | 160.00 | 320.00 |
| 11/09/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (3 Claimants) (Cont) | 1.30 | 160.00 | 208.00 |
| 11/10/05 | Simon, B. | BK-Claims | Working with Claimants Regarding Reclamation Claim and Trade Lien Program (5 Claimants) (Cont) | 2.00 | 160.00 | 320.00 |
| 11/14/05 | Simon, B. | BK-Claims | Email conversation regarding Claimant Regarding Reclamation Claim and Trade Lien Program (L&R Farms) | 0.20 | 160.00 | 32.00 |
| 11/14/05 | Simon, B. | BK-Claims | Conversation with Claimant Regarding Reclamation Claim and Trade Lien Program (L&R Farms) | 0.40 | 160.00 | 64.00 |
| 11/14/05 | Simon, B. | BK-Claims | Revising Term Memo Excel Spreadsheet for Claimant Regarding Reclamation Claim and Trade Lien Program (L&R Farms) | 0.80 | 160.00 | 128.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2005 | | XRoads Solutions Group | | | | |
| 2:15 PM | | Daily Detail Bk Cases - Time Detail | | | Page | 71 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program (KAO Brands) | 0.70 | 160.00 | 112.00 |
| 11/15/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program (Lake Placid Groves) | 0.40 | 160.00 | 64.00 |
| 11/15/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program (John B. Stanfilippo & Sons Inc) | 0.20 | 160.00 | 32.00 |
| 11/15/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program (IFCO Systems) | 0.60 | 160.00 | 96.00 |
| 11/15/05 | Simon, B. | BK-Claims | Conversations via email regarding KAO Brands Credit terms being Net 0 Days due to alcohol sales and state laws. | 0.40 | 160.00 | 64.00 |
| 11/15/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program (Sergeants Pet Care) | 0.70 | 160.00 | 112.00 |
| 11/15/05 | Simon, B. | BK-Claims | Conversation with Claimant Regarding Reclamation Claim and Trade Lien Program (KAO Brands) Issue with Credit Terms - need to discuss with Todd Wuertz (XRoads) & Winn-Dixie. | 0.30 | 160.00 | 48.00 |
| 11/15/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program (Reily Foods) | 1.10 | 160.00 | 176.00 |
| 11/15/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program (Pioneer Paper) | 0.90 | 160.00 | 144.00 |
| 11/15/05 | Simon, B. | BK-Claims | Discussion with Hanover Foods regarding needed changes to the Term Memo. | 0.40 | 160.00 | 64.00 |
| 11/15/05 | Simon, B. | BK-Claims | Email to Hanover Foods regarding changes to the Term Memo. | 0.20 | 160.00 | 32.00 |

12/12/2005                     XRoads Solutions Group
2:15 PM                  Daily Detail Bk Cases - Time Detail                    Page      72

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/15/05 | Simon, B. | BK-Claims | Update to Hanover Foods Term Memo per conversation. | 0.40 | 160.00 | 64.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email to Todd Wuertz (XRoads) with Foster Farms Reclamation Amount Agreement Letter (Not opting In) | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Sysco Foods Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Sysco Foods Re: Reclamation Claim & the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Sysco Foods Central Alabama Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Sysco Foods Central Alabama Re: Reclamation Claim & the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Tai Foong Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Tai Foong Re: Reclamation Claim & the Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with The Hartz Mountain Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for The Hartz Mountain Re: Reclamation Claim & the Trade Lien Program. | 0.40 | 160.00 | 64.00 |

12/12/2005         XRoads Solutions Group
2:15 PM       Daily Detail Bk Cases - Time Detail          Page    73

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with The WE Bassett Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for WE Bassett Re: Reclamation Claim & the Trade Lien Program. | 0.60 | 160.00 | 96.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Tree of Life Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Tree of Life Re: Reclamation Claim & the Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 11/16/05 | Simon, B. | BK-Claims | Meeting with John Cain, Richard Janda & Chris DeMartini regarding potential new research tool. | 1.10 | 160.00 | 176.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Meyers Bakery Regarding Reclamation Claim and opting into the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with North Coast Processing Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Otis Spunkmeyer Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Pennington Seed Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Meyers Bakery Re: Reclamation Claim & the Trade Lien Program. | 0.80 | 160.00 | 128.00 |

12/12/2005           XRoads Solutions Group
2:15 PM           Daily Detail Bk Cases - Time Detail           Page    74

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Michael Foods Re: Reclamation Claim & the Trade Lien Program. | 0.70 | 160.00 | 112.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Michael Foods Regarding Reclamation Claim and opting into the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for North Coast Processing Re: Reclamation Claim & the Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Otis Spunkmeyer Re: Reclamation Claim & the Trade Lien Program. | 0.80 | 160.00 | 128.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Pennington Seed Re: Reclamation Claim & the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with RL Ziegler Regarding Reclamation Claim and Opting into the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for RL Ziegler Re: Reclamation Claim & the Trade Lien Program. | 0.60 | 160.00 | 96.00 |
| 11/16/05 | Simon, B. | BK-Claims | Email Exchange with Simmons Allied Pet Food Regarding Reclamation Claim and Opting into the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/16/05 | Simon, B. | BK-Claims | Preparation of Term Memo End Excel Spreadsheet for Simmons Allied Pet Food Re: Reclamation Claim & the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 11/16/05 | Simon, B. | BK-Claims | Conversation with Foster Farms Regarding their desire not to opt-in to the Trade Lien Program. | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/16/05 | Simon, B. | BK-Claims | Email exchange with Foster Farms Regarding their desire not to opt-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 11/17/05 | Simon, B. | BK-Claims | Conversation (by Phone & email) to finalize opting in to Trade Lien Program with Hanover foods. | 1.70 | 160.00 | 272.00 |
| 11/17/05 | Simon, B. | BK-Claims | Email Correspondence with Beiersdorf regarding opting into Trade Lien Program. | 1.30 | 160.00 | 208.00 |
| 11/18/05 | Simon, B. | BK-Claims | Conversation by Email and phone with Ben Arnold Sunbelt regarding opting In. | 1.30 | 160.00 | 208.00 |
| 11/18/05 | Simon, B. | BK-Claims | Adjustments made to Trade Lien Program Term Memo for Ben Arnold Sunbelt regarding opting In. | 0.70 | 160.00 | 112.00 |
| 11/18/05 | Simon, B. | BK-Claims | Email exchange with Alex Stevenson (XRoads) regarding Doane Pet Food Case Chase. | 0.40 | 160.00 | 64.00 |
| 11/18/05 | Simon, B. | BK-Claims | Research regarding Doane Pet Care. | 2.30 | 160.00 | 368.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - CITGO Petroleum | 0.60 | 160.00 | 96.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Multi Foods | 0.10 | 160.00 | 16.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Michael Foods | 0.20 | 160.00 | 32.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Maxwell Corp | 0.20 | 160.00 | 32.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - New era Canning Co | 0.30 | 160.00 | 48.00 |

12/12/2005                     XRoads Solutions Group
2:15 PM                  Daily Detail Bk Cases - Time Detail                    Page    76

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - National Tobacco | 0.40 | 160.00 | 64.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - North Coast Processing | 0.20 | 160.00 | 32.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - IFCO Systems | 0.90 | 160.00 | 144.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Kings Food Products | 1.10 | 160.00 | 176.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Libbey | 0.20 | 160.00 | 32.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Lorillard | 0.30 | 160.00 | 48.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - L&R Farms | 0.50 | 160.00 | 80.00 |
| 11/21/05 | Simon, B. | BK-Claims | Conversation with Claimant Regarding Reclamation Claim and Trade Lien Program - Alberto Culver USA | 0.80 | 160.00 | 128.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Alcoa | 0.60 | 160.00 | 96.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - American Foods | 0.50 | 160.00 | 80.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Albertville Quality Foods | 0.90 | 160.00 | 144.00 |

12/12/2005
2:15 PM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    77

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Lake Placid (PACA Claim Only) | 0.40 | 160.00 | 64.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - SW Smith (No Claim) | 0.20 | 160.00 | 32.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Belco Distributors | 0.60 | 160.00 | 96.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Burkhardt Sales | 0.40 | 160.00 | 64.00 |
| 11/21/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Dole (PACA Claim Only) | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Country Garden Silks | 0.80 | 160.00 | 128.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Empress | 0.60 | 160.00 | 96.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Otis Spunkmeyer | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - On-Cor Frozen Foods | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Provimi Veal Corp | 0.40 | 160.00 | 64.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Pioneer Paper | 0.60 | 160.00 | 96.00 |

12/12/2005
2:15 PM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    78

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Pennington Seed | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Processors Choice | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - RL Ziegler | 0.40 | 160.00 | 64.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Republic Tobacco | 0.30 | 160.00 | 48.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Chiquita Brands | 0.40 | 160.00 | 64.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Checkpoint | 0.40 | 160.00 | 64.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Cumberland | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Chattem | 0.30 | 160.00 | 48.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Camerican | 0.70 | 160.00 | 112.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - C&M Foods | 0.50 | 160.00 | 80.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Dales Sauce | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Degussa Flavors | 0.60 | 160.00 | 96.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Dart Containers | 0.10 | 160.00 | 16.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - DL Lee & Sons | 0.20 | 160.00 | 32.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - DSC Sales | 0.90 | 160.00 | 144.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Delizza | 1.40 | 160.00 | 224.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Exxon Mobil Chemical | 0.40 | 160.00 | 64.00 |
| 11/22/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Exxon Mobil Lubricants | 0.80 | 160.00 | 128.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Friedas | 0.40 | 160.00 | 64.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Ranir | 0.20 | 160.00 | 32.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - RC2 Brands | 0.30 | 160.00 | 48.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Sysco Food Svcs Central Alabama | 0.20 | 160.00 | 32.00 |

12/12/2005            XRoads Solutions Group
2:15 PM            Daily Detail Bk Cases - Time Detail            Page    80

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Sysco Food Svcs South Florida | 0.50 | 160.00 | 80.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Sysco Food Svcs Jacksonville | 0.10 | 160.00 | 16.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - First Quality | 0.30 | 160.00 | 48.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Fastner for Retail | 0.20 | 160.00 | 32.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Flowers Foods Specialty | 0.10 | 160.00 | 16.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - The Great Fish Co | 0.30 | 160.00 | 48.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Henschel-Steinau | 0.20 | 160.00 | 32.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Heinemans | 0.30 | 160.00 | 48.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Henkel | 0.20 | 160.00 | 32.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - The Hartz Mountain Corp | 0.40 | 160.00 | 64.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Hamilton Beach/Proctor Silex | 0.60 | 160.00 | 96.00 |

12/12/2005                     XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                    Page    81

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Jones Dairy | 0.50 | 160.00 | 80.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - John B Stanfilippo & Sons | 0.20 | 160.00 | 32.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - The Jel Sert CO | 0.10 | 160.00 | 16.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Icicle Seafoods | 0.30 | 160.00 | 48.00 |
| 11/23/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Iberia World Foods | 0.80 | 160.00 | 128.00 |

Total: Simon, B.

|  |  |  |  | 98.80 |  | 15,808.00 |

User: Young, B.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 10/31/05 | Young, B. | BK-Claims | Briefing with A. Liu (XRoads) regarding protocols and data downloads starting General Unsecured Claims reconciliations. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Young, B. | BK-Claims | Discussion with K. Tran (XRoads) regarding General Unsecured Claims set up and procedures for allocating work load and project planning. | 0.50 | 160.00 | 80.00 |
| 10/31/05 | Young, B. | BK-Claims | Discussion with XRoads' K. Tran and A. Liu regarding General Unsecured Claims process. | 0.30 | 160.00 | 48.00 |
| 10/31/05 | Young, B. | BK-Claims | Worked on reconciling General Unsecured portion of reclamation claims for Del Monte. | 1.10 | 160.00 | 176.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2005 | | XRoads Solutions Group | | | | |
| 2:15 PM | | Daily Detail Bk Cases - Time Detail | | | Page | 82 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/05 | Young, B. | BK-Claims | Worked on reconciling General Unsecured portion of reclamation claims for Proctor & Gamble. | 0.70 | 160.00 | 112.00 |
| 10/31/05 | Young, B. | BK-Claims | Worked on reconciling General Unsecured portion of reclamation claims for SC Johnson. | 0.60 | 160.00 | 96.00 |
| 10/31/05 | Young, B. | BK-Claims | Worked on reconciling General Unsecured portion of reclamation claims for Georgia Pacific.  Sent e-mail requesting information on 2 invoices. | 1.30 | 160.00 | 208.00 |
| 10/31/05 | Young, B. | BK-Claims | Worked on reconciling General Unsecured portion of reclamation claims for Ferrero USA. | 0.80 | 160.00 | 128.00 |
| 10/31/05 | Young, B. | BK-Claims | Worked on reconciling General Unsecured portion of reclamation claims for Morton Salt. | 0.40 | 160.00 | 64.00 |
| 10/31/05 | Young, B. | BK-Claims | Drafted memos sent to Nestle, Clorox and Georgia Pacific requesting GUCs data. | 0.40 | 160.00 | 64.00 |
| 11/01/05 | Young, B. | BK-Claims | Phone call from J. Jasensky (Kraft) regarding GUC. | 0.20 | 160.00 | 32.00 |
| 11/01/05 | Young, B. | BK-Claims | Worked on reconciling of General Unsecured portion of reclamation claims for Masterfoods and Campbell. | 1.10 | 160.00 | 176.00 |
| 11/01/05 | Young, B. | BK-Claims | Drafted memos to Frito-Lay, General Mills, Gerber, and MasterFoods requesting GUC data. | 0.40 | 160.00 | 64.00 |
| 11/01/05 | Young, B. | BK-Claims | Worked on reconciling of General Unsecured portion of reclamation claims for Conair, Dean Specialty Foods, and Gillette Company. | 2.60 | 160.00 | 416.00 |
| 11/02/05 | Young, B. | BK-Claims | Worked on reconciling of General Unsecured portion of reclamation claims for Nestle USA, Nestle Purina PetCare and Nestle Prepared Foods.  Reviewed | 1.80 | 160.00 | 288.00 |

12/12/2005                    XRoads Solutions Group
2:15 PM              Daily Detail Bk Cases - Time Detail                          Page    83

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | and responded to N. DeForest's (Nestle) mails regarding : same. | | | |
| 11/02/05 | Young, B. | BK-Claims | Drafted memos and researching Heinz, JM Smucker, Johnson & Johnson, Kellogg, Kimberly - Clark and Maybelline-Garnier. | 2.40 | 160.00 | 384.00 |
| 11/02/05 | Young, B. | BK-Claims | Worked on reconciling of General Unsecured portion of reclamation claims for Mead Johnson & Company, Pinnacle Foods, Reckitt and Revlon. | 2.40 | 160.00 | 384.00 |
| 11/03/05 | Young, B. | BK-Claims | Worked on reconciling of General Unsecured portion of reclamation claims for Nestle Waters and Beaver Street Fisheries. | 0.70 | 160.00 | 112.00 |
| 11/03/05 | Young, B. | BK-Claims | Correspondence with T. Wuertz (XRoads) regarding GUC reconciliation process. | 0.60 | 160.00 | 96.00 |
| 11/03/05 | Young, B. | BK-Claims | Worked on reconciling GUC portion of reclamation claims. | 2.60 | 160.00 | 416.00 |
| 11/03/05 | Young, B. | BK-Claims | Continued to work on reconciling GUC portion of reclamation claims. | 2.80 | 160.00 | 448.00 |
| 11/03/05 | Young, B. | BK-Claims | Further work on reconciling GUC portion of reclamation claims. | 2.70 | 160.00 | 432.00 |
| 11/03/05 | Young, B. | BK-Claims | Rearched files, documents, and Logan Website for Rich-Seapak, Sanderson Farms, Sargento Foods, American Pride, Brach's Confections , Buffalo Rock and Cagle's. | 2.40 | 160.00 | 384.00 |
| 11/04/05 | Young, B. | BK-Claims | Worked on reconciling GUC portion of reclamation claims. | 2.90 | 160.00 | 464.00 |
| 11/04/05 | Young, B. | BK-Claims | Further work on reconciling GUC portion of reclamation claims. | 2.60 | 160.00 | 416.00 |
| 11/04/05 | Young, B. | BK-Claims | Continued to work on reconciling GUC portion of reclamation claims. | 2.80 | 160.00 | 448.00 |

12/12/2005            XRoads Solutions Group
2:15 PM            Daily Detail Bk Cases - Time Detail            Page    84

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/07/05 | Young, B. | BK-Claims | Continue to work on phase 1 of GUC portion of reclamation claims. | 2.40 | 160.00 | 384.00 |
| 11/07/05 | Young, B. | BK-Claims | Meeting with XRoads' T. Wuertz, A. Liu and K. Tran regarding GUCs, next steps and timing. | 1.20 | 160.00 | 192.00 |
| 11/07/05 | Young, B. | BK-Claims | Continued to work on reconciling GUC portion of reclamation claims. | 1.90 | 160.00 | 304.00 |
| 11/07/05 | Young, B. | BK-Claims | Worked on reconciling GUC portion of reclamation claims, phase 1, data gathering and uploading. | 2.80 | 160.00 | 448.00 |
| 11/08/05 | Young, B. | BK-Claims | Researched files, documents and Logan Website for Coca-Cola Enterprises, George Weston, Goya Foods, Pepperidge Farm, Riviana Foods, ADS Seafood, Allen Beverages, Barber Milk, Bemis, Blue Bell Creameries, Brown Bottling, Cascades, Claxton, Dell Marketing, Miss Becky, Ralcorp, Reser's, Amstar, Apples & Eve, Barber Ice Cream, Bernie Little, Birchwood Foods, Cal-Maine, Chambers Bottling, Delizza, Diaz Foods and Dreyer's. | 2.80 | 160.00 | 448.00 |
| 11/08/05 | Young, B. | BK-Claims | Continued to work on phase 1 of reconciliation process. | 2.40 | 160.00 | 384.00 |
| 11/08/05 | Young, B. | BK-Claims | Continue to work on phase 1 of GUC portion of reclamation claims. | 2.70 | 160.00 | 432.00 |
| 11/09/05 | Young, B. | BK-Claims | Phase 1 analysis of Gustafson's, Harvard Drug, Hico Helium. | 2.40 | 160.00 | 384.00 |
| 11/09/05 | Young, B. | BK-Business Analysis | Researched Medicaid Offices contact information for E. Lane (XRoads). | 0.80 | 160.00 | 128.00 |
| 11/09/05 | Young, B. | BK-Claims | Worked on phase 1 process for Flowers, Inc., Foodonics, Future Foods, Golden Flake, Gruma, Ja-Ru, KIK International and Kleinpeter Farms Dairy. | 1.90 | 160.00 | 304.00 |
| 11/09/05 | Young, B. | BK-Claims | Phase 1 analysis of Interplast, Jade Drug, Jarden Home. | 2.70 | 160.00 | 432.00 |

12/12/2005           XRoads Solutions Group
2:15 PM           Daily Detail Bk Cases - Time Detail          Page    85

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/09/05 | Young, B. | BK-Claims | Phase 1 analysis of Ja-Ru, KIK International and Kleinpeter Farms Dairy. | 1.60 | 160.00 | 256.00 |
| 11/10/05 | Young, B. | BK-Claims | Researched files, documents and Logan Website for Knouse Foods, Krispy Kreme Doughnut, Land-O-Sun, Lane Limited, LuVel, Madix Store Fixture, Mayfield Dairy, McArthur Dairy, Morningstar, National Dist., Nature's, Pepsi Bottling Ventures, Pepsi-Cola Luvene, Perfetti, Peterson Farms, Pfizer Consumer, Playtex, Reddy Ice, Refreshment Services, Russell Stover, Sampco, Southeast Milk, Southern Foods Group, Specialty Brands, Stefco, Sugarhouse, Swedish Match, TG Lee Foods, The Father's Table, US Foodservice, Victory Wholesale, Westin Foods and Wise Foods. | 2.30 | 160.00 | 368.00 |
| 11/10/05 | Young, B. | BK-Claims | Phase 1 analysis of Knouse Foods,Krispy Kreme Doughnut, Land-O-Sun, Lane Limited, LuVel, Madix Store Fixture, Mayfield Dairy, McArthur Dairy, Morningstar, National Dist., Nature's, Pepsi Bottling Ventures. | 2.40 | 160.00 | 384.00 |
| 11/10/05 | Young, B. | BK-Claims | Phase 1 analysis of Pepsi-Cola Luvene, Perfetti, Peterson Farms, Pfizer Consumer, Playtex, Reddy Ice, Refreshment Services. | 2.20 | 160.00 | 352.00 |
| 11/11/05 | Young, B. | BK-Claims | Phase 1 analysis of Russell Stover, Sampco, Southeast Milk, Southern Foods Group, Specialty Brands, Stefco, Sugarhouse, Swedish Match, TG Lee Foods. | 2.60 | 160.00 | 416.00 |
| 11/11/05 | Young, B. | BK-Claims | Phase 1 analysis of The Father's Table, US Foodservice, Victory Wholesale, Westin Foods and Wise Foods. | 2.10 | 160.00 | 336.00 |
| 11/14/05 | Young, B. | BK-Claims | Continued to work on Phase 2 of GUCs portion of reclamation claim for Prestige, Pepperidge Farm. | 2.80 | 160.00 | 448.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/14/05 | Young, B. | BK-Claims | Further worked on claimant portion of GUCs with data provided by vendors. | 2.30 | 160.00 | 368.00 |
| 11/14/05 | Young, B. | BK-Claims | Worked on GUC Phase 2 of reclamation claim with data provided by vendors for Heinz, Sorento, Russell Stover. | 2.90 | 160.00 | 464.00 |
| 11/15/05 | Young, B. | BK-Claims | Briefing with A. Liu (XRoads) regarding updating Logan Website.  Reviewed finalized Phase 2 and began preparation for updating into Logan Website. | 2.10 | 160.00 | 336.00 |
| 11/15/05 | Young, B. | BK-Claims | Worked on GUC Phase 2 portion of reclamation claim. | 1.90 | 160.00 | 304.00 |
| 11/15/05 | Young, B. | BK-Claims | Researched all Pepsi-Cola entities claims and prepared a summary report for T. Wuertz (XRoads) | 1.60 | 160.00 | 256.00 |
| 11/16/05 | Young, B. | BK-Claims | Continued to review finalized Phase 2 of analysis on GUC portion of reclamation claims to upload into Logan database. | 2.70 | 160.00 | 432.00 |
| 11/16/05 | Young, B. | BK-Claims | Reviewed finalized Phase 2 of analysis and began preparation for updating into Logan. | 2.80 | 160.00 | 448.00 |
| 11/17/05 | Young, B. | BK-Claims | Telephone calls with K. Tran (XRoads) regarding discrepacy in VLOOKUP formula to streamline reconcilation process for large data. | 0.70 | 160.00 | 112.00 |
| 11/22/05 | Young, B. | BK-Claims | Briefing with K. Tran (XRoads) regarding update of current status and allocation of work. | 0.20 | 160.00 | 32.00 |
| 11/23/05 | Young, B. | BK-Claims | Reviewed finalized GUCs.  Began preparation of updating GUCs into Logan. | 2.60 | 160.00 | 416.00 |
| 11/23/05 | Young, B. | BK-Claims | Continued to review finalized GUCs. Began preparation of updating GUCs into Logan. | 2.40 | 160.00 | 384.00 |

12/12/2005                     XRoads Solutions Group
2:15 PM                  Daily Detail Bk Cases - Time Detail                          Page     87

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | | | | |
| Total: Young, B. | | | | 99.60 | | 15,936.00 |
| | | | | | | |
| Grand TotalGrand Total | | | | 476.10 | | 65,733.00 |

1/23/2006          XRoads Solutions Group
11:41 AM        Daily Detail Bk Cases - Time Detail             Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Bloemen, L. | | | | | | |
| 11/28/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and making revisions to expenses to ensure proper charges to the estate w/e 11/19 | 2.00 | 85.00 | 170.00 |
| 11/28/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and making revisions to expenses to ensure proper charges to the estate w/e 11/19 | 1.80 | 85.00 | 153.00 |
| 11/28/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and making revisions to expenses to ensure proper charges to the estate w/e 11/19 | 2.50 | 85.00 | 212.50 |
| 11/28/05 | Bloemen, L. | BK-Case Administration | Commence review of description to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/26 | 1.30 | 85.00 | 110.50 |
| 11/29/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and making revisions to expenses to ensure proper charges to the estate  w/e 11/26 | 1.80 | 85.00 | 153.00 |
| 11/29/05 | Bloemen, L. | BK-Case Administration | Review ground transportation expenses and make corrections to ensure proper charges for billable and DNB w/e 11/12 & 11/19 | 2.10 | 85.00 | 178.50 |
| 11/29/05 | Bloemen, L. | BK-Case Administration | Review and correct time entries for correct client as requested by Billing Manager | 0.40 | 85.00 | 34.00 |
| 11/30/05 | Bloemen, L. | BK-Case Administration | Completed revisions ground transportation expenses and make corrections to ensure proper charges for billable and DNB w/e 11/12 & 11/19 | 1.30 | 85.00 | 110.50 |
| 11/30/05 | Bloemen, L. | BK-Case Administration | Continue review of remaining descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 11/26 | 1.60 | 85.00 | 136.00 |
| 11/30/05 | Bloemen, L. | BK-Case Administration | Continue review of remaining receipts and making revisions to ensure proper charges to the estate   w/e 11/26 | 1.90 | 85.00 | 161.50 |

1/23/2006                          XRoads Solutions Group
11:42 AM                     Daily Detail Bk Cases - Time Detail                              Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/01/05 | Bloemen, L. | BK-Case Administration | Begin review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 12/3 | 1.70 | 85.00 | 144.50 |
| 12/01/05 | Bloemen, L. | BK-Case Administration | Review and revise descriptions to Winn-Dixie time to ensure compliance to district guidelines    w/e  11/26 | 1.10 | 85.00 | 93.50 |
| 12/01/05 | Bloemen, L. | BK-Case Administration | Review receipts and make revisions to expenses to ensure proper charges to the estate    w/e  11/26 | 2.60 | 85.00 | 221.00 |
| 12/01/05 | Bloemen, L. | BK-Case Administration | Review and revise descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e  11/26 | 1.00 | 85.00 | 85.00 |
| 12/02/05 | Bloemen, L. | BK-Case Administration | Complete review of descriptions to Winn-Dixie time to ensure compliance with district guidelines and Spellcheck entries w/e 11/26.   Review receipts for any remaining expenses and make revisions to insure proper charges to the estate  w/e 19 | 4.30 | 85.00 | 365.50 |
| 12/02/05 | Bloemen, L. | BK-Case Administration | Review MSC expenses for November. Revised ground transportation slips to reflect $35 cap and create DNB slips for balances. Copy and forward to Andrea Hightower in AP Dept | 1.80 | 85.00 | 153.00 |
| 12/05/05 | Bloemen, L. | A-Administration | Continue to review and correct description for expenses for month of November. | 3.10 | 85.00 | 263.50 |
| 12/05/05 | Bloemen, L. | A-Administration | Review and correct description for expenses for month of November. | 1.90 | 85.00 | 161.50 |
| 12/05/05 | Bloemen, L. | A-Administration | Continue to review and correct description for expenses for month of November. | 3.20 | 85.00 | 272.00 |
| 12/06/05 | Bloemen, L. | A-Administration | Continue review and correcting descriptions for expenses for month of November. | 3.80 | 85.00 | 323.00 |

1/23/2006             XRoads Solutions Group
11:42 AM         Daily Detail Bk Cases - Time Detail                Page    3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/06/05 | Bloemen, L. | A-Administration | Continue review and correcting descriptions for expenses for month of November. | 3.40 | 85.00 | 289.00 |
| 12/07/05 | Bloemen, L. | A-Administration | Complete review and correcting descriptions for expenses for month of November. | 1.50 | 85.00 | 127.50 |
| 12/07/05 | Bloemen, L. | A-Administration | Continue review and correcting descriptions for expenses for month of November. | 4.20 | 85.00 | 357.00 |
| 12/07/05 | Bloemen, L. | BK-Case Administration | Continue review and revision of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 12/3 | 2.30 | 85.00 | 195.50 |
| 12/08/05 | Bloemen, L. | BK-Case Administration | Review receipts and revise expenses to ensure proper charges to the estate   w/e 12/3 | 1.90 | 85.00 | 161.50 |
| 12/08/05 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 12/3 | 5.10 | 85.00 | 433.50 |
| 12/09/05 | Bloemen, L. | BK-Case Administration | Complete review receipts and making revisions to expenses to ensure proper charges to estate and Spell Check time entries and do final review   w/e 11/26 | 2.70 | 85.00 | 229.50 |
| 12/09/05 | Bloemen, L. | A-Administration | Review and revise all Telephone/Cell expenses from November 1st through present to reflect charges as DNB. | 2.30 | 85.00 | 195.50 |
| 12/09/05 | Bloemen, L. | BK-Case Administration | Review and revision of descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 12/3 | 2.30 | 85.00 | 195.50 |
| 12/09/05 | Bloemen, L. | BK-Case Administration | Final review of descriptions to Winn-Dixie time to ensure compliance to district guidelines   w/e 11/26 | 1.80 | 85.00 | 153.00 |
| 12/12/05 | Bloemen, L. | BK-Case Administration | Review selected expense entries to reflect corrected information. | 2.00 | 85.00 | 170.00 |

1/23/2006                          XRoads Solutions Group
11:42 AM                    Daily Detail Bk Cases - Time Detail                                    Page      4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/19/05 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 12/10 | 4.10 | 85.00 | 348.50 |
| 12/19/05 | Bloemen, L. | BK-Case Administration | Review of receipts and make revisions to expenses to ensure proper charges to the estate  w/e 12/10 | 0.70 | 85.00 | 59.50 |
| 12/19/05 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 12/10 | 2.80 | 85.00 | 238.00 |
| 12/20/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revise expenses to ensure proper charges to the estate  w/e 12/10 | 3.70 | 85.00 | 314.50 |
| 12/20/05 | Bloemen, L. | BK-Case Administration | Continue review of receipts and revise expenses to ensure proper charges to the estate  w/e 12/10 | 3.90 | 85.00 | 331.50 |
| 12/21/05 | Bloemen, L. | A-Administration | Run reports and make final review of expenses with make revisions as needed  w/e 12/10 Update Outside Professional list and Biller List in preparation for review of time and expenses for  w/e 12/17 | 2.40 | 85.00 | 204.00 |
| 12/21/05 | Bloemen, L. | A-Administration | Final review of time entries including Spell Check w/e 12/10 | 1.90 | 85.00 | 161.50 |
| 12/21/05 | Bloemen, L. | BK-Case Administration | Begin review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 12/17 | 2.70 | 85.00 | 229.50 |
| 12/22/05 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 12/17 | 6.00 | 85.00 | 510.00 |
| 12/23/05 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines  w/e 12/17 | 2.60 | 85.00 | 221.00 |

| 1/23/2006 | | XRoads Solutions Group | | | | |
| 11:42 AM | | Daily Detail Bk Cases - Time Detail | | | | Page    5 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|

Total: Bloemen, L.

| | | | | 101.50 | | 8,627.50 |

**User: Cain, J.**

| 12/09/05 | Cain, J. | BK-Business Operations | Created Powerpoint slides for Film, Pellets, and Paper vendor suppliers to Winn Dixie including location, key financials and supplemental information for J. Coblentz (XRoads). | 3.50 | 125.00 | 437.50 |
| 12/09/05 | Cain, J. | BK-Business Operations | Created Powerpoint slides for Film, Pellets, and Paper vendor suppliers to Winn Dixie including location, key financials and supplemental information for J. Coblentz (XRoads). | 2.50 | 125.00 | 312.50 |
| 12/09/05 | Cain, J. | BK-Business Operations | Created Powerpoint slides for Film, Pellets, and Paper vendor suppliers to Winn Dixie including location, key financials and supplemental information for J. Coblentz (XRoads). | 2.00 | 125.00 | 250.00 |

Total: Cain, J.

| | | | | 8.00 | | 1,000.00 |

**User: Cooper, C.**

| 11/28/05 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/26/05 | 3.60 | 100.00 | 360.00 |
| 11/30/05 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 11/26/05 | 2.10 | 100.00 | 210.00 |

Total: Cooper, C.

| | | | | 5.70 | | 570.00 |

1/23/2006                          XRoads Solutions Group
11:42 AM                    Daily Detail Bk Cases - Time Detail                              Page      6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| **User: Eun, H.** | | | | | | |
| 12/01/05 | Eun, H. | BK-Case Administration | Revisions for detailed time for we 11/5/05 from Ellen's corrections; correspondences with professionals regarding their slips and descriptions that needed to be more complete. | 1.50 | 85.00 | 127.50 |
| 12/05/05 | Eun, H. | BK-Case Administration | Correct expenses for november | 2.00 | 85.00 | 170.00 |
| 12/07/05 | Eun, H. | BK-Case Administration | Continue to revise expenses | 0.80 | 85.00 | 68.00 |
| 12/09/05 | Eun, H. | A-Administration | Continue revision expenses for november | 0.70 | 85.00 | 59.50 |
| 12/12/05 | Eun, H. | BK-Fee Application | Revise detailed time descriptions to ensure accuracy. | 1.00 | 85.00 | 85.00 |
| 12/16/05 | Eun, H. | BK-Case Administration | Analyze detailed time and expenses for we 12/10 | 3.00 | 85.00 | 255.00 |
| 12/19/05 | Eun, H. | BK-Case Administration | Review and revise detailed time and expense for week ending 12/10 to ensure accuracy | 2.50 | 85.00 | 212.50 |
| 12/20/05 | Eun, H. | BK-Case Administration | Review professionals time and expenses and change to correct codes | 1.00 | 85.00 | 85.00 |
| 12/27/05 | Eun, H. | A-Administration | Review and revise detailed time and expenses for we 12/17/05 | 3.00 | 85.00 | 255.00 |
| 12/28/05 | Eun, H. | BK-Case Administration | Review and revised w/e 12/24/05 detailed time and expenses | 1.50 | 85.00 | 127.50 |
| **Total: Eun, H.** | | | | 17.00 | | 1,445.00 |
| **User: Janda, R.** | | | | | | |
| 11/29/05 | Janda, R. | BK-CWD | Review Winn-Dixie IIQ fees | 1.10 | 150.00 | 165.00 |
| 12/02/05 | Janda, R. | BK-CWD | Review Winn-Dixie IIQ fees (cont) | 0.90 | 150.00 | 135.00 |
| **Total: Janda, R.** | | | | 2.00 | | 300.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|

User: Liu, A.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/28/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Southern Wine & Spirits of Florida with the agreed reclamation claim and the updated credit ceiling of no limit. | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Southern Wine & Spirits of South Carolina with the agreed reclamation claim and the updated credit ceiling of no limit. | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Liu, A. | BK-Claims | Drafted email to M Del Lago (Counsel of Southern Wine & Spirits) regarding the recap of the conference call and documents to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Liu, A. | BK-Claims | Discussed with D Newman (Marzetti Foods) regarding the request for credit increase and explanation for the increase. | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Liu, A. | BK-Claims | Discussed with G Regina (Winn-Dixie) regarding the previous discussions with Marzetti Foods and need to increase the credit ceilings. | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), T Wuertz (XRoads), B Simon (XRoads), E Gordon (XRoads), F Thurlow (Winn-Dixie), G Estel (Winn-Dixie), T Robbins (Winn-Dixie), P Tiberio (Winn-Dixie), and D Rabon (Winn-Dixie) regarding the status of the CIA priority vendors and any open issues. | 1.10 | 160.00 | 176.00 |
| 11/28/05 | Liu, A. | BK-Claims | Discussed with S Stewart (Winn-Dixie) regarding the continued use of Fintech for payments of Southern Wine & Spirits invoices. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Updated the status of the unresolved reclamation claimants with notes of last discussions and possible opt-in to the Trade Lien Program. | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/28/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the opt-in of Kennesaw and update to his list of open issues. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Analyzed the additional language from Welch's Term Memo and compared to the previous Term Memo sent to Welch's. | 0.30 | 160.00 | 48.00 |
| 11/28/05 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) regarding the confirmation and agreement to the revised Term Memo from Welch's. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Drafted email response to D Grogan (Counsel of Lance) regarding the missing consumption rate in the Statement of Reclamation and explanation to the omission on the Court documents. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding previous discussions with Schreiber Foods. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding previous discussions and status of Front-End Services. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Analyzed the sales data from Marzetti Foods to determine the sales history and pattern of product lines. | 0.30 | 160.00 | 48.00 |
| 11/28/05 | Liu, A. | BK-Claims | Drafted email to M Kimbro (Refreshment Services) regarding the receipt of the data for the general unsecured reconciliation. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Kleinpeter Dairy regarding the receipt of the data for the general unsecured reconciliation. | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) regarding the contact information of Swisher International to start the discussion of their interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |

1/23/2006                    XRoads Solutions Group
11:42 AM          Daily Detail Bk Cases - Time Detail                              Page        9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/28/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 0.80 | 160.00 | 128.00 |
| 11/28/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program. | 1.90 | 160.00 | 304.00 |
| 11/28/05 | Liu, A. | BK-Claims | Reviewed and analyzed various emails from absence due to vacation and holiday for status and open issues in the reclamation claim and general unsecured claims. | 2.30 | 160.00 | 368.00 |
| 11/28/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status and the open issues in the reclamation claim in my absence. | 0.40 | 160.00 | 64.00 |
| 11/28/05 | Liu, A. | BK-Claims | Conference call with M Del Lago (Southern Wine & Spirits), Credit Manager of Southern Wine & Spirits, and Controller of Southern Wine & Spirits regarding the agreement to the resolution of the reclamation claims and the initial discussion to the credit terms and limits. | 0.40 | 160.00 | 64.00 |
| 11/29/05 | Liu, A. | BK-Business Analysis | Partial meeting with J Young (XRoads), E Lane (XRoads), and J James (Winn-Dixie) regarding the cover pages needed for contracts and the possibilities to create cover pages from a database. | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Liu, A. | BK-Business Analysis | Analyzed the contracts database and sample form to determine creation of template. | 0.40 | 160.00 | 64.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/29/05 | Liu, A. | BK-Business Analysis | Created first draft of a template to be used to handle the data merge from the contracts database. | 0.60 | 160.00 | 96.00 |
| 11/29/05 | Liu, A. | BK-Business Analysis | Tested the template to handle the data merge from the contracts database to determine feasibility of project. | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Liu, A. | BK-Claims | Discussed with K Grnesda (Lea & Perrins) regarding the status of the Trade Lien Program and the review by their in-house counsel. | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Liu, A. | BK-Claims | Discussed with M Del Lago (Southern Wine & Spirits) regarding the discrepancies due to the AP/AR offsets and explanation of offsets. | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden), T Wuertz (XRoads), and B Simon (XRoads) regarding the unresolved reclamation claimants and steps needed to resolve their claims. | 0.90 | 160.00 | 144.00 |
| 11/29/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the changes to the Term Memo of CCBCC and the background facts to the pre-petition and post-petition wires. | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Liu, A. | BK-Claims | Analyzed the changes made by the Counsel of CCBCC to the Term Memo and the application of the pre-petition wires. | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Liu, A. | BK-Claims | Conference call with A Williams (Counsel of CCBCC) and S Eichel (Skadden) regarding the agreement to the reclamation claim and initial discussion on the pre-petition wires and the possible application and treatment depending on potential preference claims. | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding additional information of pre-petition and post-petition wires for CCBCC. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/29/05 | Liu, A. | BK-Claims | Drafted email explanation to M Del Lago (Counsel of Southern Wine & Spirits) regarding the paragraph on the re-payment of legal fees in the Stipulation. | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the background and open issues with CCBCC. | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Liu, A. | BK-Claims | Drafted email to K Logan (Logan & Co) regarding the request of the updated list of claims transferred. | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding the discussion with Marzetti Foods and the refusal to increase the credit ceiling. | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O'Lakes) regarding the update to the reconciliation to the post-petition AR with Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Liu, A. | BK-Claims | Analyzed the remaining vendors for any open issues or assignment to B Simon (XRoads) for follow-up calls. | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the EFT payment method of L'Oreal. | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the status of Dannon and the special Stipulation still needed to resolve the reclamation claim despite credit terms provided to Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the current discussions with Welch's credit terms. | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Liu, A. | BK-Claims | Completed the payee list for address change and payment methods for November opt-ins and updates to September and October opt-ins. | 1.60 | 160.00 | 256.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/29/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.90 | 160.00 | 144.00 |
| 11/29/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 0.90 | 160.00 | 144.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with D Newman (Marzetti Foods) regarding the EFT payment methods, differences in the wire transfers, and additional discussions needed with Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the open issues in the payments of the reclamation claims. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed S Eichel (Skadden) regarding the disagreement to the reclamation claim window of Domino Foods and proposal with the shift in window but no opt-in. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with R Damore (Winn-Dixie) regarding the background facts to CCBCC and the potential preference claims. | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) and E Britton (Winn-Dixie) regarding the EFT payments of Marzetti Foods and need to explain differences in wire transfers. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the email to S Baker (ACCO Brands) regarding the benefits of the Trade Lien Program and the documents | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | needed to opt-in to the Trade Lien Program. | | | |
| 11/30/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for ACCO Brands with the proposed reclamation amount and change effective date. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with D Lamore (Winn-Dixie) regarding the POD documents needed to go along with the research on Schreiber Foods. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the discussion with S Eichel (Skadden) and additional Exhibits to be added. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Analyzed the data provided by Gruma Corporation on the general unsecured claims. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to W McArdle (Counsel of Golden Flake Snack Foods) regarding the deadline to provide the data for the general unsecured claims. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to G Tarr (Counsel of Florida Crystals and Domino Foods) regarding the deadline to agree on the reclamation claim despite the opt-out of his clients and documents to resolve reclamation claims. | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Domino Foods to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Florida Crystals to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to K Hodel (Fiskars) regarding the deadline to agree on the reclamation claim despite the opt-out and documents to resolve reclamation claims. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Fiskars to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the proposed credit terms for Exxon Mobile Chemicals and possible conflict with the purchase agreement. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to B Simon (XRoads) and T Wuertz (XRoads) regarding the removal of KKD from the Exhibits due to resolution of reclamation claims. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to M Stickel (Counsel of EAS and Ross Laboratories) regarding the deadline to agree on the reclamation claim despite the opt-out of his clients and documents to resolve reclamation claims. | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for EAS to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Ross Laboratories to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the payee address for L'Oreal due to inability to wire the reclamation installment payments. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing, and additional exhibits to be added. | 1.60 | 160.00 | 256.00 |
| 11/30/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | | | |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with S Baker (ACCO Brands) regarding the renewed interest in the Trade Lien Program and benefits of the Program. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to D Vallas (Counsel of ACCO Brands) regarding the initial discussions with the businesspeople of ACCO Brands and deadline to resolve reclamation claims. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with M Del Lago (Counsel of Southern Wine & Spirits) regarding the proposed credit ceiling of Southern Wine & Spirits and need to discuss with Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to S Stewart (Winn-Dixie) regarding the proposed credit ceiling of Southern Wine & Spirits. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to S Schultz (Counsel of Gruma) regarding the agreed upon reclamation claim and the 4% consumption. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to D Grogan (Counsel of Lance) regarding the documentation for opt-ins and agreements to the reclamation claims for different scenarios. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Lance with the proposed reclamation amount and credit terms. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Lance to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to P Ackerman (L'Oreal) regarding the payments of the installments via check due to lateness of wire transfer. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the research needed for Schreiber Foods and the pick-up dates needed. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to L Ricke (Counsel of United Sugars) regarding the deadline to agree on the reclamation claim despite opt-out of his client. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for United Sugars to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the payee list of opt-ins for November 2005 and initial discussions with Winn-Dixie Accounting. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to L Foyle (Counsel of Paskert Distributing) regarding the deadline to agree on the reclamation claim despite opt-out of his client and disagreement on the trade terms. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Paskert Distributing to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the vendor IDs and annual sales for possible analysis needed for CCBCC. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the status of the opt-in documents for L&R Farms. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the different documentation provided by Schreiber Foods. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/30/05 | Liu, A. | BK-Claims | Analyzed the response by G Tarr (Counsel of Domino Foods and Florida Crystals) regarding the disagreement to Domino Foods on the reclamation claim window. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Partial conference call with R Damore (XRoads) and S Eichel (Skadden) regarding the open issues with CCBCC and the possible scenarios of the pre-petition wire transfers. | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Liu, A. | BK-Case Administration | Team dinner meeting | 1.00 | 160.00 | 160.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to M Adams (Peter Pan Seafood) regarding the status of the Trade Lien Program and deadline to resolve the reclamation claims. | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Liu, A. | BK-Claims | Reviewed the research from D Lamore (Winn-Dixie) regarding the update to the pick-up date of Schreiber Foods with the proof of delivery provided by vendors. | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Liu, A. | BK-Claims | Revised the pick-up dates of open items of Schreiber after initial research from D Lamore (Winn-Dixie) and proofs of delivery. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the update of the analysis of Schreiber Foods on the pick-up dates and notes of methodology. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie), J Canterbury (Winn-Dixie), S Smith (Winn-Dixie), and D Tauch (Winn-Dixie) regarding open issues in the GUC and explanation of the GUC. | 0.60 | 160.00 | 96.00 |
| 12/01/05 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding the status of Ayco Farms payment and the remaining PACA Claims. | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Liu, A. | BK-Claims | Discussed with R Powell (Winn-Dixie) regarding the open issues in the database to the opt-ins to the reclamation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | claims and timeline to complete the database. | | | |
| 12/01/05 | Liu, A. | BK-Business Analysis | Continued to revised the template to merge the contracts database to create cover pages of remaining contracts for assumption or rejection. | 0.60 | 160.00 | 96.00 |
| 12/01/05 | Liu, A. | BK-Claims | Conference call with D Newman (Marzetti Foods) and E Britton (Winn-Dixie) regarding the differences in wire transfer and possible resolution on types of wire transfers in the post-petition. | 0.30 | 160.00 | 48.00 |
| 12/01/05 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding status of CIA vendors, open issues in the reclamation claims, and general issues in the trade terms. | 0.90 | 160.00 | 144.00 |
| 12/01/05 | Liu, A. | BK-Claims | Drafted email to R Goldman (Counsel of Ayco Farms) regarding the status of the final payment for the PACA claim. | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Liu, A. | BK-Claims | Discussed with G Tarr (Counsel of Domino Foods) and S Eichel (Skadden) regarding the status of Domino Foods, renewed interest in the reclamation claim, and methodology of the calculation of credit ceiling. | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the discussions with Domino Foods and approval needed for the scenarios of opt-in and opt-out. | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Liu, A. | BK-Claims | Revised the payee list with additional opt-ins with Gerber and Colgate. | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Liu, A. | BK-Claims | Drafted email response to C Entelisano (American Pride) regarding the reclamation payments to Amroc Investments. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/01/05 | Liu, A. | BK-Claims | Drafted email response to M Stickel (Counsel of EAS and Ross Laboratories) regarding the treatment of offsets to pre-petition claims. | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Liu, A. | BK-Claims | Drafted email to J Kippe (Gerber) regarding the payee and address for the installments of the reclamation claims. | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Liu, A. | BK-Claims | Drafted email response to T Wuertz (XRoads) regarding the status of ACCO Brands and initial discussion with S Baker of ACCO Brands. | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the update from the Counsel of Beechnut and the credit ceiling agreed by the vendor. | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the response to R Powell (Winn-Dixie) on the update to opt-in detail of the database. | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the reason behind Fiskars' refusal to opt-in despite credit terms and ceilings provided. | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Liu, A. | BK-Claims | Discussed with J Cruciani (Counsel of AIPC and Beechnut) regarding the update of his clients and agreement to increased credit ceiling for Beechnut. | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 0.80 | 160.00 | 128.00 |
| 12/01/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and opt-in to Trade Lien Program for Thursday. | | | |
| 12/01/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 1.10 | 160.00 | 176.00 |
| 12/01/05 | Liu, A. | BK-Claims | Drafted the email to J Parrotta (Winn-Dixie) regarding the updated list of opt-ins and opt-outs with notes of totals. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Business Analysis | Discussed with E Lane (XRoads) regarding the status of the contract database and timeline to create cover pages for the remaining contracts for assumption or rejection. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), T Wuertz (XRoads), G Regina (Winn-Dixie), R DeShong (Winn-Dixie) and J Parrotta (Winn-Dixie) regarding open issues in the reclamation claims. | 0.50 | 160.00 | 80.00 |
| 12/02/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the previous discussions with Marzetti Foods and previous discussions with other vendors on credit ceiling to be provided under the Stipulation. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the status of the reconciliation of the GUC, timeline to complete the project, and open issues in the GUC and how to resolve the claims. | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) regarding the current status of the reclamation claim and open issues of various claimants. | 0.60 | 160.00 | 96.00 |
| 12/02/05 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the background facts related to Marzetti Foods and need explain the Stipulation to increase credit ceiling and payment methods by check. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/02/05 | Liu, A. | BK-Claims | Discussed with A Williams (Counsel of CCBCC) regarding the need to obtain additional information of pre-petition payment and need to determine if payments are preference claims. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Discussed with the Credit Department of Marzetti Foods regarding the EFT payments and additional discussions next week. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J Parrotta (Winn-Dixie) to determine changes in the cash flow improvement from previous weeks and negative effects on cash flow for non-participants of the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted the email to A Frisch (Counsel of Conecuh Sausage and Mosby Packing) regarding the deadline to resolve all reclamation claims for vendors not planning to opt-in. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Conecuh Sausage to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Mosby Packing to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to D Rabon (Winn-Dixie) regarding the status and possible actions to be taken if Marzetti Foods refusal to increase credit ceiling and the additional days for EFT. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to R Powell (Winn-Dixie) regarding the timeline to complete the opt-in and agreement to the reclamation claim for the database. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, | 0.70 | 160.00 | 112.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | | | |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to G Tarr (Counsel of Florida Crystals and Domino Foods) regarding the court approved Stipulation and notes on the renewed interest in the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Marcal Paper Mills to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Marcal Paper Mills regarding the update on the interest in the Trade Lien Program and deadline to resolve reclamation claim if more time is needed. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Discussed with M Del Lago (Counsel of Southern Wine & Spirits) regarding the counterproposal of higher credit ceiling and reason behind increase proposal. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to S Stewart (Winn-Dixie) regarding the update from Southern Wine & Spirits and need to discuss with their businesspeople to resolve the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Analyzed the Disagreement Letter and documentation for Krispy Kreme of South Florida and possible methodology to resolve the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/02/05 | Liu, A. | BK-Claims | Analyzed the Disagreement Letter and documentation for Peace River Distributing and possible methodology to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) with the copies of the invoices and research needed for the Peace River Distributing on possible open issues. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/02/05 | Liu, A. | BK-Claims | Discussed with J Deptula (Peace River Distributing) regarding the revised reclamation claim filed, the documentation needed for the Trade Lien Program, and deadline to resolve the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the re-issue of the first installment of the reclamation claim for Pharmacare Health Services. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to J Deptula (Peace River Distributing) regarding the benefits of the Trade Lien Program and updates next week on the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Del Laboratories with the agreed upon credit ceiling. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to J Cruciani (Counsel of Beechnut and AIPC) regarding the revised Term Memo for Beechnut and update of AIPC. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the opt-out status of Multifoods and next move to reconcile just the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to B Simon (Winn-Dixie) regarding the status of the re-issue of reclamation claim payment for Pharmacare Health Services. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Revised the reclamation claim of Del Laboratories to include AP/AR offsets applied to the reclamation and general unsecured claims and footnote on methodology. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Del Laboratories with the proposed reclamation amount and additional | 0.10 | 160.00 | 16.00 |

1/23/2006                    XRoads Solutions Group
11:42 AM              Daily Detail Bk Cases - Time Detail                    Page    24

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | language on offset to reclamation and general unsecured claim. | | | |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the research needed for Henschel-Steinau to determine the received date and possible re-instatement within the reclamation window. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Reconciled the reclamation claim of Krispy Kreme of South Florida with the data provided by claimant to correct the reclamation period and calculate claims within the window. | 0.90 | 160.00 | 144.00 |
| 12/02/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement for Krispy Kreme of South Florida with the proposed reclamation amount and revised the trade terms. | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Krispy Kreme of South Florida to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to S Yonaty (Counsel of Krispy Kreme of South Florida) regarding the proposed reconciliation of the reclamation claim, upcoming deadline to resolve the reclamation claim, and documents to either opt-in to the Trade Lien Program or agreement to reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Analyzed the documentation of Ayco Farms from Winn-Dixie regarding the remaining open receivables and the assertion that the shipment had been paid. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the remaining item for Ayco Farms and need to review to determine the different shipments of item. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/02/05 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 0.70 | 160.00 | 112.00 |
| 12/02/05 | Liu, A. | BK-Claims | Drafted email to M Crosby (Counsel of Vanguard Plastics) regarding the methodology to calculate the credit ceiling and deadline to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email response to R. Damore (XRoads) regarding the status of discussions with GFA Brands and lack of response from W. Keane (GFA Brands) | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with A. Frisch (Counsel of Beaver Street Fisheries) regarding the status of the current installment and Agreement Letter for Conecuh Sausage and Mosby Packing. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the treatment of the pre-petition offset for EAS and the explanation of money owed to Winn-Dixie used as a claim for the claimant. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with S. Yonaty (Counsel of KK of South Florida) regarding the methodology of the revised analysis of the reclamation claim, explanation of the Trade Lien Program, and deadline to resolved the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Conference call with E. Gordon (XRoads) and D. Newman (Marzetti Foods) regarding the possible violation of the Trade Lien Program, increase of credit ceiling, pre-petition credit terms and payment methods, and status of the missing reclamation checks. | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/05/05 | Liu, A. | BK-Claims | Recap of conference call with E. Gordon (XRoads) regarding the major impasse on the credit ceiling and next step for Marzetti Foods. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) and S. Eichel (Skadden) regarding the pre-petition offsets and the different entities of the offsets for EAS. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with S. Wazotski (Counsel of Ross Products) regarding the Agreement Letter to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Created the revised database of the claims from the Logan website for a revised claims stratification report. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Liu, A. | BK-Claims | Prepared the revised database for claims stratification template to generate a summary report with different categories. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Liu, A. | BK-Claims | Created the claims stratification report with the revised claims database. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the payee information for Gerber with the claims buyer. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to C. Kish (Turtle Wax) regarding the deadline to resolve the reclamation claim and the document to resolve the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Turtle Wax to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the Agreement Letter for Swift & Company and agreement to reclamation claim window. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/05/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding one more call by XRoads to convince Marzetti Foods to resolve the credit term and ceiling issues. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the research on Henschel-Steinau and the use of website to determine delivery date. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Analyzed the prompt data from Winn-Dixie on Henschel-Steinau to determine the delivery date. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the proof of claim of EAS and the open issues of the right to offset to claim owed to Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti Foods) regarding time and explanation for conference call with E. Gordon (XRoads) on the open issues. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 0.90 | 160.00 | 144.00 |
| 12/05/05 | Liu, A. | BK-Claims | Reviewed the completed claims stratification report to ensure correct data and pivot table calculation. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the revised claims stratification report and notes on the increase in the number of claims from previous analysis. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to K. Wine (Maybelline) regarding the continuing analysis of the business agreements by Winn-Dixie and | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the deadline to resolve all reclamation claims by December 15th. | | | |
| 12/05/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Maybelline to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 1.10 | 160.00 | 176.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the non-PACA claim status of Blue Diamond Growers, reclamation claim filed, and lack of response from vendor and need for a contact from Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Revised the Agreement Letter for Paskert Distributing with the additional signature block for the claims buyer. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email response to L. Foyle (Counsel of Paskert Distributing) regarding the need for a signoff from the vendor and claims buyer and the revised Agreement Letter with additional signature block. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Analyzed the backup documents for EAS for the AR credits from Winn-Dixie for type of deductions. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the types of deductions owed to Winn-Dixie for EAS. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Analyzed the credit ceiling calculation from the Counsel of Vanguard Plastics and questions on other issues associated with the trade terms. | 0.20 | 160.00 | 32.00 |

1/23/2006                    XRoads Solutions Group
11:42 AM              Daily Detail Bk Cases - Time Detail                    Page    29

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/05/05 | Liu, A. | BK-Claims | Drafted email response to Counsel of Vanguard Plastics to answer methodology and question on the credit ceiling and open issues on the pre-petition trade terms. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Liu, A. | BK-Business Analysis | Analyzed the revised contracts database to prepare for data merge to create the coverpage. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Business Analysis | Created the coverpages for the contracts with the updated contracts database. | 0.50 | 160.00 | 80.00 |
| 12/05/05 | Liu, A. | BK-Business Analysis | Drafted email to E. Lane (XRoads) regarding the revised coverpages from the data merge from the claims database. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Telephone conference with E. Lane (XRoads) regarding instructions for merging contract management spreadsheet with one-page contract review analysis forms. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Liu, A. | BK-Claims | Telephone conference with E. Lane (XRoads) regarding opt-in status for Peace River. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Liu, A. | BK-Claims | Telephone conference with E. Lane (XRoads) regarding status of credit term negotiations with Exxon and effect on purchasing arrangements. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with D. Brandt (Gillette) regarding open issues on the Trade Lien Program and request for the September MOR. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email request to D. Bryant (Winn-Dixie) regarding a request for the September MOR of Winn-Dixie for Gillette. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Drafted email to D. Brandt (Gillette) regarding the revised and court approved copy the Stipulation for Gillette's record. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/05/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the missing installment checks and review of status of Marzetti Foods to prepare for conference calls. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with C. Brooks (Winn-Dixie) regarding the reversal of the wires in Fintechs system for Peace River Distributing. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Liu, A. | BK-Claims | Discussed with S. Steward (Winn-Dixie) regarding the agreed credit ceiling proposed by Southern Wine & Spirits and XRoads' role to discuss with their counsel of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Business Analysis | Drafted email to E. Lane (XRoads) regarding the revised coverpages and template of the contracts. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Business Analysis | Analyzed the revised contracts database to prepare for data merge to create the revised coverpage template. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Business Analysis | Created the coverpages for the contracts with the updated contracts database and revised template with additional signature blocks. | 0.80 | 160.00 | 128.00 |
| 12/06/05 | Liu, A. | BK-Business Analysis | Revised the template of the coverpage of contracts to allow for additional signature blocks. | 0.40 | 160.00 | 64.00 |
| 12/06/05 | Liu, A. | BK-Claims | Correspondence with E. Lane (XRoads) to confirm reclamation payment amounts to Peace River Citrus. | 0.40 | 160.00 | 64.00 |
| 12/06/05 | Liu, A. | BK-Claims | Revised the Term Memo of Land O'Lakes with the revised effective date and language to the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the opt-in for Front-End Services and resolution to the reclamation claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/06/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Southern Wine & Spirits of South Carolina to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to M. Del Lago (Counsel of Southern Wine & Spirits) regarding the recap of call on Southern Wine & Spirits of South Carolina and the attached Agreement Letter to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to M. Del Lago (Counsel of Southern Wine & Spirits) regarding the recap of call on Southern Wine & Spirits of Florida, agreement to the credit ceiling, and the attached opt-in documents | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Revised the Term Memo of Southern Wine & Spirits of Florida with the agreed credit ceiling of $1.277 million. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with C. Cramer (Bayer) regarding the current status of Bayer, upcoming meeting with Winn-Dixie and Bayer, and deadline to resolve the reclamation claim on December 15th. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Updated the status and notes of the remaining unresolved reclamation claims for Skadden. | 0.70 | 160.00 | 112.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz and B. Simon (XRoads) with the revised status of remaining reclamation claimants and notes on the removal of vendors from list. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the payee file and need to update the documentation for later use in the month. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | | | |
| 12/06/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 0.90 | 160.00 | 144.00 |
| 12/06/05 | Liu, A. | BK-Claims | Revised the reclamation claim of Peace River Distributing with the research from Winn-Dixie. | 0.30 | 160.00 | 48.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Peace River Distributing to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted the Term Memo of Peace River Distributing with the proposed reclamation claim amount and credit terms. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with S. Stewart (Winn-Dixie) regarding the trade terms for Peace River Distributing. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to J. Deptula (Peace River Distributing) regarding the revised analysis of the reclamation claims, scenarios for opt-in and opt-out, deadline to resolve the reclamation claims, and the necessary documents for opt-in and opt-out. | 0.40 | 160.00 | 64.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) regarding the address for Beaver Street Fisheries and possible re-issue needed. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with M. Del Lago (Counsel for Southern Wine & Spirits) regarding the signatures needed from the UCC and the potential preference claim exposure for Southern Wine & Spirits if opted-in. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/06/05 | Liu, A. | BK-Claims | Discussed with D. Caballero (Land O'Lakes) regarding the deadline to the resolve the reclamation claim and current reconciliation status on the post-petition AR with Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with K. Grnesda (Lea & Perrins) regarding the receipt of the signed Term Memo and Exhibit E, the effective date of the opt-in to the Trade Lien Program, and request for a signature from the UCC. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the cash improvement analysis from Winn-Dixie and the reference on the post-petition or current trade terms provided. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to B. Simon (XRoads) regarding the acceptance of the proposed credit term from WE Bassett. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with A. Williams (Counsel of CCBCC) regarding the need to setup a conference call to resolve the open issues in the opt-in to the Trade Lien Program with S. Eichel (Skadden) | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to M. Del Lago (Counsel of Southern Wine & Spirits) regarding the confirmation that all preference claims exposure will be zero. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the reclamation claimants who opted-in for claims owned by ASM Capital. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the revised table of claims sold from Skadden. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the status of Land O'Lakes and current holdup on Winn-Dixie's end to resolve the post-petition AR. | 0.10 | 160.00 | 16.00 |

1/23/2006                      XRoads Solutions Group
11:42 AM               Daily Detail Bk Cases - Time Detail                        Page    34

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to K. Wine (Maybelline) regarding the difference to the Statement of Reclamation and the Agreement Letter to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the current discussion with First Quality Hygienic and any previous agreements with the vendor. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the itemized proposal from First Quality Hygienic on the payments of the reclamation claims, the trade terms of the pre-petition, and the potential preference claim exposure. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the previous negotiations with First Quality Hygienic and any previous agreements. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Analyzed the pre-petition invoices to determine the credit terms of First Quality Hygienic. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Analyzed the installment payments and the executed Term Memo for Peace River Citrus. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with M. Del Lago (Counsel for Southern Wine & Spirits) regarding the Agreement Letter for Southern Wine & Spirits of South Carolina since Winn-Dixie is currently not buying from this division and difficulty in providing terms to a closed market. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to A. Frisch (Counsel of Beaver Street Fisheries) regarding the delay in the re-issue of reclamation claim checks. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti Foods) regarding the status of the first installment and the upcoming discussion | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | with senior management on the increased credit ceiling. | | | |
| 12/06/05 | Liu, A. | BK-Claims | Drafted email to D. Caballero (Land O'Lakes) regarding the recap of the call, reiteration of the deadline to resolve the reclamation claim, and document for the Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Land O'Lakes to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Liu, A. | BK-Claims | Analyzed the revised claims transferred list from Skadden for effect on previous opt-ins. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti Foods) regarding her discussion with senior management, status of the installment checks, and  counterproposal of a higher credit ceiling. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Claims | Drafted email to B. Simon (XRoads) regarding the need to call Pharmacare to discuss relationship of Evergreen Funds and revised payee information. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Liu, A. | BK-Claims | Drafted email to A. Frisch (Counsel of Beaver Street Fisheries) regarding the receipt of the installments and the correction to next month's check run. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio (Winn-Dixie) regarding the proposed credit ceiling from CCBCC and the need to approve the ceiling based upon Net 20 terms. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Claims | Discussed with G. Tarr (Counsel of Florida Crystals and Domino Foods) regarding the effective date to opt-in and the first installment payments to the reclamation claims. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/07/05 | Liu, A. | BK-Claims | Discussed with K. Wine (Maybelline) regarding the receipt of the Agreement Letter and the delay in response from Winn-Dixie on the business agreements. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the Agreement Letter sent to Madison Liquidity for signoff and no need to send to the businesspeople of Wenner Bread Products. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the Agreement Letter to Madison Liquidity and possible conflicts with any discussions. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 0.90 | 160.00 | 144.00 |
| 12/07/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 1.10 | 160.00 | 176.00 |
| 12/07/05 | Liu, A. | BK-Business Analysis | Analyzed the revised contracts database to prepare for data merge to create coverpages. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Business Analysis | Discussed with E. Lane (XRoads) regarding the updated coverpages for the contracts with the revised contracts database. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Business Analysis | Created the coverpages for the contracts with the update contracts database. | 0.40 | 160.00 | 64.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/07/05 | Liu, A. | BK-Business Analysis | Drafted email to E. Lane and B. Gaston (XRoads) regarding the coverpages to the contracts. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Liu, A. | BK-Claims | Conference with E. Lane (XRoads) regarding current negotiations with Peace River Citrus for additional $200,000 credit limit terms. | 0.30 | 160.00 | 48.00 |
| 12/07/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) and B. Ellen (Madison Liquidity) regarding the agreement to reclamation claim for Wenner Bread Products and the refusal of Wenner Bread Products to resolve the reclamation claim since claims were sold to Madison Liquidity. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Claims | Conference call with S. Eichel (Skadden) and A. Williams (Counsel of CCBCC) regarding the treatment of potential preference claims, credit terms and ceiling, return of post-petition security deposits upon opt-in, and upcoming deadline to resolve reclamation claims. | 0.70 | 160.00 | 112.00 |
| 12/07/05 | Liu, A. | BK-Claims | Drafted email to A. Williams (Counsel of CCBCC) regarding the deadline to resolve the reclamation claim and the document to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for CCBCC to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the general unsecured claims of EAS and Ross Products and the need to resolve both claimants as data mixed together in Winn-Dixie's AP data. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Liu, A. | BK-Claims | Extracted the detailed pre-petition AP data from the Access database of EAS and Ross Products. | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/07/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the receipt of the reclamation claimant installment for Beaver Street Fisheries and the missing installment checks for PWG and Marzetti Foods. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Liu, A. | BK-Claims | Analyzed the email correspondences of B. Simon (XRoads) with the reclamation claimants to determine status of the opt-in or opt-out for masterlist. | 0.70 | 160.00 | 112.00 |
| 12/07/05 | Liu, A. | BK-Claims | Analyzed the email to M. Stickel (Counsel of EAS) from E. Gordon (XRoads) regarding the reconciliation of the setoff to the pre-petition claims and additional information needed and possible reconciliation to Ross Products. | 0.30 | 160.00 | 48.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to K. Longino (Winn-Dixie) regarding the delay in payment of first installment to PWG due to need to resolve payee information and confirmation to pre-petition claim sold to claims buyer. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the issue on the requests on the case ID numbers of general unsecured claims from vendors and claims buyers. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti Foods) regarding the address where checks were sent and status on the counter-proposal of the credit ceiling with Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to R. Damore and T. Wuertz (XRoads) regarding the status of Dannon and the special Stipulation currently revised by debtor's counsel. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the updated list of Opt-Ins for reconciliation to the cash improvement analysis. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/08/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the open issues in the reclamation claims and timeline and work plan to resolve the reclamation claims. | 0.30 | 160.00 | 48.00 |
| 12/08/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 1.20 | 160.00 | 192.00 |
| 12/08/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Thursday. | 1.30 | 160.00 | 208.00 |
| 12/08/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 1.40 | 160.00 | 224.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) and R. Damore (XRoads) regarding the current trade discussions with CCBCC and the treatment of the preference claims by the vendor. | 0.30 | 160.00 | 48.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with B. Ellen (Madison Liquidity) regarding the Agreement Letter of Wenner Bread Products and the consumption rate used by all vendors. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the current status of the Priority Vendors for update for Winn-Dixie. | 0.40 | 160.00 | 64.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with S. Baker (ACCO Brand) regarding the opt-out by ACCO Brands and the agreement to the reclamation claim before the December 15th deadline. | 0.20 | 160.00 | 32.00 |

1/23/2006
11:42 AM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    40

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/08/05 | Liu, A. | BK-Claims | Discussed with D. Greco (Counsel of Mrs. Stratton's and CCBCC) regarding the deadline to the resolve the reclamation claims and the status of the case ID number of CCBCC. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding status of Sylvania Lighting and the withdrawal of their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the resolution to the reclamation claim of Cole's Quality Foods. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the vendor ID information from CCBCC for the analysis of their pre-petition sales numbers. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with D. Lamore (Winn-Dixie) regarding the need to discuss research information for Ayco Farms with their businesspeople. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Analyzed the research on Ayco Farms on the duplicate invoice and payments to the invoices under a different PO and invoice number. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to G. Regina (Winn-Dixie) regarding the counter-proposal by Marzetti Foods and the increased credit ceiling to $200,000. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Analyzed the confirmation of receipt of the first installment of the reclamation claim for Marzetti Foods. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to G. Estill (Winn-Dixie) regarding the proposed credit ceiling of Ranir Corporation based upon the agreed trade terms. | 0.10 | 160.00 | 16.00 |

1/23/2006                         XRoads Solutions Group
11:42 AM                   Daily Detail Bk Cases - Time Detail                              Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to J. Cruciani (Counsel of Beechnut) regarding the status of Beechnut Nutritionals and the opt-in documents. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to J. Moynihan (ACCO Brands) regarding the deadline to resolve the reclamation claim and the document to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for ACCO Brands to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the proposal from CCBCC on the treatment of the payback and the potential preference claims exposure. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Analyzed the status from C. Cramer (Bayer) regarding Bayer and the upcoming discussions with Winn-Dixie to discuss future programs and purchases with Bayer. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the status of Dannon and timeline to approved the fully executed special Stipulation. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the UCC signatures needed for Lea & Perrins, Domino Foods, and Florida Crystals. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with G. Tarr (Counsel of Florida Crystals and Domino Foods) regarding the circumstances of the signatures from the UCC, request for a signature, and the confirmation of payee information. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to F. Riccio (US Smokeless) regarding the deadline to resolve the reclamation claim and the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | document to resolve the reclamation claim. | | | |
| 12/08/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for US Smokeless Tobacco to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to B. Ellen (Madison Liquidity) regarding the deadline to resolve the reclamation claim and the document to resolve the reclamation claim for Wenner Bread Products. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Wenner Bread Products to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with M. Del Lago (Counsel of Southern Wine & Spirits) regarding the differences to the reclamation claim amounts listed in the Exhibits of the Motion for Unresolved Reclamation Claims and the Term Memo. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to G. Regina (Winn-Dixie) regarding the opt-in status of Dannon and the credit terms provided outside of the Stipulation. | 0.30 | 160.00 | 48.00 |
| 12/08/05 | Liu, A. | BK-Claims | Analyzed the email strings from Winn-Dixie regarding the current issues in Dannon and the restriction on the trade terms. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Analyzed the opt-out status of Swisher International from P. Tiberio (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to E. Britton (Winn-Dixie) regarding the opt-in of Perdue Farms and the possible question on the CIA wires currently made. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Extracted the detailed pre-petition data from the Access database for Anderson News. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the pre-petition data of Anderson News and notes on the difference to the Schedule F. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the need to contact the claims buyers to resolve the reclamation claims if reclamation claimants do not respond. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted email to C. Barris (Counsel of Swisher) regarding the deadline to resolve the reclamation claim, the opt-out status of Swisher, and the document to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter for Swisher International to resolve the reclamation claim with proposed amount. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) regarding the status of Maybelline and the impasse on the business agreements. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the approved credit ceiling from Winn-Dixie of Ranir Corporation and the pre-petition credit terms to use. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Liu, A. | BK-Claims | Analyzed the pre-petition invoices of Ranir Corporation to determine the credit terms incorporated in the pre-petition period. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Liu, A. | BK-Claims | Drafted email to H. Hopkins (Winn-Dixie) regarding the analysis needed for CCBCC to determine the credit ceiling and the approval from Winn-Dixie merchandising to approve the $1.8 million credit ceiling. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussed with F. Riccio (US Smokeless) regarding the status of the reclamation claim, upcoming deadline to the reclamation claim, and documents to settle claim. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/09/05 | Liu, A. | BK-Claims | Analyzed the details of the pre-petition claim provided by EAS to determine match to debtor's AP record. | 0.30 | 160.00 | 48.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussions with B. Simon (XRoads) regarding the open issues of different reclamation claims and the trade terms of Term Memos. | 0.40 | 160.00 | 64.00 |
| 12/09/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for the December 15th hearing. | 1.30 | 160.00 | 208.00 |
| 12/09/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 1.60 | 160.00 | 256.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the pre-petition AP data and reconciliation of the general unsecured and reclamation claims. | 0.30 | 160.00 | 48.00 |
| 12/09/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J. Parrotta (Winn-Dixie) to determine changes in the cash flow improvement from previous weeks and negative effects on cash flow for non-participants of the Trade Lien Program. | 0.60 | 160.00 | 96.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussed with J. Cruciani (Counsel of Beechnut and AIPC) regarding the confirmation of the receipt of opt-in documents for Beechnut and Agreement Letter for AIPC, status of AIPC, and payee information for Beechnut. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/09/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the status of Southern Wine & Spirits and continual delay in the opt-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussed with S. Yonaty (Counsel of Krispy Kreme of South Florida) regarding the confirmation of the receipt of the opt-in documents and payee information. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Liu, A. | BK-Claims | Drafted email to G. Tarr (counsel of Florida Crystals and Domino Foods) regarding the signed copy from the UCC. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Liu, A. | BK-Claims | Drafted email to K. Grnesda (Lea & Perrins) regarding the signed copy from the UCC. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Liu, A. | BK-Claims | Drafted email response to D. Rabon (Winn-Dixie) regarding the status of Marzetti Foods and the counter-proposal of the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Liu, A. | BK-Claims | Drafted email response to G. Regina (Winn-Dixie) regarding the change in post-petition trade terms with the difference of date of invoice and receipt of goods. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the different naming conventions of reclamation claimants and need to change the files to match current records. | 0.30 | 160.00 | 48.00 |
| 12/09/05 | Liu, A. | BK-Claims | Extracted data from different Access databases for the pre-petition AP liability for Sylvania Lighting into usable Excel spreadsheets. | 0.70 | 160.00 | 112.00 |
| 12/09/05 | Liu, A. | BK-Claims | Discussed with B. Krichmar (PWG) regarding the missing installment and the information of the special check run for the initial installment. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/09/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the check status of the initial installment for PWG and additional information on the tracking number. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the agreement to changes made to the Term Memo by Hamilton Beach and conformance to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussion with J. Parrotta (Winn-Dixie) regarding the confirmation from the counsel of Beaver Street Fisheries regarding the receipt of the second installment of the reclamation claim payment. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with P. Tiberio (Winn-Dixie) regarding the change in terms off CIA for Blue Diamond Growers and if XRoads should delay any discussions on the resolution to the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with J. Millette (XRoads) regarding the different tables in the Objections Motion and how to determine reclamation claimants resolved from the list. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with G. Regina (Winn-Dixie) regarding the post-petition terms provided by Blue Diamond Growers and if trade terms suffice or match the pre-petition terms. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Analyzed the revised priority report list updated by T. Wuertz (XRoads) to determine the status of latest discussions Winn-Dixie had with the vendors. | 0.40 | 160.00 | 64.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the Agreement Letter for Laura's Lean Beef and reason behind | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | removing from the list of unresolved reclamation claims. | | | |
| 12/12/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz and B. Simon (XRoads) regarding the next step to approach the claims buyer to resolve the reclamation claim with Agreement Letters. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussion with B. Simon (XRoads) regarding the need to obtain additional 5 days if Michael Foods want to be paid EFT since vendor was never set up for automatic wire in the pre-petition. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to B. Mahoney (Marcal Paper) regarding an update to the Agreement Letter and re-iterated the deadline to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussion with E. Lane (XRoads) regarding the contact at Winn-Dixie to approach questions on advertising vendors. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussion with B. Simon (XRoads) regarding the proposal in invoicing per partial completion of goods versus invoicing at the end for Henschel-Steinau and need to discuss with a contact at Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussion with F. Riccio (US Smokeless Tobacco) regarding the deadline to resolve the reclamation claim and opt-out of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to B. Krichmar (PWG) regarding a copy of the first installment check of PWG cleared by the bank and signed by PWG and review of record from PWG's internal records. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussion with B. Simon (XRoads) regarding the relationship between Evergreen Trust and Pharmacare Health Services. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/12/05 | Liu, A. | BK-Claims | Analyzed the revised list of reclamation claim resolved through Agreement Letter or Opting-In for the potential preference claims exposure. | 0.40 | 160.00 | 64.00 |
| 12/12/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 1.70 | 160.00 | 272.00 |
| 12/12/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 1.70 | 160.00 | 272.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with B. Krichmar (PWG) regarding the status of the initial installment of the reclamation claim and need to determine the cashiers check overnighted to PWG. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with A. Jones (Personal Optics) regarding the large turnover of staffing of Personal Optics and additional time needed to resolve the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) and R. Damore (XRoads) regarding the approach needed to resolve the pre-petition wire of CCBCC and need to prepare analysis for the UCC review. | 0.40 | 160.00 | 64.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to K. Stark (Madison Liquidity) regarding the assistance needed by XRoads in resolution of the reclamation claim bought by Madison Liquidity. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/12/05 | Liu, A. | BK-Claims | Discussed with B. Ellen (Madison Liquidity) regarding the status of Agreement Letter for Wenner Bread Products. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to A. Moskowitz (ASM Capital) regarding the assistance needed by XRoads in resolution of the reclamation claim bought by ASM Capital. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Laura's Lean Beef with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to F. Glass (Fair Harbor) regarding the assistance needed by XRoads in resolution of the reclamation claim bought by Fair Harbor Capital. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Jones Dairy Farm with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the rejection to the agreement to the reclamation claim of Jones Dairy Farm due to lack of consumption rate. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Durham Coca-Cola Bottling with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to I. Leanac (Durham CCBC) regarding the deadline to resolve the reclamation claim and Agreement Letter to resolve the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to P. Woodruff (Winn-Dixie) regarding assistance on 2 advertising vendors - Henschel Steinau and Media General - to answer open issues in order to opt-in the vendors to the Trade Lien Program. | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/12/05 | Liu, A. | BK-Claims | Analyzed the copy from the bank which proved the clearance of the first installment of the reclamation claim of PWG. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the status of Gerber and their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the status of Novartis and their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with M. Terral (Meridian CCBC) regarding the signed documents to opt-in to the Trade Lien Program and address to send the installment checks. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the explanation of the relationship between Evergreen Trust and Pharmacare Health Services. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with J. Krugel (Johnsonville Sausage) regarding the signed Agreement Letter to resolve the reclamation claim and delivery of signed document. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with C. Baris (Counsel of Swisher) regarding the purpose of resolving the reclamation claim and the option to opt-in at a later date. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti) regarding the status of the counterproposal of $200k of credit limit. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Discussed with S. Yonaty (Counsel of KK of South Florida) regarding the confirmation of address to send the reclamation claim installment checks. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Liu, A. | BK-Claims | Analyzed the revised Term Memo from Hamilton Beach to determine if any changes violate the Trade Lien Program. | 0.20 | 160.00 | 32.00 |

1/23/2006                          XRoads Solutions Group
11:42 AM                     Daily Detail Bk Cases - Time Detail                              Page    51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/13/05 | Liu, A. | BK-Claims | Discussion with D. Harrigan (Personal Optics) regarding the reclamation claim and the deadline to resolve the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to D. Harrigan (Personal Optics) with the PDF copy of the original demand letter, disagreement letter, and spreadsheet of reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Discussed with A. Lewis (Doane) regarding the interest in the Trade Lien Program, the documents for opt-in, trade terms that Winn-Dixie is seeking of 2% 15, Net 35 and explanation of potential preference and no rights or defenses waived by the vendor. | 0.40 | 160.00 | 64.00 |
| 12/13/05 | Liu, A. | BK-Claims | Discussion with counsel of Ross Products regarding the status of the Agreement Letter and time remaining to review the documents. | 0.10 | 160.00 | 16.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the status of Colgate and their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the status of Russell Oil and their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/13/05 | Liu, A. | BK-Claims | Discussed with B. Mahoney (Marcal Paper) regarding the agreement to the reclamation claim to resolve the claim and lack of interest in opting-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Discussed with C. Baris (Counsel of Swisher) regarding the agreement to resolve the reclamation claim and opt-out by Swisher to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Upper Crust with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Borden Milk with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Pacific Coast Producers with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Paskert Distributing with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Southern Eagle Distributing with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for St. John's Beverage with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Sylvania Lighting with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to A. Moskowitz (ASM Capital) regarding the Agreement Letters for reclamation claims bought by ASM Capital from the vendors. | 0.30 | 160.00 | 48.00 |
| 12/13/05 | Liu, A. | BK-Claims | Analyzed the documents of claims transferred to determine which pre-petition claims were sold by the vendors. | 0.70 | 160.00 | 112.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email response to A. Williams (Counsel of CCBCC) regarding the last Motion for Determination of Unresolved Reclamation Claim and the setup for a Friday conference call. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/13/05 | Liu, A. | BK-Claims | Discussed with F. Glass (Fair Harbor Capital) regarding the Debtors' refusal to waive any of its defenses if a vendor does not opt-in to the Trade Lien Program especially the preference claim exposure. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Provimi Veal with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted the Agreement Letter to resolve the reclamation claim for Marcal Papers with the summary of the numerical reclamation. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to K. Stark (Madison Liquidity) regarding the Agreement Letters for reclamation claims bought by Madison Liquidity from the vendors. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) regarding the signed revised Term Memo for Catelli Brothers to reflect the additional days for EFT payment methods. | 0.10 | 160.00 | 16.00 |
| 12/13/05 | Liu, A. | BK-Claims | Extracted the data from the Access database of pre-petition DSD data for MGM for discussion between XRoads and MGM. | 0.30 | 160.00 | 48.00 |
| 12/13/05 | Liu, A. | BK-Claims | Analyzed the pre-petition DSD detail data for MGM to determine differences to Schedule F and potential problem of current open data. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) regarding pre-petition DSD detail data for MGM and notes on the potential problems with the differences to Schedule F. | 0.10 | 160.00 | 16.00 |
| 12/13/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the acknowledgement and confirmation of all 3 installments for PWG's reclamation claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/13/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Tuesday. | 2.10 | 160.00 | 336.00 |
| 12/13/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 2.10 | 160.00 | 336.00 |
| 12/14/05 | Liu, A. | BK-Claims | Discussed with B. Simon (XRoads) regarding the remaining invoice for Vestcom New Century which may be a penalty fee rather than an eligible reclamation claim good. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Analyzed the payments made 90 days prior to bankruptcy and advantage to opting-in for Grassland Dairy. | 0.30 | 160.00 | 48.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email request to J. Parrotta (Winn-Dixie) for pre-petition terms for Grassland Dairy. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email request to D. Lamore (Winn-Dixie) for 90 days for payments prior to bankruptcy for Grassland Dairy. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted the Memorandum of Agreement for Grassland Dairy with the trade terms and the potential preference claims. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Discussed with J. Cornman (Grassland) regarding the interest in the Trade Lien Program and additional contact within Grassland Dairy. | 0.10 | 160.00 | 16.00 |

1/23/2006 XRoads Solutions Group
11:42 AM Daily Detail Bk Cases - Time Detail Page 55

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/14/05 | Liu, A. | BK-Claims | Left message for the Credit Manager of Grassland to discuss possible trade terms and the benefits of the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Discussed with M. Adams (Peter Pan Seafoods) regarding the deadline to resolve the reclamation claim and more decision time needed for Peter Pan Seafoods to opt-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the different days in the credit terms compared to Winn-Dixie's system and the pre-petition invoices which may be due to the payment method of EFT for Doane Pet Care. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Discussed with A. Chan (Counsel of NCR) regarding the purpose of the Agreement Letter to resolve the reclamation claim and the delivery of the signed documents. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) and P. Tiberio (Winn-Dixie) regarding the update to the discussion with Doane Pet Care on the Trade Lien Program and interest in opting-in. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Analyzed the revised language made by Counsel of Ross Products to the Agreement Letter for possible violation or discrepancy to Stipulation. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Discussed with Counsel of Ross Products regarding the need to review with Skadden on the revised language to the Agreement Letter. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding cutoff for payments to the December opt-ins and need to pay on a different run for vendors who opted-in | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | after the cutoff date but qualified for December installment. | | | |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email to D. Newman (Marzetti) regarding the rejection of the counterproposal of the $200k and the need to re-establish the full pre-petition ceiling of $300k. | 0.30 | 160.00 | 48.00 |
| 12/14/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 2.70 | 160.00 | 432.00 |
| 12/14/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 2.70 | 160.00 | 432.00 |
| 12/14/05 | Liu, A. | BK-Claims | Discussed with A. Lewis (Doane) regarding the potential preference claim, additional trade terms associated with EFT, and deadline to resolve the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/14/05 | Liu, A. | BK-Claims | Analyzed the payments made between February 10th and February 21st to determine if any preference claims for Doane Pet Care. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Revised the Term Memo of Doane Pet Care to reflect the agreed credit term and the analysis on the preference claim exposure. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email to A. Lewis (Doane) regarding the revised Term Memo along with notes on the changes. | 0.20 | 160.00 | 32.00 |

1/23/2006                XRoads Solutions Group
11:42 AM           Daily Detail Bk Cases - Time Detail           Page    57

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/14/05 | Liu, A. | BK-Claims | Discussed with A. Lewis (Doane) regarding the revised Term Memo received and need to review with their counsel. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Analyzed the term sheet from Nissin Foods with the language on the agreements and terms provided. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio (Winn-Dixie) regarding the need to correct the effective date as the year was set for 2006 of next December. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Analyzed the current update of remaining vendor list of unresolved reclamation claims sent to Skadden. | 0.40 | 160.00 | 64.00 |
| 12/14/05 | Liu, A. | BK-Claims | Drafted email to T. Wuertz (XRoads) regarding the need to remove additional vendors from the remaining vendor list who provided Agreement Letters to their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Liu, A. | BK-Claims | Discussed with C. Kish (Turtle Wax) regarding the Agreement Letter to resolve the reclamation claim and the possibility of opting-in at a later date for Turtle Wax. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Liu, A. | BK-Claims | Analyzed the PODs provided by Vestcom New Century for the remaining 2 items to determine for re-instatement. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti) regarding the approval from G. Regina (Winn-Dixie) as noted by the buyer and sales reps and need for additional confirmation from Winn-Dixie. | 0.30 | 160.00 | 48.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with J. Deptula (Peace River Distributing) regarding the documents to opt-in, interest in the Trade Lien Program and benefits associated with the Program, and deadline to resolve claim if more time needed to decide. | 0.30 | 160.00 | 48.00 |

1/23/2006            XRoads Solutions Group
11:42 AM          Daily Detail Bk Cases - Time Detail           Page    58

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/15/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the explanation for the Agreement Letter to CCBCC for the December 15th deadline on next conference call with their counsel. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with L. Foyle (Counsel of Paskert) regarding the receipt of the document for agreement to the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Analyzed the additional language for the Term Memo of Doane Pet Care by counsel of the vendor to determine if there are any objections and inconsistencies to the Stipulation. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with J. Lamb (Counsel of Doane) regarding the agreement to the changes to the Term Memo of Doane and confirm delivery of signed documents. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with M. Del Lage (Counsel of Southern Wine & Spirits) regarding the receipt of the opt-in documents and confirmed the start of the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Liu, A. | BK-Claims | Drafted an email to M. Del Lago (Counsel of Southern Wine & Spirits) regarding the confirmation of the start of the Trade Lien Program and the effective date for Southern Wine & Spirits of Florida. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Liu, A. | BK-Claims | Drafted email to Counsel of Ross Products regarding the agreement from Skadden to the additional language on the Agreement Letter to resolve the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) regarding the agreement to the additional language to the Agreement Letter for Ross Products made by their counsel. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/15/05 | Liu, A. | BK-Claims | Discussed with K. Stark (Madison Liquidity) regarding the receipt of the agreement letters for various vendors who Madison Liquidity bought their reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the list of vendors which Winn-Dixie needed help on the credit limit increase and only 10 which opted-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Liu, A. | BK-Claims | Discussed with J. Parrotta (Winn-Dixie) regarding the opt-in for Southern Wine & Spirits for only its Florida divisions. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Analyzed the remaining vendor list of 89 vendors who have not resolved their reclamation claim as of the December 15th deadline. | 0.40 | 160.00 | 64.00 |
| 12/15/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding vendors with open issue on reclamation claim window. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Revised the Memorandum of Agreement with vendors who opted-in or opt-out of the Trade Lien Program for the weekly conference call. | 0.90 | 160.00 | 144.00 |
| 12/15/05 | Liu, A. | BK-Claims | Drafted email to J. Parrotta (Winn-Dixie) regarding the number of opt-ins for weekly conference call. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits for December 15th hearing. | 2.20 | 160.00 | 352.00 |
| 12/15/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 2.20 | 160.00 | 352.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and opt-in to Trade Lien Program for Thursday. | | | |
| 12/16/05 | Liu, A. | BK-Claims | Analyzed the cash improvement analysis from J. Parrotta (Winn-Dixie) to determine changes in the cash flow improvement from previous weeks and negative effects on cash flow for non-participants of the Trade Lien Program. | 0.70 | 160.00 | 112.00 |
| 12/16/05 | Liu, A. | BK-Claims | Conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads), F. Thurlow and G. Estill (Winn-Dixie), regarding the status of the priority vendors and open issues associated in the trade discussions. | 0.60 | 160.00 | 96.00 |
| 12/16/05 | Liu, A. | BK-Claims | Conference call with R. Damore, T. Wuertz, and E. Gordon (XRoads) regarding the next step in the reclamation claim process and the process to hand-off majority of work to Winn-Dixie. | 0.30 | 160.00 | 48.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussed with D. Newman (Marzetti) regarding the current discussions with Winn-Dixie on the credit ceiling, additional language for increase in ceiling during seasonal and promotional periods, and methodology of the treatment of the credit ceiling. | 0.30 | 160.00 | 48.00 |
| 12/16/05 | Liu, A. | BK-Claims | Reviewed the Agreement Letter from CCBCC regarding their assessment of the pre-petition wires and notes of previous discussions with XRoads and Skadden. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Drafted email to H. Hopkins (Winn-Dixie) regarding the status and contact at Winn-Dixie on the trade terms proposed by CCBCC. | 0.10 | 160.00 | 16.00 |
| 12/16/05 | Liu, A. | BK-Claims | Drafted email to P. Tiberio (Winn-Dixie) regarding the contact information of GFA Brands, the lack of contact and response | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | from the vendor, and potential help from Winn-Dixie merchandising. | | | |
| 12/16/05 | Liu, A. | BK-Claims | Drafted email to M. Adams (Peter Pan Seafood) regarding the update on the Trade Lien Program and the agreement letter, explanation on the importance of the junior lien and treatment of the reclamation claim to the emergence from Chapter 11, and the re-iteration of the importance of zero preference claim exposure. | 0.40 | 160.00 | 64.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussion with T. Wuertz (XRoads) regarding the open issues on the remaining reclamation claimants and work plan for next week. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussion with A. Moskowitz (ASM Capital) regarding the reason why agreement letters for the reclamation claim were not sent fro Krispy Kreme and Russell McCall's. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Drafted email to G. Regina (Winn-Dixie) regarding the current discussions and proposals by Marzetti Foods on the credit ceiling and need for approval or counter-proposal. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussed with M. Adams (Peter Pan Seafood) regarding the explanation of the junior lien and the importance of the lien on the emergence from Chapter 11 for the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the weekly conference call on the reclamation claim and the use of XRoads to continue to negotiate better credit ceilings with the vendors who opted-in. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Drafted email to J. Grau (Premier Beverage) regarding the request for additional credit ceiling and explanation | 0.20 | 160.00 | 32.00 |

1/23/2006                    XRoads Solutions Group
11:42 AM                  Daily Detail Bk Cases - Time Detail                                    Page    62

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | for increase due to large volume purchases with Premier Beverage. | | | |
| 12/16/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong and E. Britton (Winn-Dixie) regarding the status of the post-petition AR reconciliation with Land O'Lakes. | 0.10 | 160.00 | 16.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussed with E. Gordon (XRoads) regarding the updates to several issues in the reclamation claim process worked on the last few days. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussed with S. Eichel (Skadden) in preparation of conference call with CCBCC and the latest rounds of talks, update on number of remaining vendors, and need to have further discussions next week. | 0.30 | 160.00 | 48.00 |
| 12/16/05 | Liu, A. | BK-Claims | Conference call with A. Williams (Counsel of CCBCC) and S. Eichel (Skadden) regarding the treatment of the pre-petition wires, need to review with the UCC, and awaiting approval from Winn-Dixie on the trade terms. | 0.40 | 160.00 | 64.00 |
| 12/16/05 | Liu, A. | BK-Claims | Discussed with D. Caballero (Land O'Lakes) regarding the status of the post-petition AR discussion with Winn-Dixie and Agreement Letter to resolve the reclamation claim for now. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 1.40 | 160.00 | 224.00 |
| 12/16/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were | 1.40 | 160.00 | 224.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | moved or removed from the original exhibits. | | | |
| 12/19/05 | Liu, A. | BK-Claims | Discussed with K. Grnesda (Lea & Perrins) regarding the correct address to send the reclamation claim installment for Lea & Perrins. | 0.10 | 160.00 | 16.00 |
| 12/19/05 | Liu, A. | BK-Claims | Drafted email to J. Grau (Premier Beverage) regarding the need to obtain additional credit ceiling and explanation of the methodology to calculate the credit ceiling per the Stipulation. | 0.40 | 160.00 | 64.00 |
| 12/19/05 | Liu, A. | BK-Claims | Started to extract the detailed claims data from Logan's website for summary of claims analysis and categorization of claims. | 0.20 | 160.00 | 32.00 |
| 12/19/05 | Liu, A. | BK-Claims | Analyzed the summary of claims analysis to determine data fields needed from the data extraction and revisions to the formulas to the spreadsheet. | 0.20 | 160.00 | 32.00 |
| 12/19/05 | Liu, A. | BK-Claims | Updated the payee database for the December's and previous month's opt-ins with reclamation claim amount and contact information. | 2.80 | 160.00 | 448.00 |
| 12/19/05 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits and move of all claimants from Exhibit 2 to either Exhibit 1 or 3. | 1.20 | 160.00 | 192.00 |
| 12/19/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Monday. | 0.80 | 160.00 | 128.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/19/05 | Liu, A. | BK-Case Administration | Discussed with J. Young and M. Salem (XRoads) regarding the missing contract for Gentronics. | 0.30 | 160.00 | 48.00 |
| 12/19/05 | Liu, A. | BK-Case Administration | Analyzed the contracts database for the different contracts of Getronics, Gentronics, and General Electric. | 0.40 | 160.00 | 64.00 |
| 12/19/05 | Liu, A. | BK-Claims | Discussed with E. Gordon, T. Wuertz, and B. Simon (XRoads) regarding the remaining reclamation claimants who did not opt-in nor agree to the reclamation claim amount. | 0.30 | 160.00 | 48.00 |
| 12/19/05 | Liu, A. | BK-Claims | Drafted email to M. Salem (XRoads) regarding the reclamation claim status on Pennington Seeds. | 0.10 | 160.00 | 16.00 |
| 12/19/05 | Liu, A. | BK-Claims | Discussed with M. Gultier (KK of Florida) regarding the Trade Lien Program for the 4 affiliates of KK of Florida, brief benefits of the Trade Lien Program, and documents needed to opt-in to the Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 12/19/05 | Liu, A. | BK-Claims | Revised the Term Memo of the 3 affiliates of Krispy Kreme to reflect correct effective date and correct reclamation claim amount. | 0.60 | 160.00 | 96.00 |
| 12/19/05 | Liu, A. | BK-Claims | Drafted email to M. Gultier (KK of Florida) regarding the benefits of the Trade Lien Program, the need to sign the documents to opt-in, and the documents associated with the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/19/05 | Liu, A. | BK-Claims | Drafted email to K. Longino (Winn-Dixie) regarding the 3 vendors with the checks returned for November installments. | 0.20 | 160.00 | 32.00 |
| 12/19/05 | Liu, A. | BK-Claims | Analyzed the proof of claim, demand letter, service list, and internet listing to correct the returned checks of 3 vendors for November pay out. | 0.40 | 160.00 | 64.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/19/05 | Liu, A. | BK-Claims | Drafted email to C. Brooks (Winn-Dixie) regarding the need to reconcile the final 4 invoices of CH Robinson to complete their PACA claim. | 0.30 | 160.00 | 48.00 |
| 12/19/05 | Liu, A. | BK-Claims | Discussed with B. Gaston (XRoads) regarding the possible methodologies and database for the real estate contracts to reconcile the real estate GUC. | 0.20 | 160.00 | 32.00 |
| 12/19/05 | Liu, A. | BK-Claims | Drafted email to B. Gaston (XRoads) regarding the sub-database for the Schedule G with listings of contracts associated with the real estate contracts. | 0.10 | 160.00 | 16.00 |
| 12/19/05 | Liu, A. | BK-Claims | Analyzed the separate spreadsheets of Schedule G for real estate contracts in the contracts database. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Drafted email to S. Eichel (Skadden) regarding the most up-to-date Exhibits for the Determination of the Unresolved Reclamation Claims. | 0.10 | 160.00 | 16.00 |
| 12/20/05 | Liu, A. | BK-Claims | Conference call with D. Young (Winn-Dixie), T. Wuertz and B. Young (XRoads) regarding the open issues in the GUC and check request form. | 0.30 | 160.00 | 48.00 |
| 12/20/05 | Liu, A. | BK-Claims | Partial conference call with R. Damore, H. Etlin, T. Wuertz, and E. Gordon (XRoads) regarding the return of the pre-petition deposits. | 0.30 | 160.00 | 48.00 |
| 12/20/05 | Liu, A. | BK-Claims | Discussed with E. Steadman (CCBCU) regarding the treatment of the security deposit and the credit terms under the Stipulation. | 0.40 | 160.00 | 64.00 |
| 12/20/05 | Liu, A. | BK-Claims | Drafted email to E. Steadman (CCBCU) regarding the interest to have CCBCU opt-in to the Trade Lien Program and remaining open issues on the treatment of the security deposits and credit terms under the terms of the Stipulation. | 0.30 | 160.00 | 48.00 |

1/23/2006                    XRoads Solutions Group
11:42 AM              Daily Detail Bk Cases - Time Detail                    Page    66

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/20/05 | Liu, A. | BK-Claims | Drafted email to M. Terral (Meridian CCBC) regarding the return of the security deposit and the address to send the deposit. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Updated the vendors with missing documentation and explanation for missing documentation for J. Millette's (XRoads) files. | 0.40 | 160.00 | 64.00 |
| 12/20/05 | Liu, A. | BK-Claims | Discussed with K. Longino (Winn-Dixie) regarding an email confirmation from FPL Foods to send the reclamation claim installments directly to the vendor instead of the claims buyer. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Drafted email to J. McLemore (Counsel of Swedish Match) regarding the status of the GUC reconciliation on Swedish Match and awaiting credit ceiling analysis for Media General. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Drafted email to R. Damore (XRoads) regarding the reclamation claim status of 3 vendors and any previous discussions. | 0.10 | 160.00 | 16.00 |
| 12/20/05 | Liu, A. | BK-Claims | Analyzed the revised claims transferred list from Skadden for changes to the payee list of reclamation claims. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Updated the remaining vendors list with the notes and status of vendors. | 0.40 | 160.00 | 64.00 |
| 12/20/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.60 | 160.00 | 96.00 |
| 12/20/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and opt-in to Trade Lien Program for Tuesday. | | | |
| 12/20/05 | Liu, A. | BK-Claims | Updated the payee database for the December's and previous month's opt-ins with reclamation claim amount and contact information. | 0.30 | 160.00 | 48.00 |
| 12/20/05 | Liu, A. | BK-Claims | Analyzed the notes and rec sheet online to determine procedures to complete submission of completed GUC. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Del Monte Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.90 | 160.00 | 144.00 |
| 12/20/05 | Liu, A. | BK-Case Administration | Extracted the pre-petition data from the AP database for Pennington Seeds. | 0.30 | 160.00 | 48.00 |
| 12/20/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Del Monte Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Del Monte Foods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Castleberry's to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/20/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Castleberry's to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/20/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Castleberry's on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |

1/23/2006                    XRoads Solutions Group
11:42 AM              Daily Detail Bk Cases - Time Detail                              Page    68

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/20/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Excalibur Seasonings to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/20/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Excalibur Seasonings to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/20/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Excalibur Seasonings on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Trident Seafoods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/20/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Trident Seafoods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/20/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Trident Seafoods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Case Administration | Analyzed the contracts database for the different contracts associated with Pepsi and scanned contracts. | 0.80 | 160.00 | 128.00 |
| 12/20/05 | Liu, A. | BK-Case Administration | Drafted email to M. Salem (XRoads) regarding the findings on Pepsi and the treatment of the different Pepsi's on the contracts database. | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Liu, A. | BK-Case Administration | Drafted email to M. Salem (XRoads) regarding the findings on Pennington Seeds and VanLabs and pre-petition AP data for Pennington Seeds. | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/20/05 | Liu, A. | BK-Claims | Discussed with O. Fuller (Maybelline) regarding the treatment of the AP/AR offsets to the general unsecured claims and explanation of the differences to the reclamation and the general unsecured claims. | 0.30 | 160.00 | 48.00 |
| 12/20/05 | Liu, A. | BK-Claims | Drafted email to R. DeShong (Winn-Dixie) regarding the request for AR offsets for Maybelline-Garnier. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Ballard Petroleum to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Ballard Petroleum on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Unico Holdings to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Unico Holdings to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Unico Holdings on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Royal Oak Sales to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Royal Oak Sales to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Royal Oak Sales on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of SC Johnsons to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.70 | 160.00 | 112.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for SC Johnsons to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Drafted email to S. Wisotzkey (Counsel of Ross Products) regarding the signed agreement letter from E. Gordon (XRoads) | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Discussed with Counsel of Reddy Ice regarding the type of claims sold by Reddy Ice to verify payment of the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Completed the revision to the summary of the claims analysis into different classes with links to all categories created by Logan. | 1.20 | 160.00 | 192.00 |
| 12/21/05 | Liu, A. | BK-Claims | Discussed with C. Leo (Winn-Dixie) regarding the verification of the invoices of Exxon Oil Corporation to determine if the invoices are still open and unpaid. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Drafted email to D. Lamore (Winn-Dixie) with the attachment of the potentially open invoices and need to verify if the invoices of Exxon Oil Company are unpaid. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/21/05 | Liu, A. | BK-Claims | Extracted the pre-petition data from the AP database for VanLab. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Drafted email to M. Salem (Winn-Dixie) regarding the pre-petition data and GUC of VanLab. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Drafted email response to R. Damore (XRoads) regarding the abbreviation of AL and explanation to the Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Discussed with D. Young (Winn-Dixie) regarding the correct application of amount in the check request form. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Malt-O-Meal to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Malt-O-Meal to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of SC Johnsons on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Menu Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Menu Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Menu Foods on the rec sheet online with allowed amount, class of claim, case | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | number, and notes of changes to filed claim. | | | |
| 12/21/05 | Liu, A. | BK-Claims | Updated the payee database for the December's and previous month's opt-ins with reclamation claim amount and contact information. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Wednesday. | 0.40 | 160.00 | 64.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.40 | 160.00 | 64.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Malt-O-Meal on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Jennie-Os to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Jennie-Os to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Jennie-Os on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |

1/23/2006
11:42 AM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    73

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of JJ Keller to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for JJ Keller to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of JJ Keller on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Fiskars Brands to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Fiskars Brands to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Fiskars Brands on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Whink Products to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Whink Products to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Whink Products on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of River City Traders to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for River City Traders to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of River City Traders on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Sunbeam to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Ballard Petroleum to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Sunbeam to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Sunbeam on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/21/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of First Coast Pallets to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/21/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for First Coast Pallets to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/21/05 | Liu, A. | BK-Claims | Submitted the completed GUC of First Coast Pallets on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Friendship Dairies to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the 4 Term Memos of Marzetti and its divisions with the increased credit ceiling and footnote of changes to the credit ceiling and amendment to the Term Memo. | 0.80 | 160.00 | 128.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Friendship Dairies to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Friendship Dairies on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Quality King to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Quality King to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Quality King on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Certified Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Certified Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Certified Foods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Arquest to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Drafted email to D. Young (Winn-Dixie) regarding the change in assignment of the claim to Team 2 instead of Team 1 for Sunbeam #35412. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Completed the initial analysis on the filed and schedule claims along with the breakdown of the pre-petition claims for specific vendors with purchase agreements. | 0.90 | 160.00 | 144.00 |
| 12/22/05 | Liu, A. | BK-Claims | Drafted email to D. Young (Winn-Dixie) regarding the link of Rexall Sundown GUC to the Winn-Dixie AP name of Sundown Vitamins. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Drafted email to M. Del Lago (Counsel of Southern Wine & Spirits) regarding the signed version from the UCC of the Term Memo. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Drafted email to S. Eiselstein (Counsel of CCE) regarding the signed version from the UCC of the Term Memo. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/22/05 | Liu, A. | BK-Claims | Drafted email to F. Elvers (Sunshine Mills) a copy of the Stipulation and the note on the calculation of the credit ceiling as required by the Stipulation. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the analysis on the filed and schedule claims along with the breakdown of the pre-petition claims for additional vendors with purchase agreements. | 0.70 | 160.00 | 112.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Arquest to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Arquest on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Trinidad Benham to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Trinidad Benham to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Sysco Foods Florida on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Meow Mix to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Meow Mix to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Atlanta Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Atlanta Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Atlanta Foods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the treatment of pre-petition AP/AR offsets of Del Monte Foods. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Discussed with M. Salem (XRoads) regarding the filed and scheduled claims for specific vendors with purchase contracts. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Discussed with M. Salem (XRoads) regarding the filed and scheduled claims for additional vendors with purchase contracts. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Meow Mix on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Drafted email to D. Fell (Marzetti) regarding the changes to the Term Memo in the area of credit ceiling and previous discussions with D. Newman (Marzetti) | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Maritime Products to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Mt. Olive to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Maritime Products to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Maritime Products on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Odom's Sausage to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Odom's Sausage to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Odom's Sausage on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Mt. Olive to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Mt. Olive on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Trinidad Benham on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |

1/23/2006
11:42 AM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    80

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Simmons Allied Pet Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Sysco Foods Florida to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Sysco Foods Florida to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Simmons Allied Pet Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Simmons Allied Pet Foods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Benson's on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Crown Cork & Seal to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Crown Cork & Seal to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Crown Cork & Seal on the rec sheet online with allowed amount, class of claim, case | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | number, and notes of changes to filed claim. | | | |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Catelli Brothers to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Catelli Brothers to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Catelli Brothers on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Hillandale Farms to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.70 | 160.00 | 112.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Hillandale Farms to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Hillandale Farms on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.30 | 160.00 | 48.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Azalea Gumbo to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Azalea Gumbo to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Azalea Gumbo on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Dolco Packaging to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Dolco Packaging to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Dolco Packaging on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of FPL Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for FPL Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of FPL Foods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of New Orleans Cuisine to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for New Orleans Cuisine to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of New Orleans Cuisine on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of King's Food to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for King's Food to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of King's Food on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Bar-S to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Bar-S to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Bar-S on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Updated the payee database for the December's and previous month's opt-ins with reclamation claim amount and contact information. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | moved or removed from the original exhibits. | | | |
| 12/23/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program for Friday. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the previous discussions with Welch's and their business people and options available to increase the credit limit. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Discussed with T. Wuertz (XRoads) regarding the previous discussions with Kimberly Clark and their business people and options available to increase the credit limit. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Discussed with D. Fell (Marzetti) regarding the changes to the credit ceiling on the Term Memo, discussions on the promotional and seasonal periods, and possible discussions if more credit are needed. | 0.30 | 160.00 | 48.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the changes made to the Term Memo by Marzetti Foods to ensure that the revisions do not violate the Stipulation. | 0.20 | 160.00 | 32.00 |
| 12/23/05 | Liu, A. | BK-Claims | Drafted email response to K. Longino (Winn-Dixie) regarding the acceptance of the address change to the lock box for FPL. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Drafted email to E. Gordon (XRoads) regarding the separate claim numbers provided by Logan and proof of claim for Atlanta Foods. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/23/05 | Liu, A. | BK-Claims | Drafted email to G. Regina (Winn-Dixie) regarding the revised Term Memo for Marzetti Foods and notes on the increase in the credit ceiling. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Drafted email to D. Fell (Marzetti) regarding the receipt of the signed Term Memo and confirmation of the new credit ceiling in effect. | 0.10 | 160.00 | 16.00 |
| 12/23/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Benson's to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/23/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Benson's to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Discussed with P Ackerman (L'Oreal) regarding the EFT status of L'Oreal and need to confirm with Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Reconciled the invoice from JMB Brothers and AP data from Winn-Dixie to complete the analysis for PACA claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the PACA claim due for JMB Brothers and confirm when PACA claims will be paid. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of North American Perfume to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for North American Perfume to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of North American Perfume on the rec sheet online with allowed amount, class of | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | claim, case number, and notes of changes to filed claim. | | | |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Perdue Farms to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Perdue Farms to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Perdue Farms on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of CB Fleet to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the analysis of the claims stratification with suggested changes from E Gordon (XRoads) and footnotes to the adjustments. | 0.40 | 160.00 | 64.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for CB Fleet to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | of reclamation, and opt-in to Trade Lien Program. | | | |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of CB Fleet on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of New World Pasta to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of John Middleton to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for New World Pasta to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Mercam to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Mercam to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Mercam to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Mercam on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Chevron Phillips to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Chevron Phillips to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Chevron Phillips on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Coles Quality Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Coles Quality Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Coles Quality Foods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Acme McCrary to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Acme McCrary to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for John Middleton to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of John Middleton on the rec sheet online with allowed amount, class of claim, case | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | number, and notes of changes to filed claim. | | | |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Mentholatum to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Mentholatum to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Mentholatum on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Paul Mueller to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Paul Mueller to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Paul Mueller on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Rich Products to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Rich Products to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |

1/23/2006                         XRoads Solutions Group
11:42 AM                   Daily Detail Bk Cases - Time Detail                              Page      90

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Rich Products on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Bemis to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Bemis to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Bemis on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Northpoint Trading to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Northpoint Trading to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Northpoint Trading on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Binney & Smith to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Binney & Smith to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Binney & Smith on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Dean Specialty to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Dean Specialty to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.30 | 160.00 | 48.00 |
| 12/27/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Dean Specialty on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Drafted email to C Jackson (Logan & Company) regarding the possible link of the filed and scheduled claim of Atlanta Foods. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the completed payee list for December and previous months opt-ins and notes of treatment of additional opt-ins after today. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Discussed with G Huffman (JMB Brothers) regarding the PACA claim for JMB Brothers and missing payments. | 0.20 | 160.00 | 32.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the invoice of JMB Brothers for PACA language and amount due from Winn-Dixie. | 0.10 | 160.00 | 16.00 |
| 12/27/05 | Liu, A. | BK-Claims | Analyzed the pre-petition AP database for the open balance of JMB Brothers for PACA claim asserted by vendor. | 0.10 | 160.00 | 16.00 |

1/23/2006                           XRoads Solutions Group
11:42 AM                     Daily Detail Bk Cases - Time Detail                              Page      92

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/27/05 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the changes needed to the analysis of the claims stratification. | 0.40 | 160.00 | 64.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the two completed GUC of American Food Distributors on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Russell Oil to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Russell Oil to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Russell Oil on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Icicle Seafood to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Icicle Seafood to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Icicle Seafood on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Huhtamaki to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |

1/23/2006            XRoads Solutions Group
11:42 AM          Daily Detail Bk Cases - Time Detail                Page    93

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Huhtamaki to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Huhtamaki on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Tate & Lyle to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Tate & Lyle to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Tate & Lyle on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of On-Cor to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Nestle Prepared Foods to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Nestle Prepared Foods on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Kimberly Clark to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.60 | 160.00 | 96.00 |

1/23/2006                      XRoads Solutions Group
11:42 AM               Daily Detail Bk Cases - Time Detail                    Page    94

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Kimberly Clark to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Kimberly Clark on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of L'Oreal to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.90 | 160.00 | 144.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proofs of claim for L'Oreal to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.40 | 160.00 | 64.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of L'Oreal on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.40 | 160.00 | 64.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for On-Cor to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of On-Cor on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Gorton's to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Gorton's to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Gorton's on the rec sheet online with allowed amount, class of claim, case | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | number, and notes of changes to filed claim. | | | |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Camerican to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Camerican to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Camerican on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Cardinal Health to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Cardinal Health to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Cardinal Health on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Beiersdorf to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Beiersdorf to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Beiersdorf on the rec sheet online with allowed amount, class of claim, case | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | number, and notes of changes to filed claim. | | | |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Paxar to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Paxar to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Discussed with J Good (Winn-Dixie) regarding the credit ceiling increase for Marzetti. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Discussed with D Newman (Marzetti) regarding the status of the shipments of the goods, restrictions of the credit ceiling on the store inventory, and inventory released. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the spreadsheet from Marzetti for the good released on December 23rd and current open orders yet to be released. | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the EFT status of L'Oreal for the reclamation claim payment. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the possible application and resolution of the deposit for Sara Lee from the emails of J Parrotta (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Paxar on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Hartz Mountain to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.20 | 160.00 | 32.00 |

1/23/2006                          XRoads Solutions Group
11:42 AM                    Daily Detail Bk Cases - Time Detail                    Page    97

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Hartz Mountain to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Hartz Mountain on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Nestle Prepared Foods to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.70 | 160.00 | 112.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Insight Pharmaceuticals to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Insight Pharmaceuticals to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Insight Pharmaceuticals on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Insight Pharmaceuticals to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Insight Pharmaceuticals on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Ansell Healthcare to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Ansell Healthcare to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Ansell Healthcare on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Conecuh Sausage to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Conecuh Sausage to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Conecuh Sausage on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.10 | 160.00 | 16.00 |
| 12/28/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of American Food Distributors to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.70 | 160.00 | 112.00 |
| 12/28/05 | Liu, A. | BK-Claims | Analyzed the proofs of claim for American Food Distributors to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.30 | 160.00 | 48.00 |
| 12/29/05 | Liu, A. | BK-Claims | Submitted the two completed GUC of Bunge on the rec sheet online with allowed amount, class of claim, case | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | number, and notes of changes to filed claim. | | | |
| 12/29/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Insight Pharmaceuticals to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/29/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Insight Pharmaceuticals to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Insight Pharmaceuticals on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Procter & Gamble to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 1.60 | 160.00 | 256.00 |
| 12/29/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Procter & Gamble to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.60 | 160.00 | 96.00 |
| 12/29/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Procter & Gamble on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.40 | 160.00 | 64.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email to A Williams (Counsel of CCBCC) regarding the approval from Winn-Dixie on the credit ceiling, revised Term Memo and notes on changes, and next step in the process to explain the treatment of the payments for preference claim exposure. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/29/05 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) regarding process for requesting data from vendors with outstanding balance differences in reconciliation. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) regarding problems encountered with difference in vendor names and data. | 0.30 | 160.00 | 48.00 |
| 12/29/05 | Liu, A. | BK-Claims | Revised the Term Memo for CCBCC with changes to effective date, additional language on the return of the post-petition deposit, and agreed trade terms. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email response to P Tiberio (Winn-Dixie) regarding the approval of the $1.8 million on the credit ceiling for CCBCC. | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email to P Ackerman (L'Oreal) regarding the EFT setup but due to AR balance exceeding AP balance where the reclamation claim payment cannot be paid via EFT. | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Updated the addresses of vendors who were previously on EFT with actual addresses for the reclamation claim payment in a form of a check. | 0.40 | 160.00 | 64.00 |
| 12/29/05 | Liu, A. | BK-Claims | Discussed with J Garrard (Winn-Dixie) regarding the short payment of Bunge for a general unsecured claim filed for the short payment. | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Discussed with S Eichelstein (Counsel of CCE) regarding the possible agreement between Winn-Dixie and CCE on the pre-petition offsets and need to complete the pre-petition analysis. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the listing of 2 opt-ins who do not have a balance and will not receive reclamation installment payments. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/29/05 | Liu, A. | BK-Claims | Drafted email request to L Chacon (Winn-Dixie) regarding a copy of the Marzetti purchase agreement for private label bread. | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Started to analyze the purchase agreement of private label bread between Winn-Dixie and Marzetti for the parameters of the contract. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email to J Garrard (Winn-Dixie) regarding the general unsecured claim of Bunge on a short payment of an invoice and need to verify validity of the claim. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the vendor ID number associated with Krispy Kreme of South Florida. | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Analyzed the invoices of Krispy Kreme of South Florida for the possible vendor ID numbers associated with the vendor. | 0.30 | 160.00 | 48.00 |
| 12/29/05 | Liu, A. | BK-Claims | Analyzed the letter and backup for Marbran USA to resolve the remaining issue of the PACA claim. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Revised the reconciliation of Marbran USA to resolve the remaining PACA issue. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the reconciliation of Marbran USA and need to agree with assertions from the vendor. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the reconciliation of CH Robinson and need to agree with assertions from the vendor after a non-response from C Brooks (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the revised reconciliation of Schreiber Foods with additional PODs and comparison to original PODs. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/29/05 | Liu, A. | BK-Claims | Analyzed the letter and backup for Del Monte Fresh for the remaining issue of the PACA claim. | 1.40 | 160.00 | 224.00 |
| 12/29/05 | Liu, A. | BK-Claims | Started the reconciliation of PACA claim to resolve the remaining issues of Del Monte Fresh. | 0.70 | 160.00 | 112.00 |
| 12/29/05 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 12/29/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Foster Farms to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 1.10 | 160.00 | 176.00 |
| 12/29/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Foster Farms to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/29/05 | Liu, A. | BK-Claims | Submitted the completed GUC of Foster Farms on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.40 | 160.00 | 64.00 |
| 12/29/05 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Bunge to ensure that the claim and AP/AR credits have not been used by the reclamation claim. | 0.70 | 160.00 | 112.00 |

1/23/2006                       XRoads Solutions Group
11:42 AM               Daily Detail Bk Cases - Time Detail                              Page   103

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/29/05 | Liu, A. | BK-Claims | Analyzed the proof of claim for Bunge to ensure that GUC reconciliation covered all the claim and any notes of the filing. | 0.20 | 160.00 | 32.00 |
| 12/30/05 | Liu, A. | BK-Claims | Analyzed the purchase agreement of Marzetti to determine opt-out process and terms of the agreement for private label bread. | 0.60 | 160.00 | 96.00 |
| 12/30/05 | Liu, A. | BK-Claims | Discussed with P Ackerman (L'Oreal) regarding the reclamation claim payment via check and overnight mailing since EFT is not possible. | 0.10 | 160.00 | 16.00 |
| 12/30/05 | Liu, A. | BK-Claims | Completed reconciliation of PACA claim to resolve the remaining issues of Del Monte Fresh. | 1.80 | 160.00 | 288.00 |
| 12/30/05 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the completed PACA analysis of remaining issues for Del Monte Fresh and notes on the methodology on reconciliation. | 0.20 | 160.00 | 32.00 |
| 12/30/05 | Liu, A. | BK-Claims | Discussed with J Good (Winn-Dixie) regarding the current stock of Marzetti goods, purchase agreement of private label bread, and need for additional credit. | 0.20 | 160.00 | 32.00 |
| 12/30/05 | Liu, A. | BK-Claims | Discussed with D Newman (Marzetti) regarding the need for additional credit due to private label bread, difficulty with zero items on shelf, and promotional and seasonal periods. | 0.30 | 160.00 | 48.00 |
| 12/30/05 | Liu, A. | BK-Claims | Drafted email response to J Good (Winn-Dixie) regarding the explanation for delay in credit increase, leverage of opting out of the Trade Lien Program, and last effort to explain business to business. | 0.20 | 160.00 | 32.00 |

Total: Liu, A.

                                                                                        236.70        37,872.00

1/23/2006                          XRoads Solutions Group
11:42 AM                   Daily Detail Bk Cases - Time Detail                                    Page   104

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Lyons, E. | | | | | | |
| 11/28/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 11/26) for discussion with Winn-Dixie management. | 0.50 | 160.00 | 80.00 |
| 12/05/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 12/03 and updated December fees budget) to be included in the fees variance report for discussion with Winn-Dixie management. | 1.50 | 160.00 | 240.00 |
| 12/09/05 | Lyons, E. | BK-Case Administration | Conference call with Holly Etlin, Ellen Gordon, and Carla Cooper (XRoads) to discuss newly appointed Winn Dixie fee auditor and review procedures to ensure compliance. | 0.50 | 160.00 | 80.00 |
| 12/12/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 12/10 and updated revised December fees budget received from Michael Dussinger) to be included in the fees variance report for discussion with Winn-Dixie management. | 0.60 | 160.00 | 96.00 |
| 12/12/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 12/10 and updated revised December fees budget received from Michael Dussinger) to be included in the fees variance report for discussion with Winn-Dixie management. | 0.60 | 160.00 | 96.00 |
| 12/12/05 | Lyons, E. | BK-Case Administration | Performed quality control review of November monthly fee application (specifically expenses and administratorive time) billed to the estate to ensure compliance within UST guidelines and proper billing to estate. | 0.70 | 160.00 | 112.00 |
| 12/19/05 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 12/17 and updated revised December fees budget received from Michael Dussinger) to be included in the | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | fees variance report for discussion with Winn-Dixie management. | | | |

Total: Lyons, E.

| | | | | 4.90 | | 784.00 |

User: Naegely, P.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/28/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Maryland & Virginia Milk Products | 0.30 | 160.00 | 48.00 |
| 11/28/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Southern Gourmet Foods | 0.30 | 160.00 | 48.00 |
| 11/28/05 | Naegely, P. | BK-Claims | Drafted memo regarding claim reconciliation procedure | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Gonnella Frozen Foods | 0.30 | 160.00 | 48.00 |
| 11/28/05 | Naegely, P. | BK-Claims | Create status log of general unsecured claims for review | 0.80 | 160.00 | 128.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Temple Inland | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review unsecured claim of Barber Milk | 0.40 | 160.00 | 64.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review unsecured claim of Johnson & Johnson | 0.60 | 160.00 | 96.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review unsecured claim of Evercare Inc. | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Preparation of fax to Joe Moore/Long Wholesale regarding proof of delivery for various invoices | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Telephone conference with Joe Moore/Long Wholesale regarding further claim documentation | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Long Wholesale | 0.50 | 160.00 | 80.00 |

1/23/2006 XRoads Solutions Group
11:42 AM Daily Detail Bk Cases - Time Detail Page 106

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/29/05 | Naegely, P. | BK-Litigation | Telephone conference with Marwan Salem regarding review of electronic correspondence for privilege | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Telephone conference with Betsy Bunch/White Wave Inc. regarding further claim documentation | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review general unsecured claim of White Wave Inc. | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Telephone call to Dave Mohr/Temple Inland regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Conference with Bynne Young/XRoads regarding claim documentation provided by Johnson & Johnson  and Barber Milk | 0.40 | 160.00 | 64.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Preparation of email to Aphay Liu/XRoads regarding general unsecured claim of M. Jacobs & Son | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review general unsecured claim of M. Jacobs & Son | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Telephone conference with Bob Bayshore/East Penn Mfg. regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review general unsecured claim of East Penn Mfg. | 0.40 | 160.00 | 64.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review email and attachments from M. Petiet/Johnson & Johnson regarding J& J claim documentation | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Naegely, P. | BK-Litigation | Complete removal of non-responsive electronic correspondence | 0.40 | 160.00 | 64.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Preparation of email to A. Liu/XRoads regarding cutoff for allowance of claims | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Naegely, P. | BK-Claims | Review of general unsecured claim of Eastman Kodak | 0.60 | 160.00 | 96.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/30/05 | Naegely, P. | BK-Claims | Review fax from Joe Moore/Long Wholesale | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Telephone call to Lori Sullivan/Phoenix Brands regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Phoenix Brands | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Conference call with Todd Wuertz/XRoads regarding reconciliation procedures | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Telephone conference with Marion Dobs/Klement Sausage claim documentation | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Pactiv | 0.80 | 160.00 | 128.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Telephone conference with Stan Gallinger/Pactiv regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Preparation of email to Stan Gallinger/Pactiv regarding further claim documentation | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Telephone call to Evercare regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Unarco | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Telephone conference with Jeanne Childers/Unarco regarding further claim documentation | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review fax from Jeanne Childers/Unarco regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review email from Marion Dobs/Klement Sausage regarding proof of delivery for various invoices | 0.10 | 160.00 | 16.00 |

1/23/2006               XRoads Solutions Group
11:42 AM          Daily Detail Bk Cases - Time Detail               Page  108

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/30/05 | Naegely, P. | BK-Claims | Preparation of email to Marion Dobs/Klement Sausage regarding proof of delivery for various invoices | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Klement Sausage | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Telephone call to Carol Luciano/Eastman Kodak regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Morton Salt | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Telephone conference with Scott Dexheimer/Morton Salt regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Hormel Foods | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Beaver Street Fisheries | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Church & Dwight | 0.40 | 160.00 | 64.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Review fax from Bob Bayshore/East Penn Mfg. regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Telephone conference with Bob Bayshore/East Penn Mfg. regarding further claim documentation | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Review email from Roger Klement/Klement Sausage regarding request for further claim documentation | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Telephone conference with Todd Wuertz/XRoads regarding email from Roger Klement/Klement Sausage regarding request for further claim documentation | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/01/05 | Naegely, P. | BK-Claims | Telephone conference with Roger Klement/Klement Sausage regarding request for further claim documentation | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Preparation of email to T. Wuertz (XRoads) regarding Winn-Dixie contact regarding general unsecured claims | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Purity Wholesalers | 0.40 | 160.00 | 64.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Glazer Wholesale Drugs | 0.40 | 160.00 | 64.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Review email from D. Young (Winn-Dixie) regarding contact regarding general unsecured claims | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Preparation of email to Roger Klement/Klement Sausage regarding further claim documentation for invoice #67217 | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Naegely, P. | BK-Claims | Review and respond to email from D. Brugger/Pactiv regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review email from T. Wuertz (XRoads) regarding C. Brooks (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Cascades Tissue | 0.40 | 160.00 | 64.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Maplehurst Bakeries | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Dial Corporation | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Sorrento Lactalis | 0.80 | 160.00 | 128.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Vertis | 0.40 | 160.00 | 64.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Revlon | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Red Gold | 0.40 | 160.00 | 64.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Medtech Products | 0.40 | 160.00 | 64.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Perfetti Van Melle USA | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Telephone conference with Martha Dobs/Klement Sausage regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Telephone conference with Carol Luciano/Eastman Kodak regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Telephone conference with C. Brooks (Winn-Dixie) regarding procedure for resolving general unsecured claims | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Update general unsecured claims status log | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review fax from Bruce Jones/J M Smucker regarding further claim documentation | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Telephone conference with Bruce Jones/J M Smucker regarding further claim documentation | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of J M Smucker | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Glazer Wholesalers | 0.80 | 160.00 | 128.00 |
| 12/02/05 | Naegely, P. | BK-Fee Application | Participate in conference call with Stuart Maue staff regarding fee reviews | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Preparation of email to Bynne Young/XRoads regarding status of review of general unsecured claims | 0.10 | 160.00 | 16.00 |

1/23/2006          XRoads Solutions Group
11:42 AM        Daily Detail Bk Cases - Time Detail           Page   111

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Florida Natural Growers | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Nebraska Beef | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Naegely, P. | BK-Claims | Compile list of questions regarding claims for discussion with Cameron Brooks | 0.80 | 160.00 | 128.00 |
| 12/05/05 | Naegely, P. | BK-Claims | Preparation of email to Marion Dobs (Klement Sausage) regarding status of proofs of delivery. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Naegely, P. | BK-Claims | Review general unsecured claims of Unarco, East Penn, Smuckers, Double Eagle Distributors, Continental Mills, Con Agra, Frito Lay, Kimberly Clark, Harvard Drug, Ferrero and Reckitt Benkiser. | 4.00 | 160.00 | 640.00 |
| 12/05/05 | Naegely, P. | BK-Claims | Update general unsecured claims review status log. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Naegely, P. | BK-Claims | Telephone call to Carol Luciano (Eastman Kodak) regarding further claim documentation. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Preparation of email to Faye Harris (Florida's Natural Growers) regarding further general unsecured claim documentation. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Review general unsecured claims of Long Wholesale, General Electric, General Mills, Gillette, Harvard Drug, Pinnacle, Alcon Labs and Victory Wholesale Grocers. | 4.90 | 160.00 | 784.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Preparation of list of unreconciled invoices from Glazer Wholesale Drugs. | 0.80 | 160.00 | 128.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Preparation of email to K. Tran (XRoads) regarding claim of Harvard Drug. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/06/05 | Naegely, P. | BK-Claims | Conference with Bynne Young (XRoads) regarding reconciliation of claims of Double Eagle Distributors. | 0.30 | 160.00 | 48.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Telephone conference with Joe Horsfall (Double Eagle Distributors) regarding claim documentation. | 0.30 | 160.00 | 48.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Telephone conference with Harris Semegram (Prestige Brands Med Tech) regarding claim documentation. | 0.10 | 160.00 | 16.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Preparation of email to Harris Semegram (Prestige Brands Med Tech) regarding further general unsecured claim documentation. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Telephone conference with Luke Brandonisio (Vertis) regarding general unsecured claim documentation. | 0.30 | 160.00 | 48.00 |
| 12/06/05 | Naegely, P. | BK-Claims | Telephone conference with Faye Harris (Florida's Natural Growers) regarding general unsecured claim documentation. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Conference with T. Wuertz (XRoads) regarding conference with C. Brooks (Winn-Dixie) regarding research of claims for authorized deductions, short payments, etc. | 0.30 | 160.00 | 48.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Telephone conference with C. Brooks (Winn-Dixie) regarding research of claims for authorized deductions, short payments, etc. | 0.30 | 160.00 | 48.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Telephone call to Michael Bach (GE) regarding further claim documentation. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Review email from Jessica Millette (XRoads) regarding claims of Dean Foods Group. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Telephone conference with Sandy Olson (General Mills) regarding claim documentation. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/07/05 | Naegely, P. | BK-Claims | Telephone conference with Janice Conn (Maplehurst Bakeries) regarding claim documentation. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Update general unsecured claims review status log. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Review general unsecured claims of Dial Corp. and Purity Wholesale. | 0.90 | 160.00 | 144.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Review Maplehurst Bakeries reclamation claim and compare invoices included in general unsecured claim. | 0.30 | 160.00 | 48.00 |
| 12/07/05 | Naegely, P. | BK-Claims | Telephone conference with Janice Conn (Maplehurst Bakeries) regarding claims filed in both reclamation and general unsecured claim. | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Naegely, P. | BK-Claims | Conference calls with Todd Wuertz (XRoads) regarding reconciliation of claims for unauthorized deductions, short payments, etc. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Naegely, P. | BK-Claims | Telephone conference with Michael Bach (GE) regarding claim documentation. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Naegely, P. | BK-Claims | Telephone conference with Clay Cross (Downtown Business) regarding status of payment of invoices. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Naegely, P. | BK-Claims | Review and respond to email from Faye Harris (Florida's Natural Growers) regarding proofs of delivery. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Naegely, P. | BK-Claims | Preparation of email to Jessica Millette (XRoads) regarding review of fax from Faye Harris (Florida's Natural Growers) regarding proofs of delivery. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Naegely, P. | BK-Claims | Update general unsecured claims review status log. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Naegely, P. | BK-Claims | Review package from D. Brugger (Pactiv) regarding further claim documentation. | 0.10 | 160.00 | 16.00 |

1/23/2006
11:42 AM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page   114

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/12/05 | Naegely, P. | BK-Claims | Review package from H. Semegram (MedTech) regarding further claim documentation. | 0.10 | 160.00 | 16.00 |
| 12/12/05 | Naegely, P. | BK-Claims | Review fax from M. Dobs (Klement Sausage) regarding further claim documentation. | 0.10 | 160.00 | 16.00 |
| 12/13/05 | Naegely, P. | BK-Case Administration | Telephone conference with J. Millette (XRoads) regarding Brown Bottling claim documentation. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Naegely, P. | BK-Claims | Review email from B. Bunch (White Wave) regarding further claim documentation for White Wave. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Naegely, P. | BK-Claims | Telephone conference with C. Luciano (Eastman Kodak) regarding claim documentation. | 0.30 | 160.00 | 48.00 |
| 12/16/05 | Naegely, P. | BK-Claims | Telephone conference with J. Horsfall (Dougle Eagle) regarding further claims documentation. | 0.10 | 160.00 | 16.00 |
| 12/19/05 | Naegely, P. | BK-Case Administration | Preparation of email to J. Horsfall (Double Eagle) regarding status of review of general unsecured claim | 0.10 | 160.00 | 16.00 |
| 12/20/05 | Naegely, P. | BK-Claims | Review general unsecured claim of Victory Wholesale | 0.50 | 160.00 | 80.00 |
| 12/20/05 | Naegely, P. | BK-Claims | Telephone conference regarding disputed invoices from Victory Wholesale | 0.20 | 160.00 | 32.00 |
| 12/20/05 | Naegely, P. | BK-Claims | Review email from T. Wuertz (XRoads) regarding the Winn-Dixie Check Request-Bankruptcy Claim approval form | 0.10 | 160.00 | 16.00 |
| 12/22/05 | Naegely, P. | BK-Case Administration | Preparation of fax to Michelle at Downtown Business Centers regarding outstanding invoices | 0.20 | 160.00 | 32.00 |

Total: Naegely, P.

39.30            6,288.00

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Simon, B. | | | | | | |
| 11/28/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Kings Food Products | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Multi Foods | 0.60 | 160.00 | 96.00 |
| 11/28/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Michael Foods | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - New Era Canning Co | 0.40 | 160.00 | 64.00 |
| 11/28/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Country Garden Silks | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - C&M Foods | 0.50 | 160.00 | 80.00 |
| 11/28/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Empress | 0.20 | 160.00 | 32.00 |
| 11/28/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Republic Tobacco | 0.10 | 160.00 | 16.00 |
| 11/28/05 | Simon, B. | BK-Claims | Conversations with vestcom re: reclamation claim and trade lien program | 0.40 | 160.00 | 64.00 |
| 11/28/05 | Simon, B. | BK-Claims | Review of invoices for Vanguard for reclamation analysis | 0.90 | 160.00 | 144.00 |
| 11/28/05 | Simon, B. | BK-Claims | Conversations with Heinemann's on Reclamation Issues | 0.40 | 160.00 | 64.00 |
| 11/28/05 | Simon, B. | BK-Claims | Review and analysis of Heinemann's reclamation claim | 1.30 | 160.00 | 208.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/28/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Ranir | 0.30 | 160.00 | 48.00 |
| 11/28/05 | Simon, B. | BK-Claims | Conversations with and Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - The Great Fish Co | 1.20 | 160.00 | 192.00 |
| 11/28/05 | Simon, B. | BK-Claims | Analysis on Vestcom for Reclamation Claim | 1.20 | 160.00 | 192.00 |
| 11/28/05 | Simon, B. | BK-Claims | Conversations with counsel from Henschel-Steinau re: reclamation claim and trade lien program | 1.10 | 160.00 | 176.00 |
| 11/29/05 | Simon, B. | BK-Claims | Conversation with Wenner Breads re: reclamation claim issues | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Simon, B. | BK-Claims | Analysis and review of Libby Reclamation Claim | 1.10 | 160.00 | 176.00 |
| 11/29/05 | Simon, B. | BK-Claims | Conversation with Libby re: reclamation claim | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Simon, B. | BK-Claims | Conference Call Regarding status of Reclamation Claims Attendees: Todd Wuertz (XRoads), Aphay Liu (XRoads) and Steve Eichel (Skadden) | 1.10 | 160.00 | 176.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Lorillard | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Simon, B. | BK-Claims | Conversations with Claimant through phone and email and Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Maxell Corp | 1.10 | 160.00 | 176.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - North Coast Processing | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Simon, B. | BK-Claims | Analysis of Del Laboratories reclamation claim | 0.90 | 160.00 | 144.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/29/05 | Simon, B. | BK-Claims | Conversation with Del Labs re: reclamation claim | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Simon, B. | BK-Claims | Conversations with Coles regarding issues surrounding opting in to the trade lien program | 0.60 | 160.00 | 96.00 |
| 11/29/05 | Simon, B. | BK-Claims | Review of reclamation claim for Coles | 0.70 | 160.00 | 112.00 |
| 11/29/05 | Simon, B. | BK-Claims | conversations with Frozen specialties regarding reclamation issues and opting-in | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Simon, B. | BK-Claims | Contact with and Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - DL Lee & Sons | 1.20 | 160.00 | 192.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Processors Choice | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - First Quality | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Jones Dairy | 0.40 | 160.00 | 64.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - US Foodservice | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Wayne Inc | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Delizza | 0.10 | 160.00 | 16.00 |
| 11/29/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Otis Spunkmeyer | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/29/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Del Pharmaceuticals | 0.20 | 160.00 | 32.00 |
| 11/29/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Sergeants Pet Care | 0.80 | 160.00 | 128.00 |
| 11/29/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Gold Coast Eagle | 0.70 | 160.00 | 112.00 |
| 11/29/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Reily Foods | 0.30 | 160.00 | 48.00 |
| 11/29/05 | Simon, B. | BK-Claims | Review and analysis of Republic Plastics reclamation claim | 0.80 | 160.00 | 128.00 |
| 11/29/05 | Simon, B. | BK-Claims | Conversation with Republic Plastics re: reclamation claim | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - The Hartz Mountain Corp | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - IF CO Systems | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Provimi Veal conversations on reclamation issues | 0.50 | 160.00 | 80.00 |
| 11/30/05 | Simon, B. | BK-Claims | review of Provimi Veal issues for Reclamation claim | 1.20 | 160.00 | 192.00 |
| 11/30/05 | Simon, B. | BK-Claims | Review and conversations with Chattem regarding issues surrounding the Reclamation claim | 1.90 | 160.00 | 304.00 |
| 11/30/05 | Simon, B. | BK-Claims | Call to Aqua Star regarding status of signing Net Reclamation Agreement | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/30/05 | Simon, B. | BK-Claims | Spoke with Associated Brands re Net reclamation agreement letter | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | brief conversation with Borden Dairy re: Net reclamation agreement letter | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Simon, B. | BK-Claims | Conversation with Tri-Eagle re: Net reclamation agreement letter | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Conversation with CITGO re: Net reclamation agreement letter | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Simon, B. | BK-Claims | Conversation with Fabri-Kal re: Net reclamation agreement letter | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Simon, B. | BK-Claims | Spoke with Fastener for Retail re Net reclamation agreement letter | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Spoke with Henkel Consumer re Net reclamation agreement letter | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Simon, B. | BK-Claims | Conversations with and Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Mosby's | 1.30 | 160.00 | 208.00 |
| 11/30/05 | Simon, B. | BK-Claims | Conversations with and Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - John B Stanfilippo & Sons | 1.40 | 160.00 | 224.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Iberia World Foods | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Vestcom | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Chattem | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 11/30/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - DSC Sales | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - On-Cor Frozen Foods | 0.60 | 160.00 | 96.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - CNS | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Pioneer Paper | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Friedas | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Flowers Foods Specialty | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Lib bey | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - National Tobacco | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Simon, B. | BK-Claims | Conversations with and Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Wayne Inc | 1.20 | 160.00 | 192.00 |
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - American Foods | 0.10 | 160.00 | 16.00 |
| 11/30/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Heinemans | 0.60 | 160.00 | 96.00 |

1/23/2006                 XRoads Solutions Group
11:42 AM            Daily Detail Bk Cases - Time Detail                Page  121

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/30/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Bay City | 0.30 | 160.00 | 48.00 |
| 11/30/05 | Simon, B. | BK-Claims | Conversations with and Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Lea & Perrins | 0.90 | 160.00 | 144.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Hamilton Beach/Proctor Silex | 0.30 | 160.00 | 48.00 |
| 12/01/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Icicle Seafoods | 1.10 | 160.00 | 176.00 |
| 12/01/05 | Simon, B. | BK-Claims | Conversations with Pioneer Paper Re: Opting in to the trade lien program | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Simon, B. | BK-Claims | Conversations with Processors Choice Re: Opting in to the trade lien program | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Simon, B. | BK-Claims | Dealing with issues surrounding Republic Tobacco for Reclamation claim | 1.60 | 160.00 | 256.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Alcoa | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Burkhardt Sales | 0.50 | 160.00 | 80.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - CITGO Petroleum | 0.40 | 160.00 | 64.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - L&R Farms | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/01/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Checkpoint | 0.80 | 160.00 | 128.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Camerican | 0.50 | 160.00 | 80.00 |
| 12/01/05 | Simon, B. | BK-Claims | review of reclamation claim for RC2 | 0.80 | 160.00 | 128.00 |
| 12/01/05 | Simon, B. | BK-Claims | extensive conversation with RC2 Re: Reclamation claim | 0.40 | 160.00 | 64.00 |
| 12/01/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Dales Sauce | 1.10 | 160.00 | 176.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Dart Containers | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Exxon Mobil Chemical | 0.30 | 160.00 | 48.00 |
| 12/01/05 | Simon, B. | BK-Claims | Conversations with and Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Exxon Mobil Lubricants | 1.60 | 160.00 | 256.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Sysco Food Svcs Central Alabama | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Sysco Food Svcs South Florida | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Pennington Seed | 0.30 | 160.00 | 48.00 |
| 12/01/05 | Simon, B. | BK-Claims | Analysis on Reily Foods for Reclamation claims purpose | 1.10 | 160.00 | 176.00 |

1/23/2006
11:42 AM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page   123

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/01/05 | Simon, B. | BK-Claims | conversations and analysis of IFCO systems reclamation claim | 0.80 | 160.00 | 128.00 |
| 12/01/05 | Simon, B. | BK-Claims | conversation with Irving Tissue on reclamation claim and opting in to the trade lien program | 0.20 | 160.00 | 32.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - The Jel Sert CO | 0.10 | 160.00 | 16.00 |
| 12/01/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - RL Ziegler | 0.40 | 160.00 | 64.00 |
| 12/01/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Henschel-Steinau | 1.30 | 160.00 | 208.00 |
| 12/02/05 | Simon, B. | BK-Claims | Dealing with issues for Iberia re: Reclamation claim | 1.70 | 160.00 | 272.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Belco Distributors | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Simon, B. | BK-Claims | Contact with and Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Chiquita Brands | 1.20 | 160.00 | 192.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Cumberland | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | Analysis of A/P & A/R Credits for Claimant - Regarding Reclamation Claim and Trade Lien Program - Degussa Flavors | 0.80 | 160.00 | 128.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Provimi Veal Corp | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Fastner for Retail | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/02/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Henkel | 0.70 | 160.00 | 112.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - RC2 Brands | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Sysco Food Svcs Jacksonville | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Vanguard | 0.40 | 160.00 | 64.00 |
| 12/02/05 | Simon, B. | BK-Claims | conversations with ExxonMobil Lubricants regarding reclamation claims | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | conversations with ExxonMobil Chemicals regarding reclamation claims | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Simon, B. | BK-Claims | conversation with Multifoods regarding Net reclamation claim | 0.30 | 160.00 | 48.00 |
| 12/02/05 | Simon, B. | BK-Claims | conversation with National Tobacco regarding Net reclamation claim | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | multiple conversations with Camerican regarding Reclamation claim | 1.10 | 160.00 | 176.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Worlds Kitchen | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Del Laboratories | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Republic Plastic | 0.20 | 160.00 | 32.00 |

1/23/2006 XRoads Solutions Group
11:42 AM Daily Detail Bk Cases - Time Detail Page 125

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - POM Wonderful | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Saf-T-Guard | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Wenner Bread | 1.00 | 160.00 | 160.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Willert Home Products | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Republic Tobacco | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | Analysis of Potential Preference Payments for Claimant - Regarding Reclamation Claim and Trade Lien Program - Sanford | 0.80 | 160.00 | 128.00 |
| 12/02/05 | Simon, B. | BK-Claims | Working with Claimant Regarding Reclamation Claim and Trade Lien Program - Del Laboratories | 0.10 | 160.00 | 16.00 |
| 12/02/05 | Simon, B. | BK-Claims | conversations with Simmons Pet Food for Reclamation claim | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Simon, B. | BK-Claims | Analysis for Simmons re: Reclamation claim | 1.30 | 160.00 | 208.00 |
| 12/05/05 | Simon, B. | BK-Claims | Review of reclamation claim for North Coast Processing. | 1.10 | 160.00 | 176.00 |
| 12/05/05 | Simon, B. | BK-Claims | RL Zeigler review of reclamation claim. | 1.30 | 160.00 | 208.00 |
| 12/05/05 | Simon, B. | BK-Claims | Conversation with RL Zeigler for reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Simon, B. | BK-Claims | Continued conversations with First quality Hygienic (Multiple) | 1.40 | 160.00 | 224.00 |

1/23/2006                         XRoads Solutions Group
11:42 AM                  Daily Detail Bk Cases - Time Detail                              Page   126

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/05/05 | Simon, B. | BK-Claims | Review of First Quality reclamation claim. | 0.80 | 160.00 | 128.00 |
| 12/05/05 | Simon, B. | BK-Claims | Received and filed Signed Term Memo for John B Stanfillipo and Sons. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Simon, B. | BK-Claims | Conversation with Alberto Culver regarding the status of reclamation agreement. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Simon, B. | BK-Claims | Conversation with Belco regarding the status of reclamation agreement. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Simon, B. | BK-Claims | Conversation with Burckhardt regarding the status of reclamation agreement. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Simon, B. | BK-Claims | Talked with RC2 Brands regarding reclamation issues. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Simon, B. | BK-Claims | Talked with M. Claypool regarding North coast processing for reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Simon, B. | BK-Claims | Conversation with John B Stanfillipo and Sons regarding reclamation. | 0.10 | 160.00 | 16.00 |
| 12/05/05 | Simon, B. | BK-Claims | Conversation with Tom Sellickson from Alcoa regarding reclamation claim and deadline issues. | 0.50 | 160.00 | 80.00 |
| 12/05/05 | Simon, B. | BK-Claims | Review reclamation claim for Alcoa. | 0.80 | 160.00 | 128.00 |
| 12/05/05 | Simon, B. | BK-Claims | Email to Tom Sellickson at Alcoa with Term Memo, Excel Spreadsheet and Exhibit E. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Simon, B. | BK-Claims | Talked to Steve at Albertville regarding reclamation claim and deadline issues. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Simon, B. | BK-Claims | Review and amending of reclamation claim for Albertville Quality Foods. | 1.10 | 160.00 | 176.00 |
| 12/05/05 | Simon, B. | BK-Claims | Email to Steve at Albertville with revised Term Memo & Excel Spreadsheet including another copy of Exhibit E. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/05/05 | Simon, B. | BK-Claims | Conversation with James White, Counsel for C&M. Turns out that there is a conflict and we must contact company directly. | 0.30 | 160.00 | 48.00 |
| 12/05/05 | Simon, B. | BK-Claims | Emailed James White  in order to get the contact information for Steve Kornblum at C&M. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Simon, B. | BK-Claims | Contacted Steve Kornblum at C&M regarding Term Memo & Deadline. | 0.20 | 160.00 | 32.00 |
| 12/05/05 | Simon, B. | BK-Claims | Spoke with Irene Yakovlevich re Degussa's reclamation claim and the December 15th deadline. | 0.60 | 160.00 | 96.00 |
| 12/05/05 | Simon, B. | BK-Claims | Emailed Irene Yakovlevich Degussa's Term Memo Exhibit E and Excel spreadsheet for Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Simon, B. | BK-Claims | Conversations with Willert Home Products regarding reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/06/05 | Simon, B. | BK-Claims | Review of Willert Reclamation Claim. | 0.60 | 160.00 | 96.00 |
| 12/06/05 | Simon, B. | BK-Claims | Multiple conversations with Ranir Corp regarding Reclamation claim. | 1.40 | 160.00 | 224.00 |
| 12/06/05 | Simon, B. | BK-Claims | Review of new documents sent from Ranir. | 0.70 | 160.00 | 112.00 |
| 12/06/05 | Simon, B. | BK-Claims | Conversations and review of new documentation for Icicle Seafoods. | 1.20 | 160.00 | 192.00 |
| 12/06/05 | Simon, B. | BK-Claims | Multiple conversation with Burkhardt (Not opting-in & will not sign Net Reclamation Agreement Letter) | 0.70 | 160.00 | 112.00 |
| 12/06/05 | Simon, B. | BK-Claims | Conversation with Michael Keaton regarding Irving Tissues reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/06/05 | Simon, B. | BK-Claims | Review of reclamation claim for Irving Tissues. | 0.80 | 160.00 | 128.00 |
| 12/06/05 | Simon, B. | BK-Claims | Email to Michael Keaton regarding Irving Tissues reclamation claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/06/05 | Simon, B. | BK-Claims | Conversation with George Singer regarding reclamation claim for CNS Inc. | 0.70 | 160.00 | 112.00 |
| 12/06/05 | Simon, B. | BK-Claims | Review of supplemental information provided by CNS. | 0.60 | 160.00 | 96.00 |
| 12/06/05 | Simon, B. | BK-Claims | Email amended CNS Inc Term Memo and Excel Spreadsheet. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Simon, B. | BK-Claims | Conversations (multiple) with Jerry Knecht regarding Michael Foods reclamation issues. | 1.10 | 160.00 | 176.00 |
| 12/06/05 | Simon, B. | BK-Claims | Email to Jerry Knecht regarding Michael Foods reclamation issues. | 0.40 | 160.00 | 64.00 |
| 12/06/05 | Simon, B. | BK-Claims | Conversation with First Quality. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Simon, B. | BK-Claims | Email conversations with Aphay Liu (XRoads) and WE Bassett regarding Term Issues for reclamation claims | 0.80 | 160.00 | 128.00 |
| 12/06/05 | Simon, B. | BK-Claims | Conversation with Rosa Elrod at Chattem reclamation claim - Not Opting-In. | 0.50 | 160.00 | 80.00 |
| 12/06/05 | Simon, B. | BK-Claims | Email to Rosa Elrod at Chattem regarding Reclamation Agreement Letter. | 0.30 | 160.00 | 48.00 |
| 12/06/05 | Simon, B. | BK-Claims | Conversation with Stuart Rains re: CITGO Petroleum reclamation claim - Not Opting-In. | 0.60 | 160.00 | 96.00 |
| 12/06/05 | Simon, B. | BK-Claims | Email to Stuart Rains regarding CITGO Petroleum Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/06/05 | Simon, B. | BK-Claims | Updating remaining vendors list for Steve Eichel. | 1.20 | 160.00 | 192.00 |
| 12/07/05 | Simon, B. | BK-Claims | Talked with Bill Sherios regarding On-Cor Frozen Foods. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email regarding reclamation claim to Bill Sherios at On-Cor. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Vicky Ervin re: CITGO Petroleum Reclamation Agreement Letter. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/07/05 | Simon, B. | BK-Claims | Conversation with Joe Johnson regarding Pennington Seed reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Joe Johnson regarding Pennington Seed Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversation with First Quality & Counsel. | 0.70 | 160.00 | 112.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Steve Eichel (Skadden) regarding First Quality and his assistance in this issue | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversation with Steve Eichel (Skadden) regarding First Quality and his assistance in this issue | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Simon, B. | BK-Claims | Continued conversation with Rosa Elrod at Chattem reclamation claim - Not Opting-In. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Jim Hoeffner regarding Republic Plastic reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Simon, B. | BK-Claims | Talked to Jim Hoeffner regarding Republic Plastic reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Simon, B. | BK-Claims | Review of Republic Plastic reclamation claim. | 0.60 | 160.00 | 96.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Jim Hoeffner Updated Term Memo re: Republic Plastic reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversation with Jim Martin at The Great Fish Co regarding reclamation claim - Not Opting-In. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Jim Martin and The Great Fish Co regarding Reclamation Agreement Letter. | 0.30 | 160.00 | 48.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversation with Syd Homan regarding Sergeants Pet Care reclamation claim Trade Lien Program & Deadline. | 0.30 | 160.00 | 48.00 |

1/23/2006 XRoads Solutions Group
11:42 AM Daily Detail Bk Cases - Time Detail Page 130

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/07/05 | Simon, B. | BK-Claims | Email to Syd Homan regarding Sergeants Pet Care reclamation claim and options within the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversation with Barbara Pellack at Fastener for Retail regarding reclamation claim - Not Opting-In. | 0.50 | 160.00 | 80.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Barbara Pellack at Fastener for Retail regarding Reclamation Agreement Letter | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Simon, B. | BK-Claims | Email to Ken Dippman regarding approaching deadline for reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversation with Alcoa regarding reclamation claim and Net Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/07/05 | Simon, B. | BK-Claims | Review of Alcoa reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversations and review with Pennington Seed regarding opting-in to the Trade Lien Program. | 0.70 | 160.00 | 112.00 |
| 12/07/05 | Simon, B. | BK-Claims | Talked with CNS regarding Trade Lien Program and opting-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Simon, B. | BK-Claims | Talked with Bill Ray regarding Hamilton Beach opting-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversations and review with Albertville Quality Foods regarding opting-in to the Trade Lien Program. | 1.10 | 160.00 | 176.00 |
| 12/07/05 | Simon, B. | BK-Claims | Conversations and review with The Great Fish Co regarding opting-in to the Trade Lien Program. | 0.70 | 160.00 | 112.00 |
| 12/08/05 | Simon, B. | BK-Claims | Conversation with Anthony Crowe at Wenner Breads regarding reclamation claim - Not Opting-In. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/08/05 | Simon, B. | BK-Claims | Email to Anthony Crowe at Wenner Breads regarding Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Simon, B. | BK-Claims | Review of additional invoices for Ranir reclamation claim. | 0.80 | 160.00 | 128.00 |
| 12/08/05 | Simon, B. | BK-Claims | Talked with Icicle regarding reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Simon, B. | BK-Claims | Talked with Mosby regarding reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/08/05 | Simon, B. | BK-Claims | Email to Ranir regarding amended Term memo for reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Simon, B. | BK-Claims | Conversation with Kelly Timberlake at National Tobacco regarding reclamation claim - Not Opting-In | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Simon, B. | BK-Claims | Email to Kelly Timberlake at National Tobacco regarding Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Simon, B. | BK-Claims | Conversations with Pharmacare regarding Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 12/08/05 | Simon, B. | BK-Claims | Analysis of new documents for Pharmacare and Trade Lien Program. | 0.90 | 160.00 | 144.00 |
| 12/08/05 | Simon, B. | BK-Claims | Conversations with Sanford regarding opting-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/08/05 | Simon, B. | BK-Claims | Multiple conversation and review with vendor (John B Stanfillipo and Sons) regarding Trade Lien Program. | 0.80 | 160.00 | 128.00 |
| 12/08/05 | Simon, B. | BK-Claims | Review and conversations with On-Cor regarding issues surrounding the reclamation claim. | 0.60 | 160.00 | 96.00 |
| 12/08/05 | Simon, B. | BK-Claims | Review and conversations with Russel Oil regarding reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/08/05 | Simon, B. | BK-Claims | Conversations with P. Tiberio (Winn-Dixie) regarding Michael Foods. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/08/05 | Simon, B. | BK-Claims | Conversations with Michael Foods regarding Trade Lien Program and opting-in. | 0.50 | 160.00 | 80.00 |
| 12/08/05 | Simon, B. | BK-Claims | Review with vendor (Acme) regarding Trade Lien program and reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/08/05 | Simon, B. | BK-Claims | Conversations with American Foods Distributor regarding Trade Lien Program and Opting-In | 0.10 | 160.00 | 16.00 |
| 12/08/05 | Simon, B. | BK-Claims | Analysis on American Foods Distr. regarding Trade Lien Program and opting-in. | 0.70 | 160.00 | 112.00 |
| 12/08/05 | Simon, B. | BK-Claims | Continued conversation with Jerry Knecht regarding reclamation issues. | 0.40 | 160.00 | 64.00 |
| 12/08/05 | Simon, B. | BK-Claims | Continued emails to Jerry Knecht regarding Michael Foods reclamation issues. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Simon, B. | BK-Claims | Received and filed signed Term Memo for Willert Home Products. | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Simon, B. | BK-Claims | Conversation with Carol Nesbitt at Ranir regarding Terms. | 0.50 | 160.00 | 80.00 |
| 12/09/05 | Simon, B. | BK-Claims | Email to Carol Nesbitt at Ranir regarding Terms. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Simon, B. | BK-Claims | Talked to Schwarzkopf and Henkel regarding reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/09/05 | Simon, B. | BK-Claims | Emailed Schwarzkopf and Henkel regarding reclamation claim. | 0.10 | 160.00 | 16.00 |
| 12/09/05 | Simon, B. | BK-Claims | Received and filed signed Term Memo for Chattem | 0.20 | 160.00 | 32.00 |
| 12/09/05 | Simon, B. | BK-Claims | Conversations with American Rice regarding Trade Lien Program and opting-in. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/09/05 | Simon, B. | BK-Claims | Analysis on American Rice regarding Trade Lien Program and opting-in. | 0.50 | 160.00 | 80.00 |
| 12/09/05 | Simon, B. | BK-Claims | Review with Meyers Bakery regarding Trade Lien program and reclamation claim. | 0.80 | 160.00 | 128.00 |
| 12/09/05 | Simon, B. | BK-Claims | Talked with Ballard Petroleum regarding Trade Lien program and opting-in to the Trade Lien Program. | 0.60 | 160.00 | 96.00 |
| 12/09/05 | Simon, B. | BK-Claims | Update of completion log for reclamation claims for S. Eichel (Skadden) | 1.30 | 160.00 | 208.00 |
| 12/09/05 | Simon, B. | BK-Claims | Analysis of new documentation for L&R Farms and reclamation claim. | 1.30 | 160.00 | 208.00 |
| 12/09/05 | Simon, B. | BK-Claims | Conversations with L&R Farms regarding reclamation claim and documentation. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversation with Alcoa Regarding Reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Simon, B. | BK-Claims | Talked to R. Elrod (Chattem) regarding Net Reclamation Agreement Letter. | 0.40 | 160.00 | 64.00 |
| 12/12/05 | Simon, B. | BK-Claims | Analysis on Alcoa Reclamation Claim. | 1.20 | 160.00 | 192.00 |
| 12/12/05 | Simon, B. | BK-Claims | Research on Albertville Reclamation Claim issues with A/P Credits. | 1.30 | 160.00 | 208.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversation with Burckhardt regarding the status of reclamation agreement. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversations with Albertville Regarding Reclamation claim and deadline issues. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Simon, B. | BK-Claims | Email to Stuart Rains regarding CITGO Petroleum Reclamation Agreement Letter. | 0.60 | 160.00 | 96.00 |
| 12/12/05 | Simon, B. | BK-Claims | Email to Steve at Albertville with revised Term Memo & Excel Spreadsheet including another copy of Exhibit E. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversation with C&M regarding Reclamation Claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/12/05 | Simon, B. | BK-Claims | Analysis on C&M Reclamation Claim. | 1.30 | 160.00 | 208.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversations with Simmons Pet Food for Reclamation claim. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversations with Vestcom regarding Reclamation claim and Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversation with Fabri-Kal regarding Net Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversation with Multifoods regarding Net Reclamation claim. | 0.40 | 160.00 | 64.00 |
| 12/12/05 | Simon, B. | BK-Claims | Spoke with Tri-Eagle regarding Net Reclamation Agreement Letter. | 0.30 | 160.00 | 48.00 |
| 12/12/05 | Simon, B. | BK-Claims | Conversations with American Foods Distr. regarding Trade Lien Program and Opting-In. | 0.40 | 160.00 | 64.00 |
| 12/13/05 | Simon, B. | BK-Claims | Conversation with Michael Keaton regarding Irving Tissues Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Simon, B. | BK-Claims | Spoke with First Quality | 0.30 | 160.00 | 48.00 |
| 12/13/05 | Simon, B. | BK-Claims | Spoke with Irene Yankovich regarding Degussa's Reclamation Claim. | 0.40 | 160.00 | 64.00 |
| 12/13/05 | Simon, B. | BK-Claims | Analysis on Irving Tissues A/R Credits and other invoices. | 1.30 | 160.00 | 208.00 |
| 12/13/05 | Simon, B. | BK-Claims | Email to Rosa Elrod at Chattem Regarding Reclamation Agreement Letter. | 0.50 | 160.00 | 80.00 |
| 12/13/05 | Simon, B. | BK-Claims | Conversation with The Great Fish Co regarding Net Reclamation Agreement Letter. | 0.10 | 160.00 | 16.00 |
| 12/13/05 | Simon, B. | BK-Claims | Conversation with John B Stanfillipo and sons regarding Reclamation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/13/05 | Simon, B. | BK-Claims | Analysis and emails regarding The Great Fish Company. | 1.40 | 160.00 | 224.00 |
| 12/13/05 | Simon, B. | BK-Claims | Research on National Tobacco Issues. | 1.00 | 160.00 | 160.00 |
| 12/13/05 | Simon, B. | BK-Claims | Conversation with Wenner Breads Regarding Reclamation Agreement Letter. | 0.30 | 160.00 | 48.00 |
| 12/13/05 | Simon, B. | BK-Claims | Spoke with Carol Nesbitt at Ranir regarding Terms. | 0.60 | 160.00 | 96.00 |
| 12/13/05 | Simon, B. | BK-Claims | Conversation with National Tobacco regarding Net Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 12/13/05 | Simon, B. | BK-Claims | Conversations with Coles regarding issues surrounding opting in to the Trade Lien Program. | 0.80 | 160.00 | 128.00 |
| 12/14/05 | Simon, B. | BK-Claims | Talked with Bill Sherios regarding On-Cor Frozen Foods. | 0.30 | 160.00 | 48.00 |
| 12/14/05 | Simon, B. | BK-Claims | Talked with RC2 Brands regarding Reclamation Claim Issues. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversation with Del Labs regarding Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversations with IFCO Systems Reclamation Claim. | 0.40 | 160.00 | 64.00 |
| 12/14/05 | Simon, B. | BK-Claims | Spoke with Henkel Consumer regarding Net Reclamation Agreement Letter. | 0.40 | 160.00 | 64.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversation with CNS Inc regarding Reclamation Claim. | 0.10 | 160.00 | 16.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversation with RL Zeigler regarding Reclamation Claim. | 0.50 | 160.00 | 80.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversations and review of new documentation for Icicle Seafoods. | 0.30 | 160.00 | 48.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversations and review with The Great Fish Co regarding opting-in to the Trade Lien Program. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/14/05 | Simon, B. | BK-Claims | Conversations with American Rice regarding Trade Lien Program and opting-in. | 0.60 | 160.00 | 96.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversations with Heinemann's on Reclamation Issues. | 0.40 | 160.00 | 64.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversations with P. Tiberio (Winn-Dixie) regarding Michael Foods. | 0.30 | 160.00 | 48.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversations with Processors Choice regarding opting in to the Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 12/14/05 | Simon, B. | BK-Claims | Multiple conversations and analysis with Schwarzkopf and Henkel regarding Reclamation Claim issues. | 1.40 | 160.00 | 224.00 |
| 12/14/05 | Simon, B. | BK-Claims | Spoke with Fastener for Retail regarding Net Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversation with Alberto Culver regarding the status of Reclamation Agreement. | 0.20 | 160.00 | 32.00 |
| 12/14/05 | Simon, B. | BK-Claims | Conversation with Belco regarding the status of Reclamation Agreement. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Simon, B. | BK-Claims | Talked with Republic Plastic regarding Reclamation Claim. | 0.40 | 160.00 | 64.00 |
| 12/15/05 | Simon, B. | BK-Claims | Spoke with Associated Brands regarding Net Reclamation Agreement Letter. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Simon, B. | BK-Claims | Talked with North Coast Processing for Reclamation claim. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Simon, B. | BK-Claims | Talked with Mosby regarding Reclamation Claim. | 0.30 | 160.00 | 48.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversation with CITGO regarding Net Reclamation Agreement Letter. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversation with Wenner Breads regarding Reclamation Claim issues. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/15/05 | Simon, B. | BK-Claims | Conversations with ExxonMobil Chemicals regarding Reclamation claims. | 0.50 | 160.00 | 80.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversations with ExxonMobil Lubricants regarding reclamation claims. | 0.40 | 160.00 | 64.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversations with Frozen Specialties regarding Reclamation issues and opting-in. | 0.90 | 160.00 | 144.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversation with Libby regarding Reclamation Claim. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversations with L&R Farms regarding Reclamation Claim and documentation. | 0.40 | 160.00 | 64.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversations with Pharmacare regarding Trade Lien Program. | 0.70 | 160.00 | 112.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversations with Ranir regarding Reclamation Claim. | 0.80 | 160.00 | 128.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversations with Willert Home Products regarding Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 12/15/05 | Simon, B. | BK-Claims | Talked with Ballard Petroleum regarding Trade Lien Program and opting-in to the Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversation with Alcoa regarding Reclamation claim and Net Reclamation Agreement Letter. | 0.10 | 160.00 | 16.00 |
| 12/15/05 | Simon, B. | BK-Claims | Conversations with Albertville Quality Foods regarding opting-in to the Trade Lien Program. | 0.50 | 160.00 | 80.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversation with Pennington Seed Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversation with National Tobacco regarding  Net Reclamation Agreement Letter. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 12/16/05 | Simon, B. | BK-Claims | Continued conversations with Michael Foods regarding  Reclamation issues. | 0.10 | 160.00 | 16.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversation with Syd Homan regarding Sergeants Pet Care Reclamation Claim, Trade Lien Program and Deadline. | 0.50 | 160.00 | 80.00 |
| 12/16/05 | Simon, B. | BK-Claims | Talked with CNS regarding Trade Lien Program and opting-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversation with Barbara Pellack at Fastener for Retail regarding Reclamation Claim and not opting-in. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversations with John B Stanfillipo regarding Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Simon, B. | BK-Claims | Talked with Hamilton Beach regarding the Trade Lien Program. | 0.60 | 160.00 | 96.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversation with Irving Tissue on Reclamation Claim and opting in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversation with Republic Plastics regarding Reclamation Claim. | 0.20 | 160.00 | 32.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversations and review with Pennington Seed regarding opting-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversations with Borden Dairy regarding Net Reclamation Agreement Letter. | 0.70 | 160.00 | 112.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversations with Pioneer Paper regarding opting-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/16/05 | Simon, B. | BK-Claims | Conversations with Sanford regarding opting-in to the Trade Lien Program. | 0.40 | 160.00 | 64.00 |
| 12/16/05 | Simon, B. | BK-Claims | Talked to Iberia regarding Reclamation Claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/16/05 | Simon, B. | BK-Claims | Talked with Icicle regarding Reclamation Claim. | 0.10 | 160.00 | 16.00 |
| Total: Simon, B. | | | | 144.50 | | 23,120.00 |

User: Young, B.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/28/05 | Young, B. | BK-Claims | Worked on reconciling general unsecured portion of the reclamation claim for vendors who have not opted into the Trade Lien Program. | 2.30 | 160.00 | 368.00 |
| 11/28/05 | Young, B. | BK-Claims | Began preparation of worksheet to upload completed reconciliations into the Logan database. | 2.00 | 160.00 | 320.00 |
| 11/28/05 | Young, B. | BK-Claims | Continued to prepare worksheets to upload completed reconciliations into the Logan database. | 2.90 | 160.00 | 464.00 |
| 11/28/05 | Young, B. | BK-Claims | Continued to review completed reconciliations. | 0.80 | 160.00 | 128.00 |
| 11/29/05 | Young, B. | BK-Claims | Worked on reconciling general unsecured portion of the reclamation claim for vendors who have not opted into the Trade Lien Program. | 0.90 | 160.00 | 144.00 |
| 11/29/05 | Young, B. | BK-Claims | Continued to prepare worksheets to upload completed reconciliations into the Logan database. | 2.90 | 160.00 | 464.00 |
| 11/29/05 | Young, B. | BK-Claims | Reviewed reconciliation of 11 claims done by K. Tran (XRoads) and prepared worksheets to upload into Logan database. | 1.10 | 160.00 | 176.00 |
| 11/30/05 | Young, B. | BK-Business Analysis | Updated Contract Master List trial balances for "A" vendors per instruction of E. Lane (XRoads) | 2.20 | 160.00 | 352.00 |
| 11/30/05 | Young, B. | BK-Claims | Phone called from E. Lane (XRoads) regarding Trial Balance Accounts project. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 11/30/05 | Young, B. | BK-Claims | Researched Kraft claims and provided documentation to E. Gordon (XRoads). | 0.40 | 160.00 | 64.00 |
| 11/30/05 | Young, B. | BK-Claims | Created a master list for GUCs reflecting the status and process of the claims. | 2.40 | 160.00 | 384.00 |
| 11/30/05 | Young, B. | BK-Claims | Phone call from T. Wuertz (XRoads) regarding status of GUCs and next steps. | 0.20 | 160.00 | 32.00 |
| 11/30/05 | Young, B. | BK-Claims | Research and analysis of reconciliation of general unsecured portion of reclamation claims. | 2.30 | 160.00 | 368.00 |
| 12/01/05 | Young, B. | BK-Business Analysis | Updated Contract Master List Trial Balances for "H- R" vendors per request of E. Lane (XRoads) | 2.40 | 160.00 | 384.00 |
| 12/01/05 | Young, B. | BK-Business Analysis | Updated Contract Master List Trial Balances for "S- Z" vendors per request of E. Lane (XRoads) | 1.60 | 160.00 | 256.00 |
| 12/01/05 | Young, B. | BK-Business Analysis | Updated Contract Master List Trial Balances for "B-G" vendors per request of E. Lane (XRoads) | 2.90 | 160.00 | 464.00 |
| 12/02/05 | Young, B. | BK-Claims | Updated the status report to reflect completed work on reconciliations assigned to Team 2. | 0.20 | 160.00 | 32.00 |
| 12/02/05 | Young, B. | BK-Claims | Research and analysis of reconciliation of general unsecured portion of reclamation claims. | 2.70 | 160.00 | 432.00 |
| 12/02/05 | Young, B. | BK-Claims | Research and analysis of reconciliation of general unsecured portion of reclamation claims. | 2.40 | 160.00 | 384.00 |
| 12/05/05 | Young, B. | BK-Claims | Updated the status of reconciliation of GUCs assigned to Team 2. | 0.40 | 160.00 | 64.00 |
| 12/05/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.10 | 160.00 | 336.00 |

1/23/2006
11:42 AM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page   141

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/05/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.70 | 160.00 | 432.00 |
| 12/05/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.80 | 160.00 | 448.00 |
| 12/06/05 | Young, B. | BK-Claims | Updated the status report for GUCs and saved on P drive. | 0.30 | 160.00 | 48.00 |
| 12/06/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 1.90 | 160.00 | 304.00 |
| 12/06/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.80 | 160.00 | 448.00 |
| 12/06/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.60 | 160.00 | 416.00 |
| 12/07/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.90 | 160.00 | 464.00 |
| 12/07/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.80 | 160.00 | 448.00 |
| 12/07/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.20 | 160.00 | 352.00 |
| 12/08/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.60 | 160.00 | 416.00 |
| 12/08/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.80 | 160.00 | 448.00 |
| 12/08/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.30 | 160.00 | 368.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/09/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.40 | 160.00 | 384.00 |
| 12/09/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.70 | 160.00 | 432.00 |
| 12/09/05 | Young, B. | BK-Claims | Research, analysis and reconciliation of general unsecured portion of the reclamation claims assigned to Team 2. | 2.60 | 160.00 | 416.00 |
| 12/12/05 | Young, B. | BK-Claims | Worked on reconciling claimants portion of GUCs. | 2.70 | 160.00 | 432.00 |
| 12/12/05 | Young, B. | BK-Claims | Continued worked on reconciling claimants portion of GUCs. | 2.90 | 160.00 | 464.00 |
| 12/12/05 | Young, B. | BK-Claims | Further worked on reconciling claimants portion of GUCs. | 2.40 | 160.00 | 384.00 |
| 12/13/05 | Young, B. | BK-Claims | Researched and worked on reconciling claimants portion of GUCs. | 1.90 | 160.00 | 304.00 |
| 12/13/05 | Young, B. | BK-Claims | Continued to research and work on reconciling claimants portion of GUCs. | 1.60 | 160.00 | 256.00 |
| 12/14/05 | Young, B. | BK-Claims | Worked on reconciling claimants portion of GUCs. | 2.80 | 160.00 | 448.00 |
| 12/14/05 | Young, B. | BK-Claims | Further research and work on reconciling claimants portion of GUCs. | 2.20 | 160.00 | 352.00 |
| 12/14/05 | Young, B. | BK-Claims | Continued to research and work on reconciling claimants portion of GUCs. | 2.90 | 160.00 | 464.00 |
| 12/15/05 | Young, B. | BK-Claims | Worked on reconciling claimants portion of GUCs. | 2.80 | 160.00 | 448.00 |
| 12/15/05 | Young, B. | BK-Claims | Discussion with K. Tran (XRoads) regarding status of GUCs, timing and next steps. | 0.50 | 160.00 | 80.00 |
| 12/19/05 | Young, B. | BK-Claims | Reviewed finalized GUCs.  Began preparation of updating GUCs into Logan. | 1.10 | 160.00 | 176.00 |

1/23/2006 XRoads Solutions Group
11:42 AM Daily Detail Bk Cases - Time Detail Page 143

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/19/05 | Young, B. | BK-Claims | Updated status of GUCs report. | 0.40 | 160.00 | 64.00 |
| 12/19/05 | Young, B. | BK-Claims | Worked on reconciling claimants portion of GUCs. | 2.90 | 160.00 | 464.00 |
| 12/20/05 | Young, B. | BK-Claims | Conference call with D. Young (Winn-Dixie), T. Wuertz and A. Liu (XRoads) regarding GUCs and database. | 0.30 | 160.00 | 48.00 |
| 12/20/05 | Young, B. | BK-Claims | Reviewed finalized GUCs. Began preparation of updating GUCs into Logan. | 1.70 | 160.00 | 272.00 |
| 12/20/05 | Young, B. | BK-Claims | Continued to review finalized GUCs. Began preparation of updating GUCs into Logan. | 2.60 | 160.00 | 416.00 |
| 12/21/05 | Young, B. | BK-Claims | Worked on reconciling Sylvania Lighting GUC. | 1.90 | 160.00 | 304.00 |
| 12/22/05 | Young, B. | BK-Claims | Worked on reconciling Sylvania Lighting GUC. | 2.90 | 160.00 | 464.00 |
| 12/23/05 | Young, B. | BK-Claims | Reviewed finalized GUCs. Began preparation of updating finalized GUCs into Logan. | 2.80 | 160.00 | 448.00 |
| 12/27/05 | Young, B. | BK-Claims | Reviewed finalized GUCs. Began preparation of updating GUCs into Logan. | 2.90 | 160.00 | 464.00 |
| 12/27/05 | Young, B. | BK-Claims | Continued to review finalized GUCs. Began preparation of updating GUCs into Logan. | 2.80 | 160.00 | 448.00 |
| 12/27/05 | Young, B. | BK-Claims | Further reviewed finalized GUCs. Began preparation of updating GUCs into Logan. | 2.30 | 160.00 | 368.00 |
| 12/28/05 | Young, B. | BK-Claims | Reviewed finalized GUCs. Began preparation of updating GUCs into Logan. | 2.70 | 160.00 | 432.00 |
| 12/28/05 | Young, B. | BK-Claims | Continued to review finalized GUCs. Began preparation of updating GUCs into Logan. | 2.80 | 160.00 | 448.00 |
| 12/28/05 | Young, B. | BK-Claims | Further reviewed finalized GUCs. Began preparation of updating GUCs into Logan. | 2.60 | 160.00 | 416.00 |

1/23/2006 XRoads Solutions Group
11:42 AM Daily Detail Bk Cases - Time Detail Page 144

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 12/29/05 | Young, B. | BK-Claims | Worked on reconciling claimants portion of GUCs. | 1.10 | 160.00 | 176.00 |
| 12/29/05 | Young, B. | BK-Claims | Reviewed finalized GUCs.   Began preparation of updating GUCs into Logan. | 2.90 | 160.00 | 464.00 |
| 12/29/05 | Young, B. | BK-Claims | Updated the status of GUCs report. | 0.60 | 160.00 | 96.00 |
| 12/30/05 | Young, B. | BK-Claims | Reviewed finalized GUCs.  Began preparation of updating GUCs into Logan. | 2.80 | 160.00 | 448.00 |
| 12/30/05 | Young, B. | BK-Claims | Continued to review finalized GUCs. Began preparation of updating GUCs into Logan. | 2.70 | 160.00 | 432.00 |

Total: Young, B.

137.20 21,952.00

Grand Total

696.80 101,958.50

2/13/2006
4:19 PM

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Bloemen, L. | | | | | | |
| 01/09/06 | Bloemen, L. | BK-Case Administration | Review of receipts and revise expenses to ensure proper charges to the estate w/e 12/17 | 2.30 | 85.00 | 195.50 |
| 01/09/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 12/24 | 3.90 | 85.00 | 331.50 |
| 01/10/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 12/17 and 12/24 | 5.90 | 85.00 | 501.50 |
| 01/11/06 | Bloemen, L. | BK-Case Administration | Review of receipts and revise expense to ensure proper charges to the estate  w/e 12/17, 12/24 and 12/31 | 6.70 | 85.00 | 569.50 |
| 01/12/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 12/31 | 2.10 | 85.00 | 178.50 |
| 01/12/06 | Bloemen, L. | BK-Case Administration | Scan Winn-Dixie November 2005 statement and detail. | 0.40 | 85.00 | 34.00 |
| 01/13/06 | Bloemen, L. | BK-Case Administration | Continue work on Weekly Team Schedule for December | 1.70 | 85.00 | 144.50 |
| 01/13/06 | Bloemen, L. | BK-Case Administration | Work on Weekly Team Schedule and Lodging Analysis for December | 2.70 | 85.00 | 229.50 |
| 01/13/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 12/31 | 2.10 | 85.00 | 178.50 |
| 01/23/06 | Bloemen, L. | BK-Case Administration | Copy and prepare statement for December and prepare Fed Ex shipments and take to Fed Ex store. | 4.00 | 85.00 | 340.00 |
| 01/23/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/14 | 3.70 | 85.00 | 314.50 |
| 01/24/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/14 | 4.70 | 85.00 | 399.50 |

2/13/2006                XRoads Solutions Group
4:19 PM             Daily Detail Bk Cases - Time Detail                Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/24/06 | Bloemen, L. | BK-Case Administration | Review of receipts and revise expenses to ensure proper charges to the estate w/e1/14 | 1.40 | 85.00 | 119.00 |
| 01/24/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/14 | 1.50 | 85.00 | 127.50 |
| 01/25/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/14 | 2.00 | 85.00 | 170.00 |
| Total: Bloemen, L. | | | | 45.10 | | 3,833.50 |

User: Cooper, C.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/02/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.10 | 100.00 | 110.00 |
| 01/04/06 | Cooper, C. | BK-Fee Application | Detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of December 05 | 3.60 | 100.00 | 360.00 |
| 01/05/06 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of December 05 | 3.10 | 100.00 | 310.00 |
| 01/09/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 0.90 | 100.00 | 90.00 |
| 01/09/06 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/7 | 2.50 | 100.00 | 250.00 |
| 01/10/06 | Cooper, C. | BK-Case Administration | Review correspondence and attachments (3) from XRoads personnel regarding compliance issues with detail time descriptions to ensure quality control and value to the estate | 0.30 | 100.00 | 30.00 |

2/13/2006                          XRoads Solutions Group
4:19 PM                      Daily Detail Bk Cases - Time Detail                                    Page      3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/11/06 | Cooper, C. | BK-Fee Application | Continued detail audit of expense charges to make sure erroneous charges are not billed to the estate for the month of December 05 | 2.90 | 100.00 | 290.00 |
| 01/12/06 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/7 | 2.70 | 100.00 | 270.00 |
| 01/12/06 | Cooper, C. | BK-Case Administration | Preparation of expense analysis of lodging and airfares for the December statement for quality control cost reduction to the estate | 1.30 | 100.00 | 130.00 |
| 01/13/06 | Cooper, C. | BK-Case Administration | Detailed audit of rental car charges for the month of December to ensure proper billing to the Estate | 1.80 | 100.00 | 180.00 |
| 01/16/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |
| 01/16/06 | Cooper, C. | BK-Case Administration | Continued detailed audit of rental car charges for the month of December to ensure proper billing to the Estate | 1.30 | 100.00 | 130.00 |
| 01/17/06 | Cooper, C. | BK-Case Administration | Preparation of Monthly statement for December for submission to the client. | 3.40 | 100.00 | 340.00 |
| 01/17/06 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/14 | 2.70 | 100.00 | 270.00 |
| 01/18/06 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/14 | 2.90 | 100.00 | 290.00 |
| 01/19/06 | Cooper, C. | BK-Case Administration | Completion of Monthly statement for December for submission to the client. | 1.50 | 100.00 | 150.00 |

2/13/2006                          XRoads Solutions Group
4:19 PM                     Daily Detail Bk Cases - Time Detail                                    Page      4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/23/06 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/21 | 2.10 | 100.00 | 210.00 |
| 01/23/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 0.90 | 100.00 | 90.00 |
| 01/25/06 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/21 | 3.10 | 100.00 | 310.00 |
| 01/26/06 | Cooper, C. | BK-Fee Application | Continued detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/21 | 1.00 | 100.00 | 100.00 |

Total: Cooper, C.

|  |  |  |  | 40.30 |  | 4,030.00 |

User: Liu, A.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/01/06 | Liu, A. | BK-Claims | Submitted the completed GUC of New World Pasta on the reconciliation sheet on-line with allowed amount, class of claim, case number, and notes of changes to filed claim | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Analyzed the email regarding the system changes to the GUC of Rexall Sundown and Sunbeam Corporation from Logan & Company. | 0.20 | 160.00 | 32.00 |
| 01/03/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the previous discussions with Bristol Meyers and any agreement to the net reclamation claim. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the work plan for the week and meeting request for the next day. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 01/03/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the treatment of the documents and need to complete the files for submission. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Analyzed the request from R Damore (XRoads) regarding the status of the cure amount for supply contracts. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Revised the numerical reclamation of Bristol Meyers for the Agreement letter with the correct consumption rate. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from Winn-Dixie with the signature of Tom Robbins (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Analyzed the email strings regarding the claim status of National In-Store Marketing and any discussions with XRoads. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Revised the Chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Analyzed the signed opt-in documents from an affiliate of Krispy Kreme to determine correct procedures and payment time line. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Analyzed the email from E Gordon (XRoads) regarding the request from J Kippe (Gerber) on UCC signature for | 0.10 | 160.00 | 16.00 |

2/13/2006                        XRoads Solutions Group
4:19 PM                   Daily Detail Bk Cases - Time Detail                              Page        6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Gerber and the Agreement letter for Bristol Meyers. | | | |
| 01/03/06 | Liu, A. | BK-Claims | Drafted email to A Lewis (Doane) regarding the signed copy of the Term Memo from the UCC and Winn-Dixie per the vendor's request. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the addition of King's Quality Products for December opt-ins second check run. | 0.10 | 160.00 | 16.00 |
| 01/03/06 | Liu, A. | BK-Claims | Revised the payee list with the addition of late opt-in of King's Quality Products for additional check run by Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 01/03/06 | Liu, A. | BK-Claims | Drafted the Agreement letter for Bristol Meyers to resolve the reclamation claim with the proposed amount. | 0.20 | 160.00 | 32.00 |
| 01/03/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the missing signature request from the UCC for Gerber's Term Memo. | 0.10 | 160.00 | 16.00 |
| 01/04/06 | Liu, A. | BK-Claims | Started the details of December opt-ins for non-DSD vendors for Winn-Dixie accounting to offset the pre-petition balances. | 0.90 | 160.00 | 144.00 |
| 01/04/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the vendor ID details associated with Pepsi Bottling Group and source of pre-petition details of DSD vendors. | 0.20 | 160.00 | 32.00 |
| 01/04/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the status of the reconciliation of the GUCs for the vendors with supply contracts. | 0.10 | 160.00 | 16.00 |
| 01/04/06 | Liu, A. | BK-Claims | Drafted email to R Powell (Winn-Dixie) regarding the details of the November opt-ins without DSD vendors, notes of methodology of DSD vendors, and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | request for a revised DSD detail file with internal invoice numbers. | | | |
| 01/04/06 | Liu, A. | BK-Claims | Discussed with P Tiberio (Winn-Dixie) regarding the need for additional credit for seasonal and promotional periods for CCBCC. | 0.10 | 160.00 | 16.00 |
| 01/04/06 | Liu, A. | BK-Claims | Drafted email to J Caress (Liquidity Solutions) regarding the status of Promotions Unlimited and the signed agreement letter but not the opt-in by the vendor. | 0.20 | 160.00 | 32.00 |
| 01/04/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding logic behind the treatment of the pre-petition credits by CCBCC and need for additional information. | 0.20 | 160.00 | 32.00 |
| 01/04/06 | Liu, A. | BK-Claims | Revised the Term Memo for CCBCC with changes to the treatment of post-petition deposit, treatment of the pre-petition deposit, and potential preference claim exposure. | 0.30 | 160.00 | 48.00 |
| 01/04/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of Promotions Unlimited and their reclamation claim and revisions needed for the Term Memo of CCBCC. | 0.40 | 160.00 | 64.00 |
| 01/04/06 | Liu, A. | BK-Claims | Reconciled the payee list to the details of the November and December opt-ins of non-DSD vendors to ensure match to agreed net reclamation claim. | 2.10 | 160.00 | 336.00 |
| 01/04/06 | Liu, A. | BK-Claims | Started the details of November opt-ins for non-DSD vendors for Winn-Dixie accounting to offset the pre-petition balances. | 1.60 | 160.00 | 256.00 |
| 01/04/06 | Liu, A. | BK-Claims | Drafted email to J Kippe (Gerber) regarding the agreement letter and numerical reclamation for Bristol Meyers and explanation for delay in a signature from the UCC for Gerber's Term Memo. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/04/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the list of pre-petition balances and breakdown into different categories for vendors with supply contracts. | 0.10 | 160.00 | 16.00 |
| 01/04/06 | Liu, A. | BK-Claims | Completed the details of November opt-ins for non-DSD vendors for Winn-Dixie accounting to offset the pre-petition balances. | 2.80 | 160.00 | 448.00 |
| 01/04/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the GUC completed by XRoads and need to review the paperwork and inputs in the rec sheet on-line. | 0.20 | 160.00 | 32.00 |
| 01/04/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the particulars of the Marzetti contract and the potential cost to exit the contract. | 0.30 | 160.00 | 48.00 |
| 01/05/06 | Liu, A. | BK-Claims | Drafted email to J Good (Winn-Dixie) regarding the scenarios and actions to be decided by Winn-Dixie for the Term Memo and supply contract for Marzetti. | 0.40 | 160.00 | 64.00 |
| 01/05/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie) to review the completed GUC with the documentation, inputs in the rec sheet on-line, open issues in the GUC process, and proper use of check requests. | 5.70 | 160.00 | 912.00 |
| 01/05/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the negotiations with the supply vendors and goals of the reconciliation of the GUCs for cure amount. | 0.20 | 160.00 | 32.00 |
| 01/05/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the meeting with D Young (Winn-Dixie), work plan for next week, and adjustments needed for rec claim on-line and procedures to reconcile claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/05/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the time line and expectations on the reconciliation of the GUCs for the supply contract vendors. | 0.10 | 160.00 | 16.00 |
| 01/05/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the settlement agreement with Sylvania Lighting and treatment of consumption rate on the GUC for the Ingredient and Floral Vendors. | 0.20 | 160.00 | 32.00 |
| 01/05/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie), R Powell (Winn-Dixie), and D Bryant (Winn-Dixie) to discuss the detail of the database needed, treatment of the consumption offset for vendors who opt-in, and accounting methodologies to offset the liabilities in the pre-petition. | 1.10 | 160.00 | 176.00 |
| 01/05/06 | Liu, A. | BK-Claims | Post meeting discussion with D Young (Winn-Dixie) regarding open issues with Paul Mueller and Processor's Choice and the assistance in the reconciliation of the service agreement vendors. | 0.20 | 160.00 | 32.00 |
| 01/05/06 | Liu, A. | BK-Claims | Completed the details of opt-ins with negative reclamation claims for offset to the pre-petition balances. | 0.60 | 160.00 | 96.00 |
| 01/05/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the details of the opt-ins with negative reclamation claims and Term Memos for Cardinal Health and Gorton's for settlements for zero reclamation claims. | 0.30 | 160.00 | 48.00 |
| 01/05/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the list of supply contract vendors and assistance to reconcile the GUCs to determine the cure amount. | 0.20 | 160.00 | 32.00 |
| 01/05/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the treatment of the $4 million GUC of Schreiber Foods on penalty and patent infringement and the rejection by | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Winn-Dixie or withdrawal by Schreiber Foods. | | | |
| 01/05/06 | Liu, A. | BK-Claims | Analyzed the list of service contract vendors to determine reclamation and non-reclamation vendors to reconcile the GUC for cure amount. | 0.20 | 160.00 | 32.00 |
| 01/05/06 | Liu, A. | BK-Claims | Completed the details of December opt-ins for non-DSD vendors for Winn-Dixie accounting to offset the pre-petition balances. | 1.90 | 160.00 | 304.00 |
| 01/05/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the details of the opt-ins for December 2005 for non-DSD vendors. | 0.10 | 160.00 | 16.00 |
| 01/05/06 | Liu, A. | BK-Claims | Discussed with S Eiselstein (counsel of CCE) regarding the conference call with the business people of Winn-Dixie and CCE to resolve the open issues of the AP/AR offsets. | 0.10 | 160.00 | 16.00 |
| 01/05/06 | Liu, A. | BK-Claims | Reconciled the payee list to the details of the December opt-ins of non-DSD vendors to ensure match to agreed net reclamation claim. | 0.80 | 160.00 | 128.00 |
| 01/06/06 | Liu, A. | BK-Claims | Drafted email response to R Damore (XRoads) regarding the active attempts to collect the security deposits. | 0.20 | 160.00 | 32.00 |
| 01/06/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the settled GUC amount with Sylvania Lighting and differences between proofs of claim and submission of details of claim. | 0.20 | 160.00 | 32.00 |
| 01/06/06 | Liu, A. | BK-Claims | Conference call with S Rucker (counsel for CCE), S Eiselstein (Counsel of CCE), R DeShong (Winn-Dixie), J Dyke (CCE), D Cromer (CCE), and D Stiteler (CCE) to reach an agreement on the AP/AR deductions for CCE listed on Schedule F and next step to resolve the remaining | 0.70 | 160.00 | 112.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | offsets with documentation from Winn-Dixie. | | | |
| 01/06/06 | Liu, A. | BK-Claims | Post call recap discussion with R DeShong (Winn-Dixie) regarding the next step to obtain the information for CCE and pre-petition deposit associated with CCBCC instead of CCE. | 0.20 | 160.00 | 32.00 |
| 01/06/06 | Liu, A. | BK-Claims | Reviewed summary of amount scheduled for CCE on Schedule F and previous email exchanges in preparation for conference call with CCE. | 0.30 | 160.00 | 48.00 |
| 01/06/06 | Liu, A. | BK-Claims | Analyzed the 3 proofs of claims and initial analysis for Sylvania Lighting to determine the match to the open balances for 5 different debtor case numbers of the GUC. | 0.60 | 160.00 | 96.00 |
| 01/06/06 | Liu, A. | BK-Claims | Submitted the completed GUCs of Sylvania Lighting on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.90 | 160.00 | 144.00 |
| 01/06/06 | Liu, A. | BK-Claims | Revised the November opt-ins to include the details of the DSD vendors for Winn-Dixie accounting to clear the pre-petition balances. | 1.40 | 160.00 | 224.00 |
| 01/06/06 | Liu, A. | BK-Claims | Revised the December opt-ins to include the details of the DSD vendors for Winn-Dixie accounting to clear the pre-petition balances. | 0.90 | 160.00 | 144.00 |
| 01/06/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the change in process for the GUC paperwork submission and work plan for next week. | 0.20 | 160.00 | 32.00 |
| 01/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the findings of the reclamation claim of Paul Mueller and Processor's Choice and no need to make revisions as reclamation claim was zero. | 0.20 | 160.00 | 32.00 |

2/13/2006                     XRoads Solutions Group
4:19 PM                  Daily Detail Bk Cases - Time Detail                              Page     12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/06/06 | Liu, A. | BK-Claims | Analyzed the reclamation claim for Paul Mueller and Processor's Choice to determine if the GUC submission by Team 1 would need to be revised by XRoads. | 0.20 | 160.00 | 32.00 |
| 01/09/06 | Liu, A. | BK-Claims | Conference call with B Gaston, E Gordon, E Lane and S Karol (all XRoads),  K Neil and L Burton (Winn-Dixie) regarding the open issue in the real estate claims on the incoming bills that may include pre-petition claims for CAM and taxes, possible treatment of the incoming liability, and treatment of liability on assumed leases. | 1.20 | 160.00 | 192.00 |
| 01/09/06 | Liu, A. | BK-Claims | Completed the flow chart of actions needed for real estate lease to follow-up on the discussions and concerns on the conference calls. | 0.80 | 160.00 | 128.00 |
| 01/09/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the changes needed to the flow chart of actions for real estate claims. | 0.20 | 160.00 | 32.00 |
| 01/09/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of the reconciliation of the GUC of merchandising vendors. | 0.10 | 160.00 | 16.00 |
| 01/09/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the status of the reconciliation of the merchandising vendors and time line to complete the GUC reconciliation. | 0.20 | 160.00 | 32.00 |
| 01/09/06 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) and B Young (XRoads) regarding the GUC reconciliation needed for the list of merchandising vendors. | 0.10 | 160.00 | 16.00 |
| 01/09/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the signed Term Memo of Marzetti and its divisions for review. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/09/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the allowed shift in reclamation window but inability to opt-in for Bristol Meyers. | 0.10 | 160.00 | 16.00 |
| 01/09/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the time line and GUC reconciliation started on the merchandising vendors | 0.20 | 160.00 | 32.00 |
| 01/09/06 | Liu, A. | BK-Claims | Created the check request for the open liabilities with breakdown of GUC, reclamation claim, and PACA claim for each vendor's claim. | 0.40 | 160.00 | 64.00 |
| 01/09/06 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.20 | 160.00 | 32.00 |
| 01/09/06 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program. | 0.20 | 160.00 | 32.00 |
| 01/10/06 | Liu, A. | BK-Claims | Drafted email to L Ricke (Counsel of United Sugars) regarding the no bar date for opting-in and documents needed to opt-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 01/10/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the travel plans for next week and the schedule to meet on the GUCs. | 0.10 | 160.00 | 16.00 |
| 01/10/06 | Liu, A. | BK-Claims | Analyzed the email from J Sindel (Winn-Dixie) regarding the open issues in the details of the opt-ins. | 0.20 | 160.00 | 32.00 |
| 01/10/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the treatment to the incorrect payments to Colgate and Gerber on their | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | reclamation claims and need to confirm with vendors. | | | |
| 01/10/06 | Liu, A. | BK-Claims | Drafted email to C Smith (Colgate) regarding the underpayments of the reclamation claim by Winn-Dixie, catch-up in next installment from underpayments, and correct installment going forward. | 0.20 | 160.00 | 32.00 |
| 01/10/06 | Liu, A. | BK-Claims | Drafted email to J Kippe (Gerber) and A Sable (Amrock) regarding the overpayment of the reclamation claim by Winn-Dixie, reduction in next installment from overpayments, and correct installment going forward. | 0.20 | 160.00 | 32.00 |
| 01/10/06 | Liu, A. | BK-Claims | Discussed with A Sable (Amrock) regarding the agreed reclamation claim amount by Gerber and the need to reduce the installment payments due to keying error. | 0.10 | 160.00 | 16.00 |
| 01/11/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memos, numerical reclamation spreadsheets, and notes of the reclamation claims to resolve the open issues in the details of the opt-ins. | 0.90 | 160.00 | 144.00 |
| 01/11/06 | Liu, A. | BK-Claims | Conference call with B Gaston (XRoads), E Lane (XRoads), D Young (Winn-Dixie), K Neil (Winn-Dixie), L Barton (Winn-Dixie), and C Jackson (Smith-Hulsey) to follow-up on the steps needed to resolve the incoming bills for CAM and/or tax charges for real estate, treatments to the late billings and potential liability to pre-petition, treatment of assumed contracts, and objections process. | 1.10 | 160.00 | 176.00 |
| 01/11/06 | Liu, A. | BK-Claims | Discussed with M Gultier (KKD) regarding the first installment payment and confirmation of receipt of signed Term Memo. | 0.10 | 160.00 | 16.00 |

2/13/2006          XRoads Solutions Group
4:19 PM          Daily Detail Bk Cases - Time Detail          Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/06 | Liu, A. | BK-Claims | Drafted email to A Williams (CCBCC) regarding the feedback from Winn-Dixie and R Damore (XRoads), notes on changes to the Term Memo, and need for preference claims analysis on the pre-petition invoices. | 0.30 | 160.00 | 48.00 |
| 01/11/06 | Liu, A. | BK-Claims | Discussed with M Adams (Peter Pan Seafoods) regarding the interest in the Trade Lien Program, signed documents needed, and first installment payment. | 0.20 | 160.00 | 32.00 |
| 01/11/06 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), T Wuertz (XRoads), E Gordon (XRoads), and M Salem (XRoads) regarding the next step in the reclamation claim and transition in responsibility, new reports to be maintained by XRoads, and assistance in completing CIA vendor reports. | 0.50 | 160.00 | 80.00 |
| 01/11/06 | Liu, A. | BK-Claims | Post-call with E Gordon (XRoads) regarding the CIA vendor lists and last update made. | 0.10 | 160.00 | 16.00 |
| 01/11/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of CCBCC and request needed to complete analysis of ordinary course on the pre-petition invoices. | 0.10 | 160.00 | 16.00 |
| 01/11/06 | Liu, A. | BK-Claims | Drafted email to J Sindel (Winn-Dixie) regarding the open issues in the details to the opt-ins, notes on the changes and methodology taken in the initial analysis, and details to Premier Beverage. | 0.40 | 160.00 | 64.00 |
| 01/11/06 | Liu, A. | BK-Claims | Completed the DSD details for Premier Beverage to complete the details of the opt-ins for November. | 0.40 | 160.00 | 64.00 |
| 01/11/06 | Liu, A. | BK-Claims | Drafted email to J Sindel (Winn-Dixie) regarding the background of Krispy Kreme claim and the methodology used due to 15 different Krispy Kreme on 1 claim. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/11/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the treatment of the next reclamation installment for Colgate to catch-up on the short-payments in the first 2 installments. | 0.20 | 160.00 | 32.00 |
| 01/11/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the treatment of the next reclamation installment for Gerber to make-up on the over-payments in the first 2 installments. | 0.20 | 160.00 | 32.00 |
| 01/11/06 | Liu, A. | BK-Claims | Analyzed the new report created by R Damore (XRoads) for 4 new reporting on different areas of merchandising vendors and its open issues. | 0.30 | 160.00 | 48.00 |
| 01/11/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the last update to the CIA vendor list and notes of last activity with vendors. | 0.10 | 160.00 | 16.00 |
| 01/11/06 | Liu, A. | BK-Claims | Created the revised CIA vendor list with the last update of reclamation claim vendors and notes of recent activity and responsible party and addition of non-reclamation claim vendors to the list. | 1.10 | 160.00 | 176.00 |
| 01/12/06 | Liu, A. | BK-Claims | Discussed with R Powell (Winn-Dixie) regarding the additional questions on the previous details of vendors who opted in and details of zero and negative claims. | 0.20 | 160.00 | 32.00 |
| 01/12/06 | Liu, A. | BK-Claims | Completed the details of the opt-ins or agreements with net zero reclamation claim. | 0.70 | 160.00 | 112.00 |
| 01/12/06 | Liu, A. | BK-Claims | Drafted email to R Powell (Winn-Dixie) regarding the zero reclamation claim for Bird's Eye and Gorton's and notes of the agreements. | 0.20 | 160.00 | 32.00 |
| 01/12/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the submission to the Logan web site for the agreed GUC amount of $1.467 million for Sylvania Lighting. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/12/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the conference call on Monday and any analysis needed before the call. | 0.10 | 160.00 | 16.00 |
| 01/12/06 | Liu, A. | BK-Claims | Merged the updated notes from G Estill (Winn-Dixie) and D Rabon (Winn-Dixie) to the list of CIA vendors. | 0.40 | 160.00 | 64.00 |
| 01/12/06 | Liu, A. | BK-Claims | Drafted email to J Pirog (Georgia-Pacific) regarding the completed and reconciled GUC for Georgia-Pacific and notes on how to read the attached GUC reconciliation. | 0.20 | 160.00 | 32.00 |
| 01/12/06 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) and B Young (XRoads) regarding last week's meeting with Winn-Dixie on the GUC and change in the GUC reconciliation process. | 0.30 | 160.00 | 48.00 |
| 01/12/06 | Liu, A. | BK-Claims | Drafted email to Winn-Dixie merchandising team with additional notes on the Monday conference call and need to complete the attached list of CIA vendors for responsible party and notes on any calls. | 0.20 | 160.00 | 32.00 |
| 01/12/06 | Liu, A. | BK-Claims | Completed the check requests for Georgia Pacific, Bemis, and American Safety Razors with GUCs submitted to rec sheet online to determine the potential liabilities needed to book back to AP. | 0.50 | 160.00 | 80.00 |
| 01/12/06 | Liu, A. | BK-Claims | Revised the check request template to improve the functionality of the form for ease of use and practicality. | 0.20 | 160.00 | 32.00 |
| 01/12/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memos, numerical reclamation spreadsheets, and notes of the reclamation claims to resolve the remaining issues in the details of the opt-ins. | 0.80 | 160.00 | 128.00 |
| 01/12/06 | Liu, A. | BK-Claims | Drafted email response to J Sindel (Winn-Dixie) to resolve the open issues in the detail of the opt-ins, documents of | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | signed Term Memos, and also detail of the opt-ins with negative reclamation claims. | | | |
| 01/12/06 | Liu, A. | BK-Claims | Analyzed the email from J Sindel (Winn-Dixie) on the remaining open issues on the details of opt-ins through December 2005. | 0.40 | 160.00 | 64.00 |
| 01/12/06 | Liu, A. | BK-Claims | Re-submitted the completed GUCs of Georgia-Pacific, Bemis, and American Safety Razors on the rec sheet online with allowed amount, class of claim, case number, and notes of changes to filed claim. | 0.80 | 160.00 | 128.00 |
| 01/13/06 | Liu, A. | BK-Claims | Discussed with Credit Manager of Marzetti regarding the delay of the reclamation payments and address to send the replacement checks. | 0.10 | 160.00 | 16.00 |
| 01/13/06 | Liu, A. | BK-Claims | Conference call with J Leamy (Skadden), E Pollack (Logan), and D Young (Winn-Dixie) to discuss specificity needed for the GUC submissions on the reclamation and PACA claimants. | 0.30 | 160.00 | 48.00 |
| 01/13/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the additional documentation needed, schedule for next week, and completion of PACA claimants. | 0.30 | 160.00 | 48.00 |
| 01/13/06 | Liu, A. | BK-Claims | Drafted email request to D Young (Winn-Dixie) to re-open the GUC claim for Ballard Petroleum to correct allowed amount. | 0.10 | 160.00 | 16.00 |
| 01/13/06 | Liu, A. | BK-Claims | Discussed with M Del Lago (Counsel of Southern Wine) regarding the correct address for reclamation payments for Southern Wine & Spirits and explanation for delay in installment payments. | 0.20 | 160.00 | 32.00 |

2/13/2006                XRoads Solutions Group
4:19 PM             Daily Detail Bk Cases - Time Detail            Page    19

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/13/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the response to the counsel of CCBCC and the next step to complete the process of opting-in. | 0.20 | 160.00 | 32.00 |
| 01/13/06 | Liu, A. | BK-Claims | Discussed with K Longino (Winn-Dixie) regarding the correct address for Southern Wine & Spirits and the need to overnight the delinquent payments. | 0.10 | 160.00 | 16.00 |
| 01/13/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the correct address for the returned reclamation claim checks for payments for November and December opt-ins. | 0.30 | 160.00 | 48.00 |
| 01/13/06 | Liu, A. | BK-Claims | Discussed with J Pirog (Georgia-Pacific) regarding the completed GUC, process to submit GUC by XRoads, and agreement to the reconciled GUC amount. | 0.20 | 160.00 | 32.00 |
| 01/13/06 | Liu, A. | BK-Claims | Drafted email to A Williams (Counsel of CCBCC) regarding the explanation of analysis needed to present to the UCC, treatment of the preference claims, and need for additional credit to improve business between both parties. | 0.30 | 160.00 | 48.00 |
| 01/13/06 | Liu, A. | BK-Claims | Drafted email to B Simon (XRoads) regarding the agreement letter made by Heineman's and the lack of document to opt-in to the Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 01/13/06 | Liu, A. | BK-Claims | Discussed with N Thiem (Hico Helium & Balloons) regarding the opt-in to the Trade Lien Program once the documentation is executed and reclamation claim payments made thus far. | 0.10 | 160.00 | 16.00 |
| 01/13/06 | Liu, A. | BK-Claims | Analyzed the list of re-opened claims by Logan to increase specificity of GUC to breakdown filed claim to allowed amount. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/13/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the GUC files to be sent and work plan for next week. | 0.10 | 160.00 | 16.00 |
| 01/13/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads), T Wuertz (XRoads), K Tran (XRoads), and B Young (XRoads) regarding the conference call with Logan, Winn-Dixie, and Skadden on the specificity needed for the GUC submission to rec sheet online. | 0.30 | 160.00 | 48.00 |
| 01/13/06 | Liu, A. | BK-Claims | Analyzed the list of uncleared checks of reclamation claim payments to determine if any actions are needed to correct address information. | 0.20 | 160.00 | 32.00 |
| 01/13/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the actions needed for the list of uncleared reclamation claim checks. | 0.10 | 160.00 | 16.00 |
| 01/13/06 | Liu, A. | BK-Claims | Analyzed the demand letters, notes, and internet to reconcile the list of 4 checks returned from November and December installment payments to determine a correct address to re-issue the checks. | 0.40 | 160.00 | 64.00 |
| 01/13/06 | Liu, A. | BK-Claims | Completed the re-submission of GUCs re-opened by Logan with additional comments to detail the specificity of claims to show filed claims to allowed amounts. | 2.90 | 160.00 | 464.00 |
| 01/13/06 | Liu, A. | BK-Claims | Analyzed the agreed reclamation claim and reconciled GUCs for the first set of vendors that submitted to rec sheet online to complete the check requests and re-submission of GUCs to rec sheet online for specificity of claims. | 2.10 | 160.00 | 336.00 |
| 01/13/06 | Liu, A. | BK-Claims | Completed the check requests for the first set of vendors with GUCs submitted to rec sheet online to determine the potential liabilities needed to book back to AP. | 2.40 | 160.00 | 384.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 01/17/06 | Liu, A. | BK-Claims | Discussed with K Longino (Winn-Dixie) the return reclamation claim payment of Meridian Coca-Cola and need to obtain additional information from the vendor. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) the return of deposit for Meridian Coca-Cola and the incorrect payee address. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the items listed on the Sara Lee Bakery claims and no listing of invalid returns. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) and R DeShong (Winn-Dixie) the need to move the pre-petition deposit from CCE to CCBCC. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Analyzed the GUC filed by Sara Lee Bakery to determine the potential returns listed on the claims. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) the possible court motion for agreement letters and further explanations for Ross Products. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with counsel of Ross Products regarding the agreement letter and explanation that no court approvals are needed. | 0.30 | 160.00 | 48.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to J Millette (XRoads) to create the folders for the PACA Claimants to eliminate open GUCs in Logan's web site. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Created the list of PACA claimants along with all the claim numbers associated in the Logan web site. | 0.60 | 160.00 | 96.00 |
| 01/17/06 | Liu, A. | BK-Claims | Started to complete the check requests with GUCs submitted to rec sheet online to determine the potential liabilities needed to book back to AP. | 1.70 | 160.00 | 272.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/17/06 | Liu, A. | BK-Claims | Started to analyze the agreed reclamation claim and reconciled GUCs to rec sheet online to complete the check requests and re-submission of GUCs to rec sheet online for specificity of claims. | 1.60 | 160.00 | 256.00 |
| 01/17/06 | Liu, A. | BK-Claims | Started the re-submission of GUCs with additional comments to detail the specificity of claims to show filed claims to allowed amounts before the meeting with D Young (Winn-Dixie) | 1.70 | 160.00 | 272.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the latest version of the cash flow improvement analysis and need to obtain specific information from the report. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Started the list of reclamation vendors who had not opted-in into 3 categories for short term liquidity reports: 1) did not provide terms, 2) provided terms, and 3) meat vendors. | 0.90 | 160.00 | 144.00 |
| 01/17/06 | Liu, A. | BK-Claims | Partial meeting with H Etlin (XRoads), R Damore (XRoads), B Nussbaum (Winn-Dixie), P Tiberio (Winn-Dixie), and T Robbins (Winn-Dixie) regarding the initial draft of the short-term vendor liquidity report and additional updates on the CIA vendors. | 0.60 | 160.00 | 96.00 |
| 01/17/06 | Liu, A. | BK-Claims | Meeting with R Damore (XRoads) and M Salem (XRoads) regarding the updates and changes to the short-term liquidity report. | 0.40 | 160.00 | 64.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with H Hopkins (Winn-Dixie) regarding the return of the $1.2 million deposit for PepsiAmericas. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Analyzed the recent draft of the special Stipulation of HP Hood to ensure correct allowed amount and details of the potential agreement. | 0.20 | 160.00 | 32.00 |

2/13/2006                          XRoads Solutions Group
4:19 PM                      Daily Detail Bk Cases - Time Detail                                   Page    23

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/17/06 | Liu, A. | BK-Claims | Daily meeting with S Smith (Winn-Dixie), D Tauch (Winn-Dixie), and J Canterbury (Winn-Dixie) regarding open issues in the reconciliation process and general unsecured claims for Team 1. | 0.30 | 160.00 | 48.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) the pre-petition wire incorrectly listed on CCE but also accounted for on CCBCC. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) the post-conference call with merchandising and the update to the status of CIA vendors. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Meeting with R Damore (XRoads) and D Rabon (Winn-Dixie) regarding the open issues of alcohol vendors especially with Glazer of Louisiana and Southern Wine & Spirits. | 0.40 | 160.00 | 64.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) the additional information to Glazers of Louisiana and the need to have Magnolia Beverages agree to the terms changes. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the 90 day payment history of Magnolia Beverages for potential preference claim exposure. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Analyzed the claims filed by Magnolia Beverages/Republic Beverages and 90 day payment history to determine net exposure from claim and preference claim. | 0.30 | 160.00 | 48.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the findings of potential preference claims of Magnolia Beverages, need to opt-in the vendor to Trade Lien Program for non-reclamation claim vendor, and no filed claims but only scheduled claims. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/17/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) the current draft of the special Stipulation for HP Hood and the status of the agreement. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with M Dal Lago (counsel of Southern Wine & Spirits) the change in address for the reclamation claim payment for future installments. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Updated the notes of CIA vendor list with the notes from G Estill (Winn-Dixie) to complete the report with all correspondences. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the final draft of the status report of CIA vendors. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to counsel of DL Lee & Sons regarding the opt-in documents for the Trade Lien Program and the assurance that the vendor does not have any preference claims if opted-in. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with B Simon (XRoads) the current draft of the opt-in documents and discussions with DL Lee & Sons. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with F Thurlow (Winn-Dixie) the CIA status of Perdue Farms despite opting-in September due to multiple divisions of Meat and Deli. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) the GUC information from Swedish Match NA and no need to obtain information. | 0.10 | 160.00 | 16.00 |
| 01/17/06 | Liu, A. | BK-Claims | Analyzed the mass emails from B Young (XRoads) to vendors to obtain GUC information and determine any open issues. | 0.40 | 160.00 | 64.00 |
| 01/17/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) the documentation needed for the GUC files and need to send files to Winn-Dixie. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) to inquire about CIA wires to Perdue Farms despite opt-in in September. | 0.20 | 160.00 | 32.00 |
| 01/17/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the charts of the Objections Motions with notes of current changes. | 0.10 | 160.00 | 16.00 |
| 01/18/06 | Liu, A. | BK-Claims | Reviewed the final draft of the short term vendor liquidity report with R Damore (XRoads) and M Salem (XRoads) | 0.20 | 160.00 | 32.00 |
| 01/18/06 | Liu, A. | BK-Claims | Continue to complete the check requests with GUCs submitted to rec sheet online to determine the potential liabilities needed to book back to AP. | 1.40 | 160.00 | 224.00 |
| 01/18/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) the 2 Omnibus Objections filed, status of the GUC, and open issues in the GUC. | 0.30 | 160.00 | 48.00 |
| 01/18/06 | Liu, A. | BK-Claims | Updated the notes and status of the open balances of security deposits through period 7 ending for the vendor liquidity report. | 0.30 | 160.00 | 48.00 |
| 01/18/06 | Liu, A. | BK-Claims | Continued to analyze the agreed reclamation claim and reconciled GUCs to rec sheet online to complete the check requests and re-submission of GUCs to rec sheet online for specificity of claims. | 1.30 | 160.00 | 208.00 |
| 01/18/06 | Liu, A. | BK-Claims | Continued the re-submission of GUCs with additional comments to detail the specificity of claims to show filed claims to allowed amounts before the meeting with D Young (Winn-Dixie) | 1.40 | 160.00 | 224.00 |
| 01/18/06 | Liu, A. | BK-Claims | Daily meeting with S Smith (Winn-Dixie), D Tauch (Winn-Dixie), and J Canterbury (Winn-Dixie) regarding open issues in the reconciliation process and general unsecured claims for Team 1. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/18/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the reclass of payments for the vendors who returned deposits. | 0.10 | 160.00 | 16.00 |
| 01/18/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the confirmed address to send the settled PACA payments. | 0.10 | 160.00 | 16.00 |
| 01/18/06 | Liu, A. | BK-Claims | Drafted email response to E Steadman (CCBCC) regarding the signed document of the Term Memo needed to opt-in and need to verify with Winn-Dixie to handle the offsets of future payments of post-petition deposits. | 0.20 | 160.00 | 32.00 |
| 01/18/06 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) the large difference in the Del Monte Fresh PACA claim due to 2003-4 offsets considered invalid and invoices from early 2004 where the Winn-Dixie Accounting would not include. | 0.10 | 160.00 | 16.00 |
| 01/18/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the completed status list of reclamation vendors who had not opted-in with notes on the 3 categories. | 0.10 | 160.00 | 16.00 |
| 01/18/06 | Liu, A. | BK-Claims | Discussed with G Huffman (JMB Brothers) regarding the settlement of the PACA claim and confirmation of address to send the check. | 0.20 | 160.00 | 32.00 |
| 01/18/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the latest update to the cash flow improvement analysis and interest in the post-petition terms provided to Winn-Dixie for non-opt-in vendors. | 0.20 | 160.00 | 32.00 |
| 01/18/06 | Liu, A. | BK-Claims | Meeting with E Lane (XRoads), B Gaston (XRoads), and Real Estate Team to discuss open issues in their reconciliation process and general unsecured claims. | 1.10 | 160.00 | 176.00 |

2/13/2006                          XRoads Solutions Group
4:19 PM                      Daily Detail Bk Cases - Time Detail                        Page    27

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 01/18/06 | Liu, A. | BK-Claims | Worked with M Salem (XRoads) to complete the short-term liquidity report for meeting with Winn-Dixie executive team. | 2.70 | 160.00 | 432.00 |
| 01/18/06 | Liu, A. | BK-Claims | Completed the list of reclamation vendors who had not opted-in into 3 categories for short term liquidity reports: 1) did not provide terms, 2) provided terms, and 3) meat vendors. | 0.80 | 160.00 | 128.00 |
| 01/18/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) the status of Crown Cork & Seal and their trade terms agreed upon. | 0.10 | 160.00 | 16.00 |
| 01/19/06 | Liu, A. | BK-Claims | Continued to analyze the agreed reclamation claim and reconciled GUCs to rec sheet online to complete the check requests and re-submission of GUCs to rec sheet online for specificity of claims. | 0.40 | 160.00 | 64.00 |
| 01/19/06 | Liu, A. | BK-Claims | Analyzed the reconciliation status of merchandising vendors assigned to B Young (XRoads) and K Tran (XRoads) | 0.10 | 160.00 | 16.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the time line and update of the GUC reconciliation of merchandising contracts. | 0.20 | 160.00 | 32.00 |
| 01/19/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo of McCormick's to determine the revised language to the terms to see if any changes violate the Stipulation. | 0.10 | 160.00 | 16.00 |
| 01/19/06 | Liu, A. | BK-Claims | Continue to complete the check requests with GUCs submitted to rec sheet online to determine the potential liabilities needed to book back to AP. | 0.50 | 160.00 | 80.00 |
| 01/19/06 | Liu, A. | BK-Claims | Drafted email to A Nooney (McCormick's) regarding the missing opt-in doc of Exhibit E and documents to complete opt-in. | 0.20 | 160.00 | 32.00 |
| 01/19/06 | Liu, A. | BK-Claims | Continued the re-submission of GUCs with additional comments to detail the specificity of claims to show filed claims | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | to allowed amounts before the meeting with D Young (Winn-Dixie) | | | |
| 01/19/06 | Liu, A. | BK-Claims | Extracted the data needed for the stratification report from the Logan website. | 0.30 | 160.00 | 48.00 |
| 01/19/06 | Liu, A. | BK-Claims | Revised the stratification report to include only Team 1-8 with updated data from the Logan database for D Young (Winn-Dixie) | 0.40 | 160.00 | 64.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) the reconciliation and time line to complete the remaining 4 PACA issues. | 0.40 | 160.00 | 64.00 |
| 01/19/06 | Liu, A. | BK-Claims | Started to reconcile the GUC for PACA claimants to resolve their general unsecured claim to zero. | 0.40 | 160.00 | 64.00 |
| 01/19/06 | Liu, A. | BK-Claims | Analyzed the listings of claims to determine surviving claim and proof of claims of Sara Lee to create a breakdown by claim type and divisions. | 0.30 | 160.00 | 48.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) the status of the Sara Lee Bakery reconciliation and other Sara Lee divisions involved with Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) the status and agreement with Cardinal Health from the Trade Lien Program and the settlement of all claims. | 0.30 | 160.00 | 48.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) the status and agreements of reclamation claims as the claims relate to the merchandising contracts. | 0.40 | 160.00 | 64.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with B Gaston (XRoads) regarding the possible effect of claims from the second Omnibus Objections filed on real estate claims. | 0.20 | 160.00 | 32.00 |
| 01/19/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie) regarding the revised pre-petition balances, need to revised GUC again for | 2.10 | 160.00 | 336.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Team 2, and open issues in the GUC process. | | | |
| 01/19/06 | Liu, A. | BK-Claims | Completed the breakdown of claims - reclamation and general unsecured for Sara Lee and all its divisions to determine possible liability for contract assumptions. | 0.30 | 160.00 | 48.00 |
| 01/19/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the possible turnover rate of the post-petition deposit for CCBCC. | 0.10 | 160.00 | 16.00 |
| 01/19/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the completed stratification report with notes on the version. | 0.10 | 160.00 | 16.00 |
| 01/19/06 | Liu, A. | BK-Claims | Drafted email to CFO of Grassland Dairy regarding the benefits of Trade Lien Program for non-reclamation claimants, documents for opting-in, and Stipulation for review. | 0.30 | 160.00 | 48.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with S Toussi (Skadden) the interest and attorney fees for the remaining PACA claimants of Amendola Law Firm. | 0.20 | 160.00 | 32.00 |
| 01/19/06 | Liu, A. | BK-Claims | Discussed with T McNamara (Winn-Dixie) the status and previous discussions with Grassland Dairy. | 0.10 | 160.00 | 16.00 |
| 01/19/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the possible return check and clearance of check for Mid-Gulf Bakery. | 0.10 | 160.00 | 16.00 |
| 01/19/06 | Liu, A. | BK-Claims | Analyzed the email trails from Winn-Dixie merchandising regarding the treatment proposal of the CCBCC post-petition deposit. | 0.20 | 160.00 | 32.00 |
| 01/19/06 | Liu, A. | BK-Claims | Analyzed the response from A Williams (counsel of CCBCU) regarding the reconciliation of $40k and question about the potential preference claim amount. | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/20/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the reset offsets for Rubbermaid and questions surrounding the offsets. | 0.20 | 160.00 | 32.00 |
| 01/20/06 | Liu, A. | BK-Claims | Started to revised the claims reconciliation spreadsheet and check request forms for the GUC reconciliation documentation. | 0.40 | 160.00 | 64.00 |
| 01/20/06 | Liu, A. | BK-Claims | Analyzed the updated notes from G Estill (Winn-Dixie) regarding the discussions with CIA vendors. | 0.10 | 160.00 | 16.00 |
| 01/20/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the re-assignment of JMB Brothers to Team 2 from Team 1. | 0.10 | 160.00 | 16.00 |
| 01/20/06 | Liu, A. | BK-Claims | Continued to reconcile the GUC for PACA claimants to resolve their general unsecured claim to zero. | 0.70 | 160.00 | 112.00 |
| 01/20/06 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program. | 0.30 | 160.00 | 48.00 |
| 01/20/06 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.30 | 160.00 | 48.00 |
| 01/20/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the PACA claim settlement letter needed for JMB Brothers. | 0.10 | 160.00 | 16.00 |
| 01/20/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) the status of GUC reconciliation of the merchandising vendors and meeting on Monday. | 0.10 | 160.00 | 16.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/20/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the status of GUC reconciliation of the merchandising vendors and meeting on Monday. | 0.10 | 160.00 | 16.00 |
| 01/20/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) the open claims of Earthgrains and possible link to Sara Lee. | 0.20 | 160.00 | 32.00 |
| 01/20/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the revised database and the completed GUC files of superseded and duplicated claims. | 0.20 | 160.00 | 32.00 |
| 01/20/06 | Liu, A. | BK-Claims | Discussed with C Brooks (Winn-Dixie) regarding the reconciliations and research needed for DSD vendors. | 0.20 | 160.00 | 32.00 |
| 01/20/06 | Liu, A. | BK-Claims | Analyzed the listing of reset offsets deemed invalid by Rubbermaid to determine the reason behind the assertion by Rubbermaid. | 0.30 | 160.00 | 48.00 |
| 01/20/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) the reset offsets taken by Winn-Dixie and need to re-enforce with Rubbermaid the validity. | 0.10 | 160.00 | 16.00 |
| 01/20/06 | Liu, A. | BK-Claims | Drafted email to K Lockhart (Rubbermaid) regarding the reset offsets deemed invalid by Rubbermaid and proposal to accept as part of GUC. | 0.10 | 160.00 | 16.00 |
| 01/20/06 | Liu, A. | BK-Claims | Completed the GUC files for scheduled claims superseded by filed claims and duplicate claims into rec sheet online for submission into Logan's database. | 2.10 | 160.00 | 336.00 |
| 01/20/06 | Liu, A. | BK-Claims | Discussed with G Regina (Winn-Dixie) the tie-in of Produce Partners to the Trade Lien Program for McCormick's. | 0.20 | 160.00 | 32.00 |
| 01/20/06 | Liu, A. | BK-Claims | Discussed with A Nooney (McCormick's) the receipt of the opt-in documents for McCormick's and the tie-in to Produce Partners as part of Trade Lien Program. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 01/22/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) a copy of the signed Term Memo and Exhibit E from Playtex to address the credit term issue. | 0.10 | 160.00 | 16.00 |
| 01/22/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) to request the move of JMB Brothers claim to Team 2 as creditor is a PACA claimant. | 0.10 | 160.00 | 16.00 |
| 01/22/06 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 01/22/06 | Liu, A. | BK-Claims | Drafted email response to explain the methodology and treatment of the Sylvania Lighting GUC and the agreement to allow the claim. | 0.10 | 160.00 | 16.00 |
| 01/22/06 | Liu, A. | BK-Claims | Analyzed the claim on Logan's rec sheet online to determine the issue with the Sylvania Lighting GUC per the email from D Young (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 01/22/06 | Liu, A. | BK-Claims | Drafted email confirmation to B Gaston (XRoads) regarding the conference call with Logan and potential conflict with the CMS meeting. | 0.10 | 160.00 | 16.00 |
| 01/22/06 | Liu, A. | BK-Claims | Discussion with T Wuertz (XRoads) regarding the deposit of Acadiana Bottling, remaining open issues that needed to be addressed this week, and work plan for the upcoming weeks. | 0.30 | 160.00 | 48.00 |
| 01/22/06 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/22/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo and Exhibit E from Acadiana Bottling to determine the treatment of the post-petition security deposit. | 0.10 | 160.00 | 16.00 |
| 01/22/06 | Liu, A. | BK-Claims | Extracted the claims data of Team 2 from the Logan's rec sheet online to prepare for breakdown of claims to complete. | 0.20 | 160.00 | 32.00 |
| 01/23/06 | Liu, A. | BK-Claims | Discussion with E Gordon (XRoads) regarding the data available and needed for the weekly claims update report. | 0.60 | 160.00 | 96.00 |
| 01/23/06 | Liu, A. | BK-Claims | Conference call with  E Gordon (XRoads) and K Logan (Logan) regarding the data available in Logan's web site, different reports created, and explanation of certain fields and categories. | 0.40 | 160.00 | 64.00 |
| 01/23/06 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) and B Young (XRoads) regarding the upcoming database with updated AP/AR offsets, treatment of the consumption rate for vendors who do not opt-in and vendors who opted in with a rate higher than 4%, and other open issues in the GUC. | 0.30 | 160.00 | 48.00 |
| 01/23/06 | Liu, A. | BK-Claims | Discussion with J Millette (XRoads) regarding the completion of the reclamation naming convention to the Logan's naming convention. | 0.20 | 160.00 | 32.00 |
| 01/23/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the AP offsets listed for Smithfield Packing and need to explain the offsets. | 0.20 | 160.00 | 32.00 |
| 01/23/06 | Liu, A. | BK-Claims | Extracted the pre-petition AP offsets for Smithfield Packing to determine the offsets totaling $3 million on the books. | 0.20 | 160.00 | 32.00 |
| 01/23/06 | Liu, A. | BK-Claims | Drafted email to S Eiselstein (counsel of CCE) regarding the agreement that the pre-petition wire went to CCBCC instead of CCE. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/23/06 | Liu, A. | BK-Claims | Drafted email to J Sessions (Conecuh Sausage) regarding the renewed interest in the Trade Lien Program with the highlights of the benefits and documents needed to opt-in. | 0.30 | 160.00 | 48.00 |
| 01/23/06 | Liu, A. | BK-Claims | Drafted email to J Tabeek (Mid-Gulf Bakeries) with the check details and clearance information to determine the status of the 2 installments. | 0.10 | 160.00 | 16.00 |
| 01/23/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the latest version of the charts of the Objections Motion and the notes of the changes. | 0.10 | 160.00 | 16.00 |
| 01/23/06 | Liu, A. | BK-Claims | Revised the reconciliation of the reclamation and GUC of Sara Lee and its divisions with updated information. | 0.40 | 160.00 | 64.00 |
| 01/23/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the revised Sara Lee and its divisions and notes on the revision. | 0.10 | 160.00 | 16.00 |
| 01/23/06 | Liu, A. | BK-Claims | Prepared the database for the different categories needed for the weekly claims report. | 1.40 | 160.00 | 224.00 |
| 01/23/06 | Liu, A. | BK-Claims | Analyzed the proofs of claim for the merchandising vendors for the details to the claims and notes on how to reconcile their claim. | 1.20 | 160.00 | 192.00 |
| 01/23/06 | Liu, A. | BK-Claims | Reconciled the claims of the merchandising vendors to determine the estimated and proposed amount of their GUC. | 1.60 | 160.00 | 256.00 |
| 01/23/06 | Liu, A. | BK-Claims | Completed the analysis on the merchandising vendors with the estimated and proposed reclamation claim and GUC amounts for each for potential exposure if the contracts are renewed. | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/23/06 | Liu, A. | BK-Claims | Completed the first draft of the weekly claims report with the breakdown by teams and a summary page to the different categories. | 1.90 | 160.00 | 304.00 |
| 01/23/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo and Exhibit E from Smithfield Packing and Gwaltney of Smithfield to determine the consolidation of the terms on one document. | 0.30 | 160.00 | 48.00 |
| 01/23/06 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits. | 0.10 | 160.00 | 16.00 |
| 01/23/06 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program. | 0.10 | 160.00 | 16.00 |
| 01/23/06 | Liu, A. | BK-Claims | Discussion with D Young (Winn-Dixie) regarding the status and treatment of the Sylvania Lighting claim. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Analyzed the filed claim of Konica to determine details of the filed amount and possible discrepancies with Winn-Dixie's books. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Worked with E Gordon (XRoads) to explain the changes and notes to the revised weekly claims report. | 0.70 | 160.00 | 112.00 |
| 01/24/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the reduced amount in the scheduled claims of certain merchandising vendors due to additional offsets booked after the original schedule of liabilities. | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 01/24/06 | Liu, A. | BK-Claims | Revised the weekly claims report to incorporate changes to categories and changes to the allocation of certain items. | 1.20 | 160.00 | 192.00 |
| 01/24/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the changes in the categories for the weekly claims update report by teams. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Drafted email response to M Salem (XRoads) to answer unresolved credits on the books for Sara Lee Bakery. | 0.10 | 160.00 | 16.00 |
| 01/24/06 | Liu, A. | BK-Claims | Analyzed the pre-petition AP balances of Konica Imaging to determine a valid balance which was previously unlisted in the contracts database. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Discussion with E Lane (XRoads) regarding the pre-petition balance listed on Winn-Dixie's books and possible differences with the filed claims. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Analyzed the pre-petition AP balances of Sara Lee Bakery to determine unresolved credits which will need additional explanation from Winn-Dixie. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Extracted the pre-petition AP balance from the AP database for Konica to show the details and amount listed on the books. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Analyzed the GUC filed by Schuster Marketing for the details of the claim. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the planogram fees filed by Schuster Marketing for their GUC and verification of validity. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the last proposal to Schreiber Foods on the reclamation claim. | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/24/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the open issues on the claimants and its data for next step to resolve the problems. | 0.20 | 160.00 | 32.00 |
| 01/24/06 | Liu, A. | BK-Claims | Analyzed the email and spreadsheets of the latest reconciliation of the MGM claim to determine the differences in the amount owed to Winn-Dixie. | 0.70 | 160.00 | 112.00 |
| 01/24/06 | Liu, A. | BK-Claims | Extracted the pre-petition AP balance from the AP database for Sara Lee Bakery to determine the AP offsets determined to be pre-petition on the books. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Liu, A. | BK-Claims | Updated the list of opt-ins and opt-outs for J Parrotta (Winn-Dixie) of the reclamation claimants for review. | 0.60 | 160.00 | 96.00 |
| 01/25/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) and M Salem (XRoads) regarding the SBT contract of Dreyer's as a new contract and not a replacement from previous discussions with Dreyer's during the opt-in process. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the change in proposal to the treatment of the post-petition deposit and if the change is accepted to CCBCU. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the checks received and cashed by Mid-Gulf Bakery. | 0.10 | 160.00 | 16.00 |
| 01/25/06 | Liu, A. | BK-Claims | Analyzed the confirmation from J Tabeek (Mid-Gulf Bakery) that the reclamation claim checks had been received and cashed by Mid-Gulf Bakery. | 0.10 | 160.00 | 16.00 |
| 01/25/06 | Liu, A. | BK-Claims | Revised the pre-petition liability schedule for CCE bottlers with the removal of $1.5 million deposit which was never sent to CCE and removal of the RV offsets. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/25/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the revised schedule of CCE for review and approval before information is forwarded to CCE and their counsel. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Liu, A. | BK-Claims | Analyzed the email request from E Gordon (XRoads) regarding the AR setoffs and breakdown by reclamation and non-reclamation vendors and within reclamation vendors with opt-in or not opted-in. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Liu, A. | BK-Claims | Prepared the pre-petition AR setoffs database to include type of vendor and status of opt-in with the use of reclamation vendor naming convention to link information to masterlist. | 1.90 | 160.00 | 304.00 |
| 01/25/06 | Liu, A. | BK-Claims | Completed the first draft of the pre-petition AR setoffs by types of vendors and status of opt-ins with summary to determine the number of listings and amount still open. | 1.10 | 160.00 | 176.00 |
| 01/25/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the completed analysis on the pre-petition AR setoffs. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Liu, A. | BK-Claims | Drafted email request to D Young (Winn-Dixie) regarding the move of 2 claims to Team 1 from Team 2 as claims did not pertain to reclamation nor PACA claims. | 0.10 | 160.00 | 16.00 |
| 01/25/06 | Liu, A. | BK-Claims | Extracted the claims data of Team 2 from the Logan's rec sheet online to prepare for completion of the claims that are duplicates or superseded by filed claims. | 0.30 | 160.00 | 48.00 |
| 01/25/06 | Liu, A. | BK-Claims | Started to analyze the proofs of claims and table to determine claims to target for objection for duplicate claims or superseded by filed claims to complete the first stage of reconciliation of Team 2 claims. | 2.20 | 160.00 | 352.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/25/06 | Liu, A. | BK-Claims | Started to submit the claims which are considered duplicates or superseded by filed claims for first stage of the claims reconciliation by Team 2. | 1.40 | 160.00 | 224.00 |
| 01/25/06 | Liu, A. | BK-Claims | Drafted email to F Glass (Fair Harbor Capital) regarding the pre-petition claim balance of Cox's Wholesale Foods and need to use Schedule F going forward. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Liu, A. | BK-Claims | Discussion with M Salem (XRoads) regarding the status of Dreyers and the new contract signed in the post-petition for SBT. | 0.20 | 160.00 | 32.00 |
| 01/26/06 | Liu, A. | BK-Claims | Discussion with D Young (Winn-Dixie) regarding the GUC reconciliation template by debtor case numbers for Team 1 and previous versions created by XRoads. | 0.20 | 160.00 | 32.00 |
| 01/26/06 | Liu, A. | BK-Claims | Analyzed the GUC reconciliation template by debtor case number created by T Smith (Winn-Dixie) for ways to improve the spreadsheets. | 0.30 | 160.00 | 48.00 |
| 01/26/06 | Liu, A. | BK-Claims | Started to revise the GUC reconciliation template for Team 1 with changes to improve and simplify the process. | 0.60 | 160.00 | 96.00 |
| 01/26/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the Pepsi Cola reconciliation of the GUC and reclamation claims and work plan to reconcile their claims next week. | 0.30 | 160.00 | 48.00 |
| 01/26/06 | Liu, A. | BK-Claims | Revised the GUC reconciliation template for Team 2 with link to check request and details to the check requests. | 1.10 | 160.00 | 176.00 |
| 01/26/06 | Liu, A. | BK-Claims | Analyzed the revised database from Winn-Dixie for changes to the AP liabilities, AP offsets, and AR offsets. | 0.60 | 160.00 | 96.00 |
| 01/26/06 | Liu, A. | BK-Claims | Continued to analyze the proofs of claims and table to determine claims to target for objection for duplicate claims or | 1.50 | 160.00 | 240.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | superseded by filed claims to complete the first stage of reconciliation of Team 2 claims. | | | |
| 01/26/06 | Liu, A. | BK-Claims | Continued to submit the claims which are considered duplicates or superseded by filed claims for first stage of the claims reconciliation by Team 2. | 0.90 | 160.00 | 144.00 |
| 01/26/06 | Liu, A. | BK-Claims | Started to extract the AP liabilities, AP offsets, and AR offsets from the updated database for 2 sets of claims that needed to be updated with new AP and AR data. | 0.90 | 160.00 | 144.00 |
| 01/26/06 | Liu, A. | BK-Claims | Started to create the revised reconciliation template with the updated liability and offsets for 2 sets of claimants. | 1.30 | 160.00 | 208.00 |
| 01/26/06 | Liu, A. | BK-Claims | Started to submit the revised GUC on the rec sheet online with revised allowed amount for 2 sets of claims. | 1.60 | 160.00 | 256.00 |
| 01/26/06 | Liu, A. | BK-Claims | Drafted email response to M Salem (XRoads) regarding the open issues in the Sara Lee Bakery with information from multiple sources to confirm the answers. | 0.30 | 160.00 | 48.00 |
| 01/26/06 | Liu, A. | BK-Claims | Analyzed the contracts database, the listing of merchandising vendors, proofs of claims, and current trial balance to address the multiple questions on Sara Lee Bakery. | 0.30 | 160.00 | 48.00 |
| 01/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) to address the missing debtor case number of the AR data for the GUC reconciliation template. | 0.10 | 160.00 | 16.00 |
| 01/27/06 | Liu, A. | BK-Claims | Revised the AP and AR credits of Campbell's with the notes from the vendors and additional information pulled from the revised AP/AR database. | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/27/06 | Liu, A. | BK-Claims | Revised the pre-petition liability schedule for CCE bottlers with the removal of additional credits. | 0.20 | 160.00 | 32.00 |
| 01/27/06 | Liu, A. | BK-Claims | Reviewed the notes from the previous conference call with CCE to determine agreements on removal of certain credits. | 0.20 | 160.00 | 32.00 |
| 01/27/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the new AR offsets listed for Georgia-Pacific and need to explain the offsets. | 0.20 | 160.00 | 32.00 |
| 01/27/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the allocation of the AR offsets to the debtor case number and the work plan for the following 2 weeks. | 0.20 | 160.00 | 32.00 |
| 01/27/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the AP offsets listed for Campbell's and need to explain the offsets. | 0.20 | 160.00 | 32.00 |
| 01/27/06 | Liu, A. | BK-Claims | Analyzed the emails and notes to determine the reconciliation status of the Campbell's GUC. | 0.30 | 160.00 | 48.00 |
| 01/27/06 | Liu, A. | BK-Claims | Extracted the pre-petition AP balance from the AP database for Campbell's to determine the details and amount listed on the books. | 0.20 | 160.00 | 32.00 |
| 01/27/06 | Liu, A. | BK-Claims | Drafted email to S Eiselstein (counsel of CCE) with the revised CCE schedule with notes of the changes. | 0.10 | 160.00 | 16.00 |
| 01/27/06 | Liu, A. | BK-Claims | Drafted update email to credit managers of Campbell's with the notes of changes to the AR and additional information needed for the AP credits. | 0.30 | 160.00 | 48.00 |
| 01/27/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for 3 sets of claims that needed to be updated with new AP and AR data. | 1.80 | 160.00 | 288.00 |

2/13/2006                          XRoads Solutions Group
4:19 PM                      Daily Detail Bk Cases - Time Detail                          Page    42

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/27/06 | Liu, A. | BK-Claims | Continued to create the revised reconciliation template with the updated liability and offsets for 3 sets of claimants. | 2.40 | 160.00 | 384.00 |
| 01/27/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for 3 sets of claims. | 2.60 | 160.00 | 416.00 |
| 01/28/06 | Liu, A. | BK-Claims | Analyzed the data of the AR setoffs to determine reason for non-opt-ins to include multiple listings and only agreements to reclamation claims. | 0.30 | 160.00 | 48.00 |
| 01/28/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the reason behind the large number of reclamation claimants who did not opt-in with AR setoffs. | 0.20 | 160.00 | 32.00 |
| 01/28/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for a set of claims that needed to be updated with new AP and AR data. | 0.90 | 160.00 | 144.00 |
| 01/28/06 | Liu, A. | BK-Claims | Continued to create the revised reconciliation template with the updated liability and offsets for a set of claimants. | 1.20 | 160.00 | 192.00 |
| 01/28/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for a set of claims. | 1.40 | 160.00 | 224.00 |

Total: Liu, A.

146.50                       23,440.00

User: Lyons, E.

| 01/02/06 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 12/31 and updated revised December fees budget received from Michael Dussinger) to be included in the fees variance report for discussion with Winn-Dixie management. | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/09/06 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 1/07 and updated analysis for January fees budget to be included in the fees variance report for discussion with Winn-Dixie management. | 1.00 | 160.00 | 160.00 |
| 01/16/06 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 1/14) to be included in the fees variance report for discussion with Winn-Dixie management. | 0.50 | 160.00 | 80.00 |
| 01/23/06 | Lyons, E. | BK-Case Administration | Updated weekly forecast of professional fees and expenses model (for week ending 1/21) to be included in the fees variance report for discussion with Winn-Dixie management. | 0.40 | 160.00 | 64.00 |

Total: Lyons, E.

| | | | | 2.50 | | 400.00 |
|--|--|--|--|------|--|--------|

User: Young, B.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/03/06 | Young, B. | BK-Claims | Began preparation of updating reconciliations into Logan database. | 0.50 | 160.00 | 80.00 |
| 01/03/06 | Young, B. | BK-Claims | Reviewed finalized general unsecured position of reclamation claim for 15 claims. | 0.50 | 160.00 | 80.00 |
| 01/03/06 | Young, B. | BK-Claims | Began preparation of updating GUC's into Logan database. | 0.40 | 160.00 | 64.00 |
| 01/09/06 | Young, B. | BK-Claims | Researched vendors for additional claims documentation and electronic format. | 2.90 | 160.00 | 464.00 |
| 01/09/06 | Young, B. | BK-Claims | Discussion with K. Tran (XRoads) regarding status of claims reconcilitation process, identify next steps and timing. | 0.20 | 160.00 | 32.00 |
| 01/12/06 | Young, B. | BK-Claims | Continued to work on reconciliation of General unsecured portion of reclamation claims. | 2.60 | 160.00 | 416.00 |

2/13/2006                 XRoads Solutions Group
4:19 PM           Daily Detail Bk Cases - Time Detail               Page    44

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 01/12/06 | Young, B. | BK-Claims | Continued to work on reconciliation of General unsecured portion of reclamation claims. | 2.80 | 160.00 | 448.00 |
| 01/12/06 | Young, B. | BK-Claims | Briefing with A. Liu and K. Tran (XRoads) regarding status of GUCs and next steps. | 0.30 | 160.00 | 48.00 |
| 01/13/06 | Young, B. | BK-Claims | Continued to work on reconciliation of General unsecured portion of reclamation claims. | 2.70 | 160.00 | 432.00 |
| 01/13/06 | Young, B. | BK-Claims | Continued to work on reconciliation of General unsecured portion of reclamation claims. | 2.80 | 160.00 | 448.00 |
| 01/16/06 | Young, B. | BK-Claims | Updated status of GUCs report and prepared summary report regarding outstanding requests, WIP and completed recons. | 0.60 | 160.00 | 96.00 |
| 01/16/06 | Young, B. | BK-Claims | Responded to claimants regarding requested data. | 0.40 | 160.00 | 64.00 |
| 01/16/06 | Young, B. | BK-Claims | Drafted e-mail memos to claimants requesting data in electronic format not submitted w/POC. | 2.70 | 160.00 | 432.00 |
| 01/16/06 | Young, B. | BK-Claims | Unloaded data submitted by vendor into reconciliation template to compare debtors' records to claimants. | 2.20 | 160.00 | 352.00 |
| 01/17/06 | Young, B. | BK-Claims | Updated status of GUCs report on P drive to show work completed by team and outstanding items. | 0.40 | 160.00 | 64.00 |
| 01/17/06 | Young, B. | BK-Claims | Worked on reconciliation of general unsecured portion of the reconciliation claims, uploading data from cliamaint amd matching to debtors' records. | 2.80 | 160.00 | 448.00 |
| 01/17/06 | Young, B. | BK-Claims | Corresponded with vendors regarding data requested for claims. | 1.90 | 160.00 | 304.00 |
| 01/18/06 | Young, B. | BK-Claims | Worked on reconciling general unsecured portion of reclaimation claims. | 2.20 | 160.00 | 352.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/19/06 | Young, B. | BK-Claims | Updated Merchandising Contracts status report.  Sent report to A. Liu and K. Tran. | 0.40 | 160.00 | 64.00 |
| 01/19/06 | Young, B. | BK-Claims | Phone calls from Pilgrim's Pride and Acadiana regarding their claims, requested data and status of recons. | 0.20 | 160.00 | 32.00 |
| 01/20/06 | Young, B. | BK-Claims | Worked on reconciliation of general unsecured portion of the reconciliation claims, uploading data from cliamaint amd matching to debtors' records. | 1.10 | 160.00 | 176.00 |
| 01/23/06 | Young, B. | BK-Claims | Responded to vendor's questions. | 0.60 | 160.00 | 96.00 |
| 01/23/06 | Young, B. | BK-Claims | Responded to vendors' questions. | 0.50 | 160.00 | 80.00 |
| 01/23/06 | Young, B. | BK-Claims | Meeting with A. Liu and K. Tran (XRoads) regarding status of reconciliation process and next steps, assignments. | 0.30 | 160.00 | 48.00 |
| 01/23/06 | Young, B. | BK-Claims | Reconciliation of general unsecured portion of reclamation claims including treatment of consumption, reduction for allowed admin claim and treatment of setoffs. | 1.90 | 160.00 | 304.00 |
| 01/23/06 | Young, B. | BK-Claims | Reconciliation of general unsecured portion of reclamation claims including treatment of consumption, reduction for allowed admin claim and treatment of setoffs. | 2.30 | 160.00 | 368.00 |
| 01/24/06 | Young, B. | BK-Claims | Drafted responses to vendors' questions regarding claims. | 0.60 | 160.00 | 96.00 |
| 01/24/06 | Young, B. | BK-Claims | Reconciliation of general unsecured portion of reclamation claims including treatment of consumption, reduction for allowed admin claim and treatment of setoffs. | 2.20 | 160.00 | 352.00 |
| 01/25/06 | Young, B. | BK-Claims | Reconciliation of general unsecured claims, including treatment of consumption, reduction for allowed admin cliam and treatment of setoffs.. | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Daily Detail Bk Cases - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/25/06 | Young, B. | BK-Claims | Revised/Calculated consumption rate for vendors Purity, Johnson & Johnson, Combe, Temple-Inland, Gonnella, Hormel, Berry Plastics, Sergeant's, Bristol Meyers, Mead Johnson, Ferrero, Pactiv, Church & Dwight, American Italian Pasta, Blue Diamond, McKee Foods, Purity Dairies, Warren Oil, Nestle Waters, Wayne, McArthur dairy, Morningstar, Gillette, NCR, Tip Top, Harvard Drug, Revlon, Sisher, Heinz, General Mills, United Sugars, Prestige Brands Medtech, JM Smuckers, Russell Stover, GlaxoSmith, Reckitt Benkiser, Prestige Brands, Spic and Spand, Newell Rubbermaid, Vertis, Sorrento Lactalis, Michael Foods, Northeast Mississippi, Kraft, Nestle Purina, Nestle USA, Brown Botttling, RC2 Brands, Cadbury, Pepperidge, Double Eagle, Victory, Continental Mills, Rexam, Consolidated Biscuit, Dial, Gruma, Sysco, Barilla, Sunsweet Growers, Paramount Farms, Morton Salt, Frito-Lay and Claxton. | 1.20 | 160.00 | 192.00 |
| 01/25/06 | Young, B. | BK-Claims | Revised/calculated consumption rate for vendors Filippo, TG Lee, Luigino's, Pom Wonderful, Fastener and GE. | 0.20 | 160.00 | 32.00 |
| 01/25/06 | Young, B. | BK-Claims | Revised/calculated consumption rate for vendors Cascades, Pfizer (GOJO), Land-O-Sun, George Weston, Kleinpeter and Borden Dairy. | 0.30 | 160.00 | 48.00 |
| 01/25/06 | Young, B. | BK-Claims | Revised/calculated consumption rate for vendors Florida Crystal, Dawn, Just Born, Jones Dairy, Schering-Plough, Glazer, Beaver, Florida's Natural, Unarco, Red Gold, Nebraska Beef, AEP, Perfetti, Sunshine Mills, Henkel, BIC, Allegro, Eastman Kodak, Clorox, Phoenix Brands, Altadis and Hasbro. | 0.60 | 160.00 | 96.00 |
| 01/25/06 | Young, B. | BK-Claims | Revised/calculated consumption rate for vendors Reily, Naturally Fresh, Wyeth Consumer, Saf-T-Gard, Admiralty Island, The Jel Sert, Ach, White Wave, American | 1.10 | 160.00 | 176.00 |

2/13/2006                    XRoads Solutions Group
4:19 PM              Daily Detail Bk Cases - Time Detail                    Page    47

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Pride, Upper Crust, Kao, Associated Brands, Alcon, Klement, Maplehurst, Evercare, Dannon, Acco, Long Wholesale, Seneca, Carthage Cup, Southern Gourmet, L&R Farms, T Marzetti and Frieda's. | | | |
| 01/26/06 | Young, B. | BK-Claims | Worked on GUCs. | 2.20 | 160.00 | 352.00 |
| 01/27/06 | Young, B. | BK-Claims | Worked on reconcilication of general unsecured portion of reclamation claims. | 2.10 | 160.00 | 336.00 |
| 01/27/06 | Young, B. | BK-Claims | Responded to vendors regarding reconciliation of gneral unsecured portion of reclamation claims | 0.50 | 160.00 | 80.00 |

Total: Young, B.

                                                          47.60              7,616.00

Grand Total

                                                         282.00             39,319.50