**EXHIBIT "6"**

Detail Expense Entries
October 2, 2005 through January 28, 2006

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    1

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|

**Activity: Air**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/2/2005 | Karol, S. | Air | Round trip coach airfare to client - 10/2/05 and 10/6/05 | 1 | 533.90 |
| 10/3/2005 | Fagerstrom, K. | Air | Round trip coach airfare to Dallas - 10/13/05 and 10/14/05 | 1 | 708.40 |
| 10/3/2005 | Fagerstrom, K. | Air | Round trip coach airfare to client - 10/10/05 and 10/13/05 | 1 | 418.41 |
| 10/4/2005 | McCarty, L. | Air | One-way coach airfare to client - 10/4/05 | 1 | 107.20 |
| 10/4/2005 | McCarty, L. | Air | Round trip coach airfare to client - 10/5/05 and 10/6/05 | 1 | 479.80 |
| 10/4/2005 | McCarty, L. | Air | One-way coach airfare to client - 10/12/05 | 1 | 142.20 |
| 10/4/2005 | Damore, R. | Air | Round trip coach airfare to client - 10/4/05 and 10/7/05 | 1 | 565.80 |
| 10/6/2005 | Song, V. | Air | Round trip coach airfare to client - 10/10/05 and 10/13/05 | 1 | 450.89 |
| 10/6/2005 | Etlin, H. | Air | Round trip coach airfare to client - 10/3/05 and 10/6/05 | 1 | 708.90 |
| 10/6/2005 | McCarty, L. | Air | One-way coach airfare from client - 10/6/05 | 1 | 549.90 |
| 10/7/2005 | Shah, A. | Air | Round trip coach airfare to client - 10/5/05 and 10/5/05 | 1 | 1,066.90 |
| 10/7/2005 | Liu, A. | Air | Advanced purchase round trip coach airfare to client - 10/18/05 and 10/21/05 | 1 | 497.28 |
| 10/7/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 10/3/05 and 10/7/05 | 1 | 394.40 |
| 10/7/2005 | Lane, E. | Air | Round trip coach airfare to client - 10/10/05 and 10/14/05 | 1 | 499.78 |
| 10/7/2005 | Gaston, B. | Air | Round trip coach airfare to client - 10/3/05 and 10/7/05 | 1 | 1,023.41 |
| 10/8/2005 | Stevenson, A. | Air | Advance purchase round trip coach airfare to client - 10/10/05 and 10/12/05 | 1 | 923.30 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      2

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/10/2005 | Gutierrez, B. | Air | Round trip coach airfare to client - 10/10/05 and 10/13/05 | 1 | 332.90 |
| 10/10/2005 | Damore, R. | Air | Round trip coach airfare to client - 10/10/05 and 10/14/05 | 1 | 563.30 |
| 10/10/2005 | Kwon, O. | Air | One-way coach airfare to client - 10/20/05 | 1 | 458.40 |
| 10/10/2005 | Kwon, O. | Air | One-way coach airfare to client - 10/24/05 | 1 | 104.20 |
| 10/10/2005 | Kwon, O. | Air | Round trip coach airfare to client - 10/17/05 and 10/27/05 | 1 | 450.89 |
| 10/10/2005 | Boggess, B. | Air | Round trip coach airfare to client - 10/17/05 and 10/20/05 | 1 | 393.40 |
| 10/10/2005 | Shah, A. | Air | Round trip coach airfare to client - 10/10/05 and 10/13/05 | 1 | 1,016.90 |
| 10/11/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 10/17/05 and 10/21/05 | 1 | 425.76 |
| 10/13/2005 | Etlin, H. | Air | Round trip coach airfare to client from NYC - LaGuardia to JAX - 10/11/05 and 10/13/05 | 1 | 440.90 |
| 10/13/2005 | Salem, M. | Air | Round trip coach airfare to client - 10/20/05 and 10/24/05 | 1 | 1,166.90 |
| 10/13/2005 | Boucher, C. | Air | Round trip coach airfare to client - 10/17/05 and 10/20/05 | 1 | 418.40 |
| 10/14/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 10/17/05 and 10/21/05 | 1 | 394.40 |
| 10/14/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 10/10/05 and 10/14/05 | 1 | 394.40 |
| 10/14/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 10/18/05 and 10/19/05 | 1 | 848.00 |
| 10/14/2005 | Gaston, B. | Air | Round trip coach airfare to client - 10/14/05 and 10/17/05 | 1 | 956.40 |
| 10/14/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 10/12/05 and 10/14/05 | 1 | 970.10 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      3

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/17/2005 | Damore, R. | Air | Round trip coach airfare to client from KC to JAX  - 10/17/05 and 10/20/05 | 1 | 575.80 |
| 10/17/2005 | Shah, A. | Air | Round trip coach airfare to client from Newark to JAX- 10/17/05 and 10/20/05 | 1 | 1,016.90 |
| 10/17/2005 | Lane, E. | Air | One-way coach airfare to client - 10/17/05 | 1 | 388.79 |
| 10/19/2005 | McCarty, L. | Air | One-way coach airfare to client from Ft. Lauderdale to JAX | 1 | 142.20 |
| 10/20/2005 | Boggess, B. | Air | Round trip coach airfare to client - 10/24/05 and 10/28/05 | 1 | 588.11 |
| 10/21/2005 | Liu, A. | Air | Round trip coach airfare to client - 10/24/05 and 10/28/05 | 1 | 1,051.80 |
| 10/21/2005 | Gaston, B. | Air | Round trip coach airfare to client from JAX to O' Hare - 10/21/05 and 10/23/05 | 1 | 1,017.40 |
| 10/22/2005 | Salem, M. | Air | Round trip coach airfare to client JAX to Newark - 10/27/05 and 10/31/05 | 1 | 1,166.90 |
| 10/22/2005 | Etlin, H. | Air | One-way coach airfare to client on 10/22/05 | 1 | 339.20 |
| 10/22/2005 | Lane, E. | Air | One-way coach airfare to client - 10/23/05 | 1 | 499.78 |
| 10/22/2005 | Young, J. | Air | Round trip coach airfare to client Houston to JAX - 10/23/05 and 10/27/05 | 1 | 1,013.90 |
| 10/22/2005 | Young, J. | Air | Round trip coach airfare to client from Houston to JAX - 10/30/05 and 11/01/05 | 1 | 1,013.90 |
| 10/24/2005 | Boucher, C. | Air | One-way coach airfare to client - 10/25/05 | 1 | 532.10 |
| 10/24/2005 | Boucher, C. | Air | One-way coach airfare to client - 10/25/05 | 1 | 244.69 |
| 10/24/2005 | Shah, A. | Air | Roundtrip airfare from Newark, NJ to Jacksonville, FL  - 10/24/2005 and 10/27/2005 | 1 | 1,016.90 |
| 10/25/2005 | Stevenson, A. | Air | Round trip coach airfare to client - 10/25/05 and 10/27/05 | 1 | 929.80 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      4

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/25/2005 | Damore, R. | Air | Round trip coach airfare to client - 10/25/05 and 10/27/05 | 1 | 565.80 |
| 10/26/2005 | Lane, E. | Air | Roundtrip economy airfare from KC to JAX - 11/02/05 and 11/05/2005 | 1 | 444.80 |
| 10/26/2005 | Wuertz, T. | Air | Roundtrip economy airfare from LAX to JAX - 10/31/2005 and 11/04/2005 | 1 | 629.80 |
| 10/27/2005 | Karol, S. | Air | Roundtrip airfare  from JAX to Newark  (on 10/11/05 and 10/27/2005) | 1 | 586.90 |
| 10/27/2005 | Gaston, B. | Air | Roundtrip airfare from JAX to Chicago - 10/27/2005 and 10/30/2005 | 1 | 1,168.40 |
| 10/27/2005 | Etlin, H. | Air | Round trip coach airfare to client - 10/24/05 and 10/27/05 | 1 | 748.90 |
| 10/28/2005 | Boggess, B. | Air | Round trip coach airfare from ATL to JAX - 11/08/05 and  11/10/05 | 1 | 158.41 |
| 10/28/2005 | Dussinger, M. | Air | Roundtrip airfare from PHL to JAX (10/24/05 TO 10/28/05). | 1 | 394.40 |
| 10/28/2005 | Boggess, B. | Air | Round trip coach airfare from  ATL to JAX - 10/31/2005 and 11/03/2005 | 1 | 403.40 |
| 10/28/2005 | Gordon, E. | Air | Round trip coach airfare from LAX to JAX 10/18/05 and 10/21/05 | 1 | 376.30 |
| 10/28/2005 | Gordon, E. | Air | Round trip coach airfare from LAX to JAX 10/4/05 and 10/7/05 | 1 | 1,003.30 |
| 10/28/2005 | Salem, M. | Air | Roundtrip coach airfare from Jacksonville to New York - 11/03/05 and 11/07/05. | 1 | 1,166.90 |
| 10/29/2005 | Claflin, K. | Air | Round trip coach airfare from Boston to NY to Jacksonville - 11/02/05 and 11/4/05 | 1 | 732.80 |
| 10/30/2005 | Kwon, O. | Air | Roundtrip coach airfare to client -  10/31/05 and 11/3/05 | 1 | 618.89 |
| 10/31/2005 | Dussinger, M. | Air | Roundtrip coach airfare to client - 10/31/05 and 11/4/05 | 1 | 384.40 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      5

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/31/2005 | Salem, M. | Air | Roundtrip coach airfare from to client - 11/18/05 and 11/20/05 | 1 | 1,418.40 |
| 10/31/2005 | Etlin, H. | Air | Oneway coach airfare to client - (10/31/05) | 1 | 244.20 |
| 10/31/2005 | Kwon, O. | Air | Roundtrip coach airfare to client - 11/7 and 11/10 | 1 | 445.89 |
| 10/31/2005 | Boucher, C. | Air | Roundtrip coach airfare Dulles to JAX - 11/01/05 and 11/03/2005 | 1 | 393.40 |
| 10/31/2005 | Salem, M. | Air | Roundtrip coach airfare to client - 11/23/05 and 11/27/05 | 1 | 1,418.40 |
| 10/31/2005 | Damore, R. | Air | Roundtrip coach airfare to client - (11/05/05 and 11/10/05) | 1 | 565.80 |
| 11/1/2005 | McCarty, L. | Air | Round trip coach airfare to client - 11/01/05 and 11/03/05 | 1 | 557.80 |
| 11/3/2005 | Karol, S. | Air | Round trip coach airfare to client - 11/3/05 and 11/07/05 | 1 | 468.35 |
| 11/3/2005 | Gaston, B. | Air | Round trip coach airfare to client - 11/04/05 and 11/06/05 | 1 | 748.10 |
| 11/5/2005 | Etlin, H. | Air | One-way coach airfare to client - 11/9/05 | 1 | 608.70 |
| 11/5/2005 | Etlin, H. | Air | One-way coach airfare from client - 11/10/05 | 1 | 155.70 |
| 11/5/2005 | Damore, R. | Air | Round trip coach airfare to client - 11/9/05 and 11/10/05 | 1 | 686.15 |
| 11/5/2005 | Salem, M. | Air | Round trip coach airfare to client - 11/11/05 and 11/14/05 | 1 | 804.40 |
| 11/5/2005 | Coblentz, J. | Air | Round trip coach airfare to client - 11/07/05 and 11/10/05 | 1 | 508.90 |
| 11/7/2005 | Hunt, K. | Air | Round trip coach airfare to client - 11/07/05 and 11/11/05 | 1 | 496.40 |
| 11/7/2005 | Kwon, O. | Air | One-way coach airfare to client - 11/17/05 | 1 | 281.40 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page        6

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 11/7/2005 | Kwon, O. | Air | One-way coach airfare to client  - 11/14/05 | 1 | 199.70 |
| 11/7/2005 | Shah, A. | Air | Round trip coach airfare to client - 11/7/05 and 11/10/05 | 1 | 1,016.90 |
| 11/7/2005 | Gutierrez, B. | Air | Round trip coach airfare to client - 11/7/05 and 11/10/05 | 1 | 508.90 |
| 11/8/2005 | Boggess, B. | Air | Round trip coach airfare to client - 11/21/05 and 11/22/05 | 1 | 470.40 |
| 11/8/2005 | Young, J. | Air | One-way coach airfare to client - 11/10/05 | 1 | 559.20 |
| 11/8/2005 | Young, J. | Air | One-way coach airfare to client - 11/9/05 | 1 | 610.40 |
| 11/9/2005 | Liu, A. | Air | Round trip coach airfare to client - 11/29/05 and 12/1/05 | 1 | 290.30 |
| 11/9/2005 | Wuertz, T. | Air | Round trip coach airfare to client - 11/14/05 and 11/17/05 | 1 | 455.80 |
| 11/10/2005 | Hunt, K. | Air | Round trip coach airfare to client - 11/27/05 and 12/01/05 | 1 | 870.40 |
| 11/10/2005 | Hunt, K. | Air | Round trip coach airfare to client - 11/13/05 and 11/17/05 | 1 | 552.09 |
| 11/10/2005 | Hunt, K. | Air | Round trip coach airfare to client - 11/20/05 and 11/22/05 | 1 | 712.40 |
| 11/10/2005 | Karol, S. | Air | Round trip coach airfare to client - 11/10/05 and 11/13/05 | 1 | 770.00 |
| 11/10/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 11/7/05 and 11/10/05 | 1 | 506.40 |
| 11/11/2005 | Coblentz, J. | Air | Round trip coach airfare to client - 11/14/05 and 11/17/05 | 1 | 508.90 |
| 11/11/2005 | Coblentz, J. | Air | Round trip coach airfare to client - 11/28/05 and 12/01/05 | 1 | 387.90 |
| 11/12/2005 | Gaston, B. | Air | Round trip coach airfare to client - 11/11/05 and 11/13/05 | 1 | 1,168.40 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    7

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/12/2005 | Young, J. | Air | Round trip coach airfare to client - 11/14/05 and 11/18/05 | 1 | 1,013.90 |
| 11/12/2005 | Lane, E. | Air | Round trip coach airfare to client - 11/14/05 and 11/17/05 | 1 | 469.80 |
| 11/13/2005 | Coblentz, J. | Air | Round trip coach airfare to client - 12/5/05 and 12/8/05 | 1 | 350.00 |
| 11/14/2005 | Gutierrez, B. | Air | Round trip coach airfare to client - 11/07/05 and 11/10/05 | 1 | 508.90 |
| 11/14/2005 | Gutierrez, B. | Air | Round trip coach airfare to client - 11/14/05 and 11/17/05 | 1 | 508.90 |
| 11/14/2005 | Kwon, O. | Air | One-way coach airfare to client - 11/21/05 | 1 | 182.20 |
| 11/14/2005 | Kwon, O. | Air | One-way coach airfare to client - 11/22/05 | 1 | 309.20 |
| 11/14/2005 | Damore, R. | Air | Round trip coach airfare client - 11/14/05 and 11/17/05 | 1 | 565.80 |
| 11/16/2005 | Vander Hooven | Air | Round trip coach airfare to client - 11/14/05 and 11/17/05 | 1 | 1,029.80 |
| 11/16/2005 | Hunt, K. | Air | Round trip coach airfare to client - 12/4/05 and 12/8/05 | 1 | 358.40 |
| 11/16/2005 | Boggess, B. | Air | One-way coach airfare to client - 11/28/05 | 1 | 653.09 |
| 11/16/2005 | Boggess, B. | Air | Round trip coach airfare to client - 11/20/05 and 11/22/05 | 1 | 528.40 |
| 11/17/2005 | Etlin, H. | Air | Round trip coach airfare to client - 11/14/05 and 11/18/05 | 1 | 378.90 |
| 11/18/2005 | Lane, E. | Air | Round trip coach airfare to client - 11/27/05 and 12/2/05 | 1 | 557.80 |
| 11/18/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 11/14/05 and 11/18/05 | 1 | 494.40 |
| 11/18/2005 | Gaston, B. | Air | One-way coach airfare to client - 11/18/05 | 1 | 509.20 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      8

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/19/2005 | Young, J. | Air | Round trip coach airfare to client - 11/27/05 and 12/1/05 | 1 | 1,013.90 |
| 11/19/2005 | Young, J. | Air | Round trip coach airfare to client - 12/4/05 and 12/8/05 | 1 | 1,013.90 |
| 11/19/2005 | Salem, M. | Air | Round trip coach airfare to client - 12/01/05 and 12/04/05 | 1 | 1,536.11 |
| 11/19/2005 | Salem, M. | Air | Round trip coach airfare to client - 12/09/05 and 12/11/05 | 1 | 1,159.40 |
| 11/19/2005 | Gaston, B. | Air | One-way coach airfare to client - 11/20/05 | 1 | 563.91 |
| 11/20/2005 | Karol, S. | Air | Round trip coach airfare to client - 11/17/05 and 11/20/05 | 1 | 441.90 |
| 11/21/2005 | Lane, E. | Air | Round trip coach airfare to client - 12/5/05 and 12/9/05 | 1 | 459.79 |
| 11/21/2005 | Etlin, H. | Air | Round trip coach airfare to client - 11/21/05 and 11/23/05 | 1 | 703.90 |
| 11/21/2005 | Gutierrez, B. | Air | Round trip coach airfare to client - 11/21/05 and 11/23/05 | 1 | 397.09 |
| 11/21/2005 | Kwon, O. | Air | Round trip coach airfare to client - 11/28/05 and 12/1/05 | 1 | 500.00 |
| 11/21/2005 | Hunt, K. | Air | Round trip coach airfare to client - 12/11/05 and 12/16/05 | 1 | 478.40 |
| 11/22/2005 | Lane, E. | Air | Round trip coach airfare to client - 12/26/05 and 12/30/05 | 1 | 478.80 |
| 11/22/2005 | Boucher, C. | Air | Round trip coach airfare to client - 10/10/05 and 10/13/05 | 1 | 198.40 |
| 11/22/2005 | Gordon, E. | Air | Round trip coach airfare to client - 11/29/05 and 12/03/05 | 1 | 376.30 |
| 11/22/2005 | Lane, E. | Air | Round trip coach airfare to client - 12/11/05 and 12/15/05 | 1 | 590.20 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page        9

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/23/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 11/21/05 and 11/23/05 | 1 | 404.40 |
| 11/23/2005 | Salem, M. | Air | Round trip coach airfare to client - 12/16/05 and 12/18/05 | 1 | 1,166.90 |
| 11/25/2005 | Gutierrez, B. | Air | One-way coach airfare to client - 11/25/05 | 1 | 114.89 |
| 11/28/2005 | Kwon, O. | Air | Round trip coach airfare to client - 12/5/05 and 12/8/05 | 1 | 266.90 |
| 11/28/2005 | Gutierrez, B. | Air | Round trip coach airfare to client - 11/28/05 and 12/01/05 | 1 | 419.90 |
| 11/29/2005 | Coblentz, J. | Air | Round trip coach airfare to client - 12/19/05 and 12/22/05 | 1 | 298.90 |
| 11/29/2005 | Coblentz, J. | Air | Round trip coach airfare to client - 12/12/05 and 12/15/05 | 1 | 266.90 |
| 11/29/2005 | Damore, R. | Air | Round trip coach airfare to client - 11/29/05 and 12/1/05 | 1 | 565.80 |
| 12/1/2005 | Boggess, B. | Air | Roundtrip coach airfare to client - 12/5/05 and 12/8/05 | 1 | 438.40 |
| 12/1/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 11/28/05 and 12/1/05 | 1 | 511.40 |
| 12/2/2005 | Gaston, B. | Air | One-way coach airfare from client - 12/02/05 | 1 | 248.20 |
| 12/3/2005 | Young, J. | Air | Roundtrip airfare between IAH and JAX; 12/11 thru 12/15 | 1 | 1,013.90 |
| 12/4/2005 | Hunt, K. | Air | Advance purchase round trip coach airfare to client - 12/18/05 and 12/30/05 | 1 | 460.40 |
| 12/5/2005 | Gutierrez, B. | Air | Roundtrip coach airfare to client -  12/05/05 and 12/09/05 | 1 | 147.10 |
| 12/5/2005 | Damore, R. | Air | Round trip coach airfare to client - 12/05/05 and 12/08/05 | 1 | 1,030.98 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    10

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/5/2005 | Kwon, O. | Air | Round trip coach airfare to client - 12/12/05 and 12/15/05 | 1 | 547.80 |
| 12/5/2005 | Kwon, O. | Air | Round trip coach airfare to client - 1/3/06 and 1/5/06 | 1 | 458.90 |
| 12/5/2005 | McCarty, L. | Air | Round trip coach airfare to client   12/18/05 and 12/20/05 | 1 | 404.80 |
| 12/7/2005 | Karol, S. | Air | One-way coach airfare to client -   12/07/05 | 1 | 142.20 |
| 12/8/2005 | Coblentz, J. | Air | Roundtrip coach airfare to client - 1/3/06 and 1/6/06 | 1 | 266.90 |
| 12/8/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 12/5/05 and 12/8/05 | 1 | 414.40 |
| 12/8/2005 | Hunt, K. | Air | Advance purchase round trip coach airfare to client - 12/15/05 and 12/15/05 | 1 | 192.90 |
| 12/9/2005 | Gaston, B. | Air | Round trip coach airfare to client - 12-9 to 12-11 | 1 | 1,252.80 |
| 12/9/2005 | Boggess, B. | Air | Round trip coach airfare to client - 12/12/05 and 12/15/05 | 1 | 428.41 |
| 12/9/2005 | Etlin, H. | Air | Round trip coach airfare to client -  12/08/05 and 12/09/05 | 1 | 644.10 |
| 12/10/2005 | Salem, M. | Air | Round trip coach airfare to client -  12/23/05 and 01/04/06 | 1 | 1,116.90 |
| 12/10/2005 | Young, J. | Air | Round trip coach airfare to client - 12/18/05 and 12/22/05 | 1 | 1,013.90 |
| 12/11/2005 | Karol, S. | Air | One way coach airfare to client site 12/11/2005 | 1 | 602.70 |
| 12/12/2005 | Damore, R. | Air | Roundtrip coach airfare to client site 12/12/2005 and 12/15/2005 | 1 | 565.80 |
| 12/12/2005 | Dussinger, M. | Air | Roundtrip coach airfare to client site 12/12/05 and 12/16/05 | 1 | 414.40 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    11

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/12/2005 | Gutierrez, B. | Air | Roundtrip coach airfare to client site 12/12/2005 and 12/15/2005 | 1 | 266.90 |
| 12/13/2005 | Hunt, K. | Air | Roundtrip coach airfare to client 01/08/2006 and 01/12/2006 | 1 | 221.20 |
| 12/15/2005 | Lane, E. | Air | Roundtrip economy airfare to client site - 12/15/2005 and 12/22/2005 | 1 | 409.80 |
| 12/15/2005 | Coblentz, J. | Air | Roundtrip coach airfare to client site 01/09/2006 and 01/12/2006 | 1 | 331.90 |
| 12/15/2005 | Etlin, H. | Air | Roundtrip coach airfare to client site 12/12/05 and 12/15/05 | 1 | 1,056.90 |
| 12/15/2005 | Hunt, K. | Air | One way coach airfare from client site 12/16/2005 | 1 | 150.00 |
| 12/16/2005 | Boggess, B. | Air | Roundtrip coach airfare to client site 12/19/2005 and 12/21/2005 | 1 | 448.10 |
| 12/17/2005 | Young, J. | Air | Roundtrip coach airfare to client site 1/02/2006 and 1/05/2006 | 1 | 1,013.90 |
| 12/17/2005 | Claflin, K. | Air | Boston to JAX for meeting at Winn Dixie with Bennett Nussbaum and Charlie Weston, flight date is 12/18. | 1 | 243.40 |
| 12/17/2005 | Young, J. | Air | Roundtrip coach airfare to client site 1/08/2006 and 1/12/2006 | 1 | 1,013.90 |
| 12/18/2005 | Dussinger, M. | Air | Round trip coach airfare to client - 12/18/05 and 12/22/05 | 1 | 414.40 |
| 12/18/2005 | Gutierrez, B. | Air | One-way coach airfare to client - 12/18/05 | 1 | 641.91 |
| 12/19/2005 | Claflin, K. | Air | One-way coach airfare to client - 12/19/05 | 1 | 505.00 |
| 12/20/2005 | Liu, A. | Air | Roundtrip coach airfare to client  1/16/06 and 1/20/06 | 1 | 408.80 |
| 12/20/2005 | McCarty, L. | Air | One-way coach airfare from client - 12/20/05 | 1 | 359.80 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    12

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/20/2005 | Damore, R. | Air | Round trip coach airfare to client - 12/20/05 and 12/22/05 | 1 | 489.80 |
| 12/21/2005 | Coblentz, J. | Air | Roundtrip coach airfare to client site - 1/16/06 and 1/26/06 | 1 | 330.90 |
| 12/22/2005 | Karol, S. | Air | Round trip coach airfare to client - 12/15/05 and 12/18/05 | 1 | 553.90 |
| 12/23/2005 | Boggess, B. | Air | Round trip coach airfare to client - 12/27/05 and 12/28/05 | 1 | 892.40 |
| 12/23/2005 | Hunt, K. | Air | Roundtrip coach airfare to client site 1/22/06 and 1/26/06 | 1 | 189.80 |
| 12/23/2005 | Hunt, K. | Air | Roundtrip coach airfare to client - 1/29/06 and 2/2/06 | 1 | 189.80 |
| 12/23/2005 | Hunt, K. | Air | Roundtrip coach airfare to client - 1/15/06 and 1/19/06 | 1 | 261.80 |
| 12/24/2005 | Young, J. | Air | Advance purchase round trip coach airfare to client - 1/15/06 and 1/19/06 | 1 | 1,013.90 |
| 12/24/2005 | Young, J. | Air | Roundtrip coach airfare to client - 1/22/06 and 1/26/06 | 1 | 1,013.90 |
| 12/26/2005 | Karol, S. | Air | Roundtrip coach airfare to client site 12/22/05 and 12/26/05 | 1 | 806.90 |
| 12/27/2005 | Dussinger, M. | Air | Roundtrip coach airfare to client site 12/27/05 and 12/29/05 | 1 | 596.40 |
| 12/28/2005 | Lane, E. | Air | Roundtrip economy airfare to client site 1/02/2006 and 1/06/2006 | 1 | 619.80 |
| 12/28/2005 | Liu, A. | Air | Roundtrip coach airfare to client site 1/03/06 and 1/06/06 | 1 | 704.80 |
| 12/29/2005 | Gaston, B. | Air | Roundtrip coach airfare to client site 12/30/05 and 1/06/06 | 1 | 1,064.11 |
| 1/1/2006 | Conroy, J. | Air | One way economy airfare to client 12/18/2005 | 1 | 277.21 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    13

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/1/2006 | Conroy, J. | Air | One way coach airfare from client 12/19/2005 | 1 | 256.90 |
| 1/3/2006 | Damore, R. | Air | Round trip coach airfare to client  1/03/06 and 1/05/06 | 1 | 565.80 |
| 1/3/2006 | Dussinger, M. | Air | Round trip coach airfare to client  1/3/06 and 1/12/06 | 1 | 414.60 |
| 1/4/2006 | Salem, M. | Air | Round trip economy airfare to client 1/20/06 and 1/22/06 | 1 | 980.50 |
| 1/4/2006 | Salem, M. | Air | Round trip economy airfare from  1/12/06 and 1/15/06 | 1 | 1,167.10 |
| 1/4/2006 | Salem, M. | Air | Round trip airfare from client  1/6/06 and 1/08/06 | 1 | 1,088.20 |
| 1/5/2006 | Kwon, O. | Air | Round trip economy/coach airfare to client 1/9/06  and  1/12/06 | 1 | 396.90 |
| 1/5/2006 | Kwon, O. | Air | Round trip coach airfare from client 1/19/06  and  1/23/06 | 1 | 624.20 |
| 1/6/2006 | Wuertz, T. | Air | Round trip economy airfare to client  1/3/06 and 1/6/06 | 1 | 1,027.78 |
| 1/6/2006 | Boggess, B. | Air | One way coach airfare from client site 1/12/06 | 1 | 576.10 |
| 1/7/2006 | Gaston, B. | Air | Round trip coach airfare from client  1/5/06 and 1/8/06 | 1 | 1,014.00 |
| 1/8/2006 | Karol, S. | Air | Round trip economy airfare to client 1/5/06 and 1/8/06 | 1 | 145.00 |
| 1/9/2006 | Damore, R. | Air | One way coach airfare to client  1/09/06 | 1 | 286.10 |
| 1/9/2006 | Dussinger, M. | Air | Round trip airfare from client  1/05/06 and 1/09/06 | 1 | 804.60 |
| 1/11/2006 | Etlin, H. | Air | Round trip coach airfare to client 1/08/06  and  1/11/06 | 1 | 837.10 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    14

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 1/12/2006 | Damore, R. | Air | One way coach airfare from client (includes trip to New York for UCC meeting for client) 1/12/06 | 1 | 550.00 |
| 1/12/2006 | Kwon, O. | Air | Round trip economy airfare to client 1/16/06  and  1/26/06 | 1 | 509.10 |
| 1/13/2006 | Boggess, B. | Air | Round trip coach airfare to client  1/16/06 and 1/19/06 | 1 | 483.60 |
| 1/14/2006 | Young, J. | Air | Round trip coach airfare to client   1/29/06 and  2/3/06 | 1 | 1,018.10 |
| 1/14/2006 | McCarty, L. | Air | Round trip coach airfare to client  1/15/06 and 1/16/06 | 1 | 418.30 |
| 1/14/2006 | Young, J. | Air | Round trip coach airfare to client  2/5/06 and 2/9/06 | 1 | 1,018.10 |
| 1/15/2006 | Karol, S. | Air | Round trip economy airfare to client 1/11/06 and 1/15/06 | 1 | 442.10 |
| 1/16/2006 | Dussinger, M. | Air | Round trip economy airfare to client 1/16/06 and  1/18/06 | 1 | 414.60 |
| 1/16/2006 | Gutierrez, B. | Air | Round trip economy/coach airfare to client 1/16/06 | 1 | 451.70 |
| 1/16/2006 | Coblentz, J. | Air | Round trip coach airfare to client  2/06/06 and 2/10/06 | 1 | 347.30 |
| 1/17/2006 | Damore, R. | Air | Round trip coach airfare to client  1/17/06 and 1/19/06 | 1 | 565.80 |
| 1/17/2006 | Hunt, K. | Air | Round trip economy airfare to client 1/29/06 and 2/2/06 | 1 | 631.60 |
| 1/18/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  1/23/06 and 1/27/06 | 1 | 518.60 |
| 1/18/2006 | Fagerstrom, K. | Air | Round trip airfare to client  1/30/06 and 2/03/06 | 1 | 518.60 |
| 1/19/2006 | Lane, E. | Air | Round trip economy airfare to client site 1/22/06 and 1/26/06 | 1 | 510.20 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page     15

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/19/2006 | Etlin, H. | Air | Round trip coach airfare to client site 1/16/06 and 1/19/06 | 1 | 837.10 |
| 1/19/2006 | Lane, E. | Air | Round trip economy airfare to client 1/29/06 and 2/03/06 | 1 | 190.20 |
| 1/20/2006 | Boggess, B. | Air | Round trip coach airfare to client  1/23/06 and 1/26/06 | 1 | 458.60 |
| 1/21/2006 | Salem, M. | Air | Round trip coach airfare from client 1/27/06 and 1/29/06 | 1 | 589.60 |
| 1/22/2006 | Hunt, K. | Air | Round trip coach airfare from client 2/16/06 and 2/19/06 | 1 | 208.60 |
| 1/23/2006 | Cassidy, K. | Air | Round trip coach airfare to client site 1/24/06 and  1/26/06 | 1 | 807.10 |
| 1/23/2006 | Damore, R. | Air | Round trip coach airfare to client site 1/23/06 and 1/26 06 | 1 | 572.20 |
| 1/23/2006 | Kwon, O. | Air | One way coach airfare from client  2/03/06 | 1 | 352.10 |
| 1/23/2006 | Dussinger, M. | Air | Round trip coach/economy airfare to client 1/23/06 and 1/27/06 | 1 | 768.60 |
| 1/24/2006 | Liu, A. | Air | Round trip coach airfare to Jacksonville 1/30/06 and 2/3/06 | 1 | 715.20 |
| 1/25/2006 | Cassidy, K. | Air | Round trip coach airfare for client site 1/30/06  and  2/02/06 | 1 | 652.89 |
| 1/26/2006 | Etlin, H. | Air | Round trip coach airfare to client site 1/22/06 and 1/26/06 | 1 | 847.10 |
| 1/26/2006 | Gutierrez, B. | Air | Round trip coach airfare to client  1/23/06 and 1/26/06 | 1 | 818.10 |
| 1/26/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client site 2/06/06 and 2/10/06 | 1 | 518.60 |
| 1/26/2006 | Hunt, K. | Air | Round trip coach airfare to client  2/12/06 and 3/03/06 | 1 | 361.19 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    16

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/26/2006 | Gutierrez, B. | Air | Round trip coach airfare to client  1/30/06 and 2/02/06 | 1 | 463.10 |
| 1/27/2006 | Salem, M. | Air | Round trip airfare from client  2/10/06 and 2/12/06 | 1 | 1,117.10 |
| 1/27/2006 | Gordon, E. | Air | Round trip from LAX to JAX, back to SNA for week of 2/6/06. | 1 | 845.68 |
| 1/28/2006 | Cassidy, K. | Air | Round trip coach airfare to client site 2/06/06 and 2/09/06 | 1 | 463.10 |
| 1/28/2006 | Boggess, B. | Air | Round trip coach airfare to client  1/30/06 and  2/03/06 | 1 | 438.60 |

Total: Air

139,968.61

**Activity: Fax**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/13/2005 | Wuertz, T. | Fax | Home office fax data line attributable to the client - 10/1/05 to 11/1/05 | 1 | 26.15 |
| 11/1/2005 | MSC | Fax | In-house faxe - 58 copies @ $0.50 per page | 58 | 29.00 |
| 11/1/2005 | MSC | Fax | In-house fax - 23 pages @ $0.50 per page | 23 | 11.50 |

Total: Fax

66.65

**Activity: Ground**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/2/2005 | Kwon, O. | Ground | Transportation from airport to residence on 9/29/05 | 1 | 35.00 |
| 10/2/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 10/2/2005 | Gaston, B. | Ground | Transportation from residence to Irving Park Train Station | 1 | 15.00 |
| 10/2/2005 | Gaston, B. | Ground | Train fare from Irving Park Train Station to O' Hare airport | 1 | 1.75 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    17

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/2/2005 | Salem, M. | Ground | Parking in Jacksonville - 09/30/05 to 10/02/05 | 1 | 33.00 |
| 10/2/2005 | Gaston, B. | Ground | Train fare from O' Hare airport to Irving Park Train Station | 1 | 1.75 |
| 10/2/2005 | Lane, E. | Ground | Gasoline for rental car on 8/22/05 | 1 | 29.37 |
| 10/2/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 10/2/2005 | Gaston, B. | Ground | Transportation from Irving Park Train Station to residence | 1 | 15.00 |
| 10/3/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 10/3/2005 | Gaston, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 10/3/2005 | Song, V. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 10/3/2005 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 10/3/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 44.03 |
| 10/3/2005 | Vander Hooven | Ground | Transportation from residence to airport for 8/23/05 | 1 | 35.00 |
| 10/3/2005 | Vander Hooven | Ground | Transportation from airport to residence on 8/26/05 | 1 | 35.00 |
| 10/4/2005 | Stevenson, A. | Ground | Transportation from airport to client | 1 | 39.70 |
| 10/4/2005 | Shah, A. | Ground | Parking in JAX Airport - 9/29/05 | 1 | 55.00 |
| 10/4/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 34.00 |
| 10/4/2005 | Fagerstrom, K. | Ground | Parking in hotel in Jacksonville - 10/03/05 | 1 | 10.00 |
| 10/5/2005 | Gaston, B. | Ground | Parking at JAX airport - 10/07/05 | 1 | 33.00 |
| 10/5/2005 | Boggess, B. | Ground | Parking in Atlanta Airport - 9/26/05 to 9/29/05 | 1 | 47.00 |
| 10/5/2005 | Fagerstrom, K. | Ground | Parking in hotel in Jacksonville - 10/04/05 | 1 | 10.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    18

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/6/2005 | Gaston, B. | Ground | Parking in Jacksonville for reconciliation meeting at SH&B | 1 | 12.00 |
| 10/6/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 10/6/2005 | Karol, S. | Ground | Parking at JAX Airport - 10/2/05 to 10/6/05 | 1 | 51.50 |
| 10/6/2005 | Liu, A. | Ground | Parking in Jacksonville | 1 | 8.00 |
| 10/6/2005 | Song, V. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 10/6/2005 | Lane, E. | Ground | Parking at law offices of Smith-Hulsey - for Claims kick-off meeting - 10/06/05 | 1 | 9.00 |
| 10/6/2005 | Boucher, C. | Ground | Parking in Dulles Airport - 10/03/05 to 10/06/05 | 1 | 60.00 |
| 10/6/2005 | Shah, A. | Ground | Rental car in Jacksonville - 9/26/05 to 10/06/05 | 1 | 902.62 |
| 10/6/2005 | Fagerstrom, K. | Ground | Rental car in Jacksonville - 10/3/05 to 10/6/05 | 1 | 221.28 |
| 10/7/2005 | Gaston, B. | Ground | Transportation from Irving Park Train Station to residence | 1 | 15.00 |
| 10/7/2005 | Gaston, B. | Ground | Train fare from O' Hare airport to Irving Park Train Station | 1 | 1.75 |
| 10/7/2005 | Dussinger, M. | Ground | Rental car in Jacksonville - 10/3/05 to 10/7/05 | 1 | 289.76 |
| 10/7/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 10/7/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 10/7/2005 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 10/7/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 45.21 |
| 10/7/2005 | Liu, A. | Ground | Parking in Jacksonville - 10/6/05 to 10/7/05 | 1 | 19.00 |
| 10/7/2005 | Damore, R. | Ground | Parking in KC Airport - 10/4/05 to 10/7/05 | 1 | 38.00 |
| 10/7/2005 | Lane, E. | Ground | Parking in KC airport - 10/2/05 to 10/7/05 | 1 | 106.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    19

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/8/2005 | Gaston, B. | Ground | Transportation from residence to Irving Park Train Station - 10/9/05 | 1 | 15.00 |
| 10/8/2005 | Gaston, B. | Ground | CTA train fare from Irving Park Train Station to O' Hare airport - 10/9/05 | 1 | 1.75 |
| 10/9/2005 | Kwon, O. | Ground | Transportation from JFK airport to residence for 10/6/05 | 1 | 35.00 |
| 10/9/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 10/3/05 to 10/6/05 | 1 | 225.03 |
| 10/10/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 10/10/2005 | Kwon, O. | Ground | Transportation from residence to JFK airport | 1 | 35.00 |
| 10/10/2005 | Dussinger, M. | Ground | Transportation from residence to PHL airport | 1 | 30.00 |
| 10/10/2005 | Song, V. | Ground | Transportation from residence to JFK Airport | 1 | 35.00 |
| 10/10/2005 | Stevenson, A. | Ground | Transportation from JAX airport to client | 1 | 40.00 |
| 10/10/2005 | Young, J. | Ground | Parking in JAX airport - 10/7/05 to 10/10/05 | 1 | 56.00 |
| 10/10/2005 | Gutierrez, B. | Ground | Transportation airport to hotel | 1 | 30.70 |
| 10/10/2005 | Salem, M. | Ground | Parking in Jacksonville - 10/07/05 to 10/10/05 | 1 | 42.00 |
| 10/11/2005 | Fagerstrom, K. | Ground | Parking at hotel - 10/10/05 to 10/11/05 | 1 | 10.00 |
| 10/11/2005 | Stevenson, A. | Ground | Transportation from working dinner with members of Blackstone to apartment | 1 | 26.95 |
| 10/12/2005 | McCarty, L. | Ground | Transportation from JAX airport to client | 1 | 40.00 |
| 10/12/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 10/11/05 to 10/13/05 | 1 | 201.22 |
| 10/12/2005 | Fagerstrom, K. | Ground | Parking at hotel - 10/11/05 to 10/12/05 | 1 | 10.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    20

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/13/2005 | Song, V. | Ground | Transportation from JFK airport to residence | 1 | 35.00 |
| 10/13/2005 | Boggess, B. | Ground | Rental car in Jacksonville - 10/10/05 to 10/13/05 | 1 | 265.34 |
| 10/13/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 10/13/2005 | Boucher, C. | Ground | Parking in airport - 10/10/05 to 10/13/05 | 1 | 50.00 |
| 10/13/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 15.98 |
| 10/13/2005 | Fagerstrom, K. | Ground | Parking at hotel - 10/12/05 to 10/13/05 | 1 | 10.00 |
| 10/14/2005 | Gaston, B. | Ground | Transportation from O' Hare airport to home | 1 | 35.00 |
| 10/14/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 4.56 |
| 10/14/2005 | Dussinger, M. | Ground | Transportation from PHL airport to residence | 1 | 30.00 |
| 10/14/2005 | Lane, E. | Ground | Parking in airport - 10/10/05 to 10/14/05 | 1 | 86.00 |
| 10/14/2005 | Stevenson, A. | Ground | Transportation from SNA airport to residence | 1 | 35.00 |
| 10/14/2005 | Damore, R. | Ground | Rental car in Jacksonville - 10/10/05 to 10/14/05 | 1 | 231.34 |
| 10/14/2005 | Shah, A. | Ground | Rental car in Jacksonville - 10/10/05 to 10/14/05 | 1 | 397.40 |
| 10/14/2005 | Young, J. | Ground | Transportation from IAH airport to residence | 1 | 35.00 |
| 10/14/2005 | Boggess, B. | Ground | Transportation from airport to residence - 10/13/05 | 1 | 35.00 |
| 10/15/2005 | Dussinger, M. | Ground | Train from PHIL to NYC (CapEx presentation). - 10/15/05 | 1 | 35.00 |
| 10/15/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/15/2005 | Salem, M. | Ground | Parking in Jacksonville - 10/13/05 to 10/15/05 | 1 | 33.00 |
| 10/16/2005 | Kwon, O. | Ground | Transportation from JFK airport to residence (10/13/05) | 1 | 35.00 |
| 10/16/2005 | Dussinger, M. | Ground | Train from NY Penn Station to 30th Street Station (CapEx). | 1 | 64.00 |
| 10/16/2005 | Kwon, O. | Ground | Car rental for 10/10 - 10/13/05 | 1 | 281.53 |
| 10/17/2005 | Kwon, O. | Ground | Transportation from residence to JFK airport | 1 | 35.00 |
| 10/17/2005 | Salem, M. | Ground | Gasoline for rental car | 1 | 43.20 |
| 10/17/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 19.47 |
| 10/17/2005 | Wuertz, T. | Ground | Transportation from residence to LAX airport | 1 | 35.00 |
| 10/17/2005 | Dussinger, M. | Ground | Transportation from residence to PHL airport | 1 | 30.00 |
| 10/17/2005 | Boucher, C. | Ground | Transportation from Ashburn, VA to Wash, Dulles | 1 | 27.00 |
| 10/18/2005 | Stevenson, A. | Ground | Transportation from JAX airport to client | 1 | 39.37 |
| 10/19/2005 | McCarty, L. | Ground | Transportation from JAX to Omni | 1 | 32.00 |
| 10/19/2005 | Boucher, C. | Ground | Rental car in Jacksonville - 10/17/05 to 10/20/05 | 1 | 230.10 |
| 10/20/2005 | Boucher, C. | Ground | Transportation from Wash Dulles to Ashburn VA | 1 | 25.00 |
| 10/20/2005 | Shah, A. | Ground | Rental car in Jacksonville - 10/17/05 to 10/20/05 | 1 | 364.05 |
| 10/20/2005 | Damore, R. | Ground | Parking in Airport - 10/17/05 to 10/20/05 | 1 | 40.00 |
| 10/20/2005 | Dussinger, M. | Ground | Transportation from PHL airport to residence | 1 | 30.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses                                            Page    22

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/20/2005 | Boggess, B. | Ground | Rental car in Jacksonville - 10/17/05 to 10/20/05 | 1 | 236.71 |
| 10/20/2005 | Boggess, B. | Ground | Parking in Atlant airport - 10/17/05 to 10/20/05 | 1 | 47.00 |
| 10/21/2005 | Gaston, B. | Ground | Transportation from residence to train station - 10/17/05 | 1 | 15.00 |
| 10/21/2005 | Gaston, B. | Ground | Train fare from Chicago airport to Irving Park station - 10/17/05 | 1 | 1.75 |
| 10/21/2005 | MSC | Ground | Transportation for E. Gordon (XRoads) from residence to LAX airport on 10/13/05 | 1 | 35.00 |
| 10/21/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to EWR airpot on 10/4/05 | 1 | 35.00 |
| 10/21/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from EWR airport to residence on 10/6/05 | 1 | 35.00 |
| 10/21/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from residence to EWR airport on 10/7/05 | 1 | 35.00 |
| 10/21/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from EWR airport to residence on 10/11/05 | 1 | 35.00 |
| 10/21/2005 | MSC | Ground | Tranportation for M. Dussinger (XRoads) from residence to JIA airport on 9/16/05 | 1 | 35.00 |
| 10/21/2005 | Wuertz, T. | Ground | Rental car in Jacksonville - 10/17/05 to 10/21/05 | 1 | 245.65 |
| 10/21/2005 | MSC | Ground | Transportation for A. Stevenson (XRoads) from residence to JIA aiport on 9/9/05 | 1 | 35.00 |
| 10/21/2005 | MSC | Ground | Tranportation for D. Simon (XRoads) from JIA airport to residence on 9/6/05 | 1 | 35.00 |
| 10/21/2005 | MSC | Ground | Tranportation for D. Simon (XRoads) from JIA aiport to client on 8/31/05 | 1 | 40.00 |
| 10/21/2005 | Wuertz, T. | Ground | Transportation from LAX airport to residence | 1 | 34.50 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      23

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/21/2005 | Wuertz, T. | Ground | Hotel overnight parking in Jacksonville from 10/17/05 thru 10/20/05. | 1 | 60.00 |
| 10/21/2005 | Gaston, B. | Ground | Train fare from Irving Park station to Chicago airport | 1 | 1.75 |
| 10/21/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from residence to LGA airport on 9/26/05 | 1 | 35.00 |
| 10/21/2005 | Liu, A. | Ground | Parking at Orange County airport | 1 | 1.00 |
| 10/21/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from LGA airport to residence on 9/28/05 | 1 | 35.00 |
| 10/21/2005 | Gaston, B. | Ground | Transportation from residence to train station - 10/15/05 | 1 | 15.00 |
| 10/21/2005 | Lane, E. | Ground | Parking in airport - 10/17/05 to 10/21/05 | 1 | 88.00 |
| 10/21/2005 | Gaston, B. | Ground | Transportation from train station to residence | 1 | 15.00 |
| 10/23/2005 | Gaston, B. | Ground | Car fare from home to train station | 1 | 15.00 |
| 10/23/2005 | Young, J. | Ground | Transportation from residence to IAH airport | 1 | 35.00 |
| 10/23/2005 | Salem, M. | Ground | Parking from 10/21/05 thru 10/23/05 for rental car while working on client engagement . | 1 | 42.00 |
| 10/23/2005 | Lane, E. | Ground | Gas for rental car | 1 | 41.82 |
| 10/24/2005 | Dussinger, M. | Ground | Transportation from residence to PHL airport | 1 | 30.00 |
| 10/24/2005 | Shah, A. | Ground | Newark Airport parking for A. Shah (XRoads) from 1024/2005 thru 10/27/2005 | 1 | 80.00 |
| 10/24/2005 | Shah, A. | Ground | Rental car for A. Shah (XRoads) and A. Stevenson (XRoads) from 10/24/2005 thru 10/27/2005 | 1 | 382.04 |
| 10/25/2005 | Young, J. | Ground | Rental car for use in Jacksonville during debtor related business; | 1 | 101.29 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    24

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/25/2005 | Young, J. | Ground | Fuel for rental car | 1 | 21.00 |
| 10/25/2005 | Young, J. | Ground | Transportation from IAH to houston residence | 1 | 80.00 |
| 10/25/2005 | Stevenson, A. | Ground | Transportation from JAX airport to client | 1 | 40.00 |
| 10/26/2005 | Song, V. | Ground | Taxi from JFK to residence | 1 | 55.00 |
| 10/26/2005 | Boggess, B. | Ground | Rental Car from 10/24 to 10/26 in Jacksonville | 1 | 235.25 |
| 10/27/2005 | Damore, R. | Ground | KC Airport parking from 10/25.05 thru 10/27/05 | 1 | 30.00 |
| 10/27/2005 | Gaston, B. | Ground | Car fare from home to Chicago airport | 1 | 35.00 |
| 10/27/2005 | Etlin, H. | Ground | Rental car in Jacksonville from 10/25/05 to 10/27/05 | 1 | 198.85 |
| 10/27/2005 | Gaston, B. | Ground | Parking at JAX airport 10-14 to 10-17 | 1 | 44.00 |
| 10/27/2005 | Gaston, B. | Ground | Parking at JAX airport 10/21 - 10/23/2005 | 1 | 33.00 |
| 10/27/2005 | Karol, S. | Ground | Transportation from JAX airport to client | 1 | 40.00 |
| 10/27/2005 | Gaston, B. | Ground | Parking at JAX airport 10/28 - 10/30/2005 | 1 | 33.00 |
| 10/28/2005 | Gaston, B. | Ground | Train fare from airport to home | 1 | 1.75 |
| 10/28/2005 | Dussinger, M. | Ground | Rental car from JAX airport (10/24/05 to 10/28/05). | 1 | 212.51 |
| 10/28/2005 | Boucher, C. | Ground | Transportation from Wash Dulles airport to residence | 1 | 27.00 |
| 10/28/2005 | Boucher, C. | Ground | Car Rental from 10/26/05 thru 10/28/05 in Jacksonville | 1 | 197.12 |
| 10/28/2005 | Dussinger, M. | Ground | Gasoline for rental car. | 1 | 14.01 |
| 10/28/2005 | Karol, S. | Ground | Transportation from residence to Newark airport | 1 | 34.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    25

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/28/2005 | Liu, A. | Ground | Rental car in Jacksonville from 10/24/05 to 10/28/05 | 1 | 265.37 |
| 10/28/2005 | Dussinger, M. | Ground | Transportation from PHL airport to residence | 1 | 30.00 |
| 10/28/2005 | Liu, A. | Ground | Parking at Orange County airport | 1 | 1.00 |
| 10/28/2005 | Boggess, B. | Ground | Parking from 10/24 to 10/28 in Atlanta | 1 | 60.00 |
| 10/28/2005 | Liu, A. | Ground | Parking at the hotel from 10/24/05 thru 10/27/05 | 1 | 68.00 |
| 10/30/2005 | Salem, M. | Ground | Parking from 10/28/05 to 10/30/05 | 1 | 42.00 |
| 10/30/2005 | Kwon, O. | Ground | Transportation from residence to airport - 10/24 | 1 | 35.00 |
| 10/30/2005 | Salem, M. | Ground | Transportation from residence to airport on 10/30/05 | 1 | 35.00 |
| 10/31/2005 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 30.00 |
| 10/31/2005 | Salem, M. | Ground | Gas for rental car | 1 | 40.56 |
| 10/31/2005 | Wuertz, T. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 11/1/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Holly Etlin from airport to residence on 10/6/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Ashesh Shah from residence to airport on 10/16/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Ashesh Shah from airport to residence on 10/20/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Ashesh Shah from residence to airport on 10/10/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Ashesh Shah from airport to residence on 10/13/05. | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    26

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/1/2005 | MSC | Ground | Transportation for Ashesh Shah from airport to residence on 9/29/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to airport on 10/3/05. | 1 | 35.00 |
| 11/1/2005 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 30.00 |
| 11/1/2005 | MSC | Ground | Transportation for Ellen Gordon from residence to airport on 10/3/05 | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Alex Stevenson from airport to residence on 10/6/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to airport on 10/9/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to airport on 10/17/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Alex Stevenson from residence to airport on 10/24/05. | 1 | 35.00 |
| 11/1/2005 | MSC | Ground | Transportation for Alex Stevenson from airport to residence on 10/27/05. | 1 | 35.00 |
| 11/2/2005 | Kwon, O. | Ground | Transportation from residence to airport on 10/31/05 | 1 | 35.00 |
| 11/3/2005 | McCarty, L. | Ground | Airport parking | 1 | 68.00 |
| 11/3/2005 | Boucher, C. | Ground | Parking at airport - 11/01/05 to 11/03/05 | 1 | 108.00 |
| 11/3/2005 | Damore, R. | Ground | Airport parking - 10/31/05 to 11/03/05 | 1 | 40.00 |
| 11/3/2005 | Boggess, B. | Ground | Parking at Atlanta airport | 1 | 48.00 |
| 11/3/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 10/31/05 to 11/03/05 | 1 | 197.22 |
| 11/3/2005 | Boggess, B. | Ground | Rental Car in Jacksonville - 10/31/05 to 11/3/05 | 1 | 271.77 |
| 11/3/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 26.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    27

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/3/2005 | Karol, S. | Ground | Parking at JAX airport - 11/03/05 to 11/07/05 | 1 | 52.00 |
| 11/4/2005 | Wuertz, T. | Ground | Rental Car in Jacksonville - 11/01/05 to 11/04/05 | 1 | 170.55 |
| 11/4/2005 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 40.00 |
| 11/4/2005 | Wuertz, T. | Ground | Transportation from airport to residence | 1 | 32.50 |
| 11/4/2005 | Wuertz, T. | Ground | Parking at hotel - 11/01/05 to 11/03/05 | 1 | 45.00 |
| 11/4/2005 | Gaston, B. | Ground | Rental car in Jacksonville - 11/03/05 to 11/04/05 | 1 | 298.14 |
| 11/5/2005 | Salem, M. | Ground | Transportation from airport to residence on 10.25/05 | 1 | 35.00 |
| 11/5/2005 | Salem, M. | Ground | Transportation from airport to residence on 11/4/05 | 1 | 35.00 |
| 11/5/2005 | Salem, M. | Ground | Transportation from residence to airport on 10/26/05 | 1 | 35.00 |
| 11/5/2005 | Salem, M. | Ground | Transportation from airport to residence 10/28/05 | 1 | 35.00 |
| 11/5/2005 | Salem, M. | Ground | Transportation from residence to airport on 11/6/05 | 1 | 35.00 |
| 11/5/2005 | Gaston, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/6/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 10/31/05 to 11/03/05 | 1 | 224.39 |
| 11/6/2005 | Kwon, O. | Ground | Transportation from airport to residence on 10/20/2005 | 1 | 35.00 |
| 11/6/2005 | Kwon, O. | Ground | Transportation from airport to residence on 10/27/05 | 1 | 35.00 |
| 11/6/2005 | Kwon, O. | Ground | Airport parking - 10/27/05 | 1 | 6.00 |
| 11/6/2005 | Salem, M. | Ground | Parking at Jacksonville airport - 11/04/05 to 11/06/05 | 1 | 42.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    28

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 11/7/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/7/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/7/2005 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 11/7/2005 | Hunt, K. | Ground | Parking in hotel | 1 | 6.00 |
| 11/7/2005 | Gutierrez, B. | Ground | Parking at hotel | 1 | 10.00 |
| 11/7/2005 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 11/7/2005 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/7/2005 | Hunt, K. | Ground | Transporation from residence to airport | 1 | 25.00 |
| 11/8/2005 | Hunt, K. | Ground | Parking in hotel | 1 | 10.00 |
| 11/8/2005 | Boggess, B. | Ground | Transportation from airport to client | 1 | 40.00 |
| 11/9/2005 | Young, J. | Ground | Transportation from airport to client | 1 | 40.00 |
| 11/9/2005 | Hunt, K. | Ground | Parking in hotel | 1 | 10.00 |
| 11/9/2005 | Karol, S. | Ground | Gas for rental car | 1 | 38.44 |
| 11/10/2005 | Boggess, B. | Ground | Parking ATL Airport  - 11/08/05 to 11/10/05 | 1 | 120.00 |
| 11/10/2005 | Kwon, O. | Ground | Transportation from airport to residence on 11/03/2005 | 1 | 35.00 |
| 11/10/2005 | Gutierrez, B. | Ground | Rental car in Jacksonville - 11/07/05 to 11/10/2005 | 1 | 248.21 |
| 11/10/2005 | Dussinger, M. | Ground | Rental car in Jacksonville - 11/7/05 to 11/10/05 | 1 | 187.50 |
| 11/10/2005 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 30.00 |
| 11/10/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 11/7/05 to 11/10/05 | 1 | 143.58 |
| 11/10/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 11/10/2005 | Coblentz, J. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    29

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/10/2005 | Shah, A. | Ground | Rental car in Jacksonville - 11/7/05 to 11/10/05 | 1 | 390.83 |
| 11/10/2005 | Hunt, K. | Ground | Parking in hotel | 1 | 10.00 |
| 11/10/2005 | Damore, R. | Ground | Airport parking - 11/9/05 to 11/10/05 | 1 | 26.00 |
| 11/10/2005 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 11/10/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 12.42 |
| 11/11/2005 | Hunt, K. | Ground | Parking in hotel | 1 | 10.00 |
| 11/11/2005 | Lane, E. | Ground | Airport parking - 11/2/05 to 11/11/05 | 1 | 180.00 |
| 11/11/2005 | Hunt, K. | Ground | Rental car in Jacksonville - 11/07/2005 to 11/11/2005 | 1 | 192.72 |
| 11/11/2005 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 11/11/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 10.01 |
| 11/12/2005 | Gaston, B. | Ground | Parking at airport - 11/11/05 to 11/13/05 | 1 | 33.00 |
| 11/12/2005 | Gaston, B. | Ground | Train fare from residence to airport | 1 | 2.00 |
| 11/13/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/13/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 11/7/05 to 11/10/05 | 1 | 222.33 |
| 11/13/2005 | Karol, S. | Ground | Parking in Jacksonville airport - 11/10/05 to 11/13/05 | 1 | 42.00 |
| 11/13/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/13/2005 | Kwon, O. | Ground | Transportation from residence to airport on 11/7/05 | 1 | 35.00 |
| 11/13/2005 | Kwon, O. | Ground | Transportation from airport to residence on 11/10/05 | 1 | 35.00 |
| 11/13/2005 | Hunt, K. | Ground | Transportation residence to airport | 1 | 25.00 |
| 11/13/2005 | Salem, M. | Ground | Parking - 11/11/05 to 11/13/05 | 1 | 42.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    30

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/13/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/13/2005 | Salem, M. | Ground | Gas for rental car | 1 | 39.66 |
| 11/14/2005 | Wuertz, T. | Ground | Transportation from airport to hotel. | 1 | 35.00 |
| 11/14/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/14/2005 | Gutierrez, B. | Ground | Transportation residence to airport | 1 | 35.00 |
| 11/14/2005 | Wuertz, T. | Ground | Transportation from residence to airport | 1 | 30.00 |
| 11/14/2005 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 30.00 |
| 11/14/2005 | Vander Hooven | Ground | Transportation from airport to hotel- 11/14/05 | 1 | 35.00 |
| 11/14/2005 | Coblentz, J. | Ground | Transportation residence to airport | 1 | 35.00 |
| 11/14/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 20.00 |
| 11/15/2005 | Lane, E. | Ground | Gas for rental car | 1 | 19.77 |
| 11/15/2005 | Gaston, B. | Ground | Gas for rental car | 1 | 20.01 |
| 11/16/2005 | Vander Hooven | Ground | Rental car in Jacksonville - 11/14/05 to 11/17/05 | 1 | 280.10 |
| 11/16/2005 | Gordon, E. | Ground | Transportation from airport to client - 10/19/05 | 1 | 35.00 |
| 11/16/2005 | Gordon, E. | Ground | Transportation from airport to client - 5/16/05 | 1 | 40.00 |
| 11/17/2005 | Wuertz, T. | Ground | Rental car in Jacksonville - 11/15/05 to 11/17/05. | 1 | 160.78 |
| 11/17/2005 | Damore, R. | Ground | Airport parking - 11/14/05 to 11/17/05 | 1 | 40.00 |
| 11/17/2005 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 11/17/2005 | Young, J. | Ground | Gas for rental car | 1 | 26.00 |
| 11/17/2005 | Gutierrez, B. | Ground | Rental car in Jacksonville - 11/14/05  to 11/17/05 | 1 | 224.51 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    31

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/17/2005 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 11/17/2005 | Wuertz, T. | Ground | Transportation from airport to residence | 1 | 32.50 |
| 11/17/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 11/14/05 to 11/17/05 | 1 | 145.84 |
| 11/17/2005 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 11/17/2005 | Young, J. | Ground | Transportion from airport to residence | 1 | 35.00 |
| 11/17/2005 | Boggess, B. | Ground | Transportation airport to residence | 1 | 35.00 |
| 11/17/2005 | Young, J. | Ground | Rental car in Jacskonville - 11/13/05 to 11/17/05 | 1 | 200.24 |
| 11/18/2005 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 30.00 |
| 11/18/2005 | Lane, E. | Ground | Airport parking - 11/14/05  to 11/18/05 | 1 | 74.00 |
| 11/18/2005 | Lane, E. | Ground | Gas for rental car | 1 | 27.00 |
| 11/18/2005 | Gaston, B. | Ground | Transportation airport to residence | 1 | 35.00 |
| 11/19/2005 | Gaston, B. | Ground | Parking at JAX airport - 11/18/05 to 11/20/05 | 1 | 33.00 |
| 11/19/2005 | Gaston, B. | Ground | Gas for rental car | 1 | 30.50 |
| 11/20/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 11/14/05 to 11/17/05 | 1 | 221.45 |
| 11/20/2005 | Kwon, O. | Ground | Transportation from residence to airport on 11/14/05 | 1 | 35.00 |
| 11/20/2005 | Salem, M. | Ground | Parking at JAX airport -11/18/05 to 11/20/05 | 1 | 38.50 |
| 11/20/2005 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 11/20/2005 | Karol, S. | Ground | Parking at JAX airport - 11/17/05 to 11/20/05 | 1 | 42.00 |
| 11/20/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/21/2005 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 11/21/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page     32

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/21/2005 | Boggess, B. | Ground | Rental Car in Jacksonville - 11/21/05 to 11/22/05 | 1 | 148.98 |
| 11/21/2005 | Coblentz, J. | Ground | Transportation from airport to residence on 11/17/05 | 1 | 35.00 |
| 11/22/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 11/21/05 to 11/22/05 | 1 | 96.44 |
| 11/22/2005 | Boggess, B. | Ground | Atlanta airport parking - 11/20/05 to 11/22/05 | 1 | 108.00 |
| 11/22/2005 | Hunt, K. | Ground | Rental car in Jacksonville - 11/20/05 to 11/23/05 | 1 | 153.65 |
| 11/22/2005 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 11/23/2005 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 11/23/2005 | Dussinger, M. | Ground | Gasoline for rental car | 1 | 6.89 |
| 11/23/2005 | Dussinger, M. | Ground | Rental car in Jacksonville - 11/21/05 to 11/23/05 | 1 | 109.04 |
| 11/24/2005 | Gaston, B. | Ground | Gas for rental car | 1 | 28.00 |
| 11/24/2005 | Gaston, B. | Ground | Gas for rental car | 1 | 15.00 |
| 11/25/2005 | Etlin, H. | Ground | Parking for UCC and Equity Committee meetings for 11/09/05 and 11/10/05 | 1 | 15.00 |
| 11/25/2005 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 30.00 |
| 11/26/2005 | Gaston, B. | Ground | Gas for rental car | 1 | 24.00 |
| 11/26/2005 | Gaston, B. | Ground | Gas for rental car | 1 | 11.00 |
| 11/27/2005 | Young, J. | Ground | Transportion  from residence to airport | 1 | 35.00 |
| 11/27/2005 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 11/27/2005 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/27/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    33

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/27/2005 | Kwon, O. | Ground | Transportation from airport to residence  - 11/22 | 1 | 35.00 |
| 11/27/2005 | Salem, M. | Ground | Transportation from airport to residence 11/23/05 | 1 | 35.00 |
| 11/27/2005 | Kwon, O. | Ground | Rental car in Jacksonville - 11/21/05 to 11/22/05 | 1 | 174.54 |
| 11/28/2005 | Kwon, O. | Ground | Transportation residence to airport | 1 | 35.00 |
| 11/28/2005 | Lane, E. | Ground | Rental car in Jacksonville - 11/2/05 to 11/28/05 | 1 | 824.85 |
| 11/28/2005 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/28/2005 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 11/28/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 11/30/2005 | Lane, E. | Ground | Gas for rental car | 1 | 30.18 |
| 12/1/2005 | Damore, R. | Ground | Gasoline for rental car | 1 | 9.59 |
| 12/1/2005 | MSC | Ground | Transportation  for Alex Stevenson from residence to LAX on 9/5/05 | 1 | 35.00 |
| 12/1/2005 | Hunt, K. | Ground | Rental car in Jacksonville - 11/27/05 to 12/1/05 | 1 | 197.50 |
| 12/1/2005 | Liu, A. | Ground | Parking at Orange County airport | 1 | 1.00 |
| 12/1/2005 | Hunt, K. | Ground | Monthly parking at client site | 1 | 90.00 |
| 12/1/2005 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 12/1/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from airport to residence on 11/17/05. | 1 | 35.00 |
| 12/1/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from airport to residence on 11/10/05. | 1 | 35.00 |
| 12/1/2005 | MSC | Ground | Transportation for Ashesh Shah from residence to EWR on 11/7/05. | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    34

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 12/1/2005 | MSC | Ground | Transportation for H.Etlin (XRoads) from airport to residence on 11/17/05. | 1 | 35.00 |
| 12/1/2005 | MSC | Ground | Transportation for H. Etlin (XRoads) from airport to residence on 10/13/05. | 1 | 35.00 |
| 12/1/2005 | MSC | Ground | Transportation for Ellen Gordon from residence to LAX on 11/5/05. | 1 | 35.00 |
| 12/1/2005 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/1/2005 | Damore, R. | Ground | Rental car in Jacksonville - 11/29/05 to 12/1/05 | 1 | 101.03 |
| 12/1/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from airport to residence on 11/10/05. | 1 | 35.00 |
| 12/1/2005 | Young, J. | Ground | Rental car in Jacksonville  11/27/05 to 12/01/05 | 1 | 200.44 |
| 12/1/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from airport to residence on 11/24/05. | 1 | 35.00 |
| 12/1/2005 | MSC | Ground | Transportation for A. Shah (XRoads) from airport to residence on 11/10/05. | 1 | 35.00 |
| 12/1/2005 | Gutierrez, B. | Ground | Rental car in Jacksonville 11/28/05 - 12/01/05. | 1 | 277.67 |
| 12/1/2005 | MSC | Ground | Transportation for H.Etlin (XRoads) from residence to airport on 11/28/05. | 1 | 35.00 |
| 12/1/2005 | Damore, R. | Ground | Parking at KC airport    11/29/05 to 12/01/05 | 1 | 30.00 |
| 12/1/2005 | Young, J. | Ground | Fuel for Rental Car in Jacksonville | 1 | 24.00 |
| 12/1/2005 | Dussinger, M. | Ground | Rental car in Jacksonville - 11/28/05 to 12/1/05 | 1 | 215.92 |
| 12/1/2005 | Boggess, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/1/2005 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 12/1/2005 | MSC | Ground | Transportation for S. Karol (XRoads) from airport to residence on 11/17/05. | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    35

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/1/2005 | Boggess, B. | Ground | Rental Car in Jacksonville - 11/28/05 to 12/1/05 | 1 | 232.25 |
| 12/1/2005 | Young, J. | Ground | Transportion from airport to residence | 1 | 35.00 |
| 12/1/2005 | MSC | Ground | Transportation for H.Etlin (XRoads) from residence to airport on 11/21/05. | 1 | 35.00 |
| 12/1/2005 | Boggess, B. | Ground | Parking at ATL airport - 11/28/05 to 12/1/05 | 1 | 84.00 |
| 12/1/2005 | MSC | Ground | Transportation for H.Etlin (XRoads) from airport to residence on 11/22/05. | 1 | 35.00 |
| 12/2/2005 | Lane, E. | Ground | KC Airport parking -11/27 - 12/2/05. | 1 | 90.00 |
| 12/2/2005 | Gaston, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/3/2005 | Gaston, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/3/2005 | Gordon, E. | Ground | Airport parking  11/29/05 to 12/01/05 | 1 | 100.00 |
| 12/4/2005 | Kwon, O. | Ground | Transportation from airport to residence 12/02/05 | 1 | 35.00 |
| 12/4/2005 | Kwon, O. | Ground | Transportation from airport to corporate apartment  12/1/05 | 1 | 35.00 |
| 12/4/2005 | Coblentz, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/4/2005 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 12/5/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/5/2005 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 12/5/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/5/2005 | Lane, E. | Ground | Gasoline for rental car | 1 | 23.45 |
| 12/5/2005 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/5/2005 | Coblentz, J. | Ground | Transportation from airport to corporate apartment | 1 | 35.00 |
| 12/6/2005 | Boggess, B. | Ground | Parking at ATL airport - 12/5/05 to 12/9/05 | 1 | 60.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    36

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/7/2005 | Vander Hooven | Ground | Transportation from residence to airport on 11/14/05 | 1 | 35.00 |
| 12/7/2005 | Vander Hooven | Ground | Transportation from  airport to residence on 11/17/05 | 1 | 35.00 |
| 12/8/2005 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 12/8/2005 | Dussinger, M. | Ground | Rental car in Jacksonville - 12/5/05 to 12/8/05 | 1 | 215.92 |
| 12/8/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 12/5/05 to 12/8/05 | 1 | 193.05 |
| 12/8/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/8/2005 | Dussinger, M. | Ground | Gasoline for rental car | 1 | 9.78 |
| 12/9/2005 | Gaston, B. | Ground | Rental car in Houston  12/09/05 to 12/09/05 | 1 | 95.74 |
| 12/9/2005 | Gaston, B. | Ground | Airport parking in JAX - 12/9/05 to 12/11/05 | 1 | 33.00 |
| 12/9/2005 | Damore, R. | Ground | Airport parking - 12/05/05 to 12/09/05 | 1 | 46.00 |
| 12/9/2005 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 12/9/2005 | Lane, E. | Ground | Airport parking - 12/4/05 to 12/9/05 | 1 | 102.00 |
| 12/9/2005 | Gutierrez, B. | Ground | Transportation in Washington DC to Union train station | 1 | 19.00 |
| 12/9/2005 | Gutierrez, B. | Ground | Transportation from Dulles airport to Washington D.C. | 1 | 35.00 |
| 12/9/2005 | Gutierrez, B. | Ground | Train fare from Washington D.C. to New York | 1 | 104.00 |
| 12/9/2005 | Gaston, B. | Ground | Airport parking in JAX - 12/2/05 to 12/4/05 | 1 | 33.00 |
| 12/11/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/11/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/11/2005 | Young, J. | Ground | Parking at Jacksonville airport - 12/8/2005 to 12/11/2005 | 1 | 56.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    37

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/11/2005 | Kwon, O. | Ground | Transportation from airport to corp apartment - 12/8/05. | 1 | 35.00 |
| 12/11/2005 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 12/12/2005 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 12/12/2005 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/12/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/12/2005 | Coblentz, J. | Ground | Transportation from airport to residence on 12/8/05 | 1 | 35.00 |
| 12/12/2005 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/13/2005 | Lane, E. | Ground | Gas for rental car | 1 | 12.95 |
| 12/14/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 39.00 |
| 12/14/2005 | Lane, E. | Ground | Rental car in Jacksonville - 11/28/05 to 12/14/05 | 1 | 517.01 |
| 12/15/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/15/2005 | Hunt, K. | Ground | Rental car in New Orleans - 12/15/05 | 1 | 75.36 |
| 12/15/2005 | Etlin, H. | Ground | Parking fee for court hearing | 1 | 5.00 |
| 12/15/2005 | Young, J. | Ground | Rental car in Jacksonville - 12/5/05 to 12/15/05 | 1 | 467.23 |
| 12/15/2005 | Lane, E. | Ground | Parking at KC airport - 12/11/05 to 12/15/05 | 1 | 72.00 |
| 12/15/2005 | Damore, R. | Ground | Parking at airport - 12/12/2005 to 12/15/2005 | 1 | 40.00 |
| 12/15/2005 | Etlin, H. | Ground | Rental car in Jacksonville - 12/13/05 to 12/15/05 | 1 | 182.08 |
| 12/16/2005 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 12/16/2005 | Dussinger, M. | Ground | Rental car in Jacksonville - 12/12/05 to 12/16/05 | 1 | 269.37 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    38

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/16/2005 | Dussinger, M. | Ground | Gasoline for rental car | 1 | 21.24 |
| 12/16/2005 | Boggess, B. | Ground | Parking at Atlanta Airport   12/14/2005 to 12/16/2005 | 1 | 36.00 |
| 12/16/2005 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 12/16/2005 | Hunt, K. | Ground | Tollroad fees - 12/13/05 to 12/15/05 | 1 | 35.15 |
| 12/18/2005 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 12/18/2005 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 12/18/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/18/2005 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/18/2005 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/18/2005 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 12/19/2005 | Coblentz, J. | Ground | Transportation from airport to residence on 12/15/05 | 1 | 35.00 |
| 12/20/2005 | Boggess, B. | Ground | Rental car in Jacksonville - 12/19/05 to 12/21/05 | 1 | 208.06 |
| 12/20/2005 | McCarty, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/20/2005 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/21/2005 | Boggess, B. | Ground | Parking fee at airport - 12/19/05 to 12/21/05 | 1 | 24.00 |
| 12/22/2005 | Young, J. | Ground | Gasoline for rental car | 1 | 21.00 |
| 12/22/2005 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 12/22/2005 | Young, J. | Ground | Rental car in Jacksonville - 12/18/05 to 12/22/05 | 1 | 536.00 |
| 12/22/2005 | Dussinger, M. | Ground | Transporation from airport to residence | 1 | 32.00 |
| 12/22/2005 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/22/2005 | Damore, R. | Ground | Parking in airport - 12/20/05 to 12/22/05 | 1 | 30.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    39

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/23/2005 | Hunt, K. | Ground | Rental car in Jacksonville - 12/18/05 to 12/23/05 | 1 | 250.31 |
| 12/24/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 22.38 |
| 12/24/2005 | Gaston, B. | Ground | Gasoline for rental car | 1 | 17.00 |
| 12/26/2005 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 12/27/2005 | Dussinger, M. | Ground | Taxi from residence to airport. | 1 | 32.00 |
| 12/29/2005 | Gaston, B. | Ground | Rental car in Houston  12/30/05 to 1/01/06 | 1 | 132.93 |
| 12/29/2005 | Lane, E. | Ground | Kansas City airport parking  12/26/05 to 12/29/05 | 1 | 66.00 |
| 12/29/2005 | Dussinger, M. | Ground | Taxi from airport to residence. | 1 | 32.00 |
| 12/29/2005 | Dussinger, M. | Ground | Rental car from JAX airport   12/27/05 to 12/29/05 | 1 | 284.24 |
| 12/31/2005 | Gaston, B. | Ground | Parking at Jacksonville airport   12/30/05 to 1/01/06 | 1 | 31.00 |
| 1/1/2006 | MSC | Ground | Transportation for Holly Etlin from LGA to residence on 12/15/05 | 1 | 35.00 |
| 1/1/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 12/15/05 | 1 | 35.00 |
| 1/1/2006 | Hunt, K. | Ground | Parking at Jacksonville hotel  1/01/2006 to 1/31/2006 | 1 | 90.00 |
| 1/1/2006 | Hunt, K. | Ground | Transportation from airport to residence 12/30 | 1 | 25.00 |
| 1/1/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 12/9/05 | 1 | 35.00 |
| 1/1/2006 | MSC | Ground | Transportation for Holly Etlin from residence to LGA on 12/5/05 | 1 | 35.00 |
| 1/1/2006 | Conroy, J. | Ground | Transportation to airport      12/19/05 | 1 | 13.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses                                                        Page    40

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/1/2006 | MSC | Ground | Transportation for Michelle Kelleher from LGA to residence on 12/7/05 | 1 | 35.00 |
| 1/1/2006 | MSC | Ground | Transportation for Holly Etlin from LGA to XRoads New York office on 12/9/05 | 1 | 35.00 |
| 1/1/2006 | MSC | Ground | Transportation for Holly Etlin from LGA to XRoads New York office on 11/28/05 | 1 | 35.00 |
| 1/1/2006 | MSC | Ground | Transportation for Holly Etlin from XRoads New York office to LGA on 12/12/05 | 1 | 35.00 |
| 1/2/2006 | Hunt, K. | Ground | Transportation from home to airport | 1 | 25.00 |
| 1/2/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/2/2006 | Kwon, O. | Ground | Transportation from airport to residence 12/14/05 | 1 | 35.00 |
| 1/3/2006 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/3/2006 | Coblentz, J. | Ground | Transportation from airport to residence 12/22/05 | 1 | 35.00 |
| 1/3/2006 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/3/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 1/4/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 10.00 |
| 1/5/2006 | Damore, R. | Ground | Parking at KC airport  1/03/06 to 1/05/06 | 1 | 30.00 |
| 1/5/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 1/6/2006 | Hunt, K. | Ground | Rental car in Jacksonville  1/02/05 to 1/06/05 | 1 | 202.04 |
| 1/6/2006 | Lane, E. | Ground | KC Airport parking from 1/2/06 to 1/6/06 | 1 | 82.00 |
| 1/6/2006 | Liu, A. | Ground | Rental car in Jacksonville    1/3/06 to 1/6/05 | 1 | 211.12 |
| 1/6/2006 | Salem, M. | Ground | Transportation from airport to home  1/6/06 | 1 | 20.00 |
| 1/6/2006 | Liu, A. | Ground | Parking at Jacksonville hotel | 1 | 53.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    41

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/6/2006 | Boggess, B. | Ground | Parking in Atlanta  12/28/05 | 1 | 24.00 |
| 1/6/2006 | Dussinger, M. | Ground | Rental car at Ft. Lauderdale airport   1/6/06 to 1/9/06 | 1 | 183.76 |
| 1/6/2006 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 1/7/2006 | Gaston, B. | Ground | Parking at Jacksonville airport  1/5/06  to 1/8/06 | 1 | 42.00 |
| 1/7/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 5.01 |
| 1/8/2006 | Kwon, O. | Ground | Transportation from airport to residence 1/9/06 | 1 | 35.00 |
| 1/8/2006 | Kwon, O. | Ground | Transportation from airport to residence 11/17/06 | 1 | 35.00 |
| 1/8/2006 | Kwon, O. | Ground | Transporation from airport to residence 1/5/06 | 1 | 35.00 |
| 1/8/2006 | Salem, M. | Ground | Transportation from home to airport | 1 | 21.00 |
| 1/8/2006 | Young, J. | Ground | Transportion from residence to airport | 1 | 35.00 |
| 1/8/2006 | Salem, M. | Ground | Parking at Jacksonville airport  1/06/06 to 1/08/06 | 1 | 35.50 |
| 1/8/2006 | Kwon, O. | Ground | Rental car in Jacksonville  1/3/06 to 1/5/06 | 1 | 244.67 |
| 1/8/2006 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 1/8/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/9/2006 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/10/2006 | Young, J. | Ground | Gas for rental Car | 1 | 39.00 |
| 1/11/2006 | Etlin, H. | Ground | Rental car in Jacksonville  1/08/06 to 1/11/06 | 1 | 143.58 |
| 1/11/2006 | Boggess, B. | Ground | Parking in Atlanta    1/8/06 to 1/11/06 | 1 | 56.00 |
| 1/12/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    42

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/12/2006 | Salem, M. | Ground | Gas for rental car | 1 | 35.95 |
| 1/12/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  1/9/06 to 1/12/06 | 1 | 244.46 |
| 1/12/2006 | Dussinger, M. | Ground | Gas for rental car | 1 | 9.15 |
| 1/12/2006 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 1/13/2006 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 1/15/2006 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 33.00 |
| 1/15/2006 | Kwon, O. | Ground | Rental car in Jacksonville  1/9/06 to 1/12/06 | 1 | 433.54 |
| 1/15/2006 | Kwon, O. | Ground | Rental car in Jacksonville  1/16/06 to 1/19/06 | 1 | 176.61 |
| 1/15/2006 | Kwon, O. | Ground | Transportation from airport to residence 1/12/06 | 1 | 35.00 |
| 1/15/2006 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 1/15/2006 | Kwon, O. | Ground | Transportation from residence to airport 1/16/06 | 1 | 35.00 |
| 1/15/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/15/2006 | Young, J. | Ground | Transportion from residence to airport 1/15/06 | 1 | 35.00 |
| 1/15/2006 | Karol, S. | Ground | Parking at Jacksonville airport  1/11/06 to 1/15/06 | 1 | 61.50 |
| 1/16/2006 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/16/2006 | Salem, M. | Ground | Parking at Jacksonville airport 1/13/06 to 1/16/06 | 1 | 42.00 |
| 1/16/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/16/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 1/16/2006 | Coblentz, J. | Ground | Transportation from airport to residence 1/12/06 | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    43

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/16/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 1/16/2006 | Coblentz, J. | Ground | Rental car in Jacksonville  1/09/06 to 1/12/06 | 1 | 301.64 |
| 1/17/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 1/18/2006 | Young, J. | Ground | Transportion from airport to residence 1/20/06 | 1 | 35.00 |
| 1/18/2006 | Damore, R. | Ground | Parking at Jacksonville hotel  1/17/06 to 1/18/06 | 1 | 10.00 |
| 1/19/2006 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 1/19/2006 | Etlin, H. | Ground | Parking at Jacksonvillle hotel     1/16/06  to 1/19/06 | 1 | 45.00 |
| 1/19/2006 | Lane, E. | Ground | Parking at airport  1/16/06 to 1/20/06 | 1 | 88.00 |
| 1/19/2006 | Etlin, H. | Ground | Rental car in Jacksonville  1/16/06 to 1/19/06 | 1 | 159.05 |
| 1/19/2006 | Damore, R. | Ground | Parking at KC Airport   1/17/06 to 1/19/06 | 1 | 30.00 |
| 1/19/2006 | Damore, R. | Ground | Gas for rental car | 1 | 9.98 |
| 1/19/2006 | Hunt, K. | Ground | Rental car in Jacksonville  1/15/06 to 1/19/06 | 1 | 196.83 |
| 1/19/2006 | Damore, R. | Ground | Rental car in Jacksonville  1/17/06 to 1/19/06 | 1 | 143.85 |
| 1/20/2006 | Salem, M. | Ground | Transportation from residence to airport 1/21/2006 | 1 | 35.00 |
| 1/20/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 1/21/2006 | Salem, M. | Ground | Transportation from airport to residence 1/13/06 | 1 | 35.00 |
| 1/22/2006 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 1/22/2006 | Kwon, O. | Ground | Transportation from airport to residence 1/19/06 | 1 | 35.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    44

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 1/22/2006 | Young, J. | Ground | Transportion from residence to airport | 1 | 35.00 |
| 1/23/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 12/15/05 | 1 | 35.00 |
| 1/23/2006 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/23/2006 | MSC | Ground | Transportation for Alex Stevenson from XRoads Irvine office to LAX on 1/4/06 | 1 | 35.00 |
| 1/23/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 1/23/2006 | MSC | Ground | Transportation for Alex Stevenson from LAX to XRoads Irvine office on 1/6/06 | 1 | 35.00 |
| 1/23/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 1/5/06 | 1 | 35.00 |
| 1/23/2006 | Salem, M. | Ground | Parking in Jacksonville  1/20/06 to 1/23/06 | 1 | 42.00 |
| 1/23/2006 | MSC | Ground | Transportation for Alex Stevenson from residence to LAX on 1/10/06 | 1 | 35.00 |
| 1/23/2006 | MSC | Ground | Transportation for Olivia Kwon from XRoads Apartment to airport on 12/2/05 | 1 | 35.00 |
| 1/23/2006 | Damore, R. | Ground | Parking in Jacksonville at hotel | 1 | 12.00 |
| 1/23/2006 | MSC | Ground | Transportation for Alex Stevenson from LAX to residence on 1/13/06 | 1 | 35.00 |
| 1/23/2006 | Boggess, B. | Ground | Transportation from residence to airport 1/23/06 | 1 | 35.00 |
| 1/23/2006 | Coblentz, J. | Ground | Gas for rental car    1/20/06 | 1 | 36.59 |
| 1/23/2006 | Coblentz, J. | Ground | Gas for rental car    1/22/06 | 1 | 20.00 |
| 1/23/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/24/2006 | Cassidy, K. | Ground | Transportation from airport to hotel | 1 | 20.00 |
| 1/25/2006 | Etlin, H. | Ground | Rental car in Jacksonville  1/23/06 to 1/26/06 | 1 | 214.01 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    45

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/25/2006 | Coblentz, J. | Ground | Gas for rental car | 1 | 10.01 |
| 1/25/2006 | Salem, M. | Ground | Gas for rental car | 1 | 38.55 |
| 1/25/2006 | Damore, R. | Ground | Gas for rental car | 1 | 9.43 |
| 1/25/2006 | Etlin, H. | Ground | Parking at hotel in Jacksonville    1/23/06 to 1/26/06 | 1 | 60.00 |
| 1/26/2006 | Hunt, K. | Ground | Transportation from airport to home | 1 | 25.00 |
| 1/26/2006 | Young, J. | Ground | Transportion from airport to residence | 1 | 35.00 |
| 1/26/2006 | Damore, R. | Ground | Rental car in Jacksonville  1/23/06 to 1/26/06 | 1 | 165.52 |
| 1/26/2006 | Damore, R. | Ground | Parking at KC airport   1/23/06 to 1/26/06 | 1 | 34.00 |
| 1/26/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 1/27/2006 | Boggess, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 1/27/2006 | Dussinger, M. | Ground | Rental car in Jacksonville    1/23/06 to 1/27/06 | 1 | 269.37 |
| 1/27/2006 | Dussinger, M. | Ground | Gas for rental car | 1 | 16.42 |
| 1/27/2006 | Fagerstrom, K. | Ground | Parking at hotel  1/24/06 to 1/26/06 | 1 | 42.00 |
| 1/27/2006 | Salem, M. | Ground | Transportation from airport to residence 1/20/06 | 1 | 35.00 |
| 1/27/2006 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 1/27/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  1/23/06 to 1/27/06 | 1 | 229.83 |
| 1/28/2006 | Young, J. | Ground | Parking at Jacksonville airport  1/26/06  thru 1/29/06 | 1 | 44.00 |
| 1/28/2006 | Salem, M. | Ground | Rental car in Atlanta  1/27/06 to 1/29/06 | 1 | 85.85 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page     46

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| | | | | | |

Total: Ground

34,952.15

Activity: Lodging

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/2/2005 | MSC | Lodging | M. Dussinger (XRoads) apartment from 9/28/05 to 10/27/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 10/2/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 9/30/05 to 10/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 10/2/2005 | MSC | Lodging | R. Damore (XRoads) apartment from 9/30/05 to 10/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 10/2/2005 | MSC | Lodging | O. Kwon (XRoads) apartment from 10/6/05 to 11/5/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 10/2/2005 | MSC | Lodging | A. Stevenson (XRoads) apartment from 10/4/05 to 11/3/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 10/2/2005 | MSC | Lodging | P. Windham (XRoads) apartment from 10/4/05 to 11/3/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 10/2/2005 | MSC | Lodging | S. Karol (XRoads) apartment from 9/30/05 to 10/30/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 10/2/2005 | MSC | Lodging | B. Boggess (XRoads) apartment from 9/28/05 to 10/27/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 10/2/2005 | MSC | Lodging | B. Gaston (XRoads) apartment from 9/28/05 to 10/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 10/2/2005 | MSC | Lodging | E. Lane (XRoads) apartment from 10/10/05 to 11/9/05 in Jacksonville while working on Winn-Dixie | 1 | 2,361.70 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/2/2005 | Lane, E. | Lodging | Lodging at corporate rate in Jacksonville - 10/2/05 to 10/03/05 | 1 | 164.98 |
| 10/6/2005 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville - 10/3/05 to 10/6/05 | 1 | 399.51 |
| 10/7/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville - 10/13/05 to 10/14/05 | 1 | 125.17 |
| 10/10/2005 | Gutierrez, B. | Lodging | Lodging at corporate rate in Florida - 10/10/05 to 10/12/05 | 1 | 219.78 |
| 10/12/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 10/12/05 | 1 | 171.76 |
| 10/12/2005 | Gutierrez, B. | Lodging | Lodging at corporate rate in Florida - 10/12/05 to 10/13/05 | 1 | 132.09 |
| 10/13/2005 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville - 10/10/05 to 10/13/05 | 1 | 393.51 |
| 10/19/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 10/19/05 | 1 | 171.76 |
| 10/21/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville - 10/17/05 to 10/21/05. | 1 | 492.62 |
| 10/21/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville - 10/18/05 to 10/21/05 | 1 | 375.51 |
| 10/28/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville 10/4/05 to 10/7/05 | 1 | 523.80 |
| 10/28/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 10/18/05 to 10/21/05 | 1 | 369.51 |
| 10/28/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 8/22/05 to 8/26/05 | 1 | 604.01 |
| 10/28/2005 | Liu, A. | Lodging | Lodging at the corporate rate in Jacksonville - 10/24/05 thru 10/27/05 | 1 | 500.68 |
| 10/30/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 10/4/05 to 10/6/05 | 1 | 246.34 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    48

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/1/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 11/01/05 to 11/03/05 | 1 | 343.52 |
| 11/1/2005 | MSC | Lodging | B. Boggess (XRoads) apartment from 10/28/05 to 11/27/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 11/1/2005 | MSC | Lodging | M. Dussinger (XRoads) apartment from 10/28/05 to 11/27/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 11/1/2005 | MSC | Lodging | P. Windham (XRoads) apartment from 11/4/05 to 12/3/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 11/1/2005 | MSC | Lodging | S. Karol (XRoads) apartment from 10/31/05 to 11/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 11/1/2005 | MSC | Lodging | A. Stevenson (XRoads) apartment from 11/4/05 to 12/3/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 11/1/2005 | MSC | Lodging | O. Kwon (XRoads) apartment from 11/6/05 to 12/5/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 11/1/2005 | MSC | Lodging | R. Damore (XRoads) apartment from 10/30/05 to 11/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 11/1/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 10/30/05 to 11/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 11/1/2005 | MSC | Lodging | B. Gaston (XRoads) apartment from 10/28/05 to 11/27/05 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 11/1/2005 | MSC | Lodging | E. Lane (XRoads) apartment from 11/10/05 to 12/9/05 in Jacksonville while working on Winn-Dixie | 1 | 2,366.25 |
| 11/3/2005 | Gaston, B. | Lodging | Lodging at corporate rate in Montgomery, AL - 11/3/05 | 1 | 75.00 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    49

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 11/4/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville - 11/01/05 to 11/4/05 | 1 | 376.51 |
| 11/7/2005 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville - 11/7/05 | 1 | 123.17 |
| 11/7/2005 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville - 11/07/05 to 11/11/05 | 1 | 492.68 |
| 11/8/2005 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville - 11/08/05 | 1 | 123.17 |
| 11/9/2005 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville - 11/9/05 | 1 | 123.17 |
| 11/9/2005 | Gordon, E. | Lodging | Lodging at corporate rate in Jacksonville - 10/4/05 to 10/7/05 | 3 | 369.51 |
| 11/10/2005 | Coblentz, J. | Lodging | Lodging at corporate rate in Jacksonville - 11/07/05 to 11/10/05 | 1 | 369.51 |
| 11/17/2005 | Vander Hooven | Lodging | Lodging at corporate rate in Jacksonville - 11/14/05 to 11/17/05 | 1 | 369.51 |
| 11/17/2005 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville - 11/13/05 to 11/17/05 | 1 | 497.60 |
| 11/21/2005 | Wuertz, T. | Lodging | Lodging at corporate rate in Jacksonville - 11/14/05 to 11/17/05 | 1 | 369.51 |
| 11/22/2005 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville - 11/20/05 to 11/23/05 | 1 | 373.20 |
| 11/27/2005 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville - 11/27/05 to 12/1/05 | 1 | 497.60 |
| 12/1/2005 | MSC | Lodging | O. Kwon (XRoads) apartment from 12/6/05 to 1/5/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 12/1/2005 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville from - 11/28/05 to 12/1/05 | 1 | 250.34 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    50

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/1/2005 | MSC | Lodging | H. Etlin (XRoads) apartment from 11/30/05 to 12/29/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 12/1/2005 | MSC | Lodging | R. Damore (XRoads) apartment from 11/30/05 to 12/20/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 12/1/2005 | MSC | Lodging | S. Karol (XRoads) apartment from 11/30/05 to 12/30/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 12/1/2005 | MSC | Lodging | B. Boggess (XRoads) apartment from 11/28/05 to 12/27/05 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 12/2/2005 | Gordon, E. | Lodging | Lodging at the corporate rate from - 11/29/05 to 12/01/05 | 1 | 336.74 |
| 12/7/2005 | Karol, S. | Lodging | Lodging at corporate rate in Miami - 12/7/05 to 12/8/05 | 1 | 284.09 |
| 12/9/2005 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville - 12/04/05 to 12/08/05 | 1 | 622.00 |
| 12/13/2005 | Hunt, K. | Lodging | Lodging at corporate rate   12/13/05 to 12/14/05 | 1 | 79.56 |
| 12/13/2005 | Hunt, K. | Lodging | Lodging at corporate rate  12/11/05 to 12/13/05 | 1 | 248.80 |
| 12/14/2005 | Hunt, K. | Lodging | Lodging at corporate rate   12/14/05 | 1 | 138.50 |
| 12/16/2005 | Hunt, K. | Lodging | Lodging at corporate rate  12/15/05 to 12/16/05 | 1 | 124.40 |
| 12/19/2005 | Claflin, K. | Lodging | Lodging at corporate rate in Jacksonville - 12/18/05 | 1 | 137.47 |
| 12/19/2005 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville - 12/18/05 to 12/20/05 | 1 | 246.34 |
| 12/22/2005 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville - 12/20/05 to 12/22/05 | 1 | 359.34 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    51

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/23/2005 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville - 12/18/05 to 12/23/05 | 1 | 622.00 |
| 1/1/2006 | MSC | Lodging | E. Lane (XRoads) apartment from 1/10/06 to 2/9/06 in Jacksonville while working on Winn-Dixie | 1 | 2,366.25 |
| 1/1/2006 | Conroy, J. | Lodging | Lodging at corporate rate in Jacksonville 12/19/05 | 1 | 134.08 |
| 1/1/2006 | MSC | Lodging | S. Karol (XRoads) apartment from 12/31/05 to 1/30/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 1/1/2006 | MSC | Lodging | Bryan Gaston (XRoads) apartment from 12/28/05 to 1/27/06 in Jacksonville while working on Winn-Dixie | 1 | 2,415.00 |
| 1/1/2006 | MSC | Lodging | B. Guiterrez (XRoads) apartment from 1/4/06 to 2/3/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 1/1/2006 | MSC | Lodging | Michelle Kelleher (XRoads) apartment from 1/4/06 to 2/3/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 1/1/2006 | MSC | Lodging | M. Salem and M. Dussinger (XRoads) apartment from 12/28/05 to 1/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 1/1/2006 | MSC | Lodging | O. Kwon (XRoads) apartment from 1/6/06 to 2/5/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 1/1/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 12/29/2005 | 1 | 124.43 |
| 1/4/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 1/03/06 to 1/04/06 | 1 | 336.74 |
| 1/6/2006 | Boggess, B. | Lodging | Lodging at corporate in Jacksonville 12/27/05 to 12/28/05 | 1 | 112.99 |
| 1/6/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville - 1/3/06 to 1/6/06 | 1 | 667.05 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/6/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 1/02/06 to 1/05/06 | 1 | 520.44 |
| 1/10/2006 | Boggess, B. | Lodging | Lodging at corporate rates in Jacksonville 1/10/06 | 1 | 130.11 |
| 1/11/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 1/08/06  to  1/11/06 | 1 | 403.41 |
| 1/12/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 1/09/06 to 1/11/06 | 1 | 505.11 |
| 1/13/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 1/08/06 to 1/13/06 | 1 | 650.55 |
| 1/15/2006 | McCarty, L. | Lodging |  Lodging at corporate rate in Jacksonville 1/15/06 to 1/16/06 | 1 | 134.47 |
| 1/18/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 1/17/06 to 1/18/06 | 1 | 220.35 |
| 1/19/2006 | Damore, R. | Lodging | Lodging at corporate rate in Ft. Myers 1/18/06 to 1/19/06 | 1 | 129.95 |
| 1/19/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonvillle 1/15/06 to 1/19/06 | 1 | 520.44 |
| 1/19/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 1/16/06  to  1/19/06 | 1 | 403.41 |
| 1/20/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 1/16/06 to 1/19/06 | 1 | 390.33 |
| 1/20/2006 | Dussinger, M. | Lodging | Lodging in New York for meeting with Skadden attorneys    1/18/06 to 1/20/06 | 1 | 808.36 |
| 1/20/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 1/16/06 to 1/20/06 | 1 | 545.88 |
| 1/23/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 1/23/06 | 1 | 130.11 |
| 1/24/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 1/24/06 to 1/26/06 | 1 | 404.54 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    53

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/25/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 1/23/06 to 1/26/06 | 1 | 537.88 |
| 1/25/2006 | Cassidy, K. | Lodging | Lodging in Jacksonville   1/24/06 to 1/26/06 | 1 | 449.74 |
| 1/26/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 1/23/06 to 1/26/06 | 1 | 464.51 |
| 1/26/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 1/22/06 to 1/26/06 | 1 | 520.44 |
| 1/27/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 1/23/06 to 1/27/06 | 1 | 967.28 |

Total: Lodging

97,561.07

Activity: Meals

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/11/2005 | Lane, E. | Meals | Working dinner with J. Ragase and J. James (Winn-Dixie) regarding business development - 10/11/05 | 1 | 140.00 |
| 10/12/2005 | Lane, E. | Meals | Working dinner with B. Boatright (Winn-Dixie) regarding business development - 10/12/05 | 1 | 71.70 |
| 10/20/2005 | Salem, M. | Meals | Working dinner with D. Young (Winn-Dixie) | 1 | 55.01 |
| 10/20/2005 | Boucher, C. | Meals | Working lunch with M. Kersee (Winn-Dixie) | 1 | 13.16 |
| 11/1/2005 | Dennis S./AM | Meals | Working dinner with M. Kopaz (Winn-Dixie) on 9/29/05 | 1 | 100.00 |
| 11/3/2005 | Salem, M. | Meals | Working dinner with D. Young, J. Myers, G. Welling, R. Sheffield and S. Wadford (Winn-Dixie) regarding discussions of the liquidation process for GOB locations. | 1 | 234.43 |
| 11/4/2005 | Lane, E. | Meals | Working dinner with J. Ragase (Winn-Dixie) regarding discussion of contract review. | 1 | 46.65 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    54

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 11/4/2005 | Wuertz, T. | Meals | Working dinner with E. Lane (XRoads), T. Smith, D. Tauch, and J. Canterbury (Winn-Dixie) regarding discussions of Claims and Contracts processes. | 1 | 243.92 |
| 11/15/2005 | Wuertz, T. | Meals | Working dinner with E. Lane (XRoads), D. Young and T. Smith (Winn-Dixie). | 1 | 216.07 |
| 11/15/2005 | Vander Hooven | Meals | Working dinner with J. Roy (Winn-Dixie) regarding discussion of the status of on-going matters that includes A/R collections/adjustments, SEC reporting, reconciliation of general unsecured claims, and staffing. | 1 | 132.46 |
| 11/16/2005 | Gordon, E. | Meals | Working dinner with D. Young and E. Britton (Winn-Dixie); T. Wuertz, A. Liu, M. Salem, J. Young, J. Vander Hooven, B. Gaston, and E. Gordon (XRoads) on 8/25/05 discussing the claims reconciliation process, timing, and allocation of work. | 1 | 634.67 |
| 11/30/2005 | Lane, E. | Meals | Working lunch with A. Liu and E. Gordon (XRoads); and D. Young, J. Roy and S. Wadford (Winn-Dixie) | 1 | 97.23 |
| 12/5/2005 | Lane, E. | Meals | Working dinner with D. Young (Winn-Dixie) to discuss claims reconciliation and current status. | 1 | 79.71 |
| 12/5/2005 | Karol, S. | Meals | Working breakfast with M. Chlebovec (Winn-Dixie) | 1 | 5.07 |
| 12/5/2005 | Boggess, B. | Meals | Working dinner with Thomas Pandola, recruit for Winn-Dixie Senior Director position. | 1 | 50.84 |
| 12/6/2005 | Lane, E. | Meals | Working dinner with S. Wadford and E. Roberts (Winn-Dixie) to work on contract review project | 1 | 122.71 |
| 12/7/2005 | Lane, E. | Meals | Working dinner with J. Ragase and J. James (Winn-Dixie) to work on contract review project | 1 | 110.32 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    55

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/8/2005 | Karol, S. | Meals | Working meals with Tony Jorge (Winn-Dixie) for touring Winn-Dixie stores. | 1 | 74.00 |
| 12/27/2005 | Lane, E. | Meals | Working meal with client (Joe Ragase & John James - Winn-Dixie Legal Dept.) to discuss contract review project. | 1 | 95.25 |
| 1/4/2006 | Lane, E. | Meals | Working meal with client, John James (Winn-Dixie Legal) and Joe Ragase (Winn-Dixie Purchasing) to discuss contract review project status | 1 | 62.00 |
| 1/5/2006 | Liu, A. | Meals | Working lunch with D. Young (Winn-Dixie) to discuss GUC process and review of completed claims | 1 | 19.77 |
| 1/19/2006 | Karol, S. | Meals | Meeting with M. Henriott & M. Chlebovec - Winn Dixie directors | 1 | 5.64 |
| 1/20/2006 | Liu, A. | Meals | Working lunch with B Gaston (XRoads) and David Young (Winn-Dixie) regarding further discussions of GUC and process. | 1 | 27.88 |

Total: Meals

2,638.49

Activity: Mileage

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/3/2005 | Fagerstrom, K. | Mileage | Mileage round trip from residence to airport - 140 miles @ $0.485 per mile | 140 | 67.90 |
| 10/4/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 10/5/2005 | Liu, A. | Mileage | Mileage from residence to airport - 33 miles @ $0.485 per mile | 33 | 16.01 |
| 10/7/2005 | Liu, A. | Mileage | Mileage from airport to residence - 16 miles @ $0.485 per mile | 16 | 7.76 |
| 10/7/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    56

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/7/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 10/9/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 10/10/2005 | Damore, R. | Mileage | Mileage round trip from residence to airport - 86 miles @ $0.485 per mile | 86 | 41.71 |
| 10/10/2005 | Fagerstrom, K. | Mileage | Mileage round trip from residence to airport - 140 miles @ $0.485 per mile | 140 | 67.90 |
| 10/13/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 10/14/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 10/14/2005 | Damore, R. | Mileage | Mileage round trip from residence to airport - 86 miles @ $0.485 per mile | 86 | 41.71 |
| 10/17/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 10/17/2005 | Liu, A. | Mileage | Mileage from residence to airport - 33 miles @ $0.485 per mile | 33 | 16.01 |
| 10/20/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 10/21/2005 | Liu, A. | Mileage | Mileage from airport to residence - 16 miles @ $0.485 per mile | 16 | 7.76 |
| 10/21/2005 | Lane, E. | Mileage | Mileage round trip from residence - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 10/21/2005 | McCarty, L. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 10/24/2005 | Liu, A. | Mileage | Travel from residence to airport - 16 miles @ $0.485 per mile | 16 | 7.76 |
| 10/25/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    57

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/27/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 10/28/2005 | Liu, A. | Mileage | Mileage from airport to residence - 15 miles @ $0.485 per mile | 15 | 7.28 |
| 10/28/2005 | Lane, E. | Mileage | Mileage round trip from airport to residence 10/28/05 90 miles @ .485 per mile. | 90 | 43.65 |
| 10/28/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport 10/23/05 90 miles @ .485 per mile. | 90 | 43.65 |
| 10/30/2005 | McCarty, L. | Mileage | Mileage from residence to airport on 10/6/05 - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 10/31/2005 | Damore, R. | Mileage | Mileage from airport to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 11/3/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 11/10/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 11/11/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 11/14/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 11/17/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 11/18/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 11/28/2005 | Liu, A. | Mileage | Mileage from residence to airport - 33 miles @ $0.485 per mile | 33 | 16.01 |
| 11/29/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 12/1/2005 | Liu, A. | Mileage | Mileage from airport to residence - 15 miles @ $0.485 per mile | 15 | 7.28 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    58

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/1/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 12/2/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 12/5/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 12/9/2005 | Lane, E. | Mileage | Mileage round trip from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 12/9/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 12/12/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ .485 per mile. | 43 | 20.86 |
| 12/15/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ .485 per mile. | 43 | 20.86 |
| 12/15/2005 | Lane, E. | Mileage | Roundtrip mileage from home to airport - 12/4/05 and 12/9/05.  90 miles total @.485 | 90 | 43.65 |
| 12/18/2005 | McCarty, L. | Mileage | Round trip mileage from residence to airport - 90 miles @ $0.485 per mile | 90 | 43.65 |
| 12/20/2005 | Damore, R. | Mileage | Mileage from residence to airport - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 12/22/2005 | Damore, R. | Mileage | Mileage from airport to residence - 43 miles @ $0.485 per mile | 43 | 20.86 |
| 12/29/2005 | Lane, E. | Mileage | Roundtrip mileage from home to airport 12/26/05 and 12/29/05.  90 miles total @.485 | 90 | 43.65 |
| 1/3/2006 | Damore, R. | Mileage | Mileage from residence to airport   43 miles @  0.445 per mile | 43 | 19.14 |
| 1/3/2006 | Liu, A. | Mileage | Mileage from residence to airport     16 miles @ o.445 per mile | 16 | 7.12 |
| 1/5/2006 | Damore, R. | Mileage | Mileage from airport to residence    43 miles @ 0.445 per mile | 43 | 19.14 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    59

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/6/2006 | Lane, E. | Mileage | Mileage from home to airport 1/2/06 and back home 1/6/06.  90 miles total @.485 | 90 | 40.05 |
| 1/6/2006 | Liu, A. | Mileage | Mileage from airport to residence  16 miles @ 0.445 per mile | 16 | 7.12 |
| 1/9/2006 | Damore, R. | Mileage | Mileage roundtrip from residence to airport 86 miles @ 0.445 per mile | 86 | 38.27 |
| 1/14/2006 | Damore, R. | Mileage | Roundtrip mileage from residence to airport      86 miles @ 0.445 per mile | 86 | 38.27 |
| 1/15/2006 | McCarty, L. | Mileage | Mileage roundtrip from residence to airport 90 miles @ 0.445 per mile | 90 | 40.05 |
| 1/16/2006 | Liu, A. | Mileage | Mileage from residence to Long Beach airport    16 miles @ 0.445 per mile | 16 | 7.12 |
| 1/17/2006 | Damore, R. | Mileage | Mileage from residence to airport.      43 miles @ 0.445 per mile | 43 | 19.14 |
| 1/19/2006 | Lane, E. | Mileage | Mileage round trip from residence to airport 90 miles @ 0.445 per mile | 90 | 40.05 |
| 1/19/2006 | McCarty, L. | Mileage | Mileage roundtrip from residence to airport 90 miles @ 0.445 per mile | 90 | 40.05 |
| 1/19/2006 | Damore, R. | Mileage | Mileage from airport to residence      43 miles @ 0.445 per mile | 43 | 19.14 |
| 1/20/2006 | Liu, A. | Mileage | Mileage from Orange County airport to residence     15 miles @ 0.445 per mile | 15 | 6.68 |
| 1/23/2006 | Damore, R. | Mileage | Mileage from residence to airport    43 miles @ 0.445 per mile | 43 | 19.14 |
| 1/23/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to Atlanta Airport  140 miles @ 0.445 per mile | 140 | 62.30 |
| 1/26/2006 | Damore, R. | Mileage | Mileage from airport to residence      43 miles @ 0.445 per mile | 43 | 19.14 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    60

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| | | | | | |

**Total: Mileage**

1,841.75

**Activity: Miscellaneous**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 12/14/2005 | Gutierrez, B. | Miscellaneous | Film development from tour of Winn-Dixie supermarkets for use in final presentation | 1 | 11.75 |
| 12/27/2005 | MSC | Miscellaneous | Scan to pdf/name file/burn cd's | 1 | 968.62 |
| 12/27/2005 | MSC | Miscellaneous | Scan to PDF, Compact Disk 2 cd's | 1 | 62.76 |
| 12/27/2005 | MSC | Miscellaneous | Scanning, File Naming, PDF Conversion, 3- 1gig memory sticks, CD burning, FTP set up and maintenance, couriers, and fed ex's | 1 | 620.38 |
| 1/16/2006 | Dussinger, M. | Miscellaneous | Reproduction and Fed Ex of Substantive Consolidation due diligence information for Milbank and Skadden. | 1 | 460.09 |

**Total: Miscellaneous**

2,123.60

**Activity: Overnight**

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/31/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Dennis Dunne at Milbank, Tweed, Hadley.  Service date:  9/26/05. | 1 | 38.65 |
| 10/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads to Dennis Simon, XRoads Irvine office.  Service date: 9/21/05. | 1 | 23.19 |
| 10/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine office.  Service date: 9/21/05. | 1 | 14.08 |
| 10/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from Jessica Millette, XRoads to Jeff Guelzo, Krispy Kreme Doughnet Corp.  Service date: 9/27/05. | 1 | 14.08 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    61

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 10/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine office.  Service date: 9/23/05. | 1 | 14.08 |
| 10/31/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Kenneth Meeker, Asst. UST. Service date:  9/26/05. | 1 | 38.65 |
| 10/31/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to D.J. Baker at Skadden, Arps. Service date:  9/26/05. | 1 | 38.65 |
| 10/31/2005 | MSC | Overnight | Fed Ex Standard Overnight from Mariluz Zayas, XRoads to Teri Shelton, Winn-Dixie. Service date: 9/23/05. | 1 | 22.54 |
| 10/31/2005 | MSC | Overnight | Fed Ex Priority Overnight from Teri Shelton, XRoads to John Hagist at Loeb Equipment & Appraisal Company.  Service date: 9/21/05. | 1 | 14.28 |
| 10/31/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Jonathan Helfat at Otterbourg, Steindler.  Service date:  9/26/05. | 1 | 38.65 |
| 10/31/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Laurence Appel at Winn-Dixie. Service date:  9/26/05. | 1 | 38.65 |
| 10/31/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Stephen Busey at Smith Hulsey & Busey.  Service date:  9/26/05. | 1 | 38.65 |
| 11/1/2005 | MSC | Overnight | FedEx Standard Overnight from Mariluz Zayas, XRoads to Teri Shelton, Winn Dixie. Service date: 10/5/05 | 1 | 25.02 |
| 11/1/2005 | MSC | Overnight | Fed Ex Priority Overnight from Camille Halstead, XRoads to Todd Wuertz, XRoads. Service date: 10/13/05 | 1 | 16.26 |
| 11/1/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu at XRoads Irvine office.  Service date: 10/10/05 | 1 | 26.55 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    62

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 11/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to John Tinsley at Hilco Merchant Resources LLC.  Service date: 10/7/05 | 1 | 26.11 |
| 11/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Gideon Lapson, XRoads Irvine office.  Service date: 10/5/05 | 1 | 23.26 |
| 11/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Dennis Simon, XRoads Irvine office.  Service date: 10/5/05 | 1 | 28.99 |
| 11/1/2005 | MSC | Overnight | Fed Ex Priority Overnight from Teri Shelton, XRoads to Dennis Simon, XRoads. Service date: 10/13/05 | 1 | 16.14 |
| 11/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Michelle Kelleher at XRoads, NY office.  Service date: 9/28/05 | 1 | 22.76 |
| 11/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Jim Jacoby at Chep USA. Service date: 10/3/05 | 1 | 11.10 |
| 11/1/2005 | MSC | Overnight | Fed Ex Priority Overnight from Teri Shelton, XRoads to Dennis Simon, XRoads. Service date: 10/12/05 | 1 | 26.99 |
| 11/1/2005 | MSC | Overnight | Fed Ex Priority Overnight from Teri Shelton, XRoads to Michelle Kelleher, XRoads. Service date: 10/12/05 | 1 | 23.26 |
| 11/1/2005 | MSC | Overnight | Fed Ex Standard Overnight from Mariluz Zayas, XRoads to Teri Shelton, Winn-Dixie. Service date: 10/14/05 | 1 | 13.26 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Kae Malinak, XRoads to D. J. Baker at Skadden, Arps. Service date: 11/22/05. | 1 | 37.39 |
| 12/1/2005 | MSC | Overnight | FedEx Standard Overnight from Jessica Millette, XRoads to David Young at Winn-Dixie Stores, Inc.  Service date: 11/17/05. | 1 | 24.62 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    63

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Kae Malinak, XRoads to Laurence Appel at Winn-Dixie Stores, Inc.  Service date: 11/22/05. | 1 | 37.39 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Kae Malinak, XRoads to Kenneth Meeker at the Office of the US Trustee.  Service date: 11/22/05. | 1 | 37.39 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Kae Malinak, XRoads to Dennis Dunne at Milbank, Tweed.  Service date: 11/22/05. | 1 | 37.39 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Michelle Kelleher, XRoads New York.  Service date: 11/22/05. | 1 | 15.17 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Kae Malinak, XRoads to Jonathan Helfat at Otterbourg, Steindler.  Service date: 11/22/05. | 1 | 37.39 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Dennis Simon, XRoads Irvine. Service date: 11/17/05. | 1 | 28.04 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Kae Malinak, XRoads to Stephen Busey at Smith Hulsey & Busey.  Service date: 11/22/05. | 1 | 37.39 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Lisa McCarty, XRoads Kansas City.  Service date: 11/16/05. | 1 | 15.17 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Chris Boyle at The Blackstone Group.  Service date: 11/15/05. | 1 | 47.85 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Jane Leamy at Skadden, Arps. Service date: 10/27/05. | 1 | 14.60 |
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Dennis Simon, XRoads Irvine. Service date: 10/27/05. | 1 | 30.06 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    64

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 12/1/2005 | MSC | Overnight | FedEx Priority Overnight from Teri Shelton, XRoads to Gideon Lapson, XRoads New York.  Service date: 10/27/05. | 1 | 23.26 |
| 12/1/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Brigitte Bastian at Leasing Jacksonville.  Service date: 10/31/05. | 1 | 9.52 |
| 12/1/2005 | MSC | Overnight | FedEx Standard Overnight from Teri Shelton, XRoads to Aphay Liu, XRoads Irvine.  Service date: 10/31/05. | 1 | 14.39 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to DJ Baker at Skadden, Arps. Service date: 12/19/05 | 1 | 37.39 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to DJ Baker at Skadden, Arps. Service date: 11/11/05 | 1 | 49.25 |
| 12/30/2005 | MSC | Overnight | Fed Ex Standard Overnight from John Young, XRoads to Irina Okun at Rabin Worldwide.  Service date: 12/12/05 | 1 | 14.95 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Matthew Barr at Milbank, Tweed. Service date: 11/11/05 | 1 | 49.25 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Arnoud Marichelli to Teri Shelton at Winn-Dixie. Service date: 11/7/05 | 1 | 24.17 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Peter Kwon to Ron Levin/Olivia Kwon at Winn-Dixie. Service date: 12/12/05 | 1 | 48.79 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Jonathan Helfat at Otterbourg, Steindler.  Service date: 11/11/05 | 1 | 49.25 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Elena Escamilla/Kenneth Meeker, US Trustee.  Service date: 11/11/05 | 1 | 49.25 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    65

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Laurence Appel at Winn-Dixie. Service date: 11/11/05 | 1 | 49.25 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Laurence Appel at Winn-Dixie. Service date: 12/19/05 | 1 | 37.39 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Teri Shelton, XRoads to Jimmy Cho, Planning Mgr, PCNA.  Service date: 11/15/05 | 1 | 15.17 |
| 12/30/2005 | MSC | Overnight | Fed Ex Standard Overnight from Mariluz Zayas, XRoads to Sheon Karol at Winn-Dixie.  Service date: 12/8/05 | 1 | 30.32 |
| 12/30/2005 | MSC | Overnight | Fed Ex Standard Overnight from Mariluz Zayas, XRoads to Sheon Karol at Winn-Dixie.  Service date: 12/15/05 | 1 | 21.20 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Dennis Dunne at Milbank, Tweed.  Service date: 12/19/05 | 1 | 37.39 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Kenneth Meeker, US Trustee. Service date: 12/19/05 | 1 | 37.39 |
| 12/30/2005 | MSC | Overnight | Fed Ex Priority Overnight from Kae Malinak, XRoads to Jonathan Helfat at Otterbourg, Steindler.  Service date: 12/19/05 | 1 | 37.39 |
| 1/23/2006 | MSC | Overnight | Fed Ex 2nd Day Delivery Service from Mariluz Zayas, XRoads to Bryan Gaston at Winn-Dixie.  Service date:  12/20/05 | 1 | 23.53 |
| 1/23/2006 | MSC | Overnight | Fed Ex Standard Overnight Service from Mariluz Zayas, XRoads to Bryan Gaston at Winn-Dixie.  Service date:  12/23/05 | 1 | 23.94 |
| 1/23/2006 | MSC | Overnight | Fed Ex Standard Overnight Service from Mariluz Zayas, XRoads to Sheon Karol at Winn-Dixie.  Service date:  12/22/05 (2nd box) | 1 | 23.94 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    66

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/23/2006 | MSC | Overnight | Fed Ex Standard Overnight Service from Mariluz Zayas, XRoads to Sheon Karol at Winn-Dixie.  Service date:  12/22/05 | 1 | 23.94 |
| 1/23/2006 | MSC | Overnight | Fed Ex Priority Overnight Service from Jessica Millette, XRoads to David Young at Winn-Dixie.  Service date:  1/3/06 | 1 | 55.72 |

Total: Overnight

1,779.74

**Activity: Photocopies**

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 11/1/2005 | MSC | Photocopies | In-house photocopies - 13 @ $0.15 each | 13 | 1.95 |
| 11/1/2005 | MSC | Photocopies | In-house photocopies - 14 @ $0.15 each | 14 | 2.10 |
| 11/1/2005 | MSC | Photocopies | In-house photocopies - 52 pages @ $0.15 each | 52 | 7.80 |
| 11/1/2005 | MSC | Photocopies | In-house photocopies - 1 pages @ $0.15 each | 1 | 0.15 |

Total: Photocopies

12.00

**Activity: Research**

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 10/21/2005 | Stevenson, A. | Research | FMI Research reports for Business Plan purposes | 1 | 200.00 |

Total: Research

200.00

**Activity: Telephone/Cell**

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 10/7/2005 | Dussinger, M. | Telephone/Cell | Portion of cellular telephone charges attributable to client - 7/21/05 to 8/20/05 | 1 | 111.42 |
| 10/7/2005 | Lane, E. | Telephone/Cell | Portion of cellular telephone charges attributable to client | 1 | 70.25 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      67

| Date | Professional | Activity | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 10/7/2005 | Dussinger, M. | Telephone/Cell | Telephone charges for internet access attributable to client - 10/12/05 to 11/11/05 | 1 | 30.74 |
| 10/7/2005 | Dussinger, M. | Telephone/Cell | Portion of cellular telephone charges attributable to client - 8/21/05 to 9/20/05 | 1 | 79.21 |
| 10/19/2005 | Stevenson, A. | Telephone/Cell | Telephone charges associated with Winn-Dixie from hotel in Chicago | 1 | 39.00 |
| 10/19/2005 | Salem, M. | Telephone/Cell | Portion of cellular telephone charges attributable to client | 1 | 258.92 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/16/05 hosted by E. Gordon (XRoads) (5 participants) | 1 | 19.55 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/19/05 hosted by E. Gordon (XRoads) (1 participant) | 1 | 1.04 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/19/05 hosted by E. Gordon (XRoads) (3 participants) | 1 | 16.87 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/16/05 hosted by R. Damore (XRoads) (2 participants) | 1 | 14.46 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/16/05 hosted by E. Gordon (XRoads) (4 participants) | 1 | 79.00 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/16/05 hosted by R. Damore (XRoads) (4 participants) | 1 | 59.45 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/16/05 hosted by R. Damore (XRoads) (5 participants) | 1 | 73.11 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/27/05 hosted by R. Damore (XRoads) (4 participants) | 1 | 39.63 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 9/29/05 hosted by H. Etlin (XRoads) (5 participants) | 1 | 37.63 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 10/6/05 hosted by H. Etlin (XRoads) (3 participants) | 1 | 27.56 |
| 10/21/2005 | MSC | Telephone/Cell | Conference call charges on 10/12/05 hosted by A. Shah (XRoads) (3 participants) | 1 | 41.18 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    68

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 10/21/2005 | Stevenson, A. | Telephone/Cell | Portion of cellular telephone charges attributable to client 8/09 thru 9/08 | 1 | 76.55 |
| 10/21/2005 | Stevenson, A. | Telephone/Cell | Phone charges attributable to client 9/08 thru 10/07 | 1 | 71.84 |
| 10/22/2005 | Lane, E. | Telephone/Cell | Long distance phone charges (made from home 8/31 - 10/03/05. | 1 | 11.00 |
| 10/23/2005 | Kwon, O. | Telephone/Cell | Telephone charges attributable to client | 1 | 53.45 |
| 10/23/2005 | Lane, E. | Telephone/Cell | Long distance phone charges (made from home 8/31 - 10/3). | 1 | 11.00 |
| 10/27/2005 | Song, V. | Telephone/Cell | Telephone charges attributable to client | 1 | 61.59 |
| 10/28/2005 | Karol, S. | Telephone/Cell | Telephone charges attributable to the client | 1 | 96.04 |
| 10/29/2005 | Damore, R. | Telephone/Cell | Phone charges attributable to client | 1 | 77.95 |
| 11/1/2005 | MSC | Telephone/Cell | Conference call charges on 10/14/05 hosted by V. Song (XRoads) (3 participants) | 1 | 27.85 |
| 11/1/2005 | MSC | Telephone/Cell | Conference call charges on 10/31/05 hosted by L. McCarty (XRoads) (3 participants) | 1 | 17.67 |
| 11/1/2005 | MSC | Telephone/Cell | Conference call charges on 10/29/05 hosted by A. Stevenson  (XRoads) (4 participants) | 1 | 86.11 |
| 11/1/2005 | MSC | Telephone/Cell | Conference call charges on 10/31/05 hosted by A. Stevenson (XRoads) (6 participants) | 1 | 85.96 |
| 11/1/2005 | MSC | Telephone/Cell | Conference call charges on 10/20/05 hosted by R. Damore (XRoads) (5 participants) | 1 | 63.20 |
| 11/1/2005 | MSC | Telephone/Cell | Conference call charges on 10/19/05 hosted by E. Gordon (XRoads) (3 participants) | 1 | 41.24 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page      69

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 11/1/2005 | MSC | Telephone/Cell | Conference call charges on 10/14/05 hosted by L. McCarty (XRoads) (7 participants) | 1 | 33.74 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/14/05.. Host Alex Stevenson (5 participants) | 1 | 13.93 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/2/05.. Host Ellen Gordon (3 participants) | 1 | 25.17 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/1/05.. Host Ellen Gordon (2 participants) | 1 | 20.09 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/22/05.. Host Holly Etlin (4 participants) | 1 | 44.74 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/8/05.. Host Aphay Liu (3 participants) | 1 | 22.50 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/8/05.. Host Rick Damore (8 participants) | 1 | 106.58 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/4/05.. Host Holly Etlin (4 participants) | 1 | 21.63 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/3/05.. Host Alex Stevenson (4 participants) | 1 | 61.33 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/1/05.. Host Rick Damore (3 participants) | 1 | 15.80 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/9/05.. Host Aphay Liu (2 participants) | 1 | 2.14 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/10/05.. Host Aphay Liu (2 participants) | 1 | 2.68 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/29/05.. Host Aphay Liu (5 participants) | 1 | 34.81 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/29/05.. Host Aphay Liu (4 participants) | 1 | 16.34 |
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/8/05. Host Todd Wuertz (5 participants) | 1 | 59.72 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

Page    70

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 12/1/2005 | MSC | Telephone/Cell | Conference call charges on 11/7/05.  Host Aphay Liu (2 participants) | 1 | 12.59 |
| 12/19/2005 | MSC | Telephone/Cell | Conference call charges on 12/1/05.  Host Ellen Gordon (4 participants) | 1 | 30.26 |
| 12/19/2005 | MSC | Telephone/Cell | Conference call charges on 12/5/05.  Host Ellen Gordon (4 participants) | 1 | 12.32 |
| 12/19/2005 | MSC | Telephone/Cell | Conference call charges on 12/5/05.  Host Aphay Liu (2 participants) | 1 | 27.58 |
| 12/19/2005 | MSC | Telephone/Cell | Conference call charges on 12/7/05.  Host Lisa McCarty (3 participants) | 1 | 21.36 |
| 12/19/2005 | MSC | Telephone/Cell | Conference call charges on 12/7/05.  Host Aphay Liu (3 participants) | 1 | 19.28 |
| 12/27/2005 | MSC | Telephone/Cell | Conference call charges on 11/28/05.  Host Rick Damore (1 participants) | 1 | 2.95 |
| 12/27/2005 | MSC | Telephone/Cell | Conference call charges on 11/28/05.  Host Rick Damore (6 participants) | 1 | 96.68 |
| 12/27/2005 | MSC | Telephone/Cell | Conference call charges on 12/9/05.  Host Lisa McCarty (7 participants) | 1 | 39.63 |
| 12/27/2005 | MSC | Telephone/Cell | Conference call charges on 12/11/05.  Host Holly Etlin (3 participants) | 1 | 22.73 |
| 12/27/2005 | MSC | Telephone/Cell | Conference call charges on 12/10/05.  Host Holly Etlin (3 participants) | 1 | 54.56 |
| 12/27/2005 | MSC | Telephone/Cell | Conference call charges on 12/2/05.  Host Michael Dussinger (2 participants) | 1 | 10.98 |
| 12/27/2005 | MSC | Telephone/Cell | Conference call charges on 11/5/05.  Host Rick Damore (2 participants) | 1 | 20.74 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/20/05.  Host Aphay Liu (4 participants) | 1 | 10.98 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/16/05.  Host Rick Damore (3 participants) | 1 | 19.01 |

XRoads Solutions Group
Daily Detail BK Cases - Expenses

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/20/05.  Host Aphay Liu (2 participants) | 1 | 1.61 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/23/05.  Host Ellen Gordon (2 participants) | 1 | 1.87 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/13/05.  Host Rick Damore (3 participants) | 1 | 35.89 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/15/05.  Host Michael Dussinger (3 participants) | 1 | 77.93 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/16/05.  Host Rick Damore (5 participants) | 1 | 38.03 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/16/05.  Host Rick Damore (6 participants) | 1 | 69.09 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/19/05.  Host Rick Damore (2 participants) | 1 | 3.21 |
| 1/1/2006 | MSC | Telephone/Cell | Conference call charges on 12/19/05.  Host Rick Damore (4 participants) | 1 | 73.65 |
| 1/23/2006 | MSC | Telephone/Cell | Conference call charges on 1/4/06.  Host Ellen Gordon (3 participants) | 1 | 25.17 |
| 1/23/2006 | MSC | Telephone/Cell | Conference call charges on 1/3/06.  Host Mari Zayas (2 participants) | 1 | 29.02 |
| 1/23/2006 | MSC | Telephone/Cell | Conference call charges on 1/6/06.  Host Lisa McCarty (3 participants) | 1 | 35.89 |

Total: Telephone/Cell

3,054.68

Grand Total

284,198.74