# UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |
|---|---|
| In re: <br><br> **WINN-DIXIE STORES, INC., et al.,** <br><br> Debtors.[1] | **Chapter 11** <br><br> **Case No. 05-03817-3F1** <br><br> **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.    I am of legal age and I am not a party to this action.

2.    I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.    On or about March 10, 2006, I caused copies of:

• **the Order (A) Reclassifying Misclassified Claims and (B) Disallowing Amended and Superseded Claims as Set Forth in the Debtors' Fourth Omnibus Claims Objection**

to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A.  A copy of the served Order as listed above is attached hereto as Exhibits B.

Dated: March 15, 2006

_Kathleen M. Logan_
Kathleen M. Logan

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

**Order (A) Reclassifying Misclassified Claims and
(B) Disallowing Amended and Superseded Claims as Set
Forth in the Debtors' Fourth Omnibus Claims Objection**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241459-12<br>ABN DISTRIBUTORS INC<br>C/O BARBARA RUIZ GONZALES ESQ<br>12120 SW 80 ST<br>MIAMI FL 33183 | CREDITOR ID: 241459-12<br>ABN DISTRIBUTORS INC<br>ATTN: JOSE A GONZALEZ, OWNER<br>13115 S W 122 AVE<br>MIAMI, FL 33186 | CREDITOR ID: 416983-15<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 |
| CREDITOR ID: 410372-15<br>ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>4200 ONE LIBERTY PLACE<br>PHILADELPHIA PA 19103-7396 | CREDITOR ID: 416983-15<br>ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N. REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 241846-12<br>ALABAMA TIRE SERVICE INC<br>ATTN RICHARD GLASS, OWNER<br>923 MARTHA DRIVE<br>DEMOPOLIS, AL 36732 |
| CREDITOR ID: 399614-98<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FLR<br>NEW YORK NY 10022 | CREDITOR ID: 242479-12<br>AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH, FL 33411 | CREDITOR ID: 399729-98<br>ASM CAPITAL LP<br>ATTN ADAM MOSKOWITZ<br>7600 JERICHO TPK STE 302<br>WOODBURY NY 11797 |
| CREDITOR ID: 405952-98<br>ATRADIUS TRADE CREDIT INSURANCE INC<br>CLAIMS DEPARTMENT<br>ATTN DANA SANTILLI<br>5026 CAMPBELL BLVD STE A-D<br>BALTIMORE MD 21236 | CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY FL 33043 | CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>C/O RUSSO & KAVULICH PL<br>ATTN REX RUSSO, ESQ<br>2655 LEJEUNE ROAD, PH-1D<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 243584-12<br>BK INSTRUMENTATION CALIBRATION SVCS<br>ATTN BRIAN KILLINGSWORTH, VP<br>3411 JARROD LANE<br>LAKELAND FL 33810 | CREDITOR ID: 393721-58<br>BRADFORD, DON F & WENDY L<br>C/O BEARFIELD & BLACKBURN<br>ATTN RICK J BEARFIELD, ESQ<br>2513 WESLEY STREET, STE 1<br>PO BOX 4210 CRS<br>JOHNSON CITY TN 37602 | CREDITOR ID: 393721-58<br>BRADFORD, DON F & WENDY L<br>236 LAKERIDGE DRIVE<br>JOHNSON CITY TN 37659 |
| CREDITOR ID: 243998-12<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | CREDITOR ID: 403520-98<br>CACTUS HOLDINGS GROUP LLC<br>ATTN VIJAY KRISH<br>19487 ROBLE CT<br>SARATOGA CA 95070 | CREDITOR ID: 244570-12<br>CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203 |
| CREDITOR ID: 244907-12<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSON/E SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 | CREDITOR ID: 381041-47<br>CHATHAM PERSONNEL CONSULTANTS<br>OF JAX INC<br>ATTN STEPHANIE Z SCHWADER, PRES<br>2137 PARK STREET<br>JACKSONVILLE, FL 32204 | CREDITOR ID: 395624-65<br>CITY FIRE EQUIPMENT<br>C/O CITY FIRE, INC<br>ATTN GERRY STUMM, PRES<br>5708 SW 25 ST<br>HOLLYWOOD, FL 33023 |
| CREDITOR ID: 245497-12<br>CITY FIRE EQUIPMENT<br>ATTN GERRY STUMM, PRES<br>PO BOX 3673<br>HOLLYWOOD, FL 33083 | CREDITOR ID: 381011-47<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | CREDITOR ID: 416252-BD<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE, CUST SVCE DIR<br>955 WILMINGTON ROAD<br>FAYETTEVILLE NC 28302 |
| CREDITOR ID: 953-03<br>CITY OF WARNER ROBINS UTILITY & TAX<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS GA 31099 | CREDITOR ID: 417061-98<br>COHANZICK CREDIT OP MASTER FUND LTD<br>ATTN DAVID SHERMAN<br>427 BEDFORD RD SUITE 260<br>PLEASSANTVILLE NY 10570 | CREDITOR ID: 416956-98<br>CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE S-225<br>GREENWICH CT 06830 |

SERVICE LIST

**Order (A) Reclassifying Misclassified Claims and**
**(B) Disallowing Amended and Superseded Claims as Set**
**Forth in the Debtors' Fourth Omnibus Claims Objection**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 246980-12
COPIAH MEDICAL ASSOCIATION
ATTN EDDIE MCCORMICK
213 CALDWELL DRIVE
HAZELHURST, MS 39083

CREDITOR ID: 317804-42
COUNTY OF HAMILTON, OH TREAS
ATTN NANCY LECOMPTE
COUNTY ADMINISTRATION BLDG, RM 409
CINCINNATI, OH 45202-1215

CREDITOR ID: 411244-98
CREDIT SUISSE
ATTN WENDY BEER
11 MADISON AVE 5TH FLR
NEW YORK NY 10010

CREDITOR ID: 397788-75
DB CONVEYOR SERVICES, INC
ATTN DANIEL BUTTERWORTH, PRESIDENT
12029 OLD BELDING ROAD
BELDING, MI 48809

CREDITOR ID: 407682-98
DEBT ACQUISITION COMPANY OF AMERICA
ATTN TRACI FETTE
1565 HOTEL CIRCLE SOUTH STE 310
SAN DIEGO CA 92108

CREDITOR ID: 417063-98
DK ACQUISITION PARTNERS LP
C/O MH DAVIDSON & CO
ATTN MICHAEL J LEFELL
885 THIRD AVE STE 3300
NEW YORK NY 10022

CREDITOR ID: 248290-12
DOMBROVSKI MEATS CO
ATTN: ERIN LOMMEL, OWNER
425 DEWEY STREET
PO BOX 308
FOLEY, MN 56329

CREDITOR ID: 279225-35
DOMINO FOODS, INC
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 279225-35
DOMINO FOODS, INC
ATTN JOHN KEARNEY
1100 KEY HIGHWAY EAST
BALTIMORE MD 21230-5180

CREDITOR ID: 417049-97
DUANE MORRIS LP
ATTN MARGERY N REED ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 399436-15
EXTENDED STAY SUITES
ATTN S NELSON OR F BLEVINS
1401 SW 15TH STREET
POMPANO BEACH FL 33069

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 399357-15
FILING SOURCE INC
ATTN CANDACE E BOBECK, PRES
7529 SALISBURY ROAD
JACKSONVILLE FL 32256

CREDITOR ID: 416237-98
FIRST COMMERCIAL BANK
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K GRECO
1819 FIFTH AVENUE NORTH
ONE FEDERAL PLACE
BIRMINGHAM AL 35203-2104

CREDITOR ID: 400443-98
FIRST COMMERCIAL CREDIT CORP
ATTN JC BARONE
10 NEW KING STREET
WHITE PLAINS NY 10604

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
ATTN WILLIAM F TARR, ESQ
ONE NORTH CLEMATIS STREET, STE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 404014-15
FLORIDA DICKENS ASSOCIATES
ATTN WILLIAM L PIERPOINT
PO BOX 5005
RANCHO MIRAGE CA 92270

CREDITOR ID: 249740-12
FLORIDA DICKENS ASSOCIATES
PO BOX 863030
ORLANDO, FL 32886-3030

CREDITOR ID: 2907-04
FLORIDA REFUSE
ATTN MELODEE SHORES
3820 MAINE AVENUE
LAKELAND, FL 33801

CREDITOR ID: 406173-15
FT-WD PROPERTY LLC
C/O POST HEYMANN & KOFFLER, LLP
ATTN WILLIAM W POST, ESQ
TWO JERICO PLAZA, WING A, STE 111
JERICHO NY 11753

CREDITOR ID: 406173-15
FT-WD PROPERTY LLC
ATTN CAROLYN TIFFANY
7 BULFINCH PLACE SUITE 500
BOSTON MA 02114

CREDITOR ID: 385-03
GAINESVILLE REGIONAL UTILITIES
ATTN KIMBERLY OLIVIER
PO BOX 147117,  STATION A136
GAINESVILLE FL 32614-7117

CREDITOR ID: 278470-24
GEM WARWICK LLC
C/O MARCUS SANTORO & KOZAK, PC
ATTN KELLY M BARNHART, ESQ
1435 CROSSWAYS BLVD, SUITE 300
CHESAPEAKE VA 23320-2896

CREDITOR ID: 278470-24
GEM WARWICK LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
ATTN JOHN L GIBSON III
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA 23451-5600

CREDITOR ID: 410368-15
GREENWOOD PLAZA, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 399349-98
HAIN CAPITAL INVESTORS LLC
ATTN GANNA LIBERCHUK
201 ROUTE 17 STE 300
RUTHERFORD NJ 07070

CREDITOR ID: 411409-98
HAIN CAPITAL OPPORTUNITIES LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17 N 6TH FLOOR
RUTHERFORD NJ 07070

SERVICE LIST

**Order (A) Reclassifying Misclassified Claims and**
**(B) Disallowing Amended and Superseded Claims as Set**
**Forth in the Debtors' Fourth Omnibus Claims Objection**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381243-47<br>HASTY'S COMMUNICATIONS OF FLORIDA INC<br>7033 COMMONWEALTH AVE, SUITE 6<br>JACKSONVILLE, FL 32220 | CREDITOR ID: 408177-98<br>HMAC 1999-PH1 WATAUGA CTR LTD PART<br>ATTN RUSSELL L REID JR<br>1700 PACIFIC AVE STE 4100<br>DALLAS TX 75201 | CREDITOR ID: 251846-12<br>HOST COMMUNICATIONS INC<br>ATTN SHEILA GRIGSBY<br>546 EAST MAIN STREET<br>LEXINGTON, KY 40508 |
| CREDITOR ID: 408188-15<br>HUSSMANN CORPORATION<br>ATTN BILL BUTLER, CREDIT ANALYST<br>12999 ST CHARLES ROCK ROAD<br>BRIDGETON MO 63044 | CREDITOR ID: 252055-12<br>ILLINGWORTH ENGINEERING<br>ATTN MICHAEL L FLETCHALL, PRES<br>6855 PHILLIPS PARKWAY DR S<br>JACKSONVILLE, FL 32256-1565 | CREDITOR ID: 252231-12<br>INTERCON ASSOCIATES INC<br>ATTN JOSEPH GOIS JR, VP OF FIN<br>95 ALLENS CREEK RD BLDG 2 SUITE 200<br>ROCHESTER, NY 14618 |
| CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 |
| CREDITOR ID: 381234-47<br>JM INDUSTRIAL SALES INC<br>ATTN JOSE A MENDEZ, PRESIDENT<br>PO BOX 2245<br>HAMMOND LA 70404 | CREDITOR ID: 253349-12<br>JOLYS METAL WORKS INC<br>ATTN GREG K SMITH, PRES<br>PO BOX 29041<br>NEW ORLEANS, LA 70189-0041 | CREDITOR ID: 399394-98<br>JPMORGAN CHASE BANK NA<br>ATTN ANDREW OPEL<br>270 PARK AVE 17TH FLR<br>NEW YORK NY 10017 |
| CREDITOR ID: 399350-98<br>JPMORGAN CHASE BANK NA<br>ATTN STANLEY LIM<br>270 PARK AVE 17TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 399350-98<br>JPMORGAN CHASE BANK NA<br>C/O KIRKPATRICK & LOCKHART ET AL<br>ATTN TIMOTHY C BENNETT, ESQ<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 416950-98<br>LIFE INVESTORS INS CO OF AMERICA<br>EPSTEIN BECKER & GREEN PC<br>NEAL D DODELL<br>RESURGENS PLAZA<br>945 E PACES FERRY RD STE 2700<br>ATLANTA GA 30326 |
| CREDITOR ID: 416950-98<br>LIFE INVESTORS INS CO OF AMERICA<br>ATTN BILL SINDLINGER VP & COUNSEL<br>AEGON USA REALTY ADVISORS INC<br>4333 EDGEWOOD RD NE<br>CEDAR RAPIDS IA 52499-5220 | CREDITOR ID: 399393-98<br>LIQUIDITY SOLUTIONS, INC<br>DBA REVENUE MANAGEMENT<br>ATTN JEFFREY CARESS<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | CREDITOR ID: 255180-12<br>M&P SHOPPING CENTER<br>LAKE SHORE VILLAGE<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL RD<br>ATLANTA, GA 30360-1700 |
| CREDITOR ID: 403482-98<br>M.D. SASS<br>RE/ ENTERPRISE PORTFOLIO COMPANY LP<br>ATTN MARC KIRSCHNER GC<br>10 NEW KING ST<br>WHITE PLAINS NY 10604 | CREDITOR ID: 411411-98<br>MADISON INVESTMENT TRUST<br>ATTN SALLY MEYER<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 11705-1101 | CREDITOR ID: 405907-98<br>MADISON INVESTMENT TRUST - SERIES 4<br>ATTN SALLY MEYER<br>6310 LAMAR AVE SUITE 120<br>OVERLAND PARK KS 66202 |
| CREDITOR ID: 399728-98<br>MADISON NICHE OPPORTUNITIES LLC<br>ATTN KRISTY STARK<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | CREDITOR ID: 255562-12<br>MARKHAM ENTERPRISES OF JAX<br>ATTN T L MARKHAM, OWNER<br>7800 OLD KINGS ROAD<br>JACKSONVILLE, FL 32219 | CREDITOR ID: 410537-15<br>MARSHALL PLANING MILL, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 |
| CREDITOR ID: 405991-98<br>MERRILL LYNCH CREDIT PRODUCTS LLC<br>ATTN CHRIS MOON<br>4 WORLD FINANCIAL CENTER 7TH FLR<br>NEW YORK NY 10080 | CREDITOR ID: 411431-98<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATT NICK GRIFFITHS/GABRIEL CALVETTI<br>4 WORLD FINANCIAL CENTER<br>250 VESSEY ST 7TH FLR<br>NEW YORK NY 10080 | CREDITOR ID: 399690-YY<br>NATCO INC FKA HOBART SALES & SVCE<br>ATTN BELLA NATALICCHIO<br>PO BOX 4607<br>WILMINGTON NC 28406 |

**Order (A) Reclassifying Misclassified Claims and
(B) Disallowing Amended and Superseded Claims as Set
Forth in the Debtors' Fourth Omnibus Claims Objection**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417079-98<br>NATIONWIDE LIFE INS CO OF AMERICA<br>ATTN RANDALL W MAY ESQ<br>ONE NATIONWIDE PLAZA 01-34-06<br>COLUMBUS OH 43215-2220 | CREDITOR ID: 417086-15<br>NATIONWIDE LIFE INSURANCE COMPANY<br>C/O SCOGGINS GOODMAN, PC<br>ATTN RANDALL W MAY, ESQ<br>ONE NATIONWIDE PLAZA<br>COLUMBUS OH 43215-2220 | CREDITOR ID: 257749-12<br>ORGANIC MATTERS INC<br>PO BOX 570<br>BARTOW FL 33831-0570 |
| CREDITOR ID: 257751-12<br>ORGANIZED KASHRUS LAB<br>391 TROY AVE<br>BROOKLYN, NY 11213 | CREDITOR ID: 261685-12<br>PARISH OF ST JOHN SHRF & TX COLL<br>ATTN WAYNE L JONES<br>PO BOX 1600<br>LA PLACE LA 70069-1600 | CREDITOR ID: 258319-12<br>PEPINIERE BONSAI 2000 INC<br>ATTN JANIELLE BEAUCHEMIN<br>1165 RUE ST JOSEPH<br>TINGWICK, QC JOA 1L0<br>CANADA |
| CREDITOR ID: 1713-07<br>PINETREE PARTNERS LTD<br>ATTN CHARLES M FLOWERS<br>113 BASCOM COURT, SUITE A<br>COLUMBUS, GA 31909-8562 | CREDITOR ID: 258311-12<br>PONTE VEDRA SQUARE, LLC, SUCCESSOR<br>PENTAGON PROPERTIES<br>ATTN J C DEMETREE JR, MGR<br>3740 BEACH BLVD, SUITE 300<br>PO DRAWER 47050<br>JACKSONVILLE FL 32247-7050 | CREDITOR ID: 417084-97<br>PRINCIPAL GLOBAL INVESTORS<br>ATTN EMILY A HIPPEN<br>801 GRAND AVE<br>DES MOINES IA 50392-4196 |
| CREDITOR ID: 417072-98<br>PROTECTIVE LIFE INSURANCE COMPANY<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687 | CREDITOR ID: 417075-98<br>QVT FUND LP<br>C/O QVT FINANCIAL LP<br>ATTN N BRUMM/F NEJAD/U MITTAL<br>527 MADISON AVE 8TH FLR<br>NEW YORK NY 10022 | CREDITOR ID: 399651-15<br>R&R SUPPLY CO, INC<br>ATTN REBECCA ROYAL<br>830 PLANTATION WAY<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 407577-98<br>REDROCK CAPITAL PARTNERS LLC<br>ATTN CRAIG KLEIN<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | CREDITOR ID: 381779-15<br>REMY CORPORATION<br>ATTN LINDA CONNOR<br>1637 WAZEE STREET 2ND FLOOR<br>DENVER CO 80202 | CREDITOR ID: 402955-89<br>RYAN, HOMER C JR<br>481 W LIBERTY ST<br>HERNANDO FL 34442 |
| CREDITOR ID: 252605-12<br>SELL, JAMES W & CAROLYN R<br>C/O HERNDON COLEMAN BRADING & MCKEE<br>ATTN EDWARD T BRADING, ESQ<br>PO BOX 1160<br>JOHNSON CITY TN 37605-1160 | CREDITOR ID: 252605-12<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY TN 37604 | CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O VINSON & ELKINS LLP<br>ATTN STEVEN M ABRAMOWITZ, ESQ<br>666 5TH AVE, 26TH FLOOR<br>NEW YORK NY 10103-0040 |
| CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O MSD CAPITAL LP<br>ATTN MARC R LISKER ESQ<br>645 FIFTH AVE 21ST FLR<br>NEW YORK NY 10022-5910 | CREDITOR ID: 411389-15<br>SOUTHEAST US RETAIL FUND, LP<br>C/O HENDERSON FRANKLIN STARNES<br>ATTN DOUGLAS B SZABO, ESQ<br>PO BOX 280<br>FORT MYERS FL 33902-0280 | CREDITOR ID: 416261-15<br>SOUTHWAY INVESTORS<br>C/O NEXSEN PRUET ADAMS KLEEMEIER<br>ATTN JULIO E MENDOZA JR, ESQ<br>PO DRAWER 2426<br>COLUMBIA SC 29202 |
| CREDITOR ID: 416261-15<br>SOUTHWAY INVESTORS<br>ATTN WILL BOWERS<br>1252 OVERBROOK DRIVE, SUITE 7<br>GAFFNEY SC 29341 | CREDITOR ID: 2582-07<br>SOUTHWAY INVESTORS<br>ATTN JEFFREY F BUICE, GP<br>718 E FREDERICK STREET<br>GAFFNEY SC 29340 | CREDITOR ID: 377139-44<br>SOWELL JC WHOLESALE MTS<br>ATTN JERRY C SOWELL<br>369 T H TIPPETT ROAD<br>VIDALIA, GA 30474 |
| CREDITOR ID: 407520-98<br>SPCP GROUP LLC AGT OF SILVER PT CAP<br>FUND LP & SILVER PT CAP OFFSHORE<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLAZA<br>GREENWICH CT 06830 | CREDITOR ID: 381921-15<br>STATE OF TENNESSEE REV DEPT<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS JR<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | CREDITOR ID: 261956-12<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 |

**Order (A) Reclassifying Misclassified Claims and**
**(B) Disallowing Amended and Superseded Claims as Set**
**Forth in the Debtors' Fourth Omnibus Claims Objection**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399356-15<br>TAB OF NORTHEAST FLORIDA, INC DBA<br>FILING SOURCE INC<br>ATTN CANDICE E BOBECK, PRES<br>PO BOX 551467<br>JACKSONVILLE FL 32255-1467 | CREDITOR ID: 411314-15<br>TAYLON, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PARK BLVD, SUITE H<br>LOUISVILLE KY 40207 | CREDITOR ID: 410538-15<br>TEACHERS RETIREMENT SYSTEM OF THE<br>STATE OF KENTUCKY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 |
| CREDITOR ID: 253939-12<br>TED CARTER ENTERPRISES, INC DBA<br>KEYS SANITARY SERVICE<br>ATTN JOHN CARTER JR/JOHN CARTER SR<br>PO BOX 345<br>TAVERNIER FL 33070-0345 | CREDITOR ID: 399280-15<br>TELSOUTH COMMUNICATIONS, INC<br>ATTN STEVEN E BRITTAIN, PRES<br>8405-A BENJAMIN ROAD<br>TAMPA FL 33634 | CREDITOR ID: 417093-98<br>THE PAUL REVERE LIFE INSURANCE CO<br>C/O UNUMPROVIDENT<br>ATTN SHELLEY STUART CARVEL<br>2211 CONGREE ST C244<br>PORTLAND ME 04122 |
| CREDITOR ID: 263294-12<br>TOWN OF CLARKSVILLE UTILITY DEPT<br>ATTN WENDY N FEILD, TOWN CLERK<br>PO BOX 1147<br>CLARKSVILLE, VA 23970-2619 | CREDITOR ID: 399395-98<br>TRADE-DEBT.NET<br>ATTN TIMOTHY MCGUIRE<br>PO BOX 1487<br>WEST BABYLON NY 11704 | CREDITOR ID: 262404-12<br>TRS INC<br>ATTN RANDY D SUMMERS, VP<br>6330 SILVER STAR RD<br>ORLANDO, FL 32818-3119 |
| CREDITOR ID: 411028-15<br>US BANK NA, IND TEE<br>WALLER LANSDEN DORTCH & DAVIS, PLLC<br>ATTN DAVID LEMKE, ESQ<br>511 UNION STREET, STE 2700<br>NASHVILLE TN 37219 | CREDITOR ID: 411028-15<br>US BANK NA, IND TEE<br>CORPORATE TRUSTEE SERVICES<br>ATTN PATRICIA J KAPSCH, ASST VP<br>PO BOX 70870<br>ST PAUL MN 55170-9705 | CREDITOR ID: 264468-12<br>WASTE SERVICES OF FLORIDA, INC<br>ATTN JACQUELYN L BOUSQUET, SUPERV<br>PO BOX 78021<br>PHOENIX, AZ 85062-8021 |
| CREDITOR ID: 416937-15<br>WATERS, INC<br>ATTN K MARTIN WATERS JR, CHAIRMAN<br>301 S MCDOWELL STREET, SUITE 210<br>CHARLOTTE NC 28204 | CREDITOR ID: 408230-15<br>WCJ DAVIS, LTD, ASSIGNEE<br>DBT PORCUPINE WD2/DBT PORCUPINE WD3<br>C/O BRACKETT & ELLIS, PC<br>ATTN THEODORE MACK, ESQ<br>100 MAIN STREET<br>FORT WORTH TX 76102-3090 | CREDITOR ID: 264875-12<br>WILLIAMSON LAWN MAINTENANCE<br>ATTN KEVIN WILLIAMSON, OWNER<br>PO BOX 5613<br>FITZGERALD, GA 31750 |
| CREDITOR ID: 264967-12<br>WINTER HAVEN HOSP DBA HEALTHWORKS<br>ATTN MONA BEDFORD, MGR<br>134 ARIANA AVENUE<br>AUBURNDALE, FL 33823 | CREDITOR ID: 278611-24<br>WOOLBRIGHT/SSR MARKETPLACE, LLC<br>C/O RUDEN, MCCLOSKY, SMITH, ET AL<br>ATTN RICHARD H MALCHON, JR, ESQ<br>401 EAST JACKSON STREET, SUITE 2700<br>TAMPA FL 33602 | CREDITOR ID: 278611-24<br>WOOLBRIGHT/SSR MARKETPLACE, LLC<br>C/O TOBIN & REYES, PA<br>ATTN RICARDO A REYES, ESQ<br>7251 W PALMETTO PARK ROAD, STE 205<br>BOCA RATON FL 33433 |
| CREDITOR ID: 278611-24<br>WOOLBRIGHT/SSR MARKETPLACE, LLC<br>ATTN SHAI MOSCHOWITS/LARRY BERNICK<br>3200 NORTH MILITARY TRAIL 4TH FLOOR<br>BOCA RATON FL 33431 | | |

**Total:    127**

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

**ORDER (A) RECLASSIFYING MISCLASSIFIED CLAIMS AND (B)
DISALLOWING AMENDED AND SUPERSEDED CLAIMS AS SET FORTH
IN THE DEBTORS' FOURTH OMNIBUS CLAIMS OBJECTION**

These cases came before the Court for hearing on March 9, 2006,

upon the Fourth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc.

and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibits A and B (the "Disputed Claims").[2] Upon

consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      The secured or priority status alleged for each of the

Misclassified Claims listed on Exhibit A is denied, and the Misclassified Claims are

reclassified as unsecured non-priority claims.

---

[1]      In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related
cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South
Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc.,
Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway
Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc.,
Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks,
Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery,
Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie
Supermarkets, Inc.

[2]      All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to
them in the Objection.

3.      The Amended Claims listed on Exhibit B are disallowed in their entirety.

4.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.      Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

6.      This Order is without prejudice to the Debtors' right to object to any other proofs of claim or interests filed in these chapter 11 cases, including the Remaining Claims identified on Exhibit B.

Dated this ___ day of March, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

2

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 241459**<br>ABN DISTRIBUTORS INC<br>ATTN: JOSE A GONZALEZ, OWNER<br>13115 S W 122 AVE<br>MIAMI, FL 33186 | 1846 | $35,661.94 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| Transferee: CONTRARIAN FUNDS, LLC<br>Counsel: C/O BARBARA RUIZ GONZALES ESQ | | | | | |
| **Creditor Id: 241846**<br>ALABAMA TIRE SERVICE INC<br>ATTN RICHARD GLASS, OWNER<br>923 MARTHA DRIVE<br>DEMOPOLIS, AL 36732 | 2611 | $304.32 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| **Creditor Id: 242479**<br>AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH, FL 33411 | 1796 | $5,546.55 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 243584**<br>BK INSTRUMENTATION CALIBRATION SVCS<br>ATTN BRIAN KILLINGSWORTH, VP<br>3411 JARROD LANE<br>LAKELAND, FL 33810 | 350 | $12,047.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 244570**<br>CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203 | 3249 | $3,902.89 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 244907**<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSONE SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 | 2118 | $46.84 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |
| **Creditor Id: 244907**<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSONE SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 | 2119 | $18,843.58 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 381041**<br>CHATHAM PERSONNEL CONSULTANTS<br>OF JAX INC<br>ATTN STEPHANIE Z SCHWADER, PRES<br>2137 PARK STREET<br>JACKSONVILLE, FL 32204 | 9377 | $5,694.15 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 245497**<br>CITY FIRE EQUIPMENT<br>ATTN GERRY STUMM, PRES<br>PO BOX 3673<br>HOLLYWOOD, FL 33083 | 1855 | $6,849.35 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 246960**<br>COPIAH MEDICAL ASSOCIATION<br>ATTN EDDIE MCCORMICK<br>219 CALDWELL DRIVE<br>HAZELHURST, MS 39083 | 2366 | $328.04 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 397785**<br>DB CONVEYOR SERVICES, INC<br>ATTN DANIEL BUTTERWORTH, PRESIDENT<br>1206 OLD BELDING ROAD<br>BELDING, MI 48809 | 7510 | $2,846.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 246290**<br>DOMBROVSKI MEATS CO<br>ATTN ERIN LOMMEL, OWNER<br>425 DEWEY STREET<br>PO BOX 308<br>FOLEY, MN 56329 | 1376 | $10,735.98 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Transferee: MADISON NICHE OPPORTUNITIES LLC | | | | | |
| **Creditor Id: 399436**<br>EXTENDED STAY SUITES<br>ATTN S NELSON OR R BLEVINS<br>1401 SW 15TH STREET<br>POMPANO BEACH FL 33069 | 616 | $719.28 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 249740**<br>FLORIDA DICKENS ASSOCIATES<br>PO BOX 863030<br>ORLANDO, FL 32886-3030<br>Debtor: WINN-DIXIE STORES, INC. | 1869 | $93,774.60 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 2907**<br>FLORIDA REFUSE<br>ATTN MELODEE SHORES<br>3820 MAINE AVENUE<br>LAKELAND, FL 33801<br>Debtor: WINN-DIXIE STORES, INC. | 3512 | $2,500.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 385**<br>GAINESVILLE REGIONAL UTILITIES<br>ATTN KIMBERLY OLIVIER<br>PO BOX 147117, STATION A138<br>GAINESVILLE FL 32614-7117<br>Debtor: WINN-DIXIE STORES, INC | 2500 | $112,841.35 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 381243**<br>HASTY'S COMMUNICATIONS OF FLORIDA INC<br>7033 COMMONWEALTH AVE, SUITE 6<br>JACKSONVILLE, FL 32220<br>Debtor: WINN-DIXIE STORES, INC. | 1463 | $422.46 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 251946**<br>HOST COMMUNICATIONS INC<br>ATTN SHEILA GRIGSBY<br>546 EAST MAIN STREET<br>LEXINGTON, KY 40508 | 3548 | $40,006.73 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Creditor Id: 252055**<br>ILLINGWORTH ENGINEERING<br>ATTN MICHAEL L FLETCHALL, PRES<br>6855 PHILLIPS PARKWAY DR S<br>JACKSONVILLE, FL 32256-1565<br>Debtor: DEEP SOUTH PRODUCTS, INC. | 1518 | $13,539.69 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 282231**<br>INTERCON ASSOCIATES INC<br>ATTN JOSEPH GOIS JR, VP OF FIN<br>85 ALLENS CREEK RD BLDG 2 SUITE 200<br>ROCHESTER, NY 14618 | 98 | $802.11 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 381234**<br>JM INDUSTRIAL SALES INC<br>ATTN JOSE A MENDEZ, PRESIDENT<br>PO BOX 2245<br>HAMMOND LA 70404 | 7574 | $444.59 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| **Creditor Id: 253349**<br>JOLYS METAL WORKS INC<br>ATTN GREG K SMITH, PRES<br>PO BOX 20041<br>NEW ORLEANS, LA 70189-0041 | 1869 | $8,297.08 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 265180**<br>MAP SHOPPING CENTER<br>LAKE SHORE VILLAGE<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL RD<br>ATLANTA, GA 30360-1700 | 3324 | $23,982.23 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| **Creditor Id: 255562**<br>MARKHAM ENTERPRISES OF JAX<br>ATTN T L MARKHAM, OWNER<br>7800 OLD KINGS ROAD<br>JACKSONVILLE, FL 32219 | 9356 | $2,070.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: DEEP SOUTH PRODUCTS, INC. | | | | | |
| **Creditor Id: 399690**<br>NATCO INC FKA HOBART SALES & SVCE<br>ATTN BELLA NATALUCCHIO<br>PO BOX 4607<br>WILMINGTON NC 28406 | 2381 | $546.46 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 257749**<br>ORGANIC MATTERS INC<br>PO BOX 570<br>BARTOW FL 33831-0570 | 1241 | $868.43 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 257751**<br>ORGANIZED KASHRUS LAB<br>391 TROY AVE<br>BROOKLYN, NY 11213 | 3083 | $724.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | DEEP SOUTH PRODUCTS, INC. | | | |
| **Creditor Id: 258319**<br>PEPINIERE BONSAI 2000 INC<br>ATTN JANELLE BEAUCHEMIN<br>1185 RUE ST JOSEPH<br>TINGWICK QC J0A 1L0 CANADA | 3116 | $1,009.40 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 258311**<br>PONTE VEDRA SQUARE, LLC, SUCCESSOR<br>PENTAGON PROPERTIES<br>ATTN J C DEMETREE JR, MGR<br>3740 BEACH BLVD, SUITE 300<br>PO DRAWER 47050<br>JACKSONVILLE FL 32247-7050 | 6433 | $29,453.85 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 305851**<br>R&R SUPPLY CO, INC<br>ATTN REBECCA ROYAL<br>830 PLANTATION WAY<br>MONTGOMERY AL 36117 | 804 | $535.26 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE LOGISTICS, INC. | | | |
| **Creditor Id: 381779**<br>REMY CORPORATION<br>ATTN LINDA CONNOR<br>1837 WAZEE STREET 2ND FLOOR<br>DENVER CO 80202 | 181 | $15,200.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 377139**<br>SOWELL JC WHOLESALE MTS<br>ATTN JERRY C SOWELL<br>369 T H TIPPETT ROAD<br>VIDALIA, GA 30474 | 3582 | $89.20 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM.<br><br>Debtor:  WINN-DIXIE STORES, INC. |
| **Creditor Id: 281956**<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 212 | $10,784.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM.<br><br>Debtor:  WINN-DIXIE MONTGOMERY, INC. |
| **Creditor Id: 281956**<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 213 | $8,716.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM.<br><br>Debtor:  WINN-DIXIE MONTGOMERY, INC. |
| **Creditor Id: 281956**<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | 214 | $9,400.00 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM.<br><br>Debtor:  WINN-DIXIE MONTGOMERY, INC. |
| **Creditor Id: 399356**<br>TAB OF NORTHEAST FLORIDA, INC DBA<br>FILING SOURCE INC<br>ATTN CANDICE E BOBECK, PRES<br>PO BOX 551467<br>JACKSONVILLE  FL  32255-1467 | 499 | $13,538.99 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM.<br><br>Debtor:  WINN-DIXIE STORES, INC. |
| **Creditor Id: 399280**<br>TELSOUTH COMMUNICATIONS, INC<br>ATTN STEVEN E BRITTAIN, PRES<br>9405 A BENJAMIN ROAD<br>TAMPA  FL  33634 | 422 | $391.50 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM.<br><br>Debtor:  WINN-DIXIE STORES, INC. |
| **Creditor Id: 263294**<br>TOWN OF CLARKSVILLE UTILITY DEPT<br>ATTN WENDY N FEILD, TOWN CLERK<br>PO BOX 1147<br>CLARKSVILLE, VA 23970-2819 | 4547 | $47.82 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM.<br><br>Debtor:  WINN-DIXIE STORES, INC. |

WINN-DIXIE STORES, INC., ET AL
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Priority Status | Modified Priority Status | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 262404**<br>TRS INC<br>ATTN RANDY D SUMMERS, VP<br>6330 SILVER STAR RD<br>ORLANDO, FL 32818-3119 | 3061 | $85.15 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| **Creditor Id: 264468**<br>WASTE SERVICES OF FLORIDA, INC<br>ATTN JACQUELYN L BOUSQUET, SUPERV<br>PO BOX 78021<br>PHOENIX, AZ 85062-8021 | 5916 | $1,370.18 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 264475**<br>WILLIAMSON LAWN MAINTENANCE<br>ATTN KEVIN WILLIAMSON, OWNER<br>PO BOX 5613<br>FITZGERALD, GA 31750 | 4800 | $800.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: DEEP SOUTH PRODUCTS, INC. | | | | | |
| **Creditor Id: 264867**<br>WINTER HAVEN HOSP DBA HEALTHWORKS<br>ATTN MONA BEDFORD, MGR<br>134 ARIANA AVENUE<br>AUBURNDALE, FL 33823 | 6332 | $528.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Claims to be Reclassified:** | 42 | | | | |
| **Total Amount to be Reclassified:** | $495,987.08 | Plus Unliquidated Amounts, If Any | | | |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claims to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12881 | $63,357,926.00 | 8290 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** ECONOMY WHOLESALE DISTRIBUTORS, INC. | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12872 | $63,357,926.00 | 8291 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** TABLE SUPPLY FOOD STORES CO, INC. | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12671 | $63,357,926.00 | 8292 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** DIXIE STORES, INC. | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12892 | $63,357,926.00 | 8293 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE RALEIGH, INC. | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12693 | $63,357,926.00 | 8294 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | **Debtor:** WINN-DIXIE SUPERMARKETS, INC. | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 410372 | 12870 | $63,357,926.00 | 8285 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: WINN-DIXIE STORES, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12885 | $63,357,926.00 | 8286 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: SUNDOWN SALES, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12885 | $63,357,926.00 | 8287 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: SUPERIOR FOOD COMPANY | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12876 | $63,357,926.00 | 8288 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: DEEP SOUTH PRODUCTS, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| Creditor Id: 410372 | 12889 | $63,357,926.00 | 8289 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| ACE AMERICAN INSURANCE COMPANY | | Debtor: WINN-DIXIE LOGISTICS, INC. | | | |
| C/O ACE USA | | | | | |
| ATTN COLLATERAL MGR | | | | | |
| 436 WALNUT STREET | | | | | |
| PHILADELPHIA PA 19106 | | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>*Counsel:* ATTN MARGERY N REED, ESQ | 12688 | $63,357,926.00<br>*Debtor:* WINN-DIXIE HANDYMAN, INC. | 8300 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>*Counsel:* ATTN MARGERY N REED, ESQ | 12682 | $63,357,926.00<br>*Debtor:* FOODWAY STORES, INC. | 8301 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>*Counsel:* ATTN MARGERY N REED, ESQ | 12684 | $63,357,926.00<br>*Debtor:* SUNBELT PRODUCTS, INC. | 8302 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>*Counsel:* ATTN MARGERY N REED, ESQ | 12675 | $63,357,926.00<br>*Debtor:* DEEP SOUTH DISTRIBUTORS, INC. | 8303 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br>*Counsel:* ATTN MARGERY N REED, ESQ | 12660 | $63,357,926.00<br>*Debtor:* DIXIE SPIRITS, INC. | 8304 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.,
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12683 | $63,357,928.00<br>Debtor: KWIK CHEK SUPERMARKETS, INC. | 8305 | $63,357,928.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12677 | $63,357,928.00<br>Debtor: DIXIE DARLING BAKERS, INC. | 8306 | $63,357,928.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12680 | $63,357,928.00<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 8307 | $63,357,928.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12679 | $63,357,928.00<br>Debtor: DIXIE PACKERS, INC. | 8308 | $63,357,928.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12687 | $63,357,928.00<br>Debtor: WD BRAND PRESTIGE STEAKS, INC. | 8309 | $63,357,928.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12874 | $63,357,926.00<br>Debtor: CRACKIN' GOOD, INC. | 8310 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12891 | $63,357,926.00<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 8311 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12873 | $63,357,926.00<br>Debtor: ASTOR PRODUCTS, INC. | 8312 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 410372**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12878 | $63,357,926.00<br>Debtor: DIXIE-HOME STORES, INC. | 8313 | $63,357,926.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | | |
| **Creditor Id: 1122**<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431644<br>BIG PINE KEY FL 33043 | 12738 | $19,219.05<br>Debtor: WINN-DIXIE STORES, INC. | 9500 | $21,254.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN REX RUSSO, ESQ | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 393721<br>BRADFORD, DON F & WENDY L<br>236 LAKERIDGE DRIVE<br>JOHNSON CITY TN 37659 | 12846 | $1,362,194.24<br>Debtor: WINN-DIXIE STORES, INC. | 12839 | $1,362,194.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN RICK J BEARFIELD, ESQ | | | | | |
| Creditor Id: 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 80<br>ATLANTA GA 30309-7706 | 12887 | $0.00<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 11557 | $8,730.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | | |
| Creditor Id: 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 80<br>ATLANTA GA 30309-7706 | 12888 | $0.00<br>Debtor: WINN-DIXIE STORES, INC. | 11558 | $8,730.97 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | | |
| Creditor Id: 381011<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | 12789 | $72,033.29<br>Debtor: WINN-DIXIE STORES, INC. | 2705 | $72,085.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 953<br>CITY OF WARNER ROBINS UTILITY & TAX<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS GA 31099 | 12255 | $21,310.89<br>Debtor: WINN-DIXIE STORES, INC. | 2901 | $647.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 317804<br>COUNTY OF HAMILTON, OH TREAS<br>ATTN NANCY LECOMPTE<br>COUNTY ADMINISTRATION BLDG, RM 409<br>CINCINNATI, OH 45202-1215 | 12624 | $252,349.40<br>Debtor: WINN-DIXIE STORES, INC. | 6335 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 247147**<br>CPM ASSOCIATES, LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12866 | $426,169.43<br>Debtor: WINN-DIXIE STORES, INC. | 10688 | $2,682,000.03 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12810 | $152,053.31<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 5973 | $130,261.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12809 | $152,053.31<br>Debtor: WINN-DIXIE STORES, INC. | 5974 | $130,261.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12782 | $47,172.50<br>Debtor: WINN-DIXIE STORES, INC. | 12809 | $152,053.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12781 | $47,172.50<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 12810 | $152,053.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401<br><br>Counsel: ATTN GENE B TARR, ESQ | 12784 | $26,627.63<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | 5970 | $52,246.18 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 279233** FLORIDA CRYSTALS FOOD CORP ATTN WILLIAM F TARR, ESQ ONE NORTH CLEMATIS STREET, STE 200 WEST PALM BEACH FL 33401 | 12785 | $26,627.63 Debtor: WINN-DIXIE LOGISTICS, INC. | 5971 | $52,248.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279233** FLORIDA CRYSTALS FOOD CORP ATTN WILLIAM F TARR, ESQ ONE NORTH CLEMATIS STREET, STE 200 WEST PALM BEACH FL 33401 | 12783 | $26,627.63 Debtor: WINN-DIXIE STORES, INC. | 5972 | $52,248.16 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279233** FLORIDA CRYSTALS FOOD CORP ATTN WILLIAM F TARR, ESQ ONE NORTH CLEMATIS STREET, STE 200 WEST PALM BEACH FL 33401 | 12784 | $18,096.43 Debtor: WINN-DIXIE STORES, INC. | 12783 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279233** FLORIDA CRYSTALS FOOD CORP ATTN WILLIAM F TARR, ESQ ONE NORTH CLEMATIS STREET, STE 200 WEST PALM BEACH FL 33401 | 12863 | $18,096.43 Debtor: WINN-DIXIE PROCUREMENT, INC. | 12784 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 279233** FLORIDA CRYSTALS FOOD CORP ATTN WILLIAM F TARR, ESQ ONE NORTH CLEMATIS STREET, STE 200 WEST PALM BEACH FL 33401 | 12862 | $18,096.43 Debtor: WINN-DIXIE LOGISTICS, INC. | 12785 | $26,627.63 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | | |
| **Creditor Id: 406173** FT-WD PROPERTY LLC ATTN CAROLYN TIFFANY 7 BULFINCH PLACE SUITE 500 BOSTON MA 02114 | 12493 | $10,143,969.67 Debtor: WINN-DIXIE STORES, INC. | 3499 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN WILLIAM W POST, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 375026<br>GEM NICKERSON, LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1061 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5800<br><br>Counsel: ATTN KELLY M BARNHART, ESQ | 12653<br><br>Debtor: | $1,009,705.41<br>WINN-DIXIE RALEIGH, INC. | 636 | $1,009,705.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 278470<br>GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1061 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5800<br><br>Counsel: ATTN KELLY M BARNHART, ESQ | 12651<br><br>Debtor: | $1,017,085.67<br>WINN-DIXIE RALEIGH, INC. | 637 | $1,017,085.67 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. ALSO AMENDED BY CLAIM NUMBER 12650 IN THE AMOUNT OF $1,017,085.67. |
| Creditor Id: 410388<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 12578<br><br>Debtor: | $439,611.75<br>WINN-DIXIE STORES, INC. | 7296 | $343,598.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410388<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 12579<br><br>Debtor: | $439,611.75<br>WINN-DIXIE MONTGOMERY, INC. | 7300 | $343,598.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410522<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12689<br><br>Debtor: | $384,765.60<br>WINN-DIXIE STORES, INC. | 10882 | $1,261,064.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410522**<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12890 | $394,765.80<br>Debtor: WINN-DIXIE RALEIGH, INC. | 10863 | $1,261,064.07 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408168**<br>HUSSMANN CORPORATION<br>ATTN BILL BUTLER, CREDIT ANALYST<br>12999 ST CHARLES ROCK ROAD<br>BRIDGETON MO 63044 | 9971 | $827,732.87<br>Debtor: WINN-DIXIE STORES, INC. | 8124 | $850,718.94 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437<br><br>Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | 12514 | $51,820,139.42<br>Debtor: KWIK CHEK SUPERMARKETS, INC. | 11635 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437<br><br>Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | 12515 | $51,820,139.42<br>Debtor: SUNBELT PRODUCTS, INC. | 11636 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437<br><br>Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | 12502 | $51,820,139.42<br>Debtor: TABLE SUPPLY FOOD STORES CO., INC. | 11637 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12513 | $81,820,139.42 | 11638 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: SUPERIOR FOOD COMPANY | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12503 | $81,822,221.73 | 11639 | $57,479,366.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: ASTOR PRODUCTS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12517 | $81,820,139.42 | 11640 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: W/D BRAND PRESTIGE STEAKS, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12504 | $81,820,139.42 | 11641 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: CRACKIN' GOOD, INC. | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12518 | $81,620,139.42<br>Debtor: WINN-DIXIE HANDYMAN, INC. | 11642 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12505 | $81,620,139.42<br>Debtor: DEEP SOUTH DISTRIBUTORS, INC. | 11643 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12519 | $83,562,507.85<br>Debtor: WINN-DIXIE LOGISTICS, INC. | 11644 | $59,219,652.17 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| **Creditor Id: 397259**<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | 12506 | $61,823,468.17<br>Debtor: DEEP SOUTH PRODUCTS, INC. | 11645 | $57,480,633.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 397259 | 12520 | $53,457,263.41 | 11846 | $59,114,407.73 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12507 | $81,820,139.42 | 11847 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: DIXIE DARLING BAKERS, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12521 | $81,934,606.69 | 11848 | $57,591,751.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: WINN-DIXIE PROCUREMENT, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12508 | $81,820,139.42 | 11849 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: DIXIE-HOME STORES, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 397259 | 12522 | $82,502,574.25 | 11650 | $58,150,718.57 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: WINN-DIXIE RALEIGH, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12509 | $81,820,139.42 | 11651 | $57,477,263.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: DIXIE PACKERS, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12523 | $81,820,139.42 | 11652 | $57,477,263.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: WINN-DIXIE SUPERMARKETS, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |
| Creditor Id: 397259 | 12510 | $81,820,139.42 | 11653 | $57,477,263.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| INTERNAL REVENUE SERVICE | | Debtor: DIXIE SPIRITS, INC. | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| ATTN T BLAND, SBSE CS INSOLVENCY | | | | | |
| STOP 5730, GROUP 4, TERRITORY 5 | | | | | |
| 400 WEST BAY STREET, SUITE 35045 | | | | | |
| JACKSONVILLE, FL 32202-4437 | | | | | |
| Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL | | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12512 | $81,820,140.42 | 11654 | $57,477,284.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL

| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12511 | $81,820,139.42 Debtor: ECONOMY WHOLESALE DISTRIBUTORS, INC. | 11655 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL

| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12516 | $81,820,139.42 Debtor: SUNDOWN SALES, INC. | 11656 | $57,477,283.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL

| Creditor Id: 397259 INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY ATTN T BLAND, SBSE CS INSOLVENCY STOP 5730, GROUP 4, TERRITORY 5 400 WEST BAY STREET, SUITE 35045 JACKSONVILLE, FL 32202-4437 | 12501 | $83,994,517.11 Debtor: WINN-DIXIE STORES, INC. | 11657 | $59,621,681.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

Counsel: ATTN: ALBERTO GONZALES, ATTORNEY GENERAL

| Creditor Id: 410537 MARSHALL PLANING MILL, INC C/O WYATT TARRANT & COMBS LLP ATTN JOHN P BRICE, ESQ 250 WEST MAIN STREET, SUITE 1600 LEXINGTON KY 40507-1746 | 12840 | $391,473.34 Debtor: WINN-DIXIE STORES, INC. | 8512 | $2,890,488.91 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 281685**<br>PARISH OF ST JOHN SHRF & TX COLL<br>ATTN WAYNE L JONES<br>PO BOX 1600<br>LA PLACE LA 70069-1600 | 12778 | $40,073.34<br>Debtor: **WINN-DIXIE STORES, INC.** | 7507 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1713**<br>PINETREE PARTNERS LTD<br>ATTN CHARLES M FLOWERS<br>113 BASCOM COURT, SUITE A<br>COLUMBUS, GA 31909-8562<br>Transferee: NATIONWIDE LIFE INS CO OF AMERICA | 12860 | $553,050.00<br>Debtor: **WINN-DIXIE STORES, INC.** | 11940 | $553,050.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 402955**<br>RYAN, HOMER C JR<br>481 W LIBERTY ST<br>HERNANDO FL 34442 | 12118 | $0.00<br>Debtor: **WINN-DIXIE STORES, INC.** | 4245 | $400,940.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 252605**<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY TN 37604<br>Counsel: ATTN EDWARD T BRADING, ESQ | 12760 | $6,552,767.10<br>Debtor: **WINN-DIXIE STORES, INC.** | 922 | $35,772.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411389**<br>SOUTHEAST US RETAIL FUND, LP<br>C/O HENDERSON FRANKLIN STARNES<br>ATTN DOUGLAS B SZABO, ESQ<br>PO BOX 280<br>FORT MYERS FL 33902-0280 | 12498 | $550,819.72<br>Debtor: **WINN-DIXIE STORES, INC.** | 12230 | $550,819.72 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2562**<br>SOUTHWAY INVESTORS<br>ATTN JEFFREY F BUICE, GP<br>718 E FREDERICK STREET<br>GAFFNEY SC 29340 | 12208 | $303,861.43<br>Debtor: **WINN-DIXIE STORES, INC.** | 2173 | $30,305.38 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 391921**<br>STATE OF TENNESSEE REV DEPT<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS JR<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 12826 | $1,594,727.83<br>Debtor: WINN-DIXIE RALEIGH, INC. | 11652 | $1,574,582.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411314**<br>TAYLON, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PARK BLVD, SUITE H<br>LOUISVILLE KY 40207 | 12774 | $299,000.00<br>Debtor: WINN-DIXIE STORES, INC. | 11751 | $299,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410536**<br>TEACHERS RETIREMENT SYSTEM OF THE<br>STATE OF KENTUCKY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 12842 | $820,187.19<br>Debtor: WINN-DIXIE STORES, INC. | 8518 | $4,273,731.27 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 253939**<br>TED CARTER ENTERPRISES, INC DBA<br>KEYS SANITARY SERVICE<br>ATTN JOHN CARTER JR/JOHN CARTER SR<br>PO BOX 346<br>TAVERNIER FL 33070-0346 | 12777 | $8,375.29<br>Debtor: WINN-DIXIE STORES, INC. | 11563 | $8,816.21 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411026**<br>US BANK NA, IND TEE<br>CORPORATE TRUSTEE SERVICES<br>ATTN PATRICIA J KAPSCH, ASST VP<br>PO BOX 70870<br>ST PAUL MN 55170-9705<br><br>Counsel: ATTN DAVID LEMKE, ESQ | 12758 | $10,013,441.53<br>Debtor: WINN-DIXIE STORES, INC. | 10421 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
FOURTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 416937**<br>WATERS, INC<br>ATTN K MARTIN WATERS JR, CHAIRMAN<br>301 S MCDOWELL STREET, SUITE 210<br>CHARLOTTE NC 28204 | 12884 | $779,253.53<br>Debtor: WINN-DIXIE STORES, INC. | 12389 | $772,181.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416937**<br>WATERS, INC<br>ATTN K MARTIN WATERS JR, CHAIRMAN<br>301 S MCDOWELL STREET, SUITE 210<br>CHARLOTTE NC 28204 | 12885 | $779,253.53<br>Debtor: WINN-DIXIE RALEIGH, INC. | 12390 | $772,181.45 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278611**<br>WOOLBRIGHT/SSR MARKETPLACE, LLC<br>ATTN SHAI MOSCHOWITS/LARRY BERNICK<br>3200 NORTH MILITARY TRAIL 4TH FLOOR<br>BOCA RATON FL 33431 | 12880 | $351,353.24<br>Debtor: WINN-DIXIE STORES, INC. | 4053 | $351,353.24 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

Counsel: ATTN RICARDO A REYES, ESQ

| | | | | |
|---|---|---|---|---|
| **Total Claims to be Disallowed:** | 88 | | | |
| **Total Amount to be Disallowed:** | $2,873,270,892.39 | Plus Unliquidated Amounts, If Any | | |