# UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |
|---|---|
| In re:<br><br>**WINN-DIXIE STORES, INC., et al.,**<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 05-03817-3F1<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1. I am of legal age and I am not a party to this action.

2. I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3. On or about March 10, 2006, I caused copies of:

- the **Notice of Special Bar Date Requiring Filing of Proofs of Claim on or Before April 7, 2006, at 5:00 P.M. Eastern Time**
- the **Proof of Claim Form**

    to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served documents as listed above is attached hereto as Exhibits B.

Dated: March 15, 2006

Kathleen M. Logan

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Code: BH

# EXHIBIT A
# SERVICE LIST

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 417437-ST
A B TOSCANO
7846 RITTENHOUSE LANE
JACKSONVILLE FL 32256

CREDITOR ID: 417438-ST
A C WEBB
12723 CORMORANT COVE LN
JACKSONVILLE FL 32223

CREDITOR ID: 417444-ST
A DANO DAVIS TRUSTEE
VARNEDOE GST TRUST FORJED V
DAVIS
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 417445-ST
A DANO DAVIS TRUSTEE THE|MLD
FAMILY NON-EXEMPT TRUST U-W
MARY LOU DAVIS
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 417448-ST
A E BOUCHILLON & JEAN
BOUCHILLON JT TEN
27 FAIRWAY DR
PIEDMONT SC 29673

CREDITOR ID: 417449-ST
A F VARRATO JR TTEE ANTHONY
F VARRATO JR TRUST U-A
4/19/1989
PO BOX 49754
SARASOTA FL 34230-6754

CREDITOR ID: 417458-ST
A G EDWARDS & SONS INC
1 N JEFFERSON AVE
ST  LOUIS MO 63103-2205

CREDITOR ID: 417459-ST
A L ROUNDTREE &
ALICE JANE ROUNDTREE JT TEN
P O BOX 146
EARLETON FL 32631

CREDITOR ID: 417460-ST
A M AGAPOS & SHARON L AGAPOS
JT TEN
2113 BELMONT CT
MOBILE AL 36695

CREDITOR ID: 417461-ST
A M JUDY
7598 RED CRANE LN
JACKSONVILLE FL 32256-2883

CREDITOR ID: 417462-ST
A MICHAEL TRAMONTANO &
NICOLINA L TRAMONTANO JT TEN
793 ROUTE 9
BAYVILLE NJ 08721-3031

CREDITOR ID: 417463-ST
A R ROWLAND
1034 HENLEY DOWNS PLACE
HEATHROW FL 32746

CREDITOR ID: 417113-BB
A.G. EDWARDS & SONS, INC
ATTN: PEGGY HUBBS
2801 CLARK STREET
ST LOUIS MO 63103

CREDITOR ID: 417465-ST
ABE Z RUKAB
6859 BAKERSFIELD DR
JACKSONVILLE FL 32210

CREDITOR ID: 417466-ST
ADA E WELDON & SYLVIA E
WELDON JT TEN
854 LAKE FERN RD W
LUTZ FL 33549

CREDITOR ID: 417468-ST
ADA ESTELLE SMELKO & JOSEPH
STEPHEN SMELKO JT TEN
361 LILAC RD
CASSELBERRY FL 32707

CREDITOR ID: 417469-ST
ADA ESTELLE SMELKO & PATRICIA
I STONE JT TEN
361 LILAC RD
CASSELBERRY FL 32707-4920

CREDITOR ID: 417470-ST
ADAM G MOHR JR
2610 NODOSA DR
SARASOTA FL 34232-4238

CREDITOR ID: 417472-ST
ADAM M TYNDALL
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 417473-ST
ADELAIDE B MCCONNELL
4880 E US HIGHWAY 36
URBANA OH 43078

CREDITOR ID: 417474-ST
ADELE B LEWIS
16 BIMINI DRIVE
ROCKPORT TX 78382

CREDITOR ID: 417475-ST
ADELE S ALGEO & JOHN ALGEO
JT TEN
P O BOX 80206
ATHENS GA 30608

CREDITOR ID: 417476-ST
ADELINE H JOHNSON
4211 CLUB DR NE
ATLANTA GA 30319

CREDITOR ID: 417477-ST
ADJ CORPORATION
ATTN JACK REYNOLDS
PO BOX 1754
HUNTINGTON WV 25718-1754

CREDITOR ID: 417114-BB
ADP CLEARING & OUTSOURCING SVS INC
ATTN: KATHY GUILLOU
26 BROADWAY,  12TH FL
NEW YORK NY 10004

CREDITOR ID: 417116-BB
ADP INVESTOR COMMUNICATION SRVCS
ATTN: DAMIAN RODRIGUEZ
51 MERCEDES WAY
EDGEWOOD NY 11747

CREDITOR ID: 417313-B3
ADRIANNE HETZEL
PO BOX 660651
CHULUOTA FL 32766

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 417478-ST
AGEN R SCOTT
418 JOSEPHINE ST
DENHAM  SPRINGS LA 70726

CREDITOR ID: 417479-ST
AGNES E PRESTON
117 MANORBROOK DR
SOUTH  RUSSELL OH 44022

CREDITOR ID: 417480-ST
AIDA DEARMAS
20454 NW 44TH PL
CAROL  CITY FL 33055

CREDITOR ID: 417481-ST
AILEEN S CLAY CUST REBECCA
AILEEN MCKAIN UNIF TRAN MIN
ACT SC
PO BOX 9273
GREENVILLE SC 29604-9273

CREDITOR ID: 417482-ST
AIMEE E DARBY
1419 LOT 12 MIGUES RD
NEW  IBERIA LA 70560

CREDITOR ID: 417483-ST
AIMEE SEGURA
1419 LOT 12 MIGUSE RD
NEW  IBERIA LA 70560

CREDITOR ID: 417484-ST
AKD-CDC PARTNERS I LTD
PO BOX 19366
JACKSONVILLE FL 32245-9366

CREDITOR ID: 417486-ST
AKD-SDS PARTNERS I LTD
PO BOX 19366
JACKSONVILLE FL 32245-9366

CREDITOR ID: 417487-ST
ALAIN G ALVAREZ
14221 SW 9TH TERRACE
MIAMI FL 33184

CREDITOR ID: 417488-ST
ALAN D YOUNG & TAMELA M
YOUNG JT TEN
17082 BUDOWSKI RD
BROOKSVILLE FL 34614

CREDITOR ID: 417489-ST
ALAN HERNANDEZ
1635 W FARRAGUT AVE
CHICAGO IL 60640-2009

CREDITOR ID: 417490-ST
ALAN M SCHELL TR U-A
07-26-89 ALAN M SCHELL TRUST
3978 THIMBLEGLEN DR
CINCINNATI OH 45251

CREDITOR ID: 417491-ST
ALAN R HALLYBURTON & RICHARD
R HALLYBURTON JT TEN
101 SEDGEWOOD CT
EASLEY SC 29642

CREDITOR ID: 417492-ST
ALBERT C MATLOCK JR
6717 TREE HILL RD
MATTHEWS NC 28105

CREDITOR ID: 417493-ST
ALBERT G BYRUM JR
100 LEATHERWOOD CIR
MARTINSVILLE VA 24112

CREDITOR ID: 417494-ST
ALBERT G PEPIN & HELEN L
PEPIN TTEES U-A DTD
02-08-00ALBERT G PEPIN &
HELEN L PEPINLIVING TRUST
25355 PALADIN LANE
PUNTA  GORDA FL 33983

CREDITOR ID: 417495-ST
ALBERT J SCHEIBLE
14219 SUNSHINE CT
LARGO FL 33774

CREDITOR ID: 417496-ST
ALBERT J TEEPLE & PEGGY J
TEEPLE JT TEN
3900 ASPEN DR
PORT  HURON MI 48060-8618

CREDITOR ID: 417497-ST
ALBERT L BATIK TRUSTEE U-A
DTD 05-03-01ALBERT L BATIK
TRUST
17057 HASTINGS COURT
PARKER CO 80134

CREDITOR ID: 417498-ST
ALBERT L LEVY
29 EDGEWOOD AVE
CLIFTON NJ 07012

CREDITOR ID: 417499-ST
ALBERT P DANIELS
3 SANFORD RD
COLORADO  SPRINGS CO 80906

CREDITOR ID: 417500-ST
ALBERT R MANNING
11999 HARBOUR COVE DR S
JACKSONVILLE FL 32225

CREDITOR ID: 417501-ST
ALBERTA MITCHELL REED
2411 E PALIFOX STREET
TAMPA FL 33610

CREDITOR ID: 417502-ST
ALBERTO HALPHEN
10803 MEADOWLEA RD
OHINGS  MILLS MD 21117-3233

CREDITOR ID: 417503-ST
ALEJANDRO S PADILLA
#44
1404 SHADY LN
BEDFORD TX 76021-5519

CREDITOR ID: 417504-ST
ALEX SANDERSON III
315 STATE LINE AVE
TEXARKANA TX 75501

CREDITOR ID: 417505-ST
ALEXANDER GEE
16737 FOOTHILL BLVD
FONTANA CA 92335-8419

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 417506-ST
ALEXANDER J KORSCH JR
904 FLINTLOCK DR
LANSDALE PA 19446

CREDITOR ID: 417507-ST
ALEXANDER K PHILLIPS IV
11623 AYRESHIRE RD
OAKTON VA 22124

CREDITOR ID: 417508-ST
ALEXANDER M PETZOLD
7122 BETTY ST
WINTER PARK FL 32792

CREDITOR ID: 417510-ST
ALEXANDER MICHALAK
363 W MAIN ST
PLYMOUTH PA 18651

CREDITOR ID: 417511-ST
ALEXANDER P MC LACHLAN
4712 CARTHAGE ST
METAIRIE LA 70002

CREDITOR ID: 417512-ST
ALFIO BAI & W IRENE BAI
JT TEN
501 B LEBANON RD SW
FORT PAYNE AL 35967

CREDITOR ID: 417513-ST
ALFONSO MORGILLO
1227 15TH ST
FORT LEE NJ 07024-1707

CREDITOR ID: 417514-ST
ALFONSO OBREGON JR
1305 YATES DR
HURST TX 76053

CREDITOR ID: 417515-ST
ALFONSO RICHARDS & ESTHER
RICHARDS JT TEN
2108 NW 24TH RD
OCALA FL 34475

CREDITOR ID: 417516-ST
ALFRED A COTE
169-B BRISTOL LN
NAPLES FL 34112

CREDITOR ID: 417517-ST
ALFRED E CARAM
3805 DELAWARE TRL
FT WORTH TX 76135-2812

CREDITOR ID: 417518-ST
ALFRED FAYER PERSONAL
REPRESENTATIVE OF THE ESTATE
OFPAULA SPINNER
140 GRAND STREET
WHITE PLAINS NY 10601

CREDITOR ID: 417519-ST
ALFRED G ROUSE
429 COVIL AVE
WILMINGTON NC 28403

CREDITOR ID: 417520-ST
ALFRED H HEILMAN
1925 PORT ROYAL RD
RALEIGH NC 27609

CREDITOR ID: 417522-ST
ALFRED LEE WILLIAMS &
PATRICIA WILLIAMS JT TEN
3216 CHICAGO AVE
PASCAGOULA MS 39581

CREDITOR ID: 417523-ST
ALFRED MATHIS
4455 FOUNTAINVIEW LANE APT 605
ORLANDO FL 32808

CREDITOR ID: 417524-ST
ALFRED MEAD
1320 BAYOU DR
OCEAN SPRINGS MS 39564

CREDITOR ID: 417525-ST
ALFRED OTERO & SANDRA L IRVIN
JT TEN
2746 1ST AVE
HUNTINGTON WV 25702-1340

CREDITOR ID: 417528-ST
ALFRED WALLACE RAMSEY
107 DOGWOOD LN
YORK SC 29745-1320

CREDITOR ID: 417529-ST
ALICE C MURPHY & HELEN J
BERES JT TEN
390 W 48TH ST
HIALEAH FL 33012

CREDITOR ID: 417530-ST
ALICE C MURPHY & RONALD C
MURPHY JT TEN
956 N 2ND ST
SAN JOSE CA 95112

CREDITOR ID: 417531-ST
ALICE E BOONE
P O BOX 125
DOVER DE 19901

CREDITOR ID: 417532-ST
ALICE E MORRIS & NORMAN E
MORRIS JT TEN
4207 4TH ST
BROWNWOOD TX 76801

CREDITOR ID: 417534-ST
ALICE H SANDERS
PO BOX 194
CLAYTON NC 27528-0194

CREDITOR ID: 417535-ST
ALICE M WOLF & PAUL H WOLF
JT TEN
1907 LAKE ALDEN DR
APOPKA FL 32712

CREDITOR ID: 417536-ST
ALICE MILHET
6321 SW 17TH ST
WEST MIAMI FL 33155-1909

CREDITOR ID: 417537-ST
ALICE RYDELL
#315E
23500 CRISTO REY DR
CUPERTINO CA 95014

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 417538-ST
ALICIA CABRERA
3831 NW 59TH AV
VIRGINIA  GARDENS FL 33166

CREDITOR ID: 417539-ST
ALINE MASON SMITH
19 E BATTERY ST
CHARLESTON SC 29401-2740

CREDITOR ID: 417540-ST
ALISON MCMAHON
2521 COLONY DR
DUNEDIN FL 34698-6564

CREDITOR ID: 417541-ST
ALITA E CASWELL
11320 NW 32ND PL
SUNRISE FL 33323

CREDITOR ID: 417542-ST
ALL SAINTS EPISCOPAL CHURCH
3001 MEETINGS ST
HILTON  HEAD  ISLAND SC 29926

CREDITOR ID: 417544-ST
ALLEN A DEMAS & SHARON D
DEMAS JT TEN
439 N SHORE DR
FRANKLIN NC 28734

CREDITOR ID: 417545-ST
ALLEN B HARDIN CUST WILLIAM
EDWARD HARDIN U/KY/U/G/M/A
3396 LYON DR
LEXINGTON KY 40513

CREDITOR ID: 417546-ST
ALLEN E ARMSTRONG
1255 BROOKHAVEN DR
LINCOLNTON NC 28092-7765

CREDITOR ID: 417547-ST
ALLEN H TOMLIN JR
1115 AMIGO DR
CONCORD NC 28025-9666

CREDITOR ID: 417314-B3
ALLEN SCOTT
C/O ROBERT C. STERN
400 POYDRAS STREET, SUITE 1410
NEW ORLEANS LA 70130

CREDITOR ID: 417338-B3
ALLEN SCOTT
ROBERT STERN, ESQ.
ROBERT C. STERN
400 POYDRAS
TEXACI CEBTER  STE 1710
NEW ORLEANS LA 70130

CREDITOR ID: 417117-BB
ALLIANT SECURITIES, INC.
TURNER, NORD, KIENBAUM
ATTN: MELODY GRINNELL
601 WEST RIVERSIDE AVENUE, STE 1430
SPOKANE WA 99201-0621

CREDITOR ID: 417548-ST
ALLIE FAYE IVEY
612 E 13TH ST
ROANOKE  RAPIDS NC 27870

CREDITOR ID: 417549-ST
ALLISON REDFERN
1875 NW 94TH AVE # 110
CORAL  SPRINGS FL 33071-8957

CREDITOR ID: 417550-ST
ALLYNE H BROWN
ATTN JUDY BROWN SHUFORD
1113 DICKINSON LN
FRANKLIN TN 37069

CREDITOR ID: 417551-ST
ALMA LAUBEN & HOWARD LAUBEN
JT TEN
719 MAYFLOWER AVE
IVERNESS FL 34452-5752

CREDITOR ID: 417552-ST
ALMOND C EDWARDS
6823 NW 15TH AVE
MIAMI FL 33147-7121

CREDITOR ID: 417553-ST
ALPESH M PATEL
1200 WEST HIGHLAND AVE
SELMA AL 36701

CREDITOR ID: 417554-ST
ALPHONSO LAND
690 E SOUTH GORDON RD
MABLETON GA 30059

CREDITOR ID: 417555-ST
ALPHONSO SALTERS & DENISE E
SALTERS JT TEN
4355 CROSSBOW RD
JACKSONVILLE FL 32208

CREDITOR ID: 417556-ST
ALVA T CALDWELL
ATTN WEIS
336 SETTLERS LN
CHARLOTTE NC 28202

CREDITOR ID: 417557-ST
ALVAH L ROWE & JANE A ROWE
JT TEN
2310 HORSETREE PL SE
DECATUR AL 35601

CREDITOR ID: 417558-ST
ALVAH L ROWE JR & JANE A
ROWE JT TEN
2310 HORSETREE PL SE
DECATUR AL 35601

CREDITOR ID: 417562-ST
ALVIN C DELATTE JR & CHRISTY
D DELATTE JT TEN
4112 SAINT ELIZABETH DR
KENNER LA 70065

CREDITOR ID: 417563-ST
ALVIS WEST III CUST
ANNE MARIE VULLO
LA UNIF TRAN MIN ACT
5809 AERO ST
METAIRIE LA 70003-3825

CREDITOR ID: 417564-ST
ALWINA T HALLYBURTON
101 SEDGEWOOD CT
EASLEY SC 29642

CREDITOR ID: 417565-ST
AMANDA B HOUK CUST FOR
BETHANY LEE HOUK UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
18 WINTERMIST
IRVINE CA 92614-7500

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417567-ST<br>AMANDA B HOUK CUST FOR EMMA<br>TYLER HOUK UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>18 WINTERMIST<br>IRVINE CA 92614-7500 | CREDITOR ID: 417566-ST<br>AMANDA B HOUK CUST FOR EMMA<br>LEE HOUK UNDER THE CA UNIFORM<br>TRANSFERS TO MINORS ACT<br>18 WINTERMIST<br>IRVINE CA 92614 | CREDITOR ID: 417568-ST<br>AMANDA G PARSONS & CLIFTON G<br>PARSONS JT TEN<br>321 NW 93RD AVE<br>HOLLYWOOD FL 33024-6326 |
| CREDITOR ID: 417569-ST<br>AMANDA MAYS & MICHAEL MAYS<br>JT TEN<br>2304 BANNING RD<br>CINCINNATI OH 45239 | CREDITOR ID: 417570-ST<br>AMANDA MCNORTON & JOEY<br>MCNORTON JT TEN<br>6001 ROSE CIR<br>TRUSSVILLE AL 35173 | CREDITOR ID: 417571-ST<br>AMANDA W SHETLAR & CHARLES P<br>SHETLAR JT TEN<br>401 WILLOW POND DR<br>MARION NC 28752 |
| CREDITOR ID: 417572-ST<br>AMANUEL BEYENE<br>7400 NE 6TH CT APT 4<br>MIAMI FL 33138 | CREDITOR ID: 417573-ST<br>AMARYLLIS S CLAY & BOBBY G<br>CLAY JT TEN<br>849 SUNDERLAND RD<br>CONCORD NC 28027 | CREDITOR ID: 417118-BB<br>AMERICAN ENTERPRISE INVESTMENT SVS<br>ATTN: REBECCA STRAND<br>2178 AXP FINANCIAL CENTER<br>MINNEAPOLIS MN 55474 |
| CREDITOR ID: 417574-ST<br>AMERITRADE INC<br>PO BOX 2226<br>OMAHA NE 68103 | CREDITOR ID: 417119-BB<br>AMERITRADE, INC<br>ATTN: TODD GOLDEN<br>4211 SOUTH 102ND STREET<br>OMAHA NE 68137 | CREDITOR ID: 417575-ST<br>AMI E HARPER<br>3018 CROSS COUNTRY HL<br>COLUMBUS GA 31906-1602 |
| CREDITOR ID: 417576-ST<br>AMIE B RITNER<br>212 TOLSON LN<br>COLUMBIA SC 29212 | CREDITOR ID: 417120-BB<br>AMSOUTH BANK<br>ATTN: LINDA BURCHFIELD<br>1901 6TH AVENUE NORTH<br>INVESTMENT MGMT 6TH FL<br>BIRMINGHAM AL 35203 | CREDITOR ID: 417577-ST<br>AMY DALENE SELF<br>4605 ST PAUL ROAD<br>LEITCHFIELD KY 42754 |
| CREDITOR ID: 417578-ST<br>AMY G BEACHAM<br>907 FOLLY RD<br>MYRTLE  BEACH SC 29588-6236 | CREDITOR ID: 417579-ST<br>AMY MICHELLE DEAL<br>1411 BASS LANE<br>LENORE NC 28645 | CREDITOR ID: 417580-ST<br>AMY R DURHAM<br>174 BROWNTOWN RD<br>ROCKMART GA 30153 |
| CREDITOR ID: 417581-ST<br>AMY R RUTTER<br>ATTN AMY R FLOOD<br>24380 HOLDEN DR<br>BROOKSVILLE FL 34601 | CREDITOR ID: 417582-ST<br>AMY SARA BARR & JOHN WILLIAM<br>BARR JT TEN<br>300 W SHORES RD<br>ORANGE  PARK FL 32003-8134 | CREDITOR ID: 417583-ST<br>ANCEL D HOLMES & KATHERINE L<br>HOLMES JT TEN<br>4600 MIDDLETON PARK CIR EAST<br>#8501<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 417328-B3<br>ANDERSON SULLIVAN<br>BENNIE L TURNER<br>TURNER & ASSOCIATES, PLLC<br>P O DRAWER 1500<br>WEST POINT MS 39773-1500 | CREDITOR ID: 417321-B3<br>ANDERSON SULLIVAN<br>2226 BAYWOOD DRIVE<br>BILOXI MS 39532 | CREDITOR ID: 417584-ST<br>ANDREA GULLEY<br>5024 4TH AVE N<br>ST  PETERSBURG FL 33710 |
| CREDITOR ID: 417585-ST<br>ANDREA PAINTER<br>2017 NEYREY DR<br>METAIRIE LA 70001 | CREDITOR ID: 417586-ST<br>ANDREA R BABCOCK<br>13702 CRYSTAL BEACH RD<br>GORDON WI 54838-9080 | CREDITOR ID: 417587-ST<br>ANDREA VICTORIA ANDERSON<br>11801 NORTH 50TH ST<br>TAMPA FL 33617 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417588-ST<br>ANDRES SIGFREDO LOPEZ<br>30 W 63RD ST 12U<br>NEW YORK NY 10023 | CREDITOR ID: 417589-ST<br>ANDREW B HARDISKY<br>1135 CHERRY HILL RD<br>ELWOOD CITY PA 16117-3224 | CREDITOR ID: 417590-ST<br>ANDREW D CAMBERN<br>5016 MONTGOMERY ST<br>ANNANDALE VA 22003 |
| CREDITOR ID: 417591-ST<br>ANDREW DURRANT<br>5090 PALM HILL DR<br>APT I191<br>WEST PALM BEACH FL 33415 | CREDITOR ID: 417592-ST<br>ANDREW J LOCCISANO & SYLVIA<br>LOCCISANO JT TEN<br>PO BOX 1503<br>OCALA FL 34478 | CREDITOR ID: 417593-ST<br>ANDREW MOREL JR<br>5113 EDEN ROC DR<br>MARRERO LA 70072 |
| CREDITOR ID: 417594-ST<br>ANDREW S LOMORIELLO &<br>JOSEPHINE LOMORIELLO JT TEN<br>26 WILBUR STREET<br>YONKERS NY 10704 | CREDITOR ID: 417595-ST<br>ANDREW W NEAL<br>2526 LAUREL MILL RD<br>LOUISBURG NC 27549 | CREDITOR ID: 417596-ST<br>ANGELA BARAGONA<br>8950 ELIZABETH FALLS DR<br>JACKSONVILLE FL 32257-5379 |
| CREDITOR ID: 417597-ST<br>ANGELA C RUKAB<br>68 PONTE VEDRA COLONY CIR<br>PONTE VEDRA FL 32082 | CREDITOR ID: 417598-ST<br>ANGELA D CARDWELL & J LYN<br>CARDWELL JT TEN<br>243 LAUREL CREEK RD<br>TITUS AL 36080 | CREDITOR ID: 417599-ST<br>ANGELA H MADDOX<br>2609 RIVERSIDE LN<br>CAYCE SC 29033-4238 |
| CREDITOR ID: 417600-ST<br>ANGELA LOUISE ALIOTH<br>3304 CREEKRIDGE RD<br>BRANDON FL 33511 | CREDITOR ID: 417601-ST<br>ANGELA R DOUBLER<br>13827 EXOTICA LANE<br>WELLINGTON FL 33414 | CREDITOR ID: 417602-ST<br>ANGELA SPENCER & NAPOLEON<br>SPENCER JT TEN<br>1733 MAYPOP RD<br>WEST PALM BEACH FL 33415 |
| CREDITOR ID: 417603-ST<br>ANGELINA RAMOS<br>4943 SILK OAK DR<br>SARASOTA FL 34232 | CREDITOR ID: 417604-ST<br>ANGELINA WILLIAMS<br>166 ODYSSEY LANE<br>DUNN NC 28334 | CREDITOR ID: 417605-ST<br>ANITA ANN MASTERS<br>3521 REVERE<br>FT WORTH TX 76117 |
| CREDITOR ID: 417606-ST<br>ANITA B SCOTT<br>10101 BURNT STORE RD LOT 11A<br>PUNTA GORDA FL 33950 | CREDITOR ID: 417607-ST<br>ANITA CHESTNUT SAWYER<br>263 HWY 471<br>CONWAY SC 29526 | CREDITOR ID: 417608-ST<br>ANITA J VAN SCYOC<br>915 COUNTY ROAD 550 EAST<br>NEOGA IL 62447 |
| CREDITOR ID: 417609-ST<br>ANITA JOBE & EDWARD JOBE<br>JT TEN<br>214 HOMESTEAD DR<br>STONEVILLE NC 27048 | CREDITOR ID: 417610-ST<br>ANITA L PEPIN<br>11155 BUCKBOARD TRACE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 417611-ST<br>ANITA MARIE WARD<br>18 CRICKET CT<br>PHENIX CITY AL 36869 |
| CREDITOR ID: 417612-ST<br>ANITA S QUIREY<br>1417 VALLEY DR<br>LOUISVILLE KY 40213-1232 | CREDITOR ID: 417613-ST<br>ANN CREECH BOLEN<br>221 MARABOU CIR<br>WEST COLUMBIA SC 29169-4706 | CREDITOR ID: 417614-ST<br>ANN E BURCH<br>57 HALLSDALE DR<br>LOUISVILLE KY 40220 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 417615-ST
ANN E MOKRZECKY
16 ALOHA DR
HADLEY MA 01035

CREDITOR ID: 417616-ST
ANN J KNECHTLE CUST JOHN C
KNECHTLE UND UNIF GIFT MIN
ACT CT
639 SMITH RIDGE RD
NEW  CANAAN CT 06840

CREDITOR ID: 417617-ST
ANN K MILLER
199 WEST ST
WHITE  PLAINS NY 10605

CREDITOR ID: 417618-ST
ANN L SCHAFSTEDDE
1828 TORRINGTON ST
RALEIGH NC 27615

CREDITOR ID: 417619-ST
ANN M SCHUTT & DONALD L
SCHUTT JT TEN
#703
615 N RIVERSIDE DR
POMPANO  BEACH FL 33062

CREDITOR ID: 417620-ST
ANN M WARD & CHARLES E WARD JT
TEN
285 SPRING VALLEY DR
PADUCAH KY 42003

CREDITOR ID: 417621-ST
ANN MARIE ROBERSON
372 NEW FOREST COURT
WATERLOO ON N2K3W9
CANADA

CREDITOR ID: 417622-ST
ANN MERCHANT
840 E 13TH ST
HIALEAH FL 33010-3749

CREDITOR ID: 417623-ST
ANN N CAREY
1206 LANSDOWNE DR
ARLINGTON TX 76012

CREDITOR ID: 417625-ST
ANN NOOE ADEN & ERIN PAIGE
WAGNER & MEGAN BLYTHE JOHNSON
JT TEN
PO BOX 1418
BRIDGEPORT TX 76426-1418

CREDITOR ID: 417626-ST
ANN NUNEZ CUSICK
101 DOUBLE BRANCH TRAIL
HIGHLANDS NC 28741

CREDITOR ID: 417627-ST
ANN PRINCE & ROGER J PRINCE
JT TEN
2798 NE 13TH TERRACE
POMPANO  BEACH FL 33064

CREDITOR ID: 417628-ST
ANN T SANTAYANA & CHARLOTTE W
TRAVASSOS TRUSTEES U-A DTD
08-03-94CHARLOTTE W
TRAVASSOSREVOCABLE TRUST
239 BEACH AVE
ATLANTIC  BEACH FL 32233

CREDITOR ID: 417629-ST
ANNA D MITCHELL PERSONAL
REPRESENTATIVE OF THE ESTATE
OFHARRY L MITCHELL JR
920 CYNTHIA DRIVE
TITUSVILLE FL 32780

CREDITOR ID: 417630-ST
ANNA E BRADLEY & & SHIRLEY L
ROCHE & SHERIAN SUE RIORDAN
JT TEN
1975 W EBBTIDE WAY
ANAHEIM CA 92801

CREDITOR ID: 417631-ST
ANNA E MATHISEN & RONALD
ROBIN MATHISEN JT TEN
1001 MILES AVE SE
BEMIDJI MN 56601

CREDITOR ID: 417633-ST
ANNA E MATHISEN & RONALD R
MATHISEN JT TEN
1001 MILES AVE
BEMIDJI MN 56601

CREDITOR ID: 417634-ST
ANNA J HYSLOPE
10986 N STATE RD 267
BROWNSBURG IN 46112

CREDITOR ID: 417635-ST
ANNA M BROWN
1852 BERG RD
HOLIDAY FL 34690

CREDITOR ID: 417636-ST
ANNA M C VAN EYK TRUSTEE U-A
DTD 12-07-95 ANNA M C VAN
EYK REVOCABLE TRUST
1877 LAKESHORE DR
LUTZ FL 33549-3830

CREDITOR ID: 417637-ST
ANNA M FYFE
57 GROVE ST
SAN  RAFAEL CA 94901-3650

CREDITOR ID: 417638-ST
ANNA M IRISH & LYNN NELSON
JT TEN
6214 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 417639-ST
ANNA M IRISH & MARK A
CICCARIELLA JT TEN
6214 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 417640-ST
ANNA M TARPEY
4821 W MAR TER
LOUISVILLE KY 40222

CREDITOR ID: 417641-ST
ANNA M WENDLANDT
C/O ANNAMARIE WENDLANDT JONES
8244 LOCHWOOD DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 417642-ST
ANNA S TAMPLAIN
1720 W FRISCO DRIVE
LA  PLACE LA 70068

CREDITOR ID: 417643-ST
ANNE A PARLIMENT
7834 LINKSIDE DR
JACKSONVILLE FL 32256

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417644-ST<br>ANNE D CARDIN CUST SABRINE<br>LYNN CARDIN UNDER<br>THE NH UNIF TRAN MIN ACT<br>101 HILLDALE ST<br>SOUTH  HAMPTON NH 03827 | CREDITOR ID: 417645-ST<br>ANNE HAMMON<br>1193 MEADOW FINCH DR<br>WINTER  GARDEN FL 34787-4292 | CREDITOR ID: 417646-ST<br>ANNE M CAPPEL<br>9253 VILLAGE GREEN DR<br>CINCINNATI OH 45242-7538 |
| CREDITOR ID: 417647-ST<br>ANNE P MCCABE<br>836 MCCORDS FERRY RD<br>FORT MOTTE SC 29135 | CREDITOR ID: 417648-ST<br>ANNE STEWART CRUZ & JUAN<br>ANTONIO CRUZ JT TEN<br>3641 APALACHEE RIDGE<br>MONROE GA 30656 | CREDITOR ID: 417649-ST<br>ANNELL D STARLING<br>COHARIE ACRES<br>CLINTON NC 28328 |
| CREDITOR ID: 417650-ST<br>ANNETTE C BEESON<br>4970 KALMIA ST<br>MIDDLEBURG FL 32068-6203 | CREDITOR ID: 417652-ST<br>ANNETTE G NIKONOVICH & PETER<br>J NIKONOVICH JT TEN<br>1421 CRANE RD<br>WAXHAW NC 28173 | CREDITOR ID: 417653-ST<br>ANNETTE KUHLMANN<br>653 IDLEWOOD CT<br>BALDWINSVILLE NY 13027-3039 |
| CREDITOR ID: 417654-ST<br>ANNETTE L AMSCHLER<br>227 ROBERTS ST<br>GRIFFIN GA 30223 | CREDITOR ID: 417655-ST<br>ANNETTE S WEAVER<br>503 STRANGE RD<br>TAYLORS SC 29687-3974 | CREDITOR ID: 417656-ST<br>ANNIE ABERCROMBIE<br>730 OSBORN RD<br>NAUGATUCK CT 06770 |
| CREDITOR ID: 417657-ST<br>ANNIE C ADAMS & DARWIN A<br>ADAMS JT TEN<br>212 WHITE OAK AVE<br>CRESTVIEW FL 32536 | CREDITOR ID: 417658-ST<br>ANNIE M MOORE<br>2834 TURNBULL BAY RD<br>NEW  SMYRNA  BEACH FL 32168-9261 | CREDITOR ID: 417659-ST<br>ANNIE M SHUTTLESWORTH<br>2284 HWY 82-E<br>CENTREVILLE AL 35042 |
| CREDITOR ID: 417660-ST<br>ANNIE PEARL TRODY<br>102 NE 70TH ST<br>MIAMI FL 33138 | CREDITOR ID: 417661-ST<br>ANNIE R DORSETT<br>994 CANNON HEIGHTS DR<br>ASHEBORO NC 27205-1010 | CREDITOR ID: 417662-ST<br>ANNIE SINGLETARY<br>900 NW 14 COURT<br>FT  LAUDERDALE FL 33311 |
| CREDITOR ID: 417663-ST<br>ANNINA M MORGAN<br>3537 GOLDEN EAGLE DRIVE<br>LAND  O  LAKES FL 34639 | CREDITOR ID: 417664-ST<br>ANTHONY A MARINO<br>560 ROCK ISLAND RD<br>MARGATE FL 33063 | CREDITOR ID: 417665-ST<br>ANTHONY B KAISER & DENYSA E<br>KAISER JT TEN<br>4304 BERWICK AVE<br>CINCINNATI OH 45227 |
| CREDITOR ID: 417667-ST<br>ANTHONY B TATE & MARGARET B<br>TATE JT TEN<br>8924 HIGHWAY 71 N<br>DRY  PRONG LA 71423-8723 | CREDITOR ID: 417668-ST<br>ANTHONY C DIRAIMO<br>P O BOX 54244<br>JACKSONVILLE FL 32245 | CREDITOR ID: 417669-ST<br>ANTHONY C KLEIN TTEE U-A DTD<br>06-19-96ANTHONY C KLEIN<br>REVOCABLE TRUST<br>1624 PINEHURST DR<br>LADY  LAKE FL 32159 |
| CREDITOR ID: 417670-ST<br>ANTHONY DESTEFANO<br>PO BOX 374<br>MOUNT  CARMEL IL 62863 | CREDITOR ID: 417671-ST<br>ANTHONY G VISVARY<br>3257 NANCY AVE<br>MIMS FL 32754-3119 | CREDITOR ID: 417672-ST<br>ANTHONY GORDON MATHIS SR<br>2267 ANTIOCH CHURCH RD<br>WILKESBORO NC 28697-8239 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 417673-ST
ANTHONY J SAKSON
ADMINISTRATOR OF THE ESTATE
OFEUGENE J SAKSON
2691 RAINBOW SPRINGS LN
ORLANDO FL 32828

CREDITOR ID: 417674-ST
ANTHONY J SAVOIE
1521 DOGWOOD DRIVE
HARVEY LA 70058

CREDITOR ID: 417675-ST
ANTHONY JOHN TRINGALI
124 S 3RD ST
FERNANDINA  BEACH FL 32034

CREDITOR ID: 417676-ST
ANTHONY JOSEPH THIBODEAUX JR
2026 HIGHWAY 308
DONALDSONVILLE LA 70346

CREDITOR ID: 417677-ST
ANTHONY L COSTO & PATRICIA A
COSTO JT TEN
1814 SABINE LANE
RICHMOND TX 77469

CREDITOR ID: 417678-ST
ANTOINETTE R GRIECO
1280 EAGLE RIDGE ROAD
MILFORD OH 45150

CREDITOR ID: 417680-ST
ANTONIA H KOECKRITZ TTEE U-A
DTD 10-15-93ANTONIA H
KOECKRITZ REVOCABLE TRUST
1496 N ESTATE DR
TUCSON AZ 85715-4713

CREDITOR ID: 417681-ST
ANTONIO GONCALVES DASILVA
17740 SW 112TH COURT
MIAMI FL 33157

CREDITOR ID: 417682-ST
APHRODITE A REIDY & VASILIKI
D ALEXANDER JT TEN
204 CARLYLE CIRCLE
COLUMBIA SC 29206

CREDITOR ID: 417683-ST
APRIL K FUNDERBURKE
1300 VENUS ST
KANNAPOLIS NC 28083-3728

CREDITOR ID: 417684-ST
APRIL LATONYA BURKE
2611 NW 56TH AVE # A-120
LAUDERHILL FL 33313

CREDITOR ID: 417685-ST
APRIL MORRIS & CURTIS MORRIS
JT TEN
4673 STAFFORD MILL RD
LIBERTY NC 27298

CREDITOR ID: 417686-ST
ARCHER M MILLER
3 BEACH DR
KEY  WEST FL 33040-6128

CREDITOR ID: 417327-B3
ARCHIE FRANK MOORE
ALEXANDER R. NEMAJOVSKY, ESQUIRE
BROWN & SCOCCIMARO
507 N. MONROE ST.
P.O. BOX 1646
ALBANY GA 31701

CREDITOR ID: 417306-B3
ARCHIE FRANK MOORE
C/O ALEXANDER R. NEMAJOVSKY
507 NORTH MONROE STREET
ALBANY GA 31702

CREDITOR ID: 417687-ST
ARCHIE T WATKINS
1307 WARING ST
GADSDEN AL 35904-4560

CREDITOR ID: 417688-ST
ARIC RYAN SHERMAN
512 FAIRFAX LANE
APPOLLO  BEACH FL 33572

CREDITOR ID: 417689-ST
ARLIE E DAVIS
207 WESTVIEW DR
LINCOLNTON NC 28092-2145

CREDITOR ID: 417690-ST
ARLYON W CHANDLER
17 MELTON DR
ASHEVILLE NC 28805-1320

CREDITOR ID: 417691-ST
ARMAND J WILLIAMS
541 LUCERNE AVE
TAMPA FL 33606

CREDITOR ID: 417692-ST
ARMANDO M CODINA
355 ALHAMBRA CIRCLE
SUITE 900
CORAL  GABLES FL 33134

CREDITOR ID: 417693-ST
ARMIDA R GAGNON & JOHN J
GAGNON TRUSTEES U-A DTD
08-04-97 ARMIDA R GAGNON
LIVING TRUST
1 REO RD
PEABODY MA 01960-4507

CREDITOR ID: 417694-ST
ARTHUR A ADLER JR
35296 LEON ST
LIVONIA MI 48150-5624

CREDITOR ID: 417695-ST
ARTHUR C BOWBEER & ANNE A
BOWBEER TR U-A 03-05-90
4917 RAVENSWOOD DR
APT#811-813
SAN  ANTONIO TX 78227

CREDITOR ID: 417696-ST
ARTHUR E HETZLER
580 JANUS RD NE
PALM  BAY FL 32907-1633

CREDITOR ID: 417697-ST
ARTHUR F DISMUKES JR &
BEVERLY C DISMUKES JT TEN
PO BOX 776
NORTH  PLATTE NE 69103

CREDITOR ID: 417699-ST
ARTHUR F KELLER & LORETTA M
KELLER JT TEN
12475 SOUTH ELM POINT
FLORAL  CITY FL 34436

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417700-ST<br>ARTHUR KINSEY<br>2903 2ND AVE<br>COLUMBUS GA 31904-8111 | CREDITOR ID: 417701-ST<br>ARTHUR R GAUDET<br>1804 FLA BLVD<br>PO BOX 5964<br>BRADENTON FL 34281-5964 | CREDITOR ID: 417702-ST<br>ARTHUR WILSON HEARN<br>1514 15TH ST APT A<br>SACRAMENTO CA 95814 |
| CREDITOR ID: 417703-ST<br>ARVIE V HART & VENITA C HART<br>A/K/A CLARKE HART TRUSTEES<br>U-A DTD 09-16-93 THEHART<br>REVOCABLE LIVING TRUST<br>5060 S W 9TH COURT<br>PLANTATION FL 33317 | CREDITOR ID: 417704-ST<br>ASHBER ANDERSON JR<br>4321 COKESBURY RD<br>HODGES SC 29653-9190 | CREDITOR ID: 417705-ST<br>ASHDA TRUST<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 417706-ST<br>ASHLEY B ROBERTS & MILDRED S<br>ROBERTS JT TEN<br>347 WINDING SHORE DRIVE<br>TROUTMAN NC 28166 | CREDITOR ID: 417707-ST<br>ASHLEY H WEAVER<br>7947 E 250 S<br>WALTON IN 46994 | CREDITOR ID: 417708-ST<br>ASHLEY J WEAVER<br>7947 E 250 S<br>WALTON IN 46994 |
| CREDITOR ID: 417709-ST<br>ASHLEY NICOLE MADY<br>1132 IVYSTONE SQ APT B<br>CHESAPEAKE VA 23320-7618 | CREDITOR ID: 417710-ST<br>ATWELL & CO<br>FBO US TR TECHNOLOGY &<br>SUPPORT SERVICES<br>PO BOX 456 WALL ST STATION<br>NEW  YORK NY 10005 | CREDITOR ID: 417712-ST<br>AUDREY A ONEILL<br>609 RIVER TER<br>TOMS  RIVER NJ 08755-6313 |
| CREDITOR ID: 417713-ST<br>AUDREY MAY PERRY<br>1487 HOLLYHOCK CIRCLE<br>APOPKA FL 32703 | CREDITOR ID: 417714-ST<br>AUDREY MUSCAT<br>80 LA SALLE ST APT 21F<br>NEW  YORK NY 10027-4716 | CREDITOR ID: 417715-ST<br>AUDREY V CARTER<br>PO BOX 1362<br>MARS  HILL NC 28754 |
| CREDITOR ID: 417716-ST<br>AUGUST A BUSCH III<br>ANHEUSER BUSCH INC<br>1 BUSCH PL<br>SAINT  LOUIS MO 63118 | CREDITOR ID: 417717-ST<br>AUGUST P SIENNA<br>2014 ENRIQUE DR<br>THE  VILLAGES FL 32159-8582 | CREDITOR ID: 417718-ST<br>AUGUST T PHILLIPS & KATHLEEN<br>M PHILLIPS JT TEN<br>403 HERMITAGE TRL<br>ELLENBORO NC 28040-9627 |
| CREDITOR ID: 417719-ST<br>AUSTIN A BROWNING<br>80 VELVET DR<br>JACKSONVILLE FL 32220-1728 | CREDITOR ID: 417720-ST<br>AUSTIN D MURRAY & BARBARA J<br>MURRAY JT TEN<br>303 VIRGINIA AVE<br>ALEXANDRIA VA 22302 | CREDITOR ID: 417721-ST<br>AUSTIN R CARTER<br>10 VELMA DR<br>TAYLORS SC 29687-4420 |
| CREDITOR ID: 417722-ST<br>AUTHOR C WEBB & JOY L WEBB<br>JT TEN<br>12723 CORMORANT COVE LN<br>JACKSONVILLE FL 32223 | CREDITOR ID: 417724-ST<br>AVA K RAINEY & J RICKEY<br>RAINEY JT TEN<br>101 PINE RIDGE LN<br>CEDARTOWN GA 30125 | CREDITOR ID: 417725-ST<br>B C BAXTER<br>4457 FERN CREEK DR<br>JACKSONVILLE FL 32277 |
| CREDITOR ID: 417726-ST<br>B J CRONIN<br>15500 BEAVER ST W<br>JACKSONVILLE FL 32234-4603 | CREDITOR ID: 417727-ST<br>B S SPOONER<br>219 PIETZSCH ST<br>EAST  BERNARD TX 77435-9402 | CREDITOR ID: 417728-ST<br>B SUE HARMON & JERRY W<br>HARMON JT TEN<br>171 MARKDALE LN<br>BOWLING  GREEN KY 42103-9774 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417121-BB<br>BANC OF AMERICA SECURITIES LLC<br>ATTN: SCOTT REIFER<br>300 HARMON MEADOW BLVD<br>SECAUCUS NJ 07094 | CREDITOR ID: 417122-BB<br>BANK OF AMERICA NA<br>ATTN: CARLA V. BROOKS<br>411 NORTH AKARD 5TH FL<br>DALLAS TX 75201 | CREDITOR ID: 417123-BB<br>BANK OF NEW YORK<br>ATTN: RICHARD MITTERANDO<br>16 WALL STREET, 5TH FL<br>NEW YORK NY 10005 |
| CREDITOR ID: 417124-BB<br>BANK OF NEW YORK, THE<br>ATTN: CECILE LAMARCO<br>ONE WALL STREET<br>NEW YORK NY 10286 | CREDITOR ID: 417125-BB<br>BANK OF NEW YORK, THE<br>ATTN: MITCHEL SOBEL<br>ONE WALL STREET, 6TH FL<br>NEW YORK NY 10286 | CREDITOR ID: 417126-BB<br>BANK OF NEW YORK/SOC GEN BANK<br>ATTN: ROSA MENDEZ<br>ONE WALL STREET<br>NEW YORK NY 10286 |
| CREDITOR ID: 417127-BB<br>BANK OF TOKYO-MITSUBISHI TRUST CO<br>ATTN: DON DONOVAN<br>TRUST OPERATIONS DEP-T PLAZA 3<br>5TH FL, HARBORSIDE FINANCIAL CTR<br>JERSEY CITY NJ 07311-1904 | CREDITOR ID: 417128-BB<br>BANK ONE TRUST COMPANY NA<br>ATTN: BRENDA NEAL<br>340 SOUTH CLEVELAND AVE, BLDG 350<br>COLUMBUS OH 43240 | CREDITOR ID: 417729-ST<br>BARBARA A ADELWERTH<br>6388 LANSDOWNE CIRCLE<br>BOYNTON  BEACH FL 33437 |
| CREDITOR ID: 417730-ST<br>BARBARA A BILLINGSLEY<br>PO BOX 742<br>704 W PINE ST<br>FITZGERALD GA 31750-2895 | CREDITOR ID: 417731-ST<br>BARBARA A LOGES<br>112 SE 21ST PL<br>CAPE  CORAL FL 33990 | CREDITOR ID: 417732-ST<br>BARBARA A MURPHY<br>6535 HIGHLAND DR<br>TUMWATER WA 98501 |
| CREDITOR ID: 417733-ST<br>BARBARA A MURRAY & ALEXANDER<br>J MURRAY JT TEN<br>270 CONSTANCE RD W<br>DE  BARY FL 32713 | CREDITOR ID: 417734-ST<br>BARBARA A SIIRA<br>1937 TRAPP AVE SE<br>PALM  BAY FL 32909-5782 | CREDITOR ID: 417735-ST<br>BARBARA ANDREWS<br>124 UPPER 7 PONDS RD<br>WATER  MILL NY 11976 |
| CREDITOR ID: 417736-ST<br>BARBARA ANN SCHMITT<br>4117 89TH AVE NORTH<br>PINELLAS  PARK FL 33782 | CREDITOR ID: 417737-ST<br>BARBARA ANN SUGGS<br>107 EVANSDALE DR<br>KANNAPOLIS NC 28081-9564 | CREDITOR ID: 417738-ST<br>BARBARA B LOVERN<br>10864 CABBAGE POND CT<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 417739-ST<br>BARBARA C HARTZ<br>ATTN SHARPE<br>1664 VINTAGE RIDGE CT<br>TALLAHASSE FL 32312 | CREDITOR ID: 417740-ST<br>BARBARA C SMYTH<br>811 GLENMORE LN<br>GLENCOE MN 55336 | CREDITOR ID: 417741-ST<br>BARBARA C SWIFT<br>3032 WINGFIELD DR<br>COLUMBUS GA 31906-1648 |
| CREDITOR ID: 417742-ST<br>BARBARA COCHRAN & RONALD<br>COCHRAN JT TEN<br>442 OLIVER POTTS RD<br>NEWNAN GA 30263 | CREDITOR ID: 417743-ST<br>BARBARA COOK TRUSTEE U-A DTD<br>11-20-00H J & B J COOKLIVING<br>TRUST<br>P O BOX 1019<br>TIMPSON TX 75975 | CREDITOR ID: 417744-ST<br>BARBARA CORNMAN<br>11921 174TH COURT N<br>JUPITER FL 33478 |
| CREDITOR ID: 417745-ST<br>BARBARA ELIZABETH ALLEN<br>14 GELLATLY DR<br>WAPPINGERS  FALLS NY 12590 | CREDITOR ID: 417746-ST<br>BARBARA G LEE<br>156 BETHESDA CHURCH RD APT 808<br>LAWRENCEVILLE GA 30044-6422 | CREDITOR ID: 417747-ST<br>BARBARA GANDY SMITH<br>1410 NANCY DR<br>TALLAHASSEE FL 32301-6723 |

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417748-ST<br>BARBARA H HILEMAN<br>1938 BARBARA AVE<br>CLEARWATER FL 34615 | CREDITOR ID: 417749-ST<br>BARBARA J JOHNSON<br>123 16TH ST S<br>IRONDALE AL 35210-1525 | CREDITOR ID: 417750-ST<br>BARBARA J MCDONALD<br>169 OWENS RD<br>PIEDMONT SC 29673-8857 |
| CREDITOR ID: 417751-ST<br>BARBARA J WALSTROM<br>1044 NE 22ND AVE<br>GAINESVILLE FL 32609 | CREDITOR ID: 417752-ST<br>BARBARA JEAN MATTISON<br>PO BOX 5121<br>SEVIERVILLE TN 37864 | CREDITOR ID: 417753-ST<br>BARBARA JESMER<br>7173 DIAMOND RD<br>LIVERPOOL NY 13088-5462 |
| CREDITOR ID: 417754-ST<br>BARBARA K COLEMAN & JAMES R<br>COLEMAN JT TEN<br>3918 SUNNYBROOK CT<br>ORLANDO FL 32820 | CREDITOR ID: 417755-ST<br>BARBARA K JOHNSON & RATUS A<br>JOHNSON JT TEN<br>123 16TH ST S<br>IRONDALE AL 35210-1525 | CREDITOR ID: 417756-ST<br>BARBARA L HUGGINS<br>2310 FAIRVIEW RD<br>RALEIGH NC 27608-2243 |
| CREDITOR ID: 417757-ST<br>BARBARA L JACKSON<br>2906 SEVENTH AVE EAST<br>BRADENTON FL 34208 | CREDITOR ID: 417758-ST<br>BARBARA LEAURA WRIGHT<br>2507 NE 27TH AVE<br>PORTLAND OR 97212 | CREDITOR ID: 417759-ST<br>BARBARA M HERBST<br>5224 NE 2ND TER<br>FORT  LAUDERDALE FL 33334 |
| CREDITOR ID: 417760-ST<br>BARBARA MARTINEZ<br>16041 SW 45TH TER<br>MIAMI FL 33185 | CREDITOR ID: 417761-ST<br>BARBARA OWENBY<br>8992 BELLS FERRY RD<br>CANTON GA 30114 | CREDITOR ID: 417762-ST<br>BARBARA P CATHCART<br>18 MITCHELL RD<br>GREENVILLE SC 29615 |
| CREDITOR ID: 417763-ST<br>BARBARA PASCHAL & BRYAN PAGE<br>TRUSTEES U-A DTD<br>02-10-88LUCILLE PAGETRUST<br>413 MARLIN ROAD<br>NORTH  PALM BEACH FL 33408 | CREDITOR ID: 417764-ST<br>BARBARA Q PARR<br>1042 NORTHCLIFFE DR NW<br>ATLANTA GA 30318 | CREDITOR ID: 417765-ST<br>BARBARA R DAY & DANIEL K DAY<br>JT TEN<br>1937 BRUSHY CREEK RD<br>EASLEY SC 29642-8709 |
| CREDITOR ID: 417766-ST<br>BARBARA R IRELAND<br>ATTN RICHARD IRELAND<br>APT 104<br>#15<br>R R 2<br>HAWK  RUN PA 16840 | CREDITOR ID: 417767-ST<br>BARBARA TACKETT<br>23664 N W MALLARD AVE<br>DUNNELLON FL 34431 | CREDITOR ID: 417768-ST<br>BARBARA W BURTON<br>9000 COMMODORE DRIVE<br>UNIT  201<br>SEMINOLE  FL 33776 |
| CREDITOR ID: 417129-BB<br>BARCLAYS GLOBAL INVESTORS, NA/<br>INVESTORS BANK & TRUST COMPANY<br>ATTN: MCDANIEL KOREN<br>980 9TH STREET, 6TH FL<br>SACRAMENTO CA 95814 | CREDITOR ID: 423070-LS<br>BARFIELD R & IRVING B<br>C/O WILLIS FEREBEE & HUTTON<br>ATTN DAVID B FEREBEE<br>503 EAST MONROE STREEET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 423071-LS<br>BARFIELD, R & BAILEY I<br>C/O MURRAY FRANK & SAILER LLP<br>ATTN ERIC J BELFI<br>275 MADISON AVE, SUITE 801<br>NEW YORK NY 10016 |
| CREDITOR ID: 417769-ST<br>BARNEY R BAZEMORE & MARY F<br>BAZEMORE JT TEN<br>8531 WEEPING WILLOW WAY<br>ORLANDO FL 32817 | CREDITOR ID: 417770-ST<br>BARRY CODY & KATIE CODY JT<br>TEN<br>RTE 1 BOX 2337-D<br>DONIPHAN MO 63935 | CREDITOR ID: 417771-ST<br>BARRY D THOMPSON<br>3753 KITTY HAWK AVE<br>ORLANDO FL 32808-2718 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417772-ST<br>BARRY E KIRN<br>5012 CRAIG AVE<br>KENNER LA 70065 | CREDITOR ID: 417773-ST<br>BARRY E ROBERTS<br>208 OAKCLIFF CT NW<br>ATLANTA GA 30331 | CREDITOR ID: 417774-ST<br>BARRY G ROBERTS<br>2719 ASHVILLE DR SW<br>DECATUR AL 35603 |
| CREDITOR ID: 417775-ST<br>BARRY L BRASHER<br>215 HAZELWOO DRIVE<br>PELL  CITY AL 35125 | CREDITOR ID: 417776-ST<br>BARRY L CANTRELL<br>6551 SW 7TH COURT<br>NORTH  LAUDERDALE FL 33068 | CREDITOR ID: 417777-ST<br>BARRY L DAVIS<br>19 CRESTWOOD RD<br>CARTERSVILLE GA 30121-2939 |
| CREDITOR ID: 417779-ST<br>BARSHA LYNN RUBLE & LEE<br>RUBLE JT TEN<br>980 E WOLF VALLEY RD<br>HEISKELL TN 37754 | CREDITOR ID: 417780-ST<br>BASCOM MAHAFFEY & BETTY<br>MAHAFFEY JT TEN<br>2565 SOLOMON DAIRY RD<br>QUINCY FL 32351 | CREDITOR ID: 417781-ST<br>BATZ COMPANY BANK OF<br>TAZEWELL CITY TRUST DEPT<br>DELIVERY ACCOUNT<br>PO BOX 687<br>TAZEWELL VA 24651-0687 |
| CREDITOR ID: 417130-BB<br>BEAR STEARNS SECURITIES CORP<br>ATTN: VINCENT MARZELLA<br>ONE METROTECH CENTER NORTH., 4TH FL<br>BROOKLYN NY 11201-3862 | CREDITOR ID: 417782-ST<br>BEATRICE R LATHAM<br>4405 CASCADE RD<br>WILMINGTON NC 28409 | CREDITOR ID: 417783-ST<br>BECKY S MEIDLING<br>1015 DIXON ST<br>JACKSONVILLE FL 32254-2520 |
| CREDITOR ID: 417784-ST<br>BECKY STARR HAGINS<br>1020 DIXON ST<br>JACKSONVILLE FL 32254 | CREDITOR ID: 417785-ST<br>BELINDA M TOUPS<br>3008 GRINELL DR<br>MARRERO LA 70072 | CREDITOR ID: 417786-ST<br>BEN A KESSNER<br>P O BOX 2203<br>GRANBURY TX 76048 |
| CREDITOR ID: 417787-ST<br>BEN B SELF<br>5112 GRAND BLVD<br>LAKELAND FL 33813 | CREDITOR ID: 417788-ST<br>BEN H COPPEDGE JR<br>2225 MARY CATHERINE DR<br>SHIVELY KY 40216 | CREDITOR ID: 417789-ST<br>BEN HILL GRIFFIN IV<br>P O BOX 266<br>FROSTPROOF FL 33843 |
| CREDITOR ID: 417790-ST<br>BEN L MOULTRIE<br>2351 TIOGA DR<br>LAND  O  LAKES FL 34639 | CREDITOR ID: 417791-ST<br>BENJAMIN A REDIKER & JANICE<br>E REDIKER JT TEN<br>22265 WOLF CREEK DR<br>FOLEY AL 36535-9263 | CREDITOR ID: 417792-ST<br>BENJAMIN BARNETT MOSS JR<br>777 CHEROKEE RD<br>LAKE  FOREST IL 60045 |
| CREDITOR ID: 417793-ST<br>BENJAMIN F MABRY & CYNTHIA R<br>MABRY JT TEN<br>405 S E RUTLEDGE ST<br>MADISON FL 32340 | CREDITOR ID: 417794-ST<br>BENJAMIN J EDENS<br>424 W 14TH ST<br>CROWLEY LA 70526-2702 | CREDITOR ID: 417795-ST<br>BENJAMIN L WILLIAMS<br>120 W COLLEGE AVE<br>MONTICELLO AR 71655 |
| CREDITOR ID: 417796-ST<br>BENJAMIN P HALEY<br>410 AUDUBON DR<br>RUSTON LA 71270-8589 | CREDITOR ID: 417797-ST<br>BENJAMIN PRYOR<br>425 NE FLAXTRAIL<br>PINETTA FL 32350 | CREDITOR ID: 417798-ST<br>BENJAMIN S PARKER<br>695 BELLANGEE AVE<br>FAIRHOPE AL 36532 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 417799-ST
BENJAMIN SCOTT ODOM
48 OAKLEY DR
DESTREHAN LA 70047

CREDITOR ID: 417800-ST
BENJAMIN W VESTER
6686 LUCAS RD
ELM  CITY NC 27822-9312

CREDITOR ID: 417801-ST
BENNIE L RUSSELL & EVELYN L
RUSSELL JT TEN
5100 BAHAMA DR
KANNAPOLIS NC 28081

CREDITOR ID: 417803-ST
BENNY H HUGHES
1340 THOMAS RD
BEAUMONT TX 77706

CREDITOR ID: 417804-ST
BERNARD D PEREIRA
171 SIMONSTON BLVD
THORNHILL  ON L3T 4M1
CANADA

CREDITOR ID: 417805-ST
BERNICE C CRIDER
APT 506
601 N FAIRFIELD DR
PENSACOLA FL 32506

CREDITOR ID: 417806-ST
BERNICE K MUELLER
2064 WAX MYRTLE CT
ORANGE  PARK FL 32073-2367

CREDITOR ID: 417807-ST
BERNICE P QUARLES
561 FOWLER RD
WEST  UNION SC 29696-3124

CREDITOR ID: 417810-ST
BERTHA COLLEEN ROUSE &
WILLIE FRANK ROUSE TEN COM
1702 DEDO ST
VALDOSTA GA 31601

CREDITOR ID: 417811-ST
BERTHA M SUELZNER
6403 BALLEJO CT S
JACKSONVILLE FL 32210-5039

CREDITOR ID: 417812-ST
BERTIE A DAVIDSON & BOBBY C
DAVIDSON JT TEN
230 SUGAR LOAF RD
TROY NC 27371

CREDITOR ID: 417813-ST
BERTINA A ST JOHN
4654 CANAL DR
LAKE  WORTH FL 33463-8139

CREDITOR ID: 417814-ST
BERVERLY A SHEA
640 SE 1 ST ST
MELROSE FL 32666

CREDITOR ID: 417815-ST
BESS REAGAN
PO BOX 413
RANCHO  SANTA  FE CA 92067-0413

CREDITOR ID: 417816-ST
BESSIE L KIRKLAND & HELEN D
TOUCHTON & CYNTHIA ANN
SUMERAL & TULLIS C KIRKLAND
JR JT TEN
8048 GORDEAN RD
JACKSONVILLE FL 32221

CREDITOR ID: 417817-ST
BESSIE R TOLENTINO
2316 SEEDLING LN
DALLAS TX 75287-5853

CREDITOR ID: 417819-ST
BESSIE T RODGERS
175 SE SAINT LUCIE BLVD APT H203
STUART FL 34996-4784

CREDITOR ID: 417820-ST
BETH A ELIAS
301 EL CHICO TRAIL
WILLOW  PARK TX 76087

CREDITOR ID: 417821-ST
BETH E BURKET
1 DEXTER DR
TAYLORS SC 29687

CREDITOR ID: 417822-ST
BETTE J HILDERMAN
724 ROYAL PALM BEACH BLVD
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 417823-ST
BETTINA R RADFORD
3308 CAROLINA PL
ALEXANDRIA VA 22305

CREDITOR ID: 417824-ST
BETTY ANN O CRAWFORD
413 GREENE ST
CHERAW SC 29520-2328

CREDITOR ID: 417825-ST
BETTY APRIL
220 SOUTH LOCUST ST APT 11F
PHILADELPHIA PA 19106

CREDITOR ID: 417826-ST
BETTY B MCGRANAHAN
1431 6TH AVE SW
DECATUR AL 35601

CREDITOR ID: 417827-ST
BETTY C CARTER
509 PARKER ST
MCRAE GA 31055-1853

CREDITOR ID: 417828-ST
BETTY D BLAIR & JOHN A BLAIR
JT TEN
4230 OLD MILLCOVE TRL W
JACKSONVILLE FL 32211

CREDITOR ID: 417829-ST
BETTY D BRYANT & O EUGENE
BRYANT JT TEN
RR 2 BOX 179-C
GREENVILLE FL 32331

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 417830-ST
BETTY FISHER
10370 N DONEGAL RD
CHESTERFIELD VA 23832-3875

CREDITOR ID: 417831-ST
BETTY G TUSSEY
3770 HANOVER ST
FT MYERS FL 33901-8503

CREDITOR ID: 417832-ST
BETTY H MCLEAN
2383 DAYNA WAY
MERCED CA 95340

CREDITOR ID: 417833-ST
BETTY H MORGAN
2170 AMERICUS BLVD N APT 47
CLEARWATER FL 33763-2861

CREDITOR ID: 417834-ST
BETTY HOUIS
27888 HARVEST RD
TONEY AL 35773

CREDITOR ID: 417835-ST
BETTY I LITTLE
2812 GLENNIS CT
TALLAHASSEE FL 32303-2908

CREDITOR ID: 417836-ST
BETTY J AMBURGEY
235 AZURE DR
MOUNT WASHINGTON KY 40047

CREDITOR ID: 417837-ST
BETTY J ROSS
467 LYMAN LAKE RD
LYMAN SC 29365

CREDITOR ID: 417838-ST
BETTY J SACHSE
1013 SYLVIA STREET
LOUISVILLE KY 40217

CREDITOR ID: 417839-ST
BETTY J WILSON
7810 HENRY HARRIS RD
FORT MILL SC 29715

CREDITOR ID: 417840-ST
BETTY JEAN TUMBLIN
2563 FAIRMONT AVE
NEW SMYRNA BEACH FL 32168-5843

CREDITOR ID: 417841-ST
BETTY JO HAWKINS
6844 DUMBARTON DR
CHARLOTTE NC 28210-4221

CREDITOR ID: 417842-ST
BETTY L DANNER
8576 CYPRESS SPRINGS RD
LAKE WORTH FL 33467

CREDITOR ID: 417843-ST
BETTY L KOUSE
5800 CASSANDRA COURT
WEST PALM BEACH FL 33415

CREDITOR ID: 417844-ST
BETTY L METCALFE
1125 GULF COAST BLVD
VENICE FL 34292

CREDITOR ID: 417845-ST
BETTY L PRESTON & BRENDA L
PERRY JT TEN
PO BOX 447
GUY TX 77444

CREDITOR ID: 417846-ST
BETTY LANHAM
3185 C VIA BUENA VISTA
LAGUNA HILLS CA 92653

CREDITOR ID: 417847-ST
BETTY P DEZERN
5721 N SHARON DR
RALEIGH NC 27603

CREDITOR ID: 417849-ST
BETTY P DORSEY & NOEL L
DORSEY JT TEN
RR 2 BOX 249
FLEMINGSBURG KY 41041

CREDITOR ID: 417850-ST
BETTY R BRADLEY & MARVIN L
BRADLEY JT TEN
3529 N BELTLINE BLVD
COLUMBIA SC 29204

CREDITOR ID: 417851-ST
BETTY R BYRD & KENNETH G
BYRD TRUSTEES DTD 07-25-01
KENNETH G BYRD TRUST
970 JOE MOORE RD
THOMASVILLE NC 27360-9145

CREDITOR ID: 417852-ST
BETTY R WHITMIRE & WILLIAM
STEPHEN WHITMIRE TTEES U A
DTD 2-15-95 BETTY R WHITMIRE
LIVING TRUST
1146 OVERBROOK DRIVE
ORLANDO FL 32804

CREDITOR ID: 417853-ST
BETTY ROBERTS
171 MONTICELLO RD
WEAVERVILLE NC 28787-9323

CREDITOR ID: 417854-ST
BETTY S CHESTER
523 PITT MOORE RD
STATESBORO GA 30458-5013

CREDITOR ID: 417855-ST
BETTY S EDWARDS
1012 SOLOMON RD
QUINCY FL 32352

CREDITOR ID: 417856-ST
BETTY S HARRISON
232 RADER ST
BURLINGTON NC 27215

CREDITOR ID: 417857-ST
BETTY SWIERSKI
34 LAKE WALDEN TRAIL
ORMON BEACH FL 32174

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 417858-ST
BEULAH H SIMONTON TTEE U-A
DTD 10-14-93BEULAH H
SIMONTONINTER-VIVOS TRUST
1010 AMERICAN EAGLE BLVD 620
SUN  CITY  CTR FL 33573

CREDITOR ID: 417859-ST
BEULAH KUNTZMAN
758 ESPANOLA AVE
ORMOND  BEACH FL 32174

CREDITOR ID: 417860-ST
BEVERLY A FINLEY
2291 E BOILING SPRING RD
SOUTH  PORT NC 28461-8846

CREDITOR ID: 417861-ST
BEVERLY A SHEA
640 SE 1ST ST
MELROSE FL 32666-5432

CREDITOR ID: 417862-ST
BEVERLY ANN MARSHALL
155 E PINEHURST DR
SANTA  ROSA  BEACH FL 32459

CREDITOR ID: 417863-ST
BEVERLY B BROCATO
344 PINEWOOD LN
RIDGELAND MS 39157-4145

CREDITOR ID: 417864-ST
BEVERLY E BLACK
1704 WOODRIDGE AVE
GREENSBORO NC 27405-5460

CREDITOR ID: 417865-ST
BEVERLY F DEEMS
301 QUEEN ANNE CLUB DR
STEVENSVILLE MD 21666

CREDITOR ID: 417866-ST
BEVERLY J LOHMANN & ARTHUR M
LOHMANN TTEES U-A DTD
12-17-99BEVERLY J LOHMANN
REVOCABLE TRUST
5985 ROWLAND RD #307
MINNETONKA MN 55343

CREDITOR ID: 417867-ST
BEVERLY R NALL
1305 YATES DR
HURST TX 76053

CREDITOR ID: 417868-ST
BEVERLY S STUTTS
3009 WINDEMERE CIR
NASHVILLE TN 37214

CREDITOR ID: 417869-ST
BIENVILLE SKIPPER TR U-A
08-10-89 FLOYD E SKIPPER TR
1141 WOODFIELD DR
JACKSON MS 39211

CREDITOR ID: 417870-ST
BILL LEE CEZEAUX
P O  BOX 1277
KINGSLAND TX 78639

CREDITOR ID: 417871-ST
BILLIE J JACKSON & PERLOUS
JONES JT TEN
640 REBA STREET
BIRMINGHAM AL 35214

CREDITOR ID: 417872-ST
BILLIE L HAWKINS
11335 W ALABAMA AVE
YOUNGTOWN AZ 85363

CREDITOR ID: 417873-ST
BILLIE M HARDEE
1271 KENWORTH CR
CONWAY SC 29526

CREDITOR ID: 417874-ST
BILLIE S ALLEN
305 SALEM RD
OXFORD NC 27565-6452

CREDITOR ID: 417875-ST
BILLY C WILLIAMS
4003 PONTE VEDRA BLVD
JACKSONVILLE  BEACH FL 32250-5826

CREDITOR ID: 417876-ST
BILLY DILWORTH
PO BOX 196
CORNELIA GA 30531-0196

CREDITOR ID: 417877-ST
BILLY E SHARPTON
1790 RUBYE LEE LN
DACULA GA 30019-2687

CREDITOR ID: 417878-ST
BILLY J REEVES
7408A DAVIS BOULEVARD
NORTH  RICHLAND  HILLS TX 76180

CREDITOR ID: 417879-ST
BILLY JOSEPH BOWEN
995 RIDGEDALE DRIVE
LAWRENCEVILLE GA 30043

CREDITOR ID: 417881-ST
BILLY M COX & LINDA C COX
JT TEN
270 LONGWOOD DR
YOUNGSVILLE NC 27596

CREDITOR ID: 417882-ST
BILLY R LOWE & SUSAN H LOWE
JT TEN
1178 SIESTA KEY CIR
PORT  ORANGE FL 32124

CREDITOR ID: 417883-ST
BILLY S NICELY
171 WILLINGHAM ST
CORNELIA GA 30531-3156

CREDITOR ID: 417884-ST
BILLY STURDIVANT
671 PORTER RD
RUSSELLVILLE AL 35654-8564

CREDITOR ID: 417885-ST
BILLY WAYNE BUSH
1684 COUNTY ROAD 106
CARTHAGE TX 75633

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417886-ST<br>BLAIR WALTERS TRUSTEE U-A DTD<br>12-30-98 ANNE B WALTERS TRUST<br>4029 QUAIL BRIAR DR<br>VALRICO FL 33594-6331 | CREDITOR ID: 417887-ST<br>BLANCHE B CAMPBELL<br>720 W LELIA ST<br>FLORENCE AL 35630-3338 | CREDITOR ID: 417888-ST<br>BLANCHE T WILLIAMS<br>608 TANGLEWOOD LN<br>GOLDSBORO NC 27534 |
| CREDITOR ID: 417131-BB<br>BMO NESBITT BURNS INC./CDS<br>ATTN: LOUISE TORANGEAU<br>1 FIRST CANADIAN PLACE, 13TH FL<br>PO BOX 150<br>TORONTO ON M5X 1H3<br>CANADA | CREDITOR ID: 417132-BB<br>BNP PARIBAS<br>ATTN: JOEY DING<br>555 CROTON ROAD<br>KING OF PRUSSIA PA 19406 | CREDITOR ID: 417889-ST<br>BNY CLEARING SERVICES LLC<br>111 E KILBOURN AVENUE<br>MILWAUKEE WI 53202 |
| CREDITOR ID: 417890-ST<br>BOB R HUDSON<br>9101 NEW TOWNE DR<br>MATTHEWS NC 28105 | CREDITOR ID: 417891-ST<br>BOBBIE J LAMBERT<br>5012 KINGS HWY<br>DOUGLASVILLE GA 30135 | CREDITOR ID: 417892-ST<br>BOBBIE L PATE & DOROTHY E<br>PATE JT TEN<br>309 KAETHER LANE<br>ALVARADO TX 76009 |
| CREDITOR ID: 417893-ST<br>BOBBIE N MCWHORTER<br>7841 MARFA AVE<br>FORT WORTH TX 76116 | CREDITOR ID: 417894-ST<br>BOBBIEJEAN HALL<br>709 ELEONORE ST<br>NEW ORLEANS LA 70115 | CREDITOR ID: 417895-ST<br>BOBBY BROWN<br>3385 CARRIAGE LN<br>LEXINGTON KY 40517 |
| CREDITOR ID: 417896-ST<br>BOBBY C BUCKLE<br>1903 FAWNRIDGE DR<br>VALDOSTA GA 31602 | CREDITOR ID: 417897-ST<br>BOBBY DONALD<br>1249 AZALA PARK AVE APT B<br>BATON ROUGE LA 70816 | CREDITOR ID: 417898-ST<br>BOBBY H GULLEY<br>241 SPENCER HALE RD<br>MORRISTOWN TN 37813-3140 |
| CREDITOR ID: 417900-ST<br>BOBBY L RAY & PRISCILLA N<br>RAY JT TEN<br>12260 TURNPIKE RD<br>LAURINBURG NC 28352 | CREDITOR ID: 417901-ST<br>BOBBY R CHRISTMAS<br>4558 CR 229 S<br>GLEN SAINT MARY FL 32040 | CREDITOR ID: 417902-ST<br>BOBBY R THOMASON & MARGARET<br>M THOMASON JT TEN<br>100 PARKWOOD DR<br>GALAX VA 24333-3802 |
| CREDITOR ID: 417903-ST<br>BOBBY WAYNE TUBBS<br>6374 WOODLAND FORREST DR<br>TUSCALOOSA AL 35405 | CREDITOR ID: 417904-ST<br>BON TON CAFE LTD<br>PROFIT-SHARING PLAN F-B-O<br>DEBORAH L PIERCE 01-01-94<br>3716 EDENBORN AVE<br>METAIRIE LA 70002 | CREDITOR ID: 417905-ST<br>BONNIE E GARLAND<br>2501 RUSSELL RD<br>GREEN COVE SPRINGS FL 32043-8205 |
| CREDITOR ID: 417906-ST<br>BONNIE F WHITE<br>380 NEPTUNE DR NE<br>MELBOURNE FL 32907 | CREDITOR ID: 417907-ST<br>BONNIE G PINEDA<br>2501 RUSSELL RD<br>GREEN COVE SPRINGS FL 32043-8205 | CREDITOR ID: 417908-ST<br>BONNIE HANCOCK<br>HC 70 BOX 1910<br>KINGSTON OK 73439 |
| CREDITOR ID: 417909-ST<br>BONNIE HILDRETH KIRBY<br>2309 LAURA DR<br>CHARLOTTE NC 28212 | CREDITOR ID: 417910-ST<br>BONNIE J ARNOLD<br>35732 DAWN DR<br>LEESBURG FL 34788 | CREDITOR ID: 417911-ST<br>BONNIE J RONEKER<br>12850 W STATE ROAD 84 LOT 16-11<br>FORT LAUDERDALE FL 33325-3327 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417912-ST<br>BONNIE J WALTERS<br>214 W SPRUCE AVE<br>BYESVILLE OH 43723-1219 | CREDITOR ID: 417913-ST<br>BONNIE L PETERS<br>149 RED OAK LOOP<br>ELIZABETHTON TN 37643 | CREDITOR ID: 417914-ST<br>BONNIE S RUST & GREGORY P<br>RUST JT TEN<br>95 STONYRIDGE<br>COLD  SPRING KY 41076 |
| CREDITOR ID: 417915-ST<br>BOYD E KIRBY<br>276 KNOLLWOOD DRIVE<br>FOREST  CITY NC 28043 | CREDITOR ID: 417916-ST<br>BRAD DIAVILLE<br>9881 CHAPEL HILL DR<br>DENHAM  SPGS LA 70706 | CREDITOR ID: 417917-ST<br>BRAD E SHAFFER & OLIMPIA P<br>SHAFFER JT TEN<br>780 SW 17TH ST<br>BOCA  RATON FL 33486 |
| CREDITOR ID: 417918-ST<br>BRAD ERICK BIZZELL<br>2314 TERRA BELLA ST<br>BLACKSBURG VA 24060-8209 | CREDITOR ID: 417919-ST<br>BRADFORD HOLLE<br>900 N TAYLOR ST APT 1512<br>ARLINGTON VA 22203-1874 | CREDITOR ID: 417920-ST<br>BRANDY C MCFARLAND<br>1304 MERKEL ST NE<br>OLYMPIA WA 98516-5424 |
| CREDITOR ID: 417921-ST<br>BRANDY SIMON JONES & JOHNNY<br>JONES TEN COM<br>13277 STATE ST<br>HAMMOND LA 70403 | CREDITOR ID: 417922-ST<br>BRENDA A GRIFFIN<br>P O BOX 54510<br>JACKSONVILLE FL 32245 | CREDITOR ID: 417923-ST<br>BRENDA D RUIZ<br>5630 RENDON ESTATES RD<br>MANSFIELD TX 76063-3046 |
| CREDITOR ID: 417924-ST<br>BRENDA F WARE<br>3931 WILLIAMS RD<br>MONTGOMERY AL 36110-7663 | CREDITOR ID: 417925-ST<br>BRENDA FAYE BOWLING HALL<br>ATTN BRENDA BOWLING DARBRO<br>#8 KNIGHT DR<br>RUSTBURG VA 24588 | CREDITOR ID: 417926-ST<br>BRENDA KAY MCDANIEL<br>609 COLDSTREAM CI<br>CHESTER SC 29706 |
| CREDITOR ID: 417927-ST<br>BRENDA KAY POUNCEY<br>3742 LAKEWOOD DR<br>MONTGOMERY AL 36108 | CREDITOR ID: 417928-ST<br>BRENDA KAYE BURKHEAD<br>2708 W COVINGTON DR<br>DELTONA FL 32738 | CREDITOR ID: 417929-ST<br>BRENDA KAYE MARTIN<br>205 ELIZABETH DR<br>CENTERVILLE GA 31028-1111 |
| CREDITOR ID: 417930-ST<br>BRENDA L ALFORD BOYT<br>605 DORIS AVE<br>JACKSONVILLE NC 28540-8227 | CREDITOR ID: 417931-ST<br>BRENDA L SPAULDING<br>10313 BLUE FIELD CT<br>THONOTOSASSA FL 33592 | CREDITOR ID: 417932-ST<br>BRENDA OWEN HUGHES<br>204 FAITH DR<br>LEXINGTON NC 27292 |
| CREDITOR ID: 417933-ST<br>BRENDA S HARMON<br>171 MARKDALE LN<br>BOWLING  GREEN KY 42103-9774 | CREDITOR ID: 417934-ST<br>BRENDA S MARTINDALE<br>4245 BADEN DR<br>HOLIDAY FL 34691-3413 | CREDITOR ID: 417935-ST<br>BRENDA S ROBERTS & LAWRENCE<br>L ROBERTS JT TEN<br>3941 S DAVY CROCKETT PKY<br>MORRISTOWN TN 37813 |
| CREDITOR ID: 417936-ST<br>BRENDA SUE ASHER<br>4911 OLD MULBERRY RD<br>PLANT  CITY FL 33567 | CREDITOR ID: 417937-ST<br>BRENDA W JONES<br>109 BROOKWOOD DR<br>GOLDSBORO NC 27534 | CREDITOR ID: 417938-ST<br>BRENT HILL TRAUGHBER &<br>PHYLLIS E TRAUGHBER JT TEN<br>3329 OLD ALLENSVILLE RD<br>ELKTON KY 42220-8846 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417939-ST<br>BRETT B CHAPMAN<br>530 DUNOON ST<br>OCOEE FL 34761-5655 | CREDITOR ID: 417940-ST<br>BRETT C BAILEY<br>430 CLARK ST<br>LAKE  WALES FL 33859 | CREDITOR ID: 417941-ST<br>BRIAN A TARPEY<br>4821 W MAR TER B<br>LOUISVILLE KY 40222 |
| CREDITOR ID: 417942-ST<br>BRIAN CARROLL<br>PO BOX 516<br>CRAWFORDVILLE FL 32326 | CREDITOR ID: 417943-ST<br>BRIAN E COTTET<br>7721 ENDERBY AVE EAST<br>JACKSONVILLE FL 32222 | CREDITOR ID: 417944-ST<br>BRIAN J MAY<br>3621 GILMORE HEIGHTS ROAD N<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 417945-ST<br>BRIAN J WEDERSTRANDT<br>PO BOX 76<br>FRENCH  SETTLEMENT LA 70733-0076 | CREDITOR ID: 417946-ST<br>BRIAN L PATTON<br>4208 E LAWNWOOD DR<br>MONTGOMERY AL 36108 | CREDITOR ID: 417948-ST<br>BRIAN MANDELL & LINDA F<br>MANDELL JT TEN<br>1856 LAKOTNA DR<br>ORANGE  PARK FL 32073 |
| CREDITOR ID: 417949-ST<br>BRIAN P AUCOIN<br>126 CAROLYN AVE<br>HOUMA LA 70363 | CREDITOR ID: 417950-ST<br>BRIAN SHANE PATTERSON<br>110 CAMDEN AVE<br>VERSAILLES KY 40383 | CREDITOR ID: 417951-ST<br>BRICE R SMITH JR TR U-A<br>2-24-87 F-B-O BRICE R SMITH<br>JR TRUST 2<br>ATTN  SPIRE COMPANY<br>13801 RIVERPORT DR STE 111<br>MARYLAND  HEIGHTS MO 63043-4828 |
| CREDITOR ID: 417952-ST<br>BRIDGET D HOSKINS<br>8350 RIVERTOWN RD<br>FAIRBURN GA 30213 | CREDITOR ID: 417953-ST<br>BROADUS W KAY<br>3 THAMES DR<br>TAYLORS SC 29687 | CREDITOR ID: 417954-ST<br>BRONISLAW BARANOWSKI &<br>STELLA J BARANOWSKI JT TEN<br>95 SQUANTUM ST<br>MILTON MA 02186-5108 |
| CREDITOR ID: 417955-ST<br>BROOK LANE PARTNERS LTD<br>10 BROOK LANE<br>LAKELAND FL 33803 | CREDITOR ID: 417956-ST<br>BROOKS L MARTIN<br>4508 SHELDRAKE DR<br>ORLANDO FL 32812 | CREDITOR ID: 417133-BB<br>BROWN BROTHERS HARRIMAN & CO<br>ATTN: BERNARD HAMILTON<br>525 WASHINGTON BLVD<br>NEW PORT TOWERS<br>JERSEY CITY NJ 07302 |
| CREDITOR ID: 417958-ST<br>BRUCE G BALLENGER<br>6605 GAYWIND DR<br>CHARLOTTE NC 28226 | CREDITOR ID: 417959-ST<br>BRUCE JOHN PIATEK<br>4 WALNUT CT<br>ORMOND  BEACH FL 32174-2627 | CREDITOR ID: 417960-ST<br>BRUCE KROCK CUST LAURIE A<br>KROCK U/T/FL/G/T/M/A<br>613 MENDOZA DR<br>ORLANDO FL 32825-7940 |
| CREDITOR ID: 417961-ST<br>BRUCE R SOUDER<br>PO BOX 408300<br>FT  LAUDERDALE FL 33340-8300 | CREDITOR ID: 417962-ST<br>BRUCE RONALD MURRAY<br>2317 WINDSOR AVE<br>BRISTOL TN 37620 | CREDITOR ID: 417963-ST<br>BRUCE W BONEAU<br>5049 BENNINGTON DR<br>MARRERO LA 70072-5611 |
| CREDITOR ID: 417964-ST<br>BRUCE W HOFFMAN & FRANCES K<br>HOFFMAN TTEES HOFFMAN FAMILY<br>LIVING TRUST U-A 09-18-95<br>9455 CLARENCE CENTER RD<br>CLARENCE  CENTER NY 14032-9713 | CREDITOR ID: 417965-ST<br>BRUCE W HOSTLER & VIOLA S<br>HOSTLER JT TEN<br>853 PARK RD<br>BLANDON PA 19510-9455 | CREDITOR ID: 417966-ST<br>BRUCE W LARSON & CHRISTINA C<br>LARSON JT TEN<br>40 AMHERST AVE<br>BRIDGEWATER MA 02324 |

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417967-ST<br>BRUCE WAYNE BARNES<br>147 CRESCENT DR<br>AKRON OH 44301-2016 | CREDITOR ID: 417968-ST<br>BRYAN E TRIBBEY<br>3416 NELINDA MAY DRIVE<br>LOUISVILLE KY 40213 | CREDITOR ID: 417969-ST<br>BRYAN JORDAN<br>43  W LAKEVIEW DR<br>TEMPLE GA 30179 |
| CREDITOR ID: 417970-ST<br>BRYAN WALLACE BEAUCHAMP<br>ATTN BONNIE BEAUCHAMP<br>412 BELLE VIEW AVE<br>TEMPLE  TORRANCE FL 33617 | CREDITOR ID: 417971-ST<br>BRYAN WELLS<br>3 MIMOSA ST<br>SELMA AL 36701 | CREDITOR ID: 417972-ST<br>BRYNNE ZUCCARO<br>BOX 1284<br>DUNEDIN FL 34697 |
| CREDITOR ID: 417974-ST<br>BUDDY J PADGETT & BONNIE L<br>PADGETT JT TEN<br>18320 WARE AVE<br>JACKSONVILLE FL 32234 | CREDITOR ID: 417134-BB<br>BUTLER WICK & CO., INC<br>ATTN: JOANN WILLMITCH<br>CITY CENTER ONE BLDG. STE 700<br>PO BOX 149<br>YOUNGSTOWN OH 44501 | CREDITOR ID: 417975-ST<br>BYARD VIEHMAN<br>673 ADRIANE PARK CIRCLE<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 417976-ST<br>BYRON CANSLER & DOLORES<br>CANSLER TTEES U-A DTD<br>03-15-86 BYRON & DOLORES<br>CANSLER FAMILY TRUST<br>1108 8TH AVE SW<br>ROCHESTER MN 55902-6370 | CREDITOR ID: 417977-ST<br>BYRON H DAVIS & PATRICIA A<br>DAVIS JT TEN<br>3267 FARGO AVE<br>LAKE  WORTH FL 33467 | CREDITOR ID: 417979-ST<br>BYRON R ASHLEY & M DOROTHY<br>ASHLEY JT TEN<br>11380 CHERRY HILL RD APT 302<br>BELTSVILLE MD 20705 |
| CREDITOR ID: 417980-ST<br>BYRON RAY WALLACE TTEE<br>KATHRYN E WALLACE REVOCABLE<br>LIVING TRUST U A DTD 8/30/91<br>PO BOX 1247<br>ANNA  MARIA FL 34216 | CREDITOR ID: 417981-ST<br>C CLIFTON LUCAS & DEBORA<br>LUCAS JT TEN<br>7 EVERGLADE CT<br>ROSWELL NM 88201 | CREDITOR ID: 417982-ST<br>C D BRUCKER<br>833 SHOTWELL RD<br>CLAYTON NC 27520-6560 |
| CREDITOR ID: 417983-ST<br>C DONWORTH JONES TRUSTEE U-A<br>DTD 01-04-01C DONWORTH<br>JONESREVOCABLE TRUST<br>12645 MORNING DR #136<br>DADE  CITY FL 33525 | CREDITOR ID: 417984-ST<br>C E SCHMIDT JR<br>779 E MERRITT ISLAND CSWY<br>MERRITT  ISLAND FL 32952-3309 | CREDITOR ID: 417985-ST<br>C EDWIN BRADSHAW<br>PO BOX 331<br>NEW  BERN NC 28563 |
| CREDITOR ID: 417986-ST<br>C H WILSON<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 417988-ST<br>C J KISTEL JR<br>1108 PAWNEE PL<br>JACKSONVILLE FL 32259 | CREDITOR ID: 417989-ST<br>C K HANAUER<br>3946 CATTAIL POND CIR W<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 417991-ST<br>C L GUDAL TRUSTEE U-A DTD<br>12-23-97GUDALGRANDCHILD<br>TRUST F-B-O JACOB LOTT<br>PARRISH<br>1702 SLACK DR<br>TIFTON GA 31793 | CREDITOR ID: 417992-ST<br>C L GUDAL TRUSTEE U-A DTD<br>12-23-97GUDALGRANDCHILD<br>TRUST F-B-O RYAN JAMES DAVIS<br>1702 SLACK DR<br>TIFTON GA 31793 | CREDITOR ID: 417995-ST<br>C L GUDAL TRUSTEE U-A DTD<br>12-23-97GUDALGRANDCHILD<br>TRUST F-B-O AMBER KRISTINA<br>COPELAND<br>1702 SLACK DR<br>TIFTON GA 31793 |
| CREDITOR ID: 417994-ST<br>C L GUDAL TRUSTEE U-A DTD<br>12-23-97GUDALGRANDCHILD<br>TRUST F-B-O FULTON GRANT<br>BELL<br>1702 SLACK DR<br>TIFTON GA 31793 | CREDITOR ID: 417993-ST<br>C L GUDAL TRUSTEE U-A DTD<br>12-28-98GUDALGRANDCHILD<br>TRUST #2 F-B-O AARON LEE DAVIS<br>1702 SLACK DRIVE<br>TIFTON GA 31794 | CREDITOR ID: 417990-ST<br>C L GUDAL TRUSTEE U-A DTD<br>12-23-97GUDALCHARITABLE<br>REMAINDER UNITRUST<br>1702 SLACK DR<br>TIFTON GA 31794 |

**SERVICE LIST**

### Notice of Special Bar Date Requiring Filing of
### Proofs of Claim on or Before April 7, 2006, at
### 5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417996-ST<br>C L SCOTT SR<br>1818 W COBBLESTONE LN<br>ST  AUGUSTINE FL 32092-2799 | CREDITOR ID: 417997-ST<br>C M GORE<br>PO BOX 2029<br>MONTGOMERY AL 36102-2029 | CREDITOR ID: 417998-ST<br>C MICHELLE LAND<br>3710 GARNET WAY<br>SNELLVILLE GA 30039-6293 |
| CREDITOR ID: 417999-ST<br>C W DOOLITTLE JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA BEACH FL 32082-2513 | CREDITOR ID: 418000-ST<br>C W JONES & ETHEL I JONES<br>JT TEN<br>5700B OLD SPRINGTOWN HWY<br>WEATHERFORD TX 76086 | CREDITOR ID: 418001-ST<br>CAGIE W NOBLES<br>1332 PARTRIDGE PLACE<br>VALDOSTA GA 31601 |
| CREDITOR ID: 418002-ST<br>CALLIE JOY SOLOMON<br>9950 66TH WAY N<br>PINELLAS  PARK FL 33782 | CREDITOR ID: 418003-ST<br>CALVIN A BARR<br>103 CARMEN WAY<br>EASLEY SC 29642 | CREDITOR ID: 418004-ST<br>CALVIN E BENFIELD & ANN J<br>BENEFIELD JT TEN<br>249-4 COUNTRY CLUB DR<br>CONCORD NC 28025 |
| CREDITOR ID: 418005-ST<br>CALVIN KRAMER JR<br>PO BOX 516<br>VIOLET LA 70092-0516 | CREDITOR ID: 418006-ST<br>CAMELIA HERRINGTON<br>110 N POPLAR ST<br>RISING  SUN IN 47040-1229 | CREDITOR ID: 417135-BB<br>CANADIAN DEPOSITORY FOR<br>SECURITIES LTD., THE<br>ATTN: LORETTA VERELLI<br>600 BOULEVARD DE MAISONNEUVE<br>QUEST BUREAU 210<br>MONTREAL PQ H3A3J2<br>CANADA |
| CREDITOR ID: 418007-ST<br>CANDACE L PEREZ<br>4374-A POYDRAS HWY<br>BREAUX  BRIDGE LA 70517 | CREDITOR ID: 418009-ST<br>CANDACE M KROHN<br>17396 LOWERY RD<br>GULFPORT MS 39503-9158 | CREDITOR ID: 418010-ST<br>CARA J COLETTI CUST AMANDA N<br>COLETTI UNIF TRAN MIN ACT FL<br>5723 SW 57TH PL<br>DAVIE FL 33314-7465 |
| CREDITOR ID: 418011-ST<br>CARDA TRUST<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 418012-ST<br>CAREN LEE CHRISTY<br>422 9TH AVE N<br>JACKSONVILLE  BEACH FL 32250-5745 | CREDITOR ID: 418013-ST<br>CAREY A BOOK CUSTODIAN FOR<br>CHRISTOPHER FRANKLIN BOOK JR<br>UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>11731 COUNTY ROAD 121<br>BRYCEVILLE FL 32009-1332 |
| CREDITOR ID: 418014-ST<br>CARL CROWNINGSHIELD<br>5630 TANGLEWOOD DR NE<br>ST  PETERSBURG FL 33703 | CREDITOR ID: 418015-ST<br>CARL F SCHOCK<br>2401 CUMBERLAND PKWY<br>SUITE 117<br>ATLANTA GA 30339 | CREDITOR ID: 418016-ST<br>CARL G CASEY<br>2221 ROCKLANE DR<br>CONLEY GA 30027 |
| CREDITOR ID: 418017-ST<br>CARL T JOHNSTON<br>724 ELMIRA ST<br>BURLINGTON NC 27215 | CREDITOR ID: 418018-ST<br>CARL W EKMAN & CAROL J EKMAN<br>JT TEN<br>2601 CENTRAL ST UNIT 403<br>EVANSTON IL 60201 | CREDITOR ID: 418020-ST<br>CARLA JOHNSON CUST CODEY<br>MICHAEL REICHART UNDER THE<br>FL UNIF TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 |
| CREDITOR ID: 418021-ST<br>CARLA JOHNSON CUST DALTON<br>DOGGRELL UNDER THE FL UNIF<br>TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 | CREDITOR ID: 418023-ST<br>CARLA JOHNSON CUST VICTORIA<br>LYNNE JOHNSON UNDER THE FL<br>UNIF TRAN MIN ACT<br>399 BURNT PINE DR<br>NAPLES FL 34119 | CREDITOR ID: 418024-ST<br>CARLETON T RIDER<br>PO BOX 3199<br>PONTE  VEDRA BEACH FL 32004-3199 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 418025-ST
CARLOS J APONTE & JAN D
APONTE TEN COM
4024 E LOUISIANA STATE DR
KENNER LA 70065

CREDITOR ID: 417331-B3
CARLOTTA F APPLEMAN
DEAN R. LEBOEUF
BROOKS, LEBOEUF, BENNETT, ET AL
909 EAST PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 417305-B3
CARLOTTA F APPLEMAN
401 SOUTHRIDGE
TALLAHASSEE FL 32303

CREDITOR ID: 418026-ST
CARLTON GREGGORY BAULKMAN
PO BOX 2321
BAINBRIDGE GA 31717

CREDITOR ID: 418027-ST
CARLTON RAY COLEMAN
5848 DEER MEADOW LN
SUMMERFIELD NC 27358

CREDITOR ID: 418028-ST
CARMEN G PRICE
207 QUAYSIDE CIRCLE
MAITLAND FL 32751

CREDITOR ID: 418029-ST
CARMEN WHEELER BAILEY
1604 SHADES GLEN CIRCLE
BIRMINGHAM AL 35226

CREDITOR ID: 418030-ST
CARMITA J MARKS TRUSTEE U-A
DTD 06-05-00CARMITA J MARKS
TRUST
RR #2 BOX 330
BLUFORD IL 62814

CREDITOR ID: 418032-ST
CARNELL HODGE
84 HILLSBORO DR
MARTINSVILLE VA 24112

CREDITOR ID: 418033-ST
CAROL A CUMMINGS
480 NW 39TH ST
POMPANO  BEACH FL 33064-2719

CREDITOR ID: 418034-ST
CAROL B GARREN
218 SUSONG LN
GREENEVILLE TN 37743-5547

CREDITOR ID: 418035-ST
CAROL BARBER & LUWANA LOCKE
JT TEN
1661 DUNCAN COMMUNITY RD
CHIPLEY FL 32428-5322

CREDITOR ID: 418036-ST
CAROL C CROSS
PO BOX 323
CONWAY MI 49722-0323

CREDITOR ID: 418037-ST
CAROL FORSYTHE
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 418038-ST
CAROL HULSEY
8424 MELROSE ST W
FORT  WORTH TX 76108

CREDITOR ID: 418039-ST
CAROL J RILEY & ARTHUR E
RILEY TRUSTEES U-A DTD
07-26-01 THERILEYFAMILY
REVOCABLE TRUST
1401 NE CHARDON ST
JENSEN  BEACH FL 34957

CREDITOR ID: 418040-ST
CAROL J SMITH
9400 SW 61ST WAY C
BOCA  RATON FL 33428

CREDITOR ID: 418041-ST
CAROL J SMITH
3504 COCOPLUM CIR
COCONUT  CREEK FL 33063-5974

CREDITOR ID: 418042-ST
CAROL JEAN ORSAK
13003 VENTRESS RD
VENTRESS LA 70783-3802

CREDITOR ID: 418043-ST
CAROL L CRUMP & HOWARD P
CRUMP JT TEN
148 DRIVE 1946
SALTILLO MS 38866

CREDITOR ID: 418044-ST
CAROL L MORRIS
506 ST PAUL CHURCH RD
SALISBURY NC 28146

CREDITOR ID: 418045-ST
CAROL M TAYLOR & ANDREW H
TAYLOR JT TEN
7610 LYNES CT
SAVANNAH GA 31406-6423

CREDITOR ID: 418046-ST
CAROL MARIE PABST BEARD
1229 JENNINGS CT
COLUMBIA SC 29204-3319

CREDITOR ID: 418047-ST
CAROL SUE PERRY
3424 SOCIALVILLE FOSTER
MAINVILLE OH 45039

CREDITOR ID: 418048-ST
CAROL SUZANNE WATSON
1003 SILVER SPRUCE
ARLINGTON TX 76001

CREDITOR ID: 418049-ST
CAROL T PHILLIPS
113 PINECREST DR
GREER SC 29651

CREDITOR ID: 418050-ST
CAROL YAEGER &
KENNETH YAEGER JT TEN
5515 LOUDENS CHAPEL RD NW
DEPAUN IN 47115-8844

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418051-ST<br>CAROLE A SAILERS<br>1500 SHERWOOD DR NO 5K<br>FAIRFIELD OH 45014 | CREDITOR ID: 418052-ST<br>CAROLE A SMITH & JOSEPH R<br>SMITH JT TEN<br>3268 GARDEN MEADOW DRIVE<br>BRIGHT IN 47025 | CREDITOR ID: 418053-ST<br>CAROLE C JOHNSON<br>129 CORNWALL LANE<br>ST DAVIDS PA 19087 |
| CREDITOR ID: 418054-ST<br>CAROLE DAVIS CROCKER<br>RT 6 BOX 490D<br>LAKE CITY FL 32025 | CREDITOR ID: 418055-ST<br>CAROLE F HANSON<br>2000 NW 91ST TER<br>PEMBROKE PINES FL 33024-3246 | CREDITOR ID: 418056-ST<br>CAROLE HELLEIS<br>12646 82ND AVE NORTH<br>SEMINOLE FL 33776 |
| CREDITOR ID: 418057-ST<br>CAROLE J HARRIS<br>3475 VEAL RD<br>SANDERSVILLE GA 31082-5449 | CREDITOR ID: 418058-ST<br>CAROLE MARTIN LLOYD<br>BOX 550<br>WENDELL NC 27591 | CREDITOR ID: 418059-ST<br>CAROLE RICKS PENDLETON<br>210 N LAUREL ST<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 418060-ST<br>CAROLINE BAUMUNK<br>PO BOX 19<br>SHUNK PA 17768 | CREDITOR ID: 418061-ST<br>CAROLINE E HILEMAN & ALYCE E<br>HILEMAN JT TEN<br>220 JUPITER DRIVE<br>NIPOMO CA 93444 | CREDITOR ID: 418062-ST<br>CAROLINE P CLOTFELTER<br>4270 E BROOKHAVEN DR NE<br>ATLANTA GA 30319 |
| CREDITOR ID: 418063-ST<br>CAROLINE R MCPHERSON<br>ATTN JOHN R MCPHERSON<br>204 SOUTHWOOD DRIVE<br>COLUMBIA SC 29205 | CREDITOR ID: 418064-ST<br>CAROLYN A GILBERT<br>10 WILTSHIRE PL<br>PALM COAST FL 32164-7614 | CREDITOR ID: 418066-ST<br>CAROLYN DAY PFOHL & SAMUEL M<br>DAY JT TEN<br>4121 NISIDIA PL<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 418067-ST<br>CAROLYN HARRIS RUPPE &<br>CHARLES LEON RUPPE JT TEN<br>5718 N 25TH ST<br>PHOENIX AZ 85016 | CREDITOR ID: 418068-ST<br>CAROLYN J THOMPSON<br>1135 SW 11TH AVE<br>GAINESVILLE FL 32601-7842 | CREDITOR ID: 418069-ST<br>CAROLYN KNOWLES ROACH<br>207 SEA PALMS COLONY<br>ST SIMONS ISLAND GA 31522 |
| CREDITOR ID: 418070-ST<br>CAROLYN L LANGILL<br>3133 DOTHAN AVE<br>SPRING HILL FL 34609 | CREDITOR ID: 418071-ST<br>CAROLYN PACE<br>2986 CONNOTTON AVE<br>TWINSBURG OH 44087-1858 | CREDITOR ID: 418072-ST<br>CAROLYN SUE HEWITT<br>823 COMANCHE TRAIL<br>ABILENE TX 79601 |
| CREDITOR ID: 418073-ST<br>CAROLYN W HOUNSHELL<br>480 NORMAN DR<br>PO BOX 123<br>GROVELAND IL 61535-0123 | CREDITOR ID: 418074-ST<br>CAROLYN W WOFFORD<br>5227 OLD PINSON RD<br>BIRMINGHAM AL 35215 | CREDITOR ID: 418075-ST<br>CARRIE B SMITH & SAMMIE LEE<br>SMITH JT TEN<br>4320 14TH AVE SE<br>NAPLES FL 33964 |
| CREDITOR ID: 418076-ST<br>CARRIE M JONES<br>50 51ST AVE<br>BELLWOOD IL 60104 | CREDITOR ID: 418077-ST<br>CARROLL B DAVIS<br>246 KELLY MILL RD<br>ELGIN SC 29045 | CREDITOR ID: 417136-BB<br>CARTY & COMPANY, INC.<br>ATTN: AMY WADE<br>6263 POPLAR AVENUE, STE 800, 4TH FL<br>MEMPHIS TN 38119 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418078-ST<br>CASSANDRA LOUGHRAN<br>C/O CASSANDRA LOUGHRAN-WATSON<br>3477 PACES FERRY RD<br>TALLAHASSEE FL 32308 | CREDITOR ID: 418079-ST<br>CASSIE S PATTERSON LIFE<br>TENANT UNDER WILL OF FRED M<br>PATTERSON<br>412 MAGNOLIA DRIVE<br>MONROE NC 28112 | CREDITOR ID: 418080-ST<br>CATHERINE A CURRIER TTEE U A<br>DTD 07-08-93 THE CATHERINE A<br>CURRIER REV TR<br>16 BEAUMONT ST<br>DORCHESTER MA 02124 |
| CREDITOR ID: 418081-ST<br>CATHERINE A GANLEY<br>198 WILDFLOWER LN<br>PENSACOLA FL 32514-6651 | CREDITOR ID: 418082-ST<br>CATHERINE A SANTEN & MICHAEL<br>J SANTEN JT TEN<br>6184 CEDAR BLUFF CT<br>CINCINNATI OH 45233 | CREDITOR ID: 418083-ST<br>CATHERINE DEANNA GALES<br>916 ACORN RIDGE CT<br>DEFIANCE MO 63341-1756 |
| CREDITOR ID: 418084-ST<br>CATHERINE E GANLEY<br>198 WILDFLOWER LN<br>PENSACOLA FL 32514-6651 | CREDITOR ID: 418085-ST<br>CATHERINE HARRIS<br>7985 E HALCYON ISLE CT<br>INVERNESS FL 34450 | CREDITOR ID: 418086-ST<br>CATHERINE J HIGGINS TOD<br>TIMOTHY D HIGGINS SUBJECT TO<br>STA RULES<br>589 N COUNTRY CLUB DR<br>ATLANTIS FL 33462-1036 |
| CREDITOR ID: 418087-ST<br>CATHERINE J RICKETTS<br>201 GREENBIAR LANE<br>HAVERTOWN PA 19083 | CREDITOR ID: 418088-ST<br>CATHERINE R SHERBONDY & GARY<br>A SHERBONDY JT TEN<br>1618 FLORIDA AVE<br>ST  CLOUD FL 34769 | CREDITOR ID: 418089-ST<br>CATHERINE S HOWARD<br>PO BOX 154<br>BRYCEVILLE FL 32009-0154 |
| CREDITOR ID: 418090-ST<br>CATHERINE W BLACKLEY<br>310 E CHATHAM ST<br>CARY NC 27511 | CREDITOR ID: 418091-ST<br>CATHERINE W REID<br>944 OLIVE DR<br>CASSELBERRY FL 32707 | CREDITOR ID: 418092-ST<br>CATHY D BOWEN & MICHAEL R<br>BOWEN JT TEN<br>3251 TEX BLVD<br>FORT  WORTH TX 76116 |
| CREDITOR ID: 418093-ST<br>CATHY L SCHMIDT<br>2636 OLD CORNELIA HWY<br>GAINESVILLE GA 30507 | CREDITOR ID: 418094-ST<br>CATHY S DAY<br>1995 NAVAHO AVE<br>JACKSONVILLE FL 32210-2776 | CREDITOR ID: 418095-ST<br>CATHY T CORNETT<br>25149 MALVERN STREET<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 418096-ST<br>CECIL G BERRIER<br>1662 DEADMON RD<br>MOCKSVILLE NC 27028 | CREDITOR ID: 418097-ST<br>CECIL G HARROW<br>20004 NW 12TH PL<br>MIAMI FL 33169 | CREDITOR ID: 418098-ST<br>CECIL JOHN RICHARDSON<br>4752 GREAT WESTERN LN S<br>JACKSONVILLE FL 32257-3314 |
| CREDITOR ID: 418099-ST<br>CECIL M GUYTON & LEONARD S<br>GUYTON JT TEN<br>1401 EAGLE RUN DRIVE<br>LOUISVILLE KY 40222 | CREDITOR ID: 418100-ST<br>CEDE & CO<br>55 WATER ST FL 50<br>NEW  YORK NY 10041-0004 | CREDITOR ID: 418101-ST<br>CEDE & CO<br>BOX 20<br>BOWLING GREEN STATION<br>NEW  YORK NY 10004 |
| CREDITOR ID: 417137-BB<br>CEDE & COMPANY<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK NY 10004 | CREDITOR ID: 418102-ST<br>CEDRIC A SMITH<br>26447 ROOSEVELT HWY<br>LUTHERSVILLE GA 30251 | CREDITOR ID: 418103-ST<br>CELESTE H LAWRENCE<br>1181 POINT VIEW RD<br>CHAPIN SC 29036 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 418104-ST
CELESTE M VAUGHAN TRUSTEE U-W
OF JAMES P MARTIN
223 DEVON DR
MAULDIN SC 29662

CREDITOR ID: 418105-ST
CELESTE PATTERSON
6214 MURRAY LANE
BRENTWOOD  TN 37027

CREDITOR ID: 418106-ST
CELIA LAINE RICE
1773 FM HWY 2288
SAN  ANGELO TX 76901

CREDITOR ID: 418107-ST
CELINE M SERGOT & CELINE M
SYFKO TTEES U-A DTD 03-04-93
CELINE M SERGOT TR
1223 RAVENSWOOD CT
SHOREVIEW MN 55126

CREDITOR ID: 418108-ST
CHAD DENHAM LINDSEY
MADISON PARC 317
1854 STELLA LANE
FT  WALTON  BEACH FL 32548

CREDITOR ID: 418109-ST
CHAD EVAN RATCLIFFE
6058 73RD ST N
SAINT  PETERSBURG FL 33709-1355

CREDITOR ID: 418110-ST
CHAD LEE ROBERTSON
11185 GENERAL OTT RD
HAMMOND LA 70403

CREDITOR ID: 418111-ST
CHAD N BACON
1013 DIAMOND BROOK DR
RICHMOND KY 40475-7618

CREDITOR ID: 418112-ST
CHAD ONKEN
1010 KENTUCKY AVE
ST  CLOUD FL 34769

CREDITOR ID: 418113-ST
CHALICE CHANCEY
1854 LONGMEADOW DR
MONTGOMERY AL 36106

CREDITOR ID: 418114-ST
CHALRES SCHWAB & CO INC
THE SCHWAB BLDG
101 MONTGOMERY ST
SAN  FRANCISCO CA 94104

CREDITOR ID: 418115-ST
CHANCELLOR ALLEN & ELIZABETH
G ALLEN JT TEN
504 GREEN APPLE TURN
BRENTWOOD TN 37027-4730

CREDITOR ID: 418116-ST
CHANDRA LYN PARR
2545 LOFBERG DR
JACKSONVILLE FL 32216

CREDITOR ID: 417432-LS
CHANG, EVA & HSING MAN TSAI
C/O WECHSLER HARWOOD LLP
ATTN ROBERT HARWOOD, ESQ
488 MADISON AVENUE, 8TH FL
NEW YORK NY 10022

CREDITOR ID: 418117-ST
CHARLENE C ABERNATHY
6358 BEN PARKS RD
MURRAYVILLE GA 30564

CREDITOR ID: 418118-ST
CHARLENE L PALERMO
24550 SHERWOOD DR
PLAQUEMINE LA 70764

CREDITOR ID: 418120-ST
CHARLENE MILLWOOD & STEVE
MILLWOOD JT TEN
6358 BEN PARKS RD
MURRAYVILLE GA 30564

CREDITOR ID: 418121-ST
CHARLES A BRINGARDNER TR U-A
4/20/1990
111 WOODLAND AVE APT 803
LEXINGTON KY 40502-6427

CREDITOR ID: 418122-ST
CHARLES A DOLL & MARGARET L
DOLL JT TEN TOD ANNE L
LOWRANCE SUBJECT TO STA TOD
RULES
10113 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 418123-ST
CHARLES A GUAY
205 ASTON MARTIN DR
SEABRING FL 33872

CREDITOR ID: 418124-ST
CHARLES A OSBORNE TR U-A
10-05-88 F-B-O CHARLES A
OSBORNE
6234 HOLLYWOOD BLVD
SARASOTA FL 34231

CREDITOR ID: 418125-ST
CHARLES B HARGIS & LOVIE E
HARGIS JT TEN
RAINBOW BEACH
NEEDLES CA 92363

CREDITOR ID: 418126-ST
CHARLES B WILSON
2108 S FORBES RD
PLANT  CITY FL 33567

CREDITOR ID: 418127-ST
CHARLES BIANCO
PO BOX 80388
STATEN  ISLAND NY 10308-0388

CREDITOR ID: 418128-ST
CHARLES BRALEY CARROLL
948 CARLOTTA RD E
JACKSONVILLE FL 32211

CREDITOR ID: 418129-ST
CHARLES BRIAN FAIN
3457 BIRKENHEAD DR
LEXINGTON KY 40503-4259

CREDITOR ID: 418130-ST
CHARLES C BOONE & MARSHA D
BOONE JT TEN
5234 HIGHWAY AVE
JACKSONVILLE FL 32254-3678

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418131-ST<br>CHARLES D BLANEY TRUSTEE U-A<br>DTD 12-01-94BLANEYREVOCABLE<br>TRUST<br>5130 BRITTANY DRIVE #607 SOUTH<br>ST  PETERSBURG FL 33715 | CREDITOR ID: 418132-ST<br>CHARLES DENNY COURSON<br>8229 PINE AVE<br>MACCLENNY FL 32063 | CREDITOR ID: 418133-ST<br>CHARLES E CALDERWOOD &<br>JENNIE BOUNDS CALDERWOOD JT<br>TEN<br>12555 AGATITE RD<br>JACKSONVILLE FL 32255 |
| CREDITOR ID: 418134-ST<br>CHARLES E GWINN<br>11797 HANOVER RD<br>CINCINNATI OH 45240 | CREDITOR ID: 418135-ST<br>CHARLES E HARRISON<br>4518 GRENOBLE DR<br>ORLANDO FL 32822 | CREDITOR ID: 418136-ST<br>CHARLES E KAHN<br>650 WINNETKA MEWS APT 312<br>WINNETKA IL 60093 |
| CREDITOR ID: 418137-ST<br>CHARLES E LEONARD & MARIE A<br>LEONARD JT TEN<br>15514 ALANNAH CHRISTINE DR<br>MARSHALL MI 49068 | CREDITOR ID: 418138-ST<br>CHARLES E MITCHELL<br>4063 GASTON AVE<br>MONTGOMERY AL 36105 | CREDITOR ID: 418139-ST<br>CHARLES E NOBLES<br>1856 WOODLAND AVE SW<br>BHAM AL 35211 |
| CREDITOR ID: 418140-ST<br>CHARLES E PENN & BETTY ANN<br>PENN JT TEN<br>APT 103<br>7766 EMERALD CIR<br>NAPLES FL 34109 | CREDITOR ID: 418141-ST<br>CHARLES E WAMBLES<br>2426 NE 14TH ST UNIT 87<br>OCALA FL 34470 | CREDITOR ID: 418142-ST<br>CHARLES ELBERT POWELL &<br>BARBARA BALL JT TEN<br>6703 WADE<br>CLEVELAND OH 44103 |
| CREDITOR ID: 418143-ST<br>CHARLES G CAMPBELL JR<br>4025 KNOLLBROOK DR<br>HUNTSVILLE AL 35810 | CREDITOR ID: 418144-ST<br>CHARLES G CRAWLEY<br>5996 MITCHELL ROAD NW<br>SURREY PLACE APT 3<br>ATLANTA GA 30328 | CREDITOR ID: 418145-ST<br>CHARLES G VANPELT<br>9336 WHALEY'S LAKE LN<br>JONESBORO GA 30238 |
| CREDITOR ID: 418146-ST<br>CHARLES GODAIL<br>1209 MINNESOTA AVE<br>KENNER LA 70062-6149 | CREDITOR ID: 418147-ST<br>CHARLES H MANN III<br>125 HEATHER GLEN BLVD<br>KATHLEEN GA 31047-2004 | CREDITOR ID: 418148-ST<br>CHARLES H MANN JR<br>4740 LONGBOW RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 418149-ST<br>CHARLES HELLYER<br>8 MARGARET ST<br>GREEN  BROOK NJ 08812 | CREDITOR ID: 418150-ST<br>CHARLES HOLT HUNEYCUTT<br>1656 EBERT ST<br>WINSTON  SALEM NC 27103 | CREDITOR ID: 418151-ST<br>CHARLES J BAILEY<br>C-O ROBERT A BAILEY<br>2903 E INDIAN SCHOOL RD<br>PHOENIX AZ 85016-6847 |
| CREDITOR ID: 418152-ST<br>CHARLES J BECK & JOY D BECK<br>JT TEN<br>1511 INGRAM DR<br>SUN  CITY  CTR FL 33573 | CREDITOR ID: 418153-ST<br>CHARLES J BRUCE & HAZEL M<br>BRUCE JT TEN<br>186 DEER HAVEN LANE<br>MONTICELLO FL 32344 | CREDITOR ID: 418154-ST<br>CHARLES J DOLAN JR & EMILY G<br>DOLAN JT TEN<br>UNIT 403<br>1 LORING AVE<br>SWAMPSCOTT MA 01907 |
| CREDITOR ID: 418155-ST<br>CHARLES J DOUGHERTY & TOD<br>CHARLES J DOUGHERTY SR &<br>IRENE G DOUGHERTY<br>240 DE SOTA RD<br>WEST  PALM  BEACH FL 33405 | CREDITOR ID: 418156-ST<br>CHARLES J LEMMON JR<br>1305 GREENHILL RD<br>COLUMBIA SC 29206 | CREDITOR ID: 418157-ST<br>CHARLES J STEPHENS<br>8321 SUNBURST DR<br>CINCINNATI OH 45241-1468 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418158-ST<br>CHARLES JIM JOHNSTON III<br>1406 BATES CT<br>ARLINGTON TX 76011 | CREDITOR ID: 418159-ST<br>CHARLES K HAMILTON<br>5933 COLUMBUS BLVD<br>SEBRING FL 33872 | CREDITOR ID: 418160-ST<br>CHARLES K PATTERSON<br>PO BOX 957<br>WAYNESVILLE NC 28786 |
| CREDITOR ID: 418161-ST<br>CHARLES L BISMARK & NINA M<br>BISMARK JT TEN<br>611 67TH AVE W<br>BRADENTON FL 34207-5949 | CREDITOR ID: 418162-ST<br>CHARLES L BODEN<br>111 DORCHESTER RD<br>ANCHORAGE KY 40223-2805 | CREDITOR ID: 418163-ST<br>CHARLES L DIBBLE TTEE U-A<br>DTD 07-01-92 REBECCA E BOYLE<br>TRUST<br>PO BOX 1240<br>COLUMBIA SC 29202 |
| CREDITOR ID: 418164-ST<br>CHARLES L LETHERWOOD<br>517 COUNTY DOWNS RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 418165-ST<br>CHARLES L LETHERWOOD & ROSE<br>MARIE P LETHERWOOD JT TEN<br>517 COUNTY DOWNS RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 418166-ST<br>CHARLES M DALTON<br>PO BOX 2220<br>NEWPORT  NEWS VA 23609-0220 |
| CREDITOR ID: 418167-ST<br>CHARLES M HENSEY & EDNA R<br>HENSEY JT TEN<br>2051 WHITE OAK RD<br>RALEIGH NC 27608-1449 | CREDITOR ID: 418168-ST<br>CHARLES M LOIGNON<br>713 MALDONADO DRIVE<br>PENSACOLA  BEACH FL 32561 | CREDITOR ID: 418169-ST<br>CHARLES M SEARS & PEGGY C<br>SEARS TEN COM<br>8206 HAZEN ST<br>HOUSTON TX 77036 |
| CREDITOR ID: 418170-ST<br>CHARLES N WRIGHT JR<br>3221 PINE CLUB DR<br>PLANT  CITY FL 33567 | CREDITOR ID: 418171-ST<br>CHARLES NELSON ANDERS<br>PO BOX 845<br>WEAVERVILLE NC 28787 | CREDITOR ID: 418172-ST<br>CHARLES P HARDING JR<br>176 OYSTER CIR<br>BRUNSWICK GA 31523 |
| CREDITOR ID: 418173-ST<br>CHARLES P STEPHENS<br>PO BOX 2100<br>PEACHTREE  CITY GA 30269-0100 | CREDITOR ID: 418174-ST<br>CHARLES R BROWN<br>6455 DODGEN RD<br>MABLETON GA 30126 | CREDITOR ID: 418176-ST<br>CHARLES R RINES & MICHAEL<br>WAYNE RINES JT TEN<br>2251 RAMSDALE DR SE<br>PALM  BAY FL 32909-6462 |
| CREDITOR ID: 418177-ST<br>CHARLES R WHITLOW & INA RAE<br>M WHITLOW TEN COM<br>2109 MISSIPPI AVE<br>KENNER LA 70062 | CREDITOR ID: 418178-ST<br>CHARLES RANDALL AVES CUMMINGS<br>PO BOX 91<br>WAYNESVILLE NC 28786 | CREDITOR ID: 418179-ST<br>CHARLES ROBERT SCHUMACHER<br>LOUISE S KOCH & FLOYD M<br>SCHUMACHER TR U-A 04-25<br>66 AMENDED JUL 20 82<br>PO BOX 1299<br>SEBRING FL 33871-1299 |
| CREDITOR ID: 418184-ST<br>CHARLES SCHWAB & CO INC<br>ATTN SECURITIES OPERATIONS<br>333 BUSH ST FL 14<br>SAN  FRANCISCO CA 94104-2857 | CREDITOR ID: 418182-ST<br>CHARLES SCHWAB & CO INC<br>THE SCHWAB BUILDING<br>101 MONTGOMERY STREET<br>SAN  FRANCISCO CA 94104 | CREDITOR ID: 417138-BB<br>CHARLES SCHWAB & CO., INC<br>ATTN: RONNIE FUIAVA<br>PROXY DEPARTMENT<br>211 MAIN STREET<br>SAN FRANCISCO CA 94105 |
| CREDITOR ID: 418185-ST<br>CHARLES T SETTLEMYER IV &<br>YVETTE A SETTLEMYER JT TEN<br>1782 OLIVE CT<br>ORANGE  PARK FL 32073-2761 | CREDITOR ID: 418186-ST<br>CHARLES W ANDERSON JR & JOYCE<br>E ANDERSON JT TEN<br>ATTN A G EDWARDS & SONS INC<br>P O BOX 795068<br>ST  LOUIS MO 63179 | CREDITOR ID: 418188-ST<br>CHARLES W BILL PRICE JR<br>205 FORREST ST<br>HEADLAND AL 36345-1917 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418189-ST<br>CHARLES W COOK<br>1025 MIDDLE AVE<br>MARION VA 24354 | CREDITOR ID: 418190-ST<br>CHARLES W CROCO & CAROL A<br>CROCO JT TEN<br>106 HIGHLAND DR<br>MCMURRAY PA 15317 | CREDITOR ID: 418192-ST<br>CHARLES W HENDER & CLAIRE A<br>HENDER JT TEN<br>109 E SAIL DR<br>LITTLE  EGG  HA NJ 08087-1632 |
| CREDITOR ID: 418193-ST<br>CHARLES W WHITEHURST<br>2037 SAN MARCOS DR SE  #335<br>WINTER  HAVEN FL 33880 | CREDITOR ID: 418194-ST<br>CHARLES WILLIAM ALLEN &<br>SHEILA ELIZABETH ALLEN JT<br>TEN<br>2655 49TH AVE<br>VERO  BEACH FL 32966-2050 | CREDITOR ID: 418195-ST<br>CHARLESTON SOUTHERN<br>UNIVERSITY<br>PO BOX 118087<br>CHARLESTON SC 29423 |
| CREDITOR ID: 418196-ST<br>CHARLEY C CAMPBELL<br>248 ELM LANE<br>BLUFF  CITY TN 37618 | CREDITOR ID: 418197-ST<br>CHARLIE C CARR<br>PO BOX 547<br>NEWTON  GA 39870-0547 | CREDITOR ID: 418198-ST<br>CHARLIE L MARTIN<br>RT 2 BOX 179B<br>GREENVILLE FL 32331 |
| CREDITOR ID: 418199-ST<br>CHARLOTTE & CO<br>FIRST UNION NATIONAL BANK<br>ATTN PEARL WILLIAMS<br>1525 WEST W T  HARRIS BLVD<br>CMG-1153 CIC-3C3<br>CHARLOTTE NC 28288 | CREDITOR ID: 418200-ST<br>CHARLOTTE A IRVINE<br>804C WOODRIDGE<br>DEFUNIAK  SPRINGS FL 32433 | CREDITOR ID: 418201-ST<br>CHARLOTTE C CLARK & RICHARD<br>ALLEN CLARK TR U-A 5/21/84<br>F-B-O CHARLOTTE C CLARK<br>83 S WOODS MILL RD<br>CHESTERFIELD MO 63017 |
| CREDITOR ID: 418202-ST<br>CHARLOTTE EIDSON JOHNSON<br>533 AMHERST CIR W<br>SATELLITE  BEACH FL 32937 | CREDITOR ID: 418203-ST<br>CHARLOTTE J KERR<br>117 WEST BLVD N<br>COLUMBIA MO 65203 | CREDITOR ID: 418204-ST<br>CHARLOTTE M URBAN<br>7208 TIFFANY DR<br>ORLANDO FL 32807 |
| CREDITOR ID: 418205-ST<br>CHARLOTTE MC CRADY HASTIE<br>74 S BATTERY ST<br>CHARLESTON SC 29401 | CREDITOR ID: 418206-ST<br>CHARLOTTE SCHROEDER<br>365 W PROSPECT ST<br>LAKE  MILLS WI 53551 | CREDITOR ID: 418207-ST<br>CHARMAINE M DEMOUY<br>7616 BERG ST<br>NEW  ORLEANS LA 70128 |
| CREDITOR ID: 418209-ST<br>CHERI SIMMERS CUST MEREDITH<br>SIMMERS UND UNIF GIFT MIN<br>ACT KS<br>1109 SE 14TH TERRACE<br>OCALA FL 34471 | CREDITOR ID: 418210-ST<br>CHERIE C WALLACE<br>14616 CHATSWORTH MANOR CIR<br>TAMPA FL 33626-3304 | CREDITOR ID: 418212-ST<br>CHEROLYN G THIBAULT & AUSTIN<br>J THIBAULT JT TEN<br>3420 KINGS NECK DR<br>VIRGINIA  BEACH VA 23452 |
| CREDITOR ID: 418213-ST<br>CHEROLYN G THIBAULT & CYNTHIA<br>A THIBAULT JT TEN<br>3420 KINGS NECK DR<br>VIRGINIA  BEACH VA 23452-5848 | CREDITOR ID: 418214-ST<br>CHERYL A DIAL & JIMMY DIAL<br>JT TEN<br>1920 RABBIT RUN RD<br>VINE  GROVE KY 40175 | CREDITOR ID: 418215-ST<br>CHERYL A YOUNG<br>1213 110TH ST E<br>BRADENTON FL 34212 |
| CREDITOR ID: 418216-ST<br>CHERYL ANN CARDELLI<br>9536 BURNSIDE DRIVE<br>BUECHE LA 70720 | CREDITOR ID: 418217-ST<br>CHERYL D GROS<br>4404 BAYOU DES FAMILLES DR<br>MARRERO LA 70072-6574 | CREDITOR ID: 418218-ST<br>CHERYL HARMAN<br>10706 NW 10TH ST<br>PEMBROKE  PINES FL 33026-4001 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 418219-ST
CHERYL K COOPER
2015 KENILWORTH PLACE
LOUISVILLE KY 40205

CREDITOR ID: 418220-ST
CHERYL KINCAID
10664 SHORE DR
BOCA  RATON FL 33428

CREDITOR ID: 418221-ST
CHERYL L MICKEL
4000 COLLIER LN
VALDOSTA GA 31605-4347

CREDITOR ID: 418222-ST
CHERYL L NIKONOVICH CUST
ALEXEI N NIKONOVICH UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
1922 COLLAND DR NW
ATLANTA GA 30318

CREDITOR ID: 418223-ST
CHERYL L NIKONOVICH KAHN
CUST ZACHARIAH D NIKONOVICH
KAHN UNIF TRANS TO MIN ACT
GA
1922 COLLAND DR NW
ATLANTA GA 30318

CREDITOR ID: 418224-ST
CHERYL L NIKONOVICH KAHN &
RICHARD J NIKONOVICH KAHN
JT TEN
1922 COLLAND DR NW
ATLANTA GA 30318

CREDITOR ID: 418225-ST
CHERYL L PEACOCK
RR2 BOX 330
SOPERTON GA 30457

CREDITOR ID: 418226-ST
CHERYL LYNN NIKONOVICH-KAHN
& PETER JACKSON NIKONOVICH
TR U-A 11-17-88
1922 COLLAND DR NW
ATLANTA GA 30318

CREDITOR ID: 418228-ST
CHESTER B CRAIG
RT 1 BOX 470
LAKE  BUTLER FL 32054

CREDITOR ID: 418229-ST
CHESTER L MACK & JANIE S
MACK JT TEN
741 POPLAR ST
CAYCE SC 29033

CREDITOR ID: 418230-ST
CHESTER MAE ROBERTS
251 CARDINAL HILL RD
BARDSTOWN KY 40004

CREDITOR ID: 418231-ST
CHESTER R OSTROWSKI & GARY A
OSTROWSKI JT TEN
410 JUDSON RD
KENT OH 44240

CREDITOR ID: 418232-ST
CHINITA V ROY
1647 LATHAM CT
HINESVILLE GA 31313-9140

CREDITOR ID: 418233-ST
CHRIS A HESTER
885 EDWARDS RD
YULEE FL 32097

CREDITOR ID: 418234-ST
CHRIS DAVIS
5716 KEVIN CIRCLE
PANAMA  CITY FL 32404

CREDITOR ID: 418235-ST
CHRIS G WORTHAM
APT G4
1400 GREENBRIER DEAR RD
ANNISTON AL 36207

CREDITOR ID: 418236-ST
CHRIS L REGAS
9230 BEAUCLERC CIR E
JACKSONVILLE FL 32257

CREDITOR ID: 418237-ST
CHRIS ROSSI CUST VICTOR
ROSSI UNDER THE CA UNIF TRAN
MIN ACT
BOX 249
BOONVILE CA 95415

CREDITOR ID: 418238-ST
CHRIS S METOS
4283 ALBRIGHT DR
SALT  LAKE  CITY UT 84124

CREDITOR ID: 418239-ST
CHRIS W WALTERS
6659 NW 70TH AVE
TAMARAC FL 33321-5577

CREDITOR ID: 418240-ST
CHRISTA M BRYANT
15194 NE 248TH AVENUE RD
SALT  SPRINGS FL 32134-6050

CREDITOR ID: 418241-ST
CHRISTEEN D ANDERSON
940 ASHLEY LANE
# E
FORT  WALTON  BEACH FL 32547

CREDITOR ID: 418242-ST
CHRISTEL I REED & LLOYD REED
JT TEN
4397 57TH AVE N
ST  PETERSBURG FL 33714-1628

CREDITOR ID: 418243-ST
CHRISTI L BUTLER
3560 FRIARS COVE RD
SAINT  CLOUD FL 34772

CREDITOR ID: 418244-ST
CHRISTIAN T REGISTER
215 HIGHWAY 135  N
LAKE  PARK GA 31636

CREDITOR ID: 418245-ST
CHRISTINA NASH HEINRICH
6748 FORTUNE RD
FORT  WORTH TX 76116

CREDITOR ID: 418246-ST
CHRISTINE A DELLAPIETRA
6758 CHERRY RD
OCALA FL 34472

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 418247-ST
CHRISTINE ANNE ROBERTSON
230 DUMAS BAILEY RD
PICAYUNE MS 39466

CREDITOR ID: 418248-ST
CHRISTINE B SONNIER
1000 RENAUD DR LOT 127
SCOTT LA 70583

CREDITOR ID: 418249-ST
CHRISTINE BURNS
248 HERBERT AVE
LINDENHURST NY 11757

CREDITOR ID: 418250-ST
CHRISTINE CRIDER RAGAN
102 YORKSHIRE DR
REIDSVILLE NC 27320

CREDITOR ID: 418251-ST
CHRISTINE DEVOS
2520 SIENA WAY
VALRICO FL 33594

CREDITOR ID: 418252-ST
CHRISTINE HANKERSON
27 N W 14TH AVENUE
DANIA FL 33004

CREDITOR ID: 418253-ST
CHRISTINE L BROWN
12151 I 10 SERVICE ROAD
APARTMENT 303
NEW  ORLEANS LA 70128

CREDITOR ID: 418254-ST
CHRISTINE S RICH
3657 WINGED FOOT CR
GREEN  COVE  SPRGS FL 32043

CREDITOR ID: 418255-ST
CHRISTOPHE BODE
2669 DARKE CT
CINCINNATI OH 45233

CREDITOR ID: 418256-ST
CHRISTOPHE W MEYER
10421 GULFSTREAM BLVD
ENGLEWOOD FL 34224

CREDITOR ID: 418257-ST
CHRISTOPHER A SMITH
8294 KY 223
FLAT  LICK KY 40935-6120

CREDITOR ID: 418258-ST
CHRISTOPHER B THOMAS
1314 COLD HARBOR CT
HERNDON VA 20170-2018

CREDITOR ID: 418259-ST
CHRISTOPHER BRADLEY
2233 S HIGHLAND AVE APT 607
LOMBARD IL 60148

CREDITOR ID: 418260-ST
CHRISTOPHER H SIMMONS
101 KINDERSTON DR
DAVIDSON NC 28036-6947

CREDITOR ID: 418261-ST
CHRISTOPHER J DIAZ
APT 1
7144 BYRON AVE
MIAMI FL 33141

CREDITOR ID: 418262-ST
CHRISTOPHER J PETRINI &
JULIE O PETRINI JT TEN
15 KINGS ROW LN
FRAMINGHAM MA 01701

CREDITOR ID: 418263-ST
CHRISTOPHER J RAY & NANCY M
RAY JT TEN
4504 ORR DRIVE5
CHANTILLY VA 20151

CREDITOR ID: 418264-ST
CHRISTOPHER M BOLZAU
4311 FAIRFIELD AVE SO
ST  PETERSBURG FL 33711

CREDITOR ID: 418265-ST
CHRISTOPHER MARTIN RATCLIFFE
6058 73RD ST N
SAINT  PETERSBURG FL 33709-1355

CREDITOR ID: 418266-ST
CHRISTOPHER P ELAM
12949  ALABAMA HWY 14 WEST
SELMA AL 36701

CREDITOR ID: 418267-ST
CHRISTOPHER P JACKSON
1906 W DEKLE AVE APT I
TAMPA FL 33606-3248

CREDITOR ID: 418268-ST
CHRISTOPHER P SEGHERS
1321 W 18TH AVE
COVINGTON LA 70433

CREDITOR ID: 418269-ST
CHRISTOPHER W ERTLEY & JULIA
CORE ERTLEY JT TEN
5605 OLD SELMA RD
MONTGOMERY AL 36108-4744

CREDITOR ID: 418270-ST
CHRISTY ARMSTRONG
7373 ETIGGIN
MARSHALL TX 75670

CREDITOR ID: 418271-ST
CHUCK LYNN BENNICK
1034 CENTRAL DR
CONCORD NC 28027

CREDITOR ID: 417139-BB
CIBC WORLD MARKETS CORP
ATTN: ROBERT J. PUTNAM
300 MADISON AVENUE
NEW YORK NY 10017

CREDITOR ID: 417140-BB
CIBC WORLD MARKETS INC/CDS
ATTN: NICASTRO JERRY
161 BAY STREET, 10TH FL
TORONTO CA M5J2S8
CANADA

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 418273-ST
CINDY A JAMES
253 AVIATION DR
ELIZABATHON TN 37643

CREDITOR ID: 418275-ST
CINDY L MCCURRY
174 SALEM CHURCH RD
BOSTIC NC 28018

CREDITOR ID: 418276-ST
CINDY YOUNG
5780 CRESTVIEW LANE
MILFORD OH 45150

CREDITOR ID: 417141-BB
CITADEL TRADING GROUP LLC
ATTN: MARCIA BANKS
101 SOUTH DEARBORN STREET
CHICAGO IL 60603

CREDITOR ID: 418277-ST
CITBANCO A PARTNERSHIP
PO BOX 1227
STORM  LAKE IA 50588-1227

CREDITOR ID: 417142-BB
CITIBANK, N.A.
ATTN: DAVID A LESLIE
3800 CITIBANK CENTER B3-15
TAMPA FL 33610

CREDITOR ID: 417143-BB
CITIBANK/PRIVATE BANKING DIVISION
ATTN: RUSSELL ZALE
333 WEST 34TH STREET, 5TH FL
NEW YORK NY 10001

CREDITOR ID: 418279-ST
CITIGROUP GLOBAL MARKETS INC
333 W 34TH ST 3RD FL
NEW  YORK NY 10001

CREDITOR ID: 417144-BB
CITIGROUP GLOBAL MARKETS, INC
ATTN: PAT HALLER
333 WEST 34TH STREET
NEW YORK NY 10001

CREDITOR ID: 418280-ST
CITY OF ALEXANDRIA EMPLOYEE
RETIREMENT SYSTEM 08-01-48
ATTN RICHARD MORIARTY
BOX 71
ALEXANDRIA LA 71309

CREDITOR ID: 417145-BB
CITY SECURITIES CORP
ATTN: GINNY TAYLOR
30 SOUTH MERIDIAN STREET
SUITE 60
INDIANAPOLIS IN 46204

CREDITOR ID: 418281-ST
CLAIRE B ROBERT
2363 HWY 308 S
DONALDSONVILLE LA 70346

CREDITOR ID: 418282-ST
CLAIRE E TARPEY
2000 ONE RIVERFRONT PLAZA
LOUISVILLE KY 40202

CREDITOR ID: 418283-ST
CLAIRE J HYNDMAN
PO BOX 295
MOBILE AL 36601

CREDITOR ID: 418284-ST
CLAIRE W ANTHONY
1129 SKYLINE DR
GRIFFIN GA 30224

CREDITOR ID: 418285-ST
CLARA H MCBEE
624 HONEYWOOD LN
GASTONIA NC 28056

CREDITOR ID: 418286-ST
CLARA MAE ELLIS
C/O TIMOTHY W GUPTON
2918 BUENA VISTA RD
WINSTON  SALEM NC 27106

CREDITOR ID: 418288-ST
CLARENCE A OWEN
P O BOX 2845
PETERSBURG VA 23804

CREDITOR ID: 418289-ST
CLARENCE C MILEY
11322 TABLETOP LN
SAN  ANTONIO TX 78245-2815

CREDITOR ID: 418290-ST
CLARENCE E MCNAIR & ESTHER G
MCNAIR JT TEN
125 PINE TREE TRL
ROCKINGHAM NC 28379-9555

CREDITOR ID: 418291-ST
CLARENCE O MARBURGER & MARY
M MARBURGER JT TEN
5140 NE 4TH TER
FORT  LAUDERDALE FL 33334

CREDITOR ID: 418292-ST
CLARENCE P NOLAN & MARION A
NOLAN JT TEN
13101 TOMSON DRIVE
STRONGSVILLE OH 44149

CREDITOR ID: 418293-ST
CLARENCE R BRICE
323 FINLEY SQUARE
ROCK  HILL SC 29730

CREDITOR ID: 418294-ST
CLAUD WILLIAM RHYNE &
CYNTHIA ANN RHYNE JT TEN
81 DABELL PL
BURNEYVILLE OK 73430

CREDITOR ID: 418296-ST
CLAUDE JONES
1461 NW 56TH ST
MIAMI FL 33142-3143

CREDITOR ID: 418297-ST
CLAUDE M GRAINER
C-O DOYLE C GRAINER
5140 BULL RUN DR
BATON  ROUGE LA 70817-2751

CREDITOR ID: 418298-ST
CLAUDE M GRAINER
USUFRUCTUARY JC GRANIERLF
ORY DC GRAINER PG ROUSSEL &
C VINCENT NAKED OWNERS
5140 BULL RUN DR
BATON  ROUGE LA 70817-2751

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418299-ST<br>CLAUDE SINORD<br>8301 NW 45TH ST<br>LAUDERHILL FL 33351 | CREDITOR ID: 418300-ST<br>CLAUDE W STYLES<br>2117 AARON RD<br>PELHAM AL 35124 | CREDITOR ID: 418301-ST<br>CLAUDELL W MASTERS & KENNETH<br>F MASTERS JT TEN<br>540 NW NEWTON DR<br>BURLESON TX 76028 |
| CREDITOR ID: 418302-ST<br>CLAY D CLINE<br>100 MELVILLE LO 17<br>CHAPEL  HILL NC 27514 | CREDITOR ID: 418303-ST<br>CLAYTON J BROUSSARD<br>715 PARKVIEW DR<br>ABBEVILLE LA 70510 | CREDITOR ID: 418304-ST<br>CLAYTON MAJESTE JR<br>3128 KENTUCKY AVE<br>KENNER LA 70065 |
| CREDITOR ID: 418305-ST<br>CLEO I HANSON & MATTHEW TODD<br>HANSON JT TEN<br>3400 OCEAN BEACH BLVD APT 210<br>COCOA  BEACH FL 32931 | CREDITOR ID: 418306-ST<br>CLEO I HANSON & MICHAEL W<br>HANSON JT TEN<br>3400 OCEAN BEACH BLVD APT 210<br>COCOA  BEACH FL 32931 | CREDITOR ID: 418307-ST<br>CLEVELAND DRIGGERS & EVELYN<br>M DRIGGERS JT TEN<br>PO BOX 362<br>MADISON FL 32341-0362 |
| CREDITOR ID: 418308-ST<br>CLIFF CROSLAND<br>701 LAKESHORE DR<br>BENNETTSVILLE SC 29512-2207 | CREDITOR ID: 418309-ST<br>CLIFFORD L WEIR & RITA WEIR<br>JT TEN<br>62 ROLLING HILLS DR<br>WAYNE NJ 07470 | CREDITOR ID: 418310-ST<br>CLIFFORD R MOTT & MARY U<br>MOTT JT TEN<br>1324 CHAUCER LN NE<br>ATLANTA GA 30319-1510 |
| CREDITOR ID: 418311-ST<br>CLIFFORD W WICKE<br>523 ADVENT ST<br>WESTBURY NY 11590-1308 | CREDITOR ID: 418312-ST<br>CLIFTON E WOODWORTH &<br>DELORES A WOODWORTH JT TEN<br>997 SHETLAND AVE<br>WINTER  SPRINGS FL 32708-4501 | CREDITOR ID: 418313-ST<br>CLIFTON G PARSONS &<br>AMANDA G PARSONS TTEES<br>U/A DTD 01/27/04<br>PARSONS FAMILY TRUST<br>321 NW 93RD AVE<br>PEMBROKE  PINES FL 33024-6326 |
| CREDITOR ID: 418319-ST<br>CLIFTON IVERY DAUGHTRY<br>610 WILSONS MILLS RD<br>SMITHFIELD NC 27577-3254 | CREDITOR ID: 418320-ST<br>CLINTON H WHITEHURST<br>PO BOX 47<br>CLEMSON SC 29633 | CREDITOR ID: 418321-ST<br>CLORETTA L PATTERSON<br>3914 DIVOT RD<br>SEBRING FL 33872 |
| CREDITOR ID: 418323-ST<br>CLYDE SOLON BEXLEY<br>509 WOLFE ST<br>WILDWOOD FL 34785 | CREDITOR ID: 418324-ST<br>COBB HARBESON TTEE U-A DTD<br>04-30-82 THOMAS S LOBRANO IV<br>TRUST<br>2110 HERSCHEL ST<br>JACKSONVILLE FL 32204-3820 | CREDITOR ID: 418325-ST<br>COLEMAN L KITCHENS<br>2064 REDWING ST<br>JACKSONVILLE FL 32206 |
| CREDITOR ID: 418326-ST<br>COLIN CAMERON III<br>789 OSPREY LN<br>MARTINEZ GA 30907 | CREDITOR ID: 418327-ST<br>COLLEENE G THARP<br>7816 EMERALD HILLS WAY<br>FT  WORTH TX 76180 | CREDITOR ID: 418328-ST<br>COLLINS S TURNQUEST<br>9630 W HEATHER LN<br>MIRAMAR FL 33025-2355 |
| CREDITOR ID: 418329-ST<br>COLUMBIA J EVERSOLE TOD<br>GARY L EVERSOLE<br>SUBJECT STA TOD RULES<br>9400 SW 53RD ST<br>MIAMI FL 33165-6412 | CREDITOR ID: 418330-ST<br>COLUMBIA J EVERSOLETOD<br>SHERRY L BORSA<br>SUBJECT TO STA TOD RULES<br>9400 SW 53RD ST<br>MIAMI FL 33165-6412 | CREDITOR ID: 417146-BB<br>COMMERCE BANK OF KANSAS CITY, NA<br>ATTN: ANDY SORKIN<br>INVESTMENT MNGT GROUP<br>922 WALNUT<br>KANSAS CITY MO 64106 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418333-ST<br>COMPTROLLER OF FLORIDA<br>STATE OF FLORIDA<br>ABANDONED PROPERTY SECTION<br>STATE CAPITOL BLDG<br>TALLAHASSEE FL 32399 | CREDITOR ID: 418332-ST<br>COMPTROLLER OF FLORIDA<br>UNCLAIMED PROPERTY<br>SUITE 330<br>101 EAST GAINES ST<br>TALLAHASSEE FL 32399 | CREDITOR ID: 418334-ST<br>COMPTROLLER STATE OF NEW YORK<br>OFFICE OF UNCLAIMED FUNDS<br>110 STATE STREET 8TH FL<br>ALBANY NY 12236-0001 |
| CREDITOR ID: 417147-BB<br>COMPUTER CLEARING SERVICES<br>ATTN: SHAWN ARANI<br>801 N BRAND BLVD, STE 1020<br>GLENDALE CA 91203 | CREDITOR ID: 418335-ST<br>CONALEW<br>TRUST DEPT<br>P O BOX 221<br>HILLSDALE MI 49242 | CREDITOR ID: 418336-ST<br>CONEROSS CORPORATION<br>P O BOX 40<br>WALHALLA SC 29691 |
| CREDITOR ID: 418337-ST<br>CONNIE C CRITCHFIELD<br>857 ROCKY ACRES LN<br>BLACKSBURG VA 24060-0149 | CREDITOR ID: 418338-ST<br>CONNIE D HILL<br>PO BOX 866<br>TAVARES FL 32778 | CREDITOR ID: 418339-ST<br>CONNIE F BALL<br>103 ROUGH RIVER RUN<br>GEORGETOWN KY 40324 |
| CREDITOR ID: 418340-ST<br>CONNIE MACK DEAL<br>PO BOX 8<br>LEMON  SPRINGS NC 28355-0008 | CREDITOR ID: 418341-ST<br>CONRAD L CLARK & SUSIE<br>REBECCA CLARK JT TEN<br>P O BOX 1460<br>SKYLAND NC 28776 | CREDITOR ID: 418342-ST<br>CONSTANCE I CARLTON<br>GENERAL DELIVERY<br>BOYKINS VA 23827 |
| CREDITOR ID: 418343-ST<br>CONSTANCE M TURNER<br>2850 ONRADO ST<br>TORRANCE CA 90503 | CREDITOR ID: 418344-ST<br>CONSTANCE MC CHESNEY BRAUER<br>41 OVERBROOK DR<br>PRINCETON NJ 08540 | CREDITOR ID: 418345-ST<br>CONSTANCE W ARONSON<br>714 STOCKTON ST<br>STATESVILLE NC 28677 |
| CREDITOR ID: 418346-ST<br>CORA S MAKEPEACE TRUSTEE U-A<br>DTD 07-18-03 CORA S<br>MAKEPEACE LIVING TRUST<br>726 HIGHLAND ST<br>SANFORD NC 27330-4062 | CREDITOR ID: 418348-ST<br>CORDELIA E HAYES TOD DOROTHY<br>HOFFMAN SUBJECT TO STA TOD<br>RULES<br>2960 LAKE OSBORNE DR<br>LAKE  WORTH FL 33461 | CREDITOR ID: 418349-ST<br>CORDELIA TUCKER RAMSAUR<br>APT I108<br>1000 VICARS LANDING WAY<br>PONTE  VEDRA FL 32082 |
| CREDITOR ID: 418350-ST<br>COREY ADAM SMITH<br>PO BOX 9083<br>PT  CHARLOTTE FL 33949 | CREDITOR ID: 418351-ST<br>CORLISS WALKER WARREN<br>2221 ACWORTH DUE WEST RD<br>KENNESAW GA 30152 | CREDITOR ID: 418352-ST<br>CORNELIA G MCINNES<br>2211 FERNGLEN PLACE<br>CARY NC 27511 |
| CREDITOR ID: 418353-ST<br>CORNELIA T REAGAN<br>1060 STANDING BOY CT<br>COLUMBUS GA 31904-2216 | CREDITOR ID: 418354-ST<br>CORNELIUS KEETON & SADIE M<br>KEETON JT TEN<br>106 SWANSGATE PLACE<br>GREENVILLE SC 29605 | CREDITOR ID: 418355-ST<br>CRAIG A DOYLE<br>5691 JUNEBERRY LN<br>FAYETTEVILLE NC 28304 |
| CREDITOR ID: 418356-ST<br>CRAIG B HUSTON<br>1850 S OCEAN BLVD APT 207<br>POMPANO  BEACH FL 33062-7908 | CREDITOR ID: 418357-ST<br>CRAIG H MCDANIEL<br>605 GLEN EDEN DR<br>RALEIGH NC 27612 | CREDITOR ID: 418359-ST<br>CRAIG H NORTHROP<br>P O BOX 5653<br>LINCOLN NE 68505 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 418361-ST
CRAIG HARRIS MCDANIEL CUST
WILLIAM JASON MCDANIEL III
UND UNIF GIFT MIN ACT NC
605 GLEN EDEN DR
RALEIGH NC 27612

CREDITOR ID: 418362-ST
CRAIG T CLOVERSETTLE
914 CHADSWORTH AVE
SEFFNER FL 33584

CREDITOR ID: 418363-ST
CRAIG TEST
8139 LAKE SHORE DR
WEST CHESTER OH 45069

CREDITOR ID: 417149-BB
CREDIT SUISSE FIRST BOSTON LLC
ATTN: PROXY SERVICES
11 MADISON AVENUE
NEW YORK NY 10010

CREDITOR ID: 417150-BB
CREWS & ASSOCIATES, INC.
ATTN: DON WINTON/VICTORIA MASON
521 PRESIDENT CLINTON AVE, STE 800
LITTLE ROCK AR 72201

CREDITOR ID: 418364-ST
CRISPIN PEREZ
929 YALE ST
RIVER OAKS TX 76114

CREDITOR ID: 417151-BB
CROWELL WEEDON & CO.
ATTN: LARRY SCHILT
624 S GRAND AVENUE, 15TH FL
LOS ANGELES CA 90017

CREDITOR ID: 417152-BB
CROWELL, WEEDON & CO
ATTN: LARRY SCHILT
624 GRAND AVENUE, 25TH FL
LOS ANGELES CA 90017

CREDITOR ID: 418365-ST
CURTIS L BURRELL
32 WOODBINE RD
TUSCALOOSA AL 35405-5039

CREDITOR ID: 418366-ST
CURTIS L KELLEY
APT #104
11 E AUGUSTA PL
GREENVILLE SC 29605

CREDITOR ID: 418367-ST
CURTIS L KELLEY & MARGARET D
KELLEY JT TEN
201 EDGEBROOK DRIVE
#205
ANDERSON SC 29621

CREDITOR ID: 418369-ST
CURTISS W DASHER JR
3969 SUSAN DR
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 417153-BB
CUSTODIAL TRUST COMPANY
ATTN: DAWN EIKE
101 CARNEGIE CENTER
PRINCETON NJ 08540

CREDITOR ID: 418370-ST
CYDNEY C PAYNE
1342 E C 478
WEBSTER FL 33597

CREDITOR ID: 418371-ST
CYNTHIA A THIBAULT & CHEROLYN
G THIBAULT JT TEN
3420 KINGS NECK DR
VIRGINIA BEACH VA 23452-5848

CREDITOR ID: 418372-ST
CYNTHIA ANN SUMERAL & LLOYD G
TOUCHTON JR JT TEN
2935 W 8TH ST
JACKSONVILLE FL 32254-1911

CREDITOR ID: 418373-ST
CYNTHIA BURTON TERRY
5 MALLARD SHORES PL
LEXINGTON SC 29072

CREDITOR ID: 418374-ST
CYNTHIA C AMSHOFF & DANIEL T
AMSHOFF JT TEN
6699 JAMAR DRIVE
CINCINNATI OH 45224

CREDITOR ID: 418375-ST
CYNTHIA C HITE
4922 AVERY RD
NEW PORT RICHEY FL 34652

CREDITOR ID: 418376-ST
CYNTHIA E COODY & PATRICK C
COODY JT TEN
PO BOX 163
PINETTA FL 32350-0163

CREDITOR ID: 418377-ST
CYNTHIA J WALTER
511 MANHASSET WOOD RD
MANHASSET NY 11030

CREDITOR ID: 418378-ST
CYNTHIA LEIGH O'NEAL BUCHLI
501 ARROWLEAF PL
MONTGOMERY AL 36117

CREDITOR ID: 418379-ST
CYNTHIA R SANDERS
432 POLENTA RD
SMITHFIELD NC 27577

CREDITOR ID: 418380-ST
CYNTHIA RENE GRIFFIN
6479 TEMPLE ST
ROSWELL GA 30075

CREDITOR ID: 418381-ST
CYNTHIA RHEA NEUMAN
4308 WOODHILL DR
ARLINGTON TX 76016

CREDITOR ID: 418382-ST
CYNTHIA S WHERRY CUST FOR
ANDREA PAIGE WHERRY UNIF
TRANS MIN ACT FL
3916 PEACOCK DR
MELBOURNE FL 32904-9514

CREDITOR ID: 418383-ST
CYNTHIA S WOOD & YOUNGER S
WOOD JT TEN
595 PARTICIPLE CT
HOPE MILLS NC 28348

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 418384-ST
CYNTHIA T STEVENS CUST JOHN
R STEVENS UNDER THE FL UNIF
TRAN MIN ACT
PO BOX 815
CALLAHAN FL 32011-0815

CREDITOR ID: 418385-ST
CYRUS J MCMILLAN
812 BAY HARBOUR RD
REDWOOD  CITY CA 94065

CREDITOR ID: 418386-ST
D A HANLEY
PO BOX B
JACKSONVILLE FL 32203-0297

CREDITOR ID: 418388-ST
D A WEAVER
75 CRESTMONT WAY
GREENVILLE SC 29615

CREDITOR ID: 418389-ST
D CLYDE YOUNG JR
725 MOCKSVILLE AVE
SALISBURY NC 28144-2407

CREDITOR ID: 418390-ST
D D I INC
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 418391-ST
D F HENRY
129 NATURES WAY
PONTE  VEDRA  BEACH FL 32082-4617

CREDITOR ID: 418392-ST
D G LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 418393-ST
D H BRAGIN
540 PENINSULA COURT
ST  AUGUSTINE FL 32080

CREDITOR ID: 418395-ST
D I MARCINIAK
5050 EDGEWOOD CT
JACKSONVILLE FL 32254

CREDITOR ID: 418394-ST
D I MARCINIAK
3032 MARITIME FOREST DR
JOHNS  ISLAND SC 29455-4106

CREDITOR ID: 418396-ST
D J LEDFORD
RT 1 BOX 429C
HORTENSE GA 31543

CREDITOR ID: 418398-ST
D J RICHARDSON
7023 MID PINE CIRCLE
MONTGOMERY AL 36117

CREDITOR ID: 418399-ST
D M BYRUM
764 EAGLE POINT DR
SAINT  AUGUSTINE FL 32092

CREDITOR ID: 418400-ST
D M SHEEHAN
216 DRIFTWOOD LN
LARGO FL 33770-2602

CREDITOR ID: 418401-ST
D MICHAEL CLOSE
2606 RIVERBEND DR
RUSKIN FL 33570

CREDITOR ID: 418402-ST
D MICHAEL MEEHAN
3813 BIENVILLE RD
MONTGOMERY AL 36109

CREDITOR ID: 418403-ST
D P STEENHOEK
316 SUMMERSET DR
JACKSONVILLE FL 32259-8884

CREDITOR ID: 418404-ST
DALE BERTLING
7500 125TH ST
SEMINOLE FL 33772-4903

CREDITOR ID: 418405-ST
DALE E GODWIN
8733 OKATIBBEE DAM RD
COLLINSVILLE MS 39325-8938

CREDITOR ID: 418406-ST
DALE HUNGERFORD TTEE U A
02-10-95 THE HUNGERFORD
REVOCABLE TRUST
1202 WALKER CREEK RD
MIDDLEBROOK VA 24459-2318

CREDITOR ID: 418407-ST
DALE M HAYES & BETTY J HAYES
JT TEN
13302 COUNTRY CLUB DR
TAVARES FL 32778

CREDITOR ID: 418408-ST
DALE R HAFNER
1111 PALM STREET
MANSFIELD TX 76063

CREDITOR ID: 418409-ST
DALE T HUSSEY
210 NE 12TH ST
DELRAY  BEACH FL 33444-4013

CREDITOR ID: 418410-ST
DALE T WESLEY & VICKIE G
WESLEY JT TEN
1296 BEARDS LN
BAGDAD KY 40003-8038

CREDITOR ID: 418411-ST
DALE WAYNE ALLEN
2184 HADDOCK RD
YULEE FL 32097

CREDITOR ID: 418413-ST
DALLAS JOEL DAVID
32 VIT RD
PINEVILLE LA 71360

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418414-ST<br>DAMARIS A MITCHELL<br>825 E EVANS ST<br>BAINBRIDGE GA 31717 | CREDITOR ID: 418415-ST<br>DAN T BOSTON<br>2243 WEST GEORGE<br>ZACHARY LA 70791 | CREDITOR ID: 418416-ST<br>DANA A COOLEY<br>1322 STARLINE DR LOT H<br>SUMMERVILLE SC 29483 |
| CREDITOR ID: 418417-ST<br>DANE W BATZEL<br>2001 RIDGEMONT CT<br>ARLINGTON TX 76012-5665 | CREDITOR ID: 418418-ST<br>DANIEL C HENDERSON<br>BOX 342<br>EASLEY SC 29641 | CREDITOR ID: 418419-ST<br>DANIEL E MURPHY & JOY S<br>MURPHY JT TEN<br>PO BOX 6830<br>OCALA FL 34478-6830 |
| CREDITOR ID: 418420-ST<br>DANIEL E THOMPSON<br>221 RAFFERTY RD<br>PAINTED  POST NY 14870-8909 | CREDITOR ID: 418421-ST<br>DANIEL J COLLINS<br>LOT 6<br>3581 WHITMELL SCH RD<br>DRY  FORK VA 24549 | CREDITOR ID: 418422-ST<br>DANIEL J RICHARDSON & BETTY<br>J RICHARDSON JT TEN<br>7023 MID PINE CIRCLE<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 418425-ST<br>DANIEL L AZEREDO CUST FOR<br>CHRISTOPHER C AZERODO UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>2992 FRENCHMANS PSGE<br>PALM  BEACH  GARDENS FL 33410-1430 | CREDITOR ID: 418427-ST<br>DANIEL LICHARDUS<br>2127 BALBOA WAY<br>KISSIMMEE FL 34741 | CREDITOR ID: 418428-ST<br>DANIEL MATTHEWS<br>1462 WINTERGREEN<br>COVE  CITY NC 28523 |
| CREDITOR ID: 418429-ST<br>DANIEL P BARKER<br>611 S ST CLOUD AVE<br>VALRICO FL 33594 | CREDITOR ID: 418430-ST<br>DANIEL P DONATO<br>6440 SW 25TH ST<br>MIRAMAR FL 33023 | CREDITOR ID: 418431-ST<br>DANIEL R JOHNSON<br>523 MOLLY CIR<br>CARTHAGE TX 75633 |
| CREDITOR ID: 418432-ST<br>DANIEL STUART SMITH<br>1711 BROOKS DR<br>ARLINGTON TX 76012 | CREDITOR ID: 418433-ST<br>DANIEL WITTENSTEIN<br>2808 EDGEWATER DR<br>ORLANDO FL 32804 | CREDITOR ID: 418434-ST<br>DANIELLE J RUIZ CUST<br>PATRICIA A RUIZ UNIF TRAN<br>MIN ACT FL<br>19261 HOLIDAY RD<br>MIAMI FL 33157-8871 |
| CREDITOR ID: 418435-ST<br>DANIELLE LOVELESS<br>1645 CAROL SUE AVE APT 133<br>GRETNA LA 70056 | CREDITOR ID: 418437-ST<br>DANNIE RAY MIROVICH<br>10409 PEAR ST<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 418438-ST<br>DANNY B LALLI & IMOGENE<br>LALLI JT TEN<br>2001 NORTH 4TH<br>MC  ALESTER OK 74501 |
| CREDITOR ID: 418439-ST<br>DANNY D RIGGS<br>76 BRADFORD RD<br>THOMASVILLE GA 31757-0980 | CREDITOR ID: 418440-ST<br>DANNY L HENSON<br>113 MORGAN LN<br>SENECA SC 29678-3025 | CREDITOR ID: 418441-ST<br>DANNY RAY GARRETT & COLLEEN<br>N GARRETT TEN ENT<br>9582 WOODLAND DR<br>WOODSBORO MD 21798-8706 |
| CREDITOR ID: 418442-ST<br>DANNY WAYNE WINDLE<br>2508 JEWETT RD<br>BURLESON TX 76028-1426 | CREDITOR ID: 418443-ST<br>DANO TRUST U-A 6/16/80<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 418444-ST<br>DARA R NICKLES & RYNARD L<br>NICKLES JR JT TEN<br>#103<br>9345 TRIUMPH CIR<br>ARLINGTON TN 38002 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418445-ST<br>DARLA S PULLEY<br>3306 SAM ALLEN OAKS CIR<br>PLANT  CITY FL 33565 | CREDITOR ID: 418446-ST<br>DARLENE ARMSTRONG<br>11435 SW 133RD CT APT 1<br>MIAMI FL 33186-7984 | CREDITOR ID: 418447-ST<br>DARLENE BURCH & KENNETH<br>BURCH JT TEN<br>7709 SAGEBRUSH CT S<br>N  RICHLAND  HILLS TX 76180-2025 |
| CREDITOR ID: 418448-ST<br>DARLENE K ARMISTEAD TRANSFER<br>ON DEATH GENE ARMISTEAD<br>747 MYCORTE DR<br>ESCONDIDO CA 92026-1824 | CREDITOR ID: 418449-ST<br>DARLENE M BAGBY & JEFFREY<br>SCOTT BAGBY JT TEN<br>1025 SE THIRD AVE<br>OCALA FL 34471 | CREDITOR ID: 418450-ST<br>DARLENE M BAGBY TRUSTEE U-A<br>DTD 05-30-01 DARLENE M BAGBY<br>REVOCABLE LIVING TRUST<br>1025 SE 3RD AVE<br>OCALA FL 34471-3727 |
| CREDITOR ID: 418451-ST<br>DARLENE M NEAL<br>530 EAST BARBEE AVE<br>LOUISVILLE KY 40217 | CREDITOR ID: 418452-ST<br>DARRELL CARL PRICE<br>RT 4 BOX 152F<br>BROWNWOOD TX 76801 | CREDITOR ID: 418453-ST<br>DARRELL L PAQUIN<br>2674 CLUBHOUSE DR S<br>CLEARWATER FL 33761-3003 |
| CREDITOR ID: 418454-ST<br>DARRELL SCOTT SCHMACKER<br>156 HAMBLETON RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 418455-ST<br>DARRIN R POWNALL<br>3216 BRENNAN DR<br>RALEIGH NC 27613-1309 | CREDITOR ID: 418456-ST<br>DARRYL J AUSTIN<br>528 SUNSET ROAD<br>FERNANDINA  BEACH FL 32034 |
| CREDITOR ID: 418457-ST<br>DARWIN R RUNYAN & BARBARA A<br>RUNYAN JT TEN<br>154 PRIMROSE DR<br>PRATTVILLE AL 36067 | CREDITOR ID: 418458-ST<br>DAVE W BURKES<br>39472 HOMESVILLE ROAD<br>MT  HERMON LA 70450 | CREDITOR ID: 417154-BB<br>DAVENPORT & COMPANY, LLC<br>ATTN: READ BRANCH JR<br>901 EAST CARY STREET, 11TH FL<br>RICHMOND VA 23219 |
| CREDITOR ID: 418459-ST<br>DAVID A BEGGS<br>121 CRESTMONT DR<br>ROCKINGHAM NC 28379 | CREDITOR ID: 418462-ST<br>DAVID A DEVOS TR U-W A K<br>DEVOS LAWRENCE S DEVOS JR<br>8270 NW 49TH MANOR<br>CORAL  SPRINGS FL 33067 | CREDITOR ID: 418463-ST<br>DAVID A GIPE & PAULA S GIPE<br>JT TEN<br>2521 E PARKVIEW DR<br>SAINT  ALBANS WV 25177-3435 |
| CREDITOR ID: 418464-ST<br>DAVID A MORENO<br>11212 SHORELINE DR<br>EL  PASO TX 79936 | CREDITOR ID: 418465-ST<br>DAVID A TANNER<br>1509 CENTER ST<br>GREEN  CV  SPGS FL 32043 | CREDITOR ID: 418466-ST<br>DAVID ARTHUR YERGEY<br>481 ALBERTA DR<br>WINTER  PARK FL 32789 |
| CREDITOR ID: 418467-ST<br>DAVID B NICHOLS & SCOTT R<br>NICHOLS TTEES U-A DTD<br>3/23/83 MARION B NICHOLS TR<br>PO BOX 155<br>WHITESTONE VA 22578 | CREDITOR ID: 418468-ST<br>DAVID BROOK<br>1144 W 163RD ST<br>GARDENA CA 90247-4450 | CREDITOR ID: 418469-ST<br>DAVID BURANDT<br>2205 OLMSTEAD CT<br>LEXINGTON KY 40513 |
| CREDITOR ID: 418470-ST<br>DAVID C ARTERBURN<br>P O BOX 205<br>CROWLEY TX 76036 | CREDITOR ID: 418471-ST<br>DAVID CHARLES HARGIS<br>4735 ROEMER ROAD<br>COLUMBIA MO 65202 | CREDITOR ID: 418473-ST<br>DAVID D NOBLE JR &<br>BERNADETTE L NOBLE TEN COM<br>74431 ALLEN ROAD<br>COVINGTON LA 70435 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 418474-ST
DAVID E HUTTON JR & THERESA
A HUTTON JT TEN
4915 SE MANATEE TERRACE
STUART FL 34997

CREDITOR ID: 418475-ST
DAVID ELLIS
10205 DOVE MEADOW CT
TAMPA FL 33615

CREDITOR ID: 418476-ST
DAVID G COOPER
7114 BLOXHAM AVE
JACKSONVILLE FL 32208

CREDITOR ID: 418477-ST
DAVID G HOLMES & NINA M
HOLMES JT TEN
10545 BEL AIR DR
CHERRY  VALLEY CA 92223-5512

CREDITOR ID: 418478-ST
DAVID G SAUNDERS
2241 SE 10 CT
POMPANO  BCH FL 33062

CREDITOR ID: 418479-ST
DAVID J DUCOTE & DEBRA R
DUCOTE TEN COM
1628 MAPLEWOOD DR
HARVEY LA 70058

CREDITOR ID: 418480-ST
DAVID J SHAFFER
2750 MATHEWS AVE
FT  LUPTON CO 80621-7729

CREDITOR ID: 418481-ST
DAVID J VRBA
625 E PRAIRIE VIEW RD
CROWLEY TX 76036-2841

CREDITOR ID: 418482-ST
DAVID JAMES LLOYD
620 KLINE ST
WALTERBOROW SC 29488

CREDITOR ID: 418483-ST
DAVID JOSEPH DUCOTE
1628 MAPLEWOOD DR
HARVEY LA 70058

CREDITOR ID: 418484-ST
DAVID L AZEREDO CUST F-B-O
CHRISTOPHER C AZEREDO UNDER
THE FL UNIF TRAN MIN ACT
2992 FRENCHMANS PASS
PALM  BEACH  GARDENS FL 33410

CREDITOR ID: 418485-ST
DAVID L BJORLING & PEGGY J
BJORLING JT TEN
3111 POLENTA RD
CLAYTON NC 27520

CREDITOR ID: 418486-ST
DAVID L HOGAN & JOANN C
HOGAN JT TEN
4946 OAKLEFE CT
VIERA FL 32955-6536

CREDITOR ID: 418487-ST
DAVID L SMITH
101 WEXFORD DR
FUQUAY  VARINA NC 27526

CREDITOR ID: 417155-BB
DAVID LERNER ASSOCIATES, INC
ATTN: JOSEPH F WEST
PO BOX 9006
SYOSSET NY 11791-9006

CREDITOR ID: 418488-ST
DAVID M BYRUM & KAREN D
BYRUM JT TEN
764 EAGLE POINT DR
SAINT  AUGUSTINE FL 32092

CREDITOR ID: 418489-ST
DAVID M HANNON
108 FARM VALLEY CT
GREER SC 29650-3600

CREDITOR ID: 418490-ST
DAVID M HOLLAND
4072 ORCHARD RD
IRON  STATION NC 28080

CREDITOR ID: 418491-ST
DAVID M SCOTT
800 HESSIAN CIR
WEST  CHESTER PA 19382-8041

CREDITOR ID: 418493-ST
DAVID MARTINEZ & OLLIE C
MARTINEZ JT TEN
5722 N SHARON DR
RALEIGH NC 27603

CREDITOR ID: 418494-ST
DAVID MCGILL BATEY JR
PMB 3171D
800 BELL ST
HOUSTON TX 77002

CREDITOR ID: 418495-ST
DAVID MILLER
1610 S 8TH ST
FERNANDINA FL 32034

CREDITOR ID: 418496-ST
DAVID N JAMES
1932 11TH AVE E
SEATTLE WA 98102

CREDITOR ID: 418497-ST
DAVID NELSON HELMS JR
3937 SPRING PARK RD
APT C-22
JACKSONVILLE FL 32207

CREDITOR ID: 418498-ST
DAVID NEWTON JEFFRIES
4308 CATHAY CT
LOUISVILLE KY 40219

CREDITOR ID: 418499-ST
DAVID P LEWIS
38317 RIVER ROAD
DADE  CITY FL 33525

CREDITOR ID: 418500-ST
DAVID PALMER
2035 ERVING CR APT 3104
OCOEE FL 34761

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418501-ST<br>DAVID PETER GORDON PHILLIPS<br>3537 ROYAL PALM AVE<br>COCONUT  GROVE FL 33133 | CREDITOR ID: 418502-ST<br>DAVID PINKELTON<br>3941 WARWICK AVE<br>CINCINNATI OH 45229 | CREDITOR ID: 418503-ST<br>DAVID PRESTON AYARS III<br>1719 LAKE PL<br>UNIT C<br>VENICE FL 34293 |
| CREDITOR ID: 418504-ST<br>DAVID R CHENOWETH<br>1205 ATLANTIC ST NE<br>WARREN OH 44483-4103 | CREDITOR ID: 418505-ST<br>DAVID R ODONNELL<br>4511 HUNT CLUB DR APT 2D<br>YPSILANTI MI 48197-9088 | CREDITOR ID: 418506-ST<br>DAVID R PAULK<br>322 MALLARD CV<br>PINEVILLE LA 71360-7900 |
| CREDITOR ID: 418507-ST<br>DAVID R WALLER<br>PO BOX 912<br>ATMORE AL 36504-0912 | CREDITOR ID: 418508-ST<br>DAVID RONALD JOHNSON<br>3633-B ST JOHNS CT<br>WILMINGTON NC 28403 | CREDITOR ID: 418509-ST<br>DAVID S NOVAK<br>8418 S CORAL CIR<br>NORTH  LAUDERDALE FL 33068 |
| CREDITOR ID: 418510-ST<br>DAVID W BOSCO<br>117 N BLUE LAKE AVE<br>DELAND FL 32724-4654 | CREDITOR ID: 418511-ST<br>DAVID W JOHNSON & PATRICIA A<br>JOHNSON JT TEN<br>275 STONEY BATTERY RD<br>LANDISVILLE PA 17538 | CREDITOR ID: 418512-ST<br>DAVID W MILLER & MARGARETT R<br>MILLER JT TEN<br>1236 NEW YORK AVE W<br>DE  LAND FL 32720 |
| CREDITOR ID: 418513-ST<br>DAVID W MONTGOMERY & GAY D<br>MONTGOMERY JT TEN<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210-7427 | CREDITOR ID: 418514-ST<br>DAVID W NYLEN & CARLENE P<br>NYLEN TR U-A 06-01-87 F-B-O<br>DAVID W NYLEN & CARLENE P<br>NYLEN TRUST<br>601 N TUXEDO AVE<br>DELAND FL 32724 | CREDITOR ID: 418515-ST<br>DAVID W SISK<br>5032 FOSTER CREEK LN APT 802<br>ARLINGTON TX 76017-0820 |
| CREDITOR ID: 418516-ST<br>DAVID W STRACHAN<br>1319 NE 1ST ST<br>FT  LAUDERDALE FL 33301-1711 | CREDITOR ID: 417156-BB<br>DAVIDSON (D.A.) & CO., INC<br>ATTN: RITA LINSKEY<br>#8 THIRD STREET NORTH<br>GREAT FALLS MT 59403 | CREDITOR ID: 418517-ST<br>DAVIS DOUGLAS BUCHANAN JR<br>817 NO TAYLOR ST<br>PHILADELPHIA PA 19130 |
| CREDITOR ID: 418518-ST<br>DAWN BERNICE HODGES<br>ATTN DAWN MARR<br>12734 PLUMMER GRANT RD<br>JACKSONVILLE FL 32223 | CREDITOR ID: 418519-ST<br>DAWN C GEBO<br>PO BOX 661<br>LIBERTY SC 29657-0661 | CREDITOR ID: 418520-ST<br>DAWN CANDELORE<br>5776 FOLKSTONE LN<br>ORLANDO FL 32822 |
| CREDITOR ID: 418521-ST<br>DAWN FUERST<br>640 LAKE KATHRYN CIR<br>CASSELBERRY FL 32707-2752 | CREDITOR ID: 418522-ST<br>DAWN HENSON<br>206 S MOSS RD<br>WINTER  SPGS FL 32708 | CREDITOR ID: 418523-ST<br>DAWN KIRSCH MOSIER<br>10421 GROVEVIEW WAY<br>SANFORD FL 32773 |
| CREDITOR ID: 418524-ST<br>DAWN PATTERSON ADAMS<br>1 FOLKESTONES DRIVE<br>GREENSBORO NC 27403 | CREDITOR ID: 418526-ST<br>DAYLE B GRIMSLEY<br>259 CEDAR POINT AVE<br>MURRELLS  INLET SC 29576-6036 | CREDITOR ID: 417157-BB<br>DBTC AMERICAS/CITADEL CREDIT TRADIN<br>ATTN: SCOTT HABURA<br>1 NEW YORK PLAZA<br>NEW YORK NY 10292 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 417158-BB
DBTC AMERICAS/CITADEL EQUITY FUND
ATTN: SCOTT HABURA
1 NEW YORK PLAZA
NEW YORK NY 10292

CREDITOR ID: 418527-ST
DCGOV & CO
UNCLAIMED PROPERTY UNIT
810 1ST ST NE STE 401
WASHINGTON DC 20002-8021

CREDITOR ID: 418528-ST
DDS TRUST U-A 7-14-80
1016 FT MASON DRIVE
EUSTIS FL 32726

CREDITOR ID: 418529-ST
DEAN DELL ANTONIA
10056 DEER CREEK CLUB RD E
JACKSONVILLE FL 32256

CREDITOR ID: 418530-ST
DEAN F JEWETT
4575 COVE CIR
UNIT 308
MADEIRA  BEACH FL 33708

CREDITOR ID: 418531-ST
DEAN JOHN DICKETT
2221 LICCIARDI LN
VIOLET LA 70092

CREDITOR ID: 418533-ST
DEAN M COOPER & DEBRA M
COOPER JT TEN
638 RIDGESIDE CT
ORANGE  PARK FL 32065

CREDITOR ID: 418534-ST
DEANNA B LEWIS
4900 ARAPAHOE AVENUE
JACKSONVILLE FL 32210

CREDITOR ID: 418535-ST
DEBBIE J BIGELOW & BILLY L
BIGELOW JT TEN
82 BEWLEY HOLLOW RD
ELIZABETHTOWN KY 42701

CREDITOR ID: 418536-ST
DEBBIE L YATES
3312 CLOVERMEADOW DR
FORT  WORTH TX 76123-1024

CREDITOR ID: 418537-ST
DEBBIE LATIOLAIS
1855 NURSERY HWY
BREAUX  BRIDGE LA 70517-8404

CREDITOR ID: 418538-ST
DEBORA A ADAMS
PO BOX 2572
VIDALIA GA 30474

CREDITOR ID: 418539-ST
DEBORAH A BOTTOMLEY
7416 BEAR LAKE DR
FORT  WORTH TX 76137

CREDITOR ID: 418540-ST
DEBORAH A HAMLIN
22393 OLEAN BLVD
PT  CHARLOTTE FL 33952-5643

CREDITOR ID: 418541-ST
DEBORAH A PROVINI
1221 N W 80TH AVE
OCALA FL 34482

CREDITOR ID: 418542-ST
DEBORAH COX WILLIAMS
C-O JERRY W COX
6240 HWY 567
LIBERTY MS 39645

CREDITOR ID: 418543-ST
DEBORAH D BURGSTINER
1195 DUNBAR CT
ORANGE  PARK FL 32065

CREDITOR ID: 418545-ST
DEBORAH F ROBINSON & LEON
CLARK JT TEN
BOX 598
SCIOTA PA 18354

CREDITOR ID: 418546-ST
DEBORAH G MCMILLAN
902 W KING STREET
QUINCY FL 32351

CREDITOR ID: 418547-ST
DEBORAH MEROLA BURGE
940 CARDIGAN LN
PALM  HARBOR FL 34683-6001

CREDITOR ID: 418548-ST
DEBORAH SUE JORDAN
RR 2 BOX 665
TROUP TX 75789-9333

CREDITOR ID: 418549-ST
DEBRA A CLOUD
5610 SAMOVAR DR
NEW  ORLEANS LA 70126-3356

CREDITOR ID: 418550-ST
DEBRA A DELLIHOUE
5610 SAMOVAR DR
NEW  ORLEANS LA 70126

CREDITOR ID: 418552-ST
DEBRA A DRUTAR
4718 NATIONAL DR
MYRTLE  BEACH SC 29579

CREDITOR ID: 418553-ST
DEBRA A MILLER
275 MARTIN PL
CRESTVIEW FL 32539

CREDITOR ID: 418554-ST
DEBRA ANN SCHMID
409 HICKORY TREE CIRCLE
SEFFNER FL 33584

CREDITOR ID: 418555-ST
DEBRA HAMEL KEARNEY CUST FOR
LUCAS HAMEL UNDER THE NH
UNIFORM TRANSFERS TO MINORS
ACT
233 PAKO AVE
KEENE NH 03431-5024

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418557-ST<br>DEBRA L HANNON<br>3881 EDGEWOOD DR<br>NORTH  BEND OR 97459 | CREDITOR ID: 418558-ST<br>DEBRA W TROSCLAIR<br>5627 BAYOUSIDE DR<br>CHAUVIN LA 70344 | CREDITOR ID: 418559-ST<br>DEDRIC MCKINNEY<br>600 S CASON ST<br>ALBANY GA 31705 |
| CREDITOR ID: 418560-ST<br>DEJEAN R MORRIS & JOHN K<br>MORRIS JT TEN<br>10400 INDIAN WALK RD<br>JACKSONVILLE FL 32257-6309 | CREDITOR ID: 418561-ST<br>DEL W POPWELL TRUSTEE U-A<br>DTD 01-10-91 DEL W POPWELL<br>DECLARATION OF LIVING TRUST<br>112 GARDEN GATE DR<br>PONTE  VEDRA FL 32082-3668 | CREDITOR ID: 418562-ST<br>DELARACE CHANDLER MAUK<br>169 TRISTIAN RD<br>TONEY AL 35773 |
| CREDITOR ID: 418563-ST<br>DELIA HESS<br>1759 AMERICANA BLVD<br>FORT  WORTH TX 76131-1131 | CREDITOR ID: 418564-ST<br>DELIUS BRUTUS & MYRCIE<br>BRUTUS JT TEN<br>6693 COUNTRY WINDS COVE<br>LAKE  WOOD FL 33463 | CREDITOR ID: 418565-ST<br>DELLA C MARTIN<br>336 SANDY BROOK CIR<br>MADISONVILLE LA 70447 |
| CREDITOR ID: 418566-ST<br>DELLA L RAMSDEN<br>900 UNIVERSITY ST APT 7G<br>SEATTLE WA 98101-2729 | CREDITOR ID: 418567-ST<br>DELORES A REEVES & JEFFERY C<br>REEVES JT TEN<br>1802 OLD LOGANVILLE RD<br>LOGANVILLE GA 30249 | CREDITOR ID: 418568-ST<br>DELORES D DRUTAR CUST FOR<br>MICHAEL JAMES DRUTAR UNDER<br>THE SC UNIFORM GIFTS TO<br>MINORS ACT<br>4718 NATIONAL DR<br>MURTLE  BEACH SC 29577 |
| CREDITOR ID: 418569-ST<br>DELORES KERCHER PESCI<br>517 BARBEE WAY<br>DANVILLE KY 40422 | CREDITOR ID: 418570-ST<br>DELORES SAINT AMOUR<br>12280 MARYLAND AVE<br>PUNTA  GORDA FL 33955-2117 | CREDITOR ID: 418571-ST<br>DELORIS R KOLLENBERG &<br>CHARLES F KOLLENBERG JT TEN<br>9508 DABNEY CARR DR<br>LOUISVILLE KY 40299 |
| CREDITOR ID: 418572-ST<br>DEMETRIA A HAMPTON<br>P O BOX 1112<br>RACELAND LA 70394 | CREDITOR ID: 418573-ST<br>DENA KING<br>C/O MORGAN STANLEY DEAN<br>WITTER<br>P O BOX 31500<br>TAMPA FL 33631 | CREDITOR ID: 418574-ST<br>DENA KING CUST JASON B PEAK<br>UNIF TRANSFER UND UNIF GIFT<br>MIN ACT FL<br>4626 ACORN DR S<br>LAKELAND FL 33809 |
| CREDITOR ID: 418575-ST<br>DENIA P MILLET & KEENAN M<br>MILLET SR JT TEN<br>PO BOX 192<br>PAULINA LA 70763 | CREDITOR ID: 418576-ST<br>DENISE A COLEGROVE<br>4230 PEARL HARBOR DR<br>NAPLES FL 33962 | CREDITOR ID: 418577-ST<br>DENISE C CHRISEY<br>2632 N SHILOH RD<br>GARNER NC 27529 |
| CREDITOR ID: 418578-ST<br>DENISE D BARNES<br>219 DOLPHIN PKWY<br>PUNTA  GORDA FL 33950-2831 | CREDITOR ID: 418579-ST<br>DENISE L SIMPSON<br>121 PATRICK RD<br>GREENWOOD SC 29646-9100 | CREDITOR ID: 418580-ST<br>DENISE LOWERY SIMPSON<br>123 PATRICK ROAD<br>GREENWOOD SC 29646 |
| CREDITOR ID: 418581-ST<br>DENISE MARIE BROWN<br>1603 RUSSELL AVE<br>LOUISVILLE KY 40213-1541 | CREDITOR ID: 418582-ST<br>DENISE VERDINO<br>1706 HEATHERWOOD DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 418583-ST<br>DENNIS ALFRED DOIRON &<br>PATRICIA LOUISE DOIRON JT<br>TEN<br>36 RIVERDALE RD<br>BILLERICA MA 01821-5258 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 418584-ST
DENNIS CARL SIMPKINS
4225 CHRISTINE TER
SUWANEE GA 30024-1488

CREDITOR ID: 418585-ST
DENNIS F BLUM & RUTH A BLUM
JT TEN
10107 NATALIE WAY
LOUISVILLE KY 40299

CREDITOR ID: 418586-ST
DENNIS G PITTMAN & CATHERINE
T PITTMAN JT TEN
4505 VANCOUVER DR
JACKSONVILLE FL 32207-7460

CREDITOR ID: 418587-ST
DENNIS J BAKLE
17 CYCLOPS DR
APOPKA FL 32703

CREDITOR ID: 418588-ST
DENNIS K ABRAHAMSON &
KATHRYN A ABRAHAMSON JT TEN
429 N 78TH AVE W
DULUTH MN 55807

CREDITOR ID: 418589-ST
DENNIS L BLACKMON
3215 OPEN MEADOW LOOP
OVIEDO FL 32766-6638

CREDITOR ID: 418590-ST
DENNIS L STANLEY
1473 MARTIN LUTHER KING JR RD
NATCHEZ MS 39120-8312

CREDITOR ID: 418591-ST
DENNIS LARRY COOK &
IONE DENELL COOK JT TEN
1647 CALAWAY DR
YULEE FL 32097-4084

CREDITOR ID: 418592-ST
DENNIS LEE ADAMS
912 GEORGIA ST
VIDALIA GA 30474

CREDITOR ID: 418593-ST
DENNIS LONG & LINDA J LONG
JT TEN
7217 OLD BARN RD
MONTGOMERY AL 36117

CREDITOR ID: 418594-ST
DENNIS LORENZO & SYLVIA C
LORENZO JT TEN
18108 BURRELL RD
ODESSA FL 33556

CREDITOR ID: 418595-ST
DENNIS RONALD MCCOY
2440 BIRDIE LN NE
CONOVER NC 28613-9457

CREDITOR ID: 418596-ST
DENNIS SIES
8480 GWILADA
CINCINNATI OH 45236

CREDITOR ID: 418597-ST
DENNIS STEVEN WHITE
12208 WOODSIDE FALLS RD
PINEVILLE NC 28134-7392

CREDITOR ID: 418598-ST
DENNIS W MCDONALD
355 HEADRICKVIEW DR
MARYVILLE TN 37804-3879

CREDITOR ID: 418599-ST
DENOVILEE L SMITH
2255 NW 119TH ST APT 11
MIAMI FL 33167

CREDITOR ID: 418600-ST
DENSEL H KEENER
1210 S BELL ST
DOTHAN AL 36301

CREDITOR ID: 417159-BB
DEPOSITORY TRUST COMPANY, THE
ATTN: KATHY CAZIARC OR TOM DAVIS
55 WATER STREET
NEW YORK NY 10041-0099

CREDITOR ID: 418601-ST
DERRICK D POWELL
PO BOX 111
MONROEVILLE AL 36461-0111

CREDITOR ID: 418602-ST
DERRICK EUGENE WEDDLE
110 DARROBY DR
MADISON AL 35758

CREDITOR ID: 417345-BB
DESJARDINS
ATTN: MARTINE BLAIS
PO BOX 394  DESJARDINS STATION
2 COMPLEXE DESJARDINS, E  TWR 15TH
MONTREAL,  PQ  H5B 1J2
CANADA

CREDITOR ID: 417160-BB
DEUTSCHE BANK SECURITIES, INC
ATTN: LOU PAGNOTTA
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 418603-ST
DEVLIN M ADAMS
1210 ST REGIS DR #7
BURLINGTON NC 27217

CREDITOR ID: 418604-ST
DEWAYNE H RABON
992 BLACKBERRY LN
JACKSONVILLE FL 32259-4385

CREDITOR ID: 418605-ST
DEWEY A AMICK
131 IRONSTONE LN
LEXINGTON SC 29073-7428

CREDITOR ID: 418606-ST
DEWEY A HOUSTON
219 8TH ST NE
CONOVER NC 28613

CREDITOR ID: 418607-ST
DEWEY AMICK & JANE ANN AMICK
JT TEN
131 IRONSTONE LANE
LEXINGTON SC 29073

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 418608-ST
DEWEY D ADAMS
134 CLAIRMONT ROAD
UNION SC 29379

CREDITOR ID: 418609-ST
DEWEY H BROWN & ANNIE L
BROWN JT TEN
126 CAROL CIR
FITZGERALD GA 31750

CREDITOR ID: 418610-ST
DIANA WEST DOWNING
1902 FAIRWAY DRIVE
LAGRANGE KY 40031

CREDITOR ID: 418611-ST
DIANE A ROE
6288 PINE DRIVE
LANTANA FL 33462

CREDITOR ID: 418612-ST
DIANE E HARRIS
PO BOX 17252
ASHEVILLE NC 28816

CREDITOR ID: 418613-ST
DIANE H HENSLEY
6408 FLEETSIDE CT
ALEXANDRIA VA 22310

CREDITOR ID: 418614-ST
DIANE HAWTHORNE
38835 BURGER LN
DADE  CITY FL 33523-6968

CREDITOR ID: 418615-ST
DIANE JOY MILAM
501 PONTE VEDRA BLVD
PONTE  VEDRA BCH FL 32082

CREDITOR ID: 418616-ST
DIANE L MACY
340 TRAUB AV
FORT  PIERCE FL 34982

CREDITOR ID: 418617-ST
DIANE M MARGGRAF
2314 SHADOW OAKS RD
SARASOTA FL 34240-9328

CREDITOR ID: 418618-ST
DIANE M MISCIO
APT 303
740 S FEDERAL HWY
POMPANO  BEACH FL 33062

CREDITOR ID: 418619-ST
DIANE PHILLIPS & THOMAS
PHILLIPS JT TEN
14018 HAYNES RD
DOVER FL 33527-4514

CREDITOR ID: 418620-ST
DIANE R ORDAZZO & ROBERT W
ORDAZZO SR JT TEN
4301 N HWY 19A #258
MOUNT  DORA FL 32757

CREDITOR ID: 418621-ST
DIANNA LEA BROWN
912 TABB ST APT 1
MT PLEASANT TX 75456

CREDITOR ID: 418622-ST
DIANNE ABBEY
PO BOX 353
GIBSONTON FL 33534

CREDITOR ID: 418623-ST
DIANNE C STARR
3930 NEW GARDEN PARK
GREENSBORO NC 27410

CREDITOR ID: 418624-ST
DIANNE D MCCALLA & H JAY
SKELTON CO TRUSTEES U-A DTD
07-26-65DIANNE DAVIS
MCCALLAFAMILY TRUST A
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 418625-ST
DIANNE SHRADER PAYNE
7725 SW 139TH TER
MIAMI FL 33158

CREDITOR ID: 417326-B3
DICKENS, JOYCE B
128 TIMBERLANE ROAD
ROCKY MOUNT NC 27804

CREDITOR ID: 418626-ST
DIVREIN & CO
C/O FIRST UNION NATIONAL BANK
ATTN PEARL WILLIAMS
1525 WEST W.T. HARRIS BLVD
CMG-1153 CIC-3C3
CHARLOTTE NC 28288-0001

CREDITOR ID: 418627-ST
DOANE H MIZE CUST MICHAEL
DAVID MIZE U/GM/A/AL
5215 BLUE CREEK
KINGWOOD TX 77345

CREDITOR ID: 418628-ST
DOLLIE D GORDAN
3185 BAILEY RD
CUYAHOGA  FALLS OH 44221-1558

CREDITOR ID: 418629-ST
DOLORES E MERNICK & GEORGE
MERNICK JR JT TEN
3108 BRUNSWICK CIR
PALM  HARBOR FL 34684

CREDITOR ID: 418630-ST
DOLORES F AZCARATE & LIANA E
CORTADA JT TEN
2923 GALT PLACE
KENNESAW GA 30144

CREDITOR ID: 418631-ST
DOMESTICA D MONTALVO
7204 SW 101 CT
MIAMI FL 33173

CREDITOR ID: 418632-ST
DOMINGO PERERA & JOSEPHINE
PERERA JT TEN
15403 MORRIS BRIDGE RD
THONOTOSASSA FL 33592

CREDITOR ID: 418633-ST
DOMINIC M DEL GROSSO &
MARY P DEL GROSSO JT TEN
635 COLONIAL DR
VERO  BEACH FL 32962-1518

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 418634-ST
DON BICE
8438 FIRSHADE TERRACE
CINCINNATTI OH 45239

CREDITOR ID: 418635-ST
DON KNIGHT & SHIRLEY KNIGHT
JT TEN
P O BOX 146
416 BLETT ST
MASCOTTE FL 34753

CREDITOR ID: 418636-ST
DON M DYLE
1527 W UNION RD
PICAYUNE MS 39466-8745

CREDITOR ID: 418637-ST
DONALD A CURRY SR
11530 SW 109TH RD APT W
MIAMI FL 33176-3361

CREDITOR ID: 418638-ST
DONALD A SCIOSCIA
6 WEISS TER
CHESTNUT  RIDGE NY 10977

CREDITOR ID: 418639-ST
DONALD A WEAVER & SANDEE G
WEAVER JT TEN
75 CRESTMONT WAY
GREENVILLE SC 29615

CREDITOR ID: 418640-ST
DONALD B LAWRENCE
26211 W CHANNEL AVE
ANTIOCH IL 60002

CREDITOR ID: 418641-ST
DONALD C HALL TRUSTEE U-A
DTD 08-24-82 DONALD C HALL
TRUST
8052 GREEN PINES TER
SPRING  HILL FL 34606-3271

CREDITOR ID: 418642-ST
DONALD C WAKEMAN & T MARIE
WAKEMAN JT TEN
PO BOX 247
IRVINGTON AL 36544

CREDITOR ID: 418643-ST
DONALD DEG PICKETT
3400 ROBINHOOD RD
TALLAHASSEE FL 32312

CREDITOR ID: 418644-ST
DONALD E BURNS & EDNA L
BURNS JT TEN
4924 MARBLE FALLS RD
FORT  WORTH TX 76103

CREDITOR ID: 418645-ST
DONALD E CAPLEY & ELSIE J
CAPLEY JT TEN
4311 RAVINNA DR
ORLANDO FL 32809

CREDITOR ID: 418646-ST
DONALD E DUKES
328 FRUITWOOD LN
KNOXVILLE TN 37922

CREDITOR ID: 418647-ST
DONALD E HINZ TTEE U A DTD
9-12-95 DONALD E HINZ
REVOCABLE TRUST
1526 35TH AVE
VERO  BCH FL 32960

CREDITOR ID: 418648-ST
DONALD E JANZEN
14905 TRADITION DRIVE
LOUISVILLE KY 40245

CREDITOR ID: 418649-ST
DONALD E KLEINOSKY
4900 C MERIDIAN WAY #31
FREDERICK MD 21703

CREDITOR ID: 418650-ST
DONALD E OELLING & M
CATHERINE OELLING JT TEN
4030 APPLETREE CT
CINCINNATI OH 45247

CREDITOR ID: 418652-ST
DONALD EUGENE PICKETT SR &
LOTTIE M PICKETT JT TEN
PO BOX 1803
FRANKLIN NC 28734

CREDITOR ID: 418653-ST
DONALD G JACKSON
33 BYNUMS PL
HENDERSONVILLE NC 28792

CREDITOR ID: 418654-ST
DONALD GINGERICH & CHERYL
GINGERICH JT TEN
16031 WINBURN DR S
SARASOTA FL 34240-9226

CREDITOR ID: 418655-ST
DONALD H JOHNSON
4632 BUXTON RD NW
HACKENSACK MN 56452

CREDITOR ID: 418656-ST
DONALD J BOLE
19390 COLLINS AVE APT 814
SUNNY  ISL  BCH FL 33160

CREDITOR ID: 418657-ST
DONALD J O'KEEFE & MARIE Z
O'KEEFE JT TEN
10205 ST LOUIS
EVERGREEN  PARK IL 60805

CREDITOR ID: 418658-ST
DONALD K WILDER
PO BOX 128
OAKLAND  CITY IN 47660-0128

CREDITOR ID: 418659-ST
DONALD L BRADLEY
9637 ARLEEN
ZACHARY LA 70791

CREDITOR ID: 418660-ST
DONALD L GINGERICH
16031 WINBURN DR S
SARASOTA FL 34240-9226

CREDITOR ID: 418661-ST
DONALD L MATTHEWS & BEVERLEY
H MATTHEWS TR U-A 06-22-89
DONALD L MATTHEWS
308 CALLE LA MONTANA
MORAGA CA 94556

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 418662-ST
DONALD L SPRUILL
12844 TRIPLE H DR
BURLESON TX 76028-3640

CREDITOR ID: 418663-ST
DONALD L WILLIAMS JR &
THERESA G WILLIAMS JT TEN
703 ENSENADA DR
ORLANDO FL 32825-7908

CREDITOR ID: 418664-ST
DONALD L WORLEY & BARBARA L
WORLEY TR U-A 12-19-95 THE
WORLEYFAMILY TRUST
5452 HANNA DR
SANTA  BARBARA CA 93111

CREDITOR ID: 418665-ST
DONALD LESLIE GORDON
1107 GEIGER ST
ROCKLEDGE FL 32955-2825

CREDITOR ID: 418666-ST
DONALD M JAMES
PO BOX 701598
DALLAS TX 75370

CREDITOR ID: 418667-ST
DONALD O STEGALL
502 S E ST
EASLEY SC 29640

CREDITOR ID: 418668-ST
DONALD P CULIK & LOIS M
CULIK JT TEN
N 22030 HWY 101
SHELTON WA 98584

CREDITOR ID: 418669-ST
DONALD P JUDGE
PO BOX 3311
FAIRFAX VA 22038-3311

CREDITOR ID: 418670-ST
DONALD P RITCHIE
9301 W COUNTY ROAD 750 N
GASTON IN 47342-9369

CREDITOR ID: 418671-ST
DONALD R CAMPO & DEBRA M
CAMPO JT TEN
3817 RIVERLAND DR
CHALMETTE LA 70043

CREDITOR ID: 418672-ST
DONALD R MARTIN
& LOLA WYNELL MARTIN JT TEN
12680 NE 46TH ST
SILVER  SPRINGS FL 34488-2409

CREDITOR ID: 418673-ST
DONALD R MEAD & V PEARL MEAD
JT TEN
58 N FERNWOOD AVE
PITMAN NJ 08071

CREDITOR ID: 418674-ST
DONALD R WOODHAM
17601 WELLS ROAD
JACKSONVILLE FL 32234

CREDITOR ID: 418675-ST
DONALD S SAUBEL & EVELYN R
SAUBEL JT TEN
304 S BUCKHOUT ST
STATE  COLLEGE PA 16801

CREDITOR ID: 418676-ST
DONALD S WOOD &
MARGUERITE M WOOD TEN COM
502 SUMTER ST
PO BOX 405
OGLETHORPE GA 31068-0405

CREDITOR ID: 418677-ST
DONALD SCIOS
6 WEISS TERR
CHESTNUT  RIDGE NY 10977

CREDITOR ID: 418678-ST
DONALD W BAILEY & DERENDA D
BAILEY JT TEN
3500 ALHAMBRA CT
FORT  WORTH TX 76119

CREDITOR ID: 418681-ST
DONALDSON LUFKIN & JENRETTE
SECURITIES CORPORATION
PO BOX 2050
JERSEY  CITY NJ 07303

CREDITOR ID: 418682-ST
DONDRA R LEWIS
161 OCEAN WALK DR S
ATLANTIC  BEACH FL 32233

CREDITOR ID: 418683-ST
DONETTA M EBERLY & PATRICK A
EBERLY TRUSTEES U-A DTD
06-06-01DONETTA M EBERLY
REVOCABLE LIVING TRUST
123 NORTH RAILROAD ST
MYERSTOWN PA 17067

CREDITOR ID: 418684-ST
DONNA A BROWN
2026 PINE TREE DR
EDGEWATER FL 32141

CREDITOR ID: 418685-ST
DONNA B HARMON
4900 KEMPS LAKE DRIVE
VIRGINIA  BEACH VA 23462

CREDITOR ID: 418686-ST
DONNA J LACAZE & MARK L
LACAZE TEN COM
45 DOGWOOD LN
BOYCE LA 71409

CREDITOR ID: 418687-ST
DONNA J LIPPS & ANDY J LIPPS
JT TEN
1629 HOFFNER STREET
CINCINNATI OH 45223

CREDITOR ID: 418688-ST
DONNA J POTREKUS & MICHAEL A
POTREKUS JT TEN
1240 SW 22ND AVENUE
DELRAY  BEACH FL 33445

CREDITOR ID: 418689-ST
DONNA K BANNER
215 CROOKE ST
HAMPTON TN 37658

CREDITOR ID: 418690-ST
DONNA L MONETTE & WILFRED T
MONETTE JT TEN
4408 LARKFIELD LN
TAMPA FL 33624

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418691-ST<br>DONNA L MONTELONGO<br>2900 JUDY DR<br>MERAUX LA 70075 | CREDITOR ID: 418692-ST<br>DONNA LEA HANNA<br>17601 64 PLACE NORTH<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 418693-ST<br>DONNA LYNN HULL<br>2721 CREEK DR<br>GRANBURY TX 76048 |
| CREDITOR ID: 418694-ST<br>DONNA M ADAIR<br>7853 LAKELAND ST<br>JACKSONVILLE FL 32221 | CREDITOR ID: 418695-ST<br>DONNA R KOWALSKI<br>ATTN DONNA R FIKE<br>APT 3-F<br>8619 N DAVES HWY<br>PENSACOLA FL 32514 | CREDITOR ID: 418696-ST<br>DONNA R MILLER<br>921 LAKEMERE CREST<br>SUWANEE GA 30024 |
| CREDITOR ID: 418697-ST<br>DONNA RAE HAYES<br>2752 DARKE CT<br>CINCINNATI OH 45233 | CREDITOR ID: 418698-ST<br>DONNA RAINWATER & SCOTT<br>RAINWATER JT TEN<br>5440 PINE RD<br>MABLETON GA 30126 | CREDITOR ID: 418699-ST<br>DONNA S LANIER<br>ATTN DONNA STALLINGS<br>6087 WELLS RD<br>MACCANNY FL 32063 |
| CREDITOR ID: 418700-ST<br>DONNA SMITH LAMBERT<br>1704 COOPER AVE<br>KANNAPOLIS NC 28081 | CREDITOR ID: 418701-ST<br>DONNA W POWERS<br>6504 MONTROSE TRAIL<br>TALLAHASSEE FL 32308 | CREDITOR ID: 418702-ST<br>DORA SCLAFANI<br>5775 GRANDE RESERVE WAY #801<br>NAPLES FL 34110 |
| CREDITOR ID: 418703-ST<br>DORENA BEDWELL<br>13703 SIMMONS LAKE ROAD<br>BROOKSVILLE FL 34601 | CREDITOR ID: 418704-ST<br>DORIS B DAVIS<br>303 W GOLD ST<br>KING  MOUNTAIN NC 28086 | CREDITOR ID: 418705-ST<br>DORIS C MOORE<br>112 SECOND ST<br>BRANDON FL 33511 |
| CREDITOR ID: 418706-ST<br>DORIS DAVIS<br>1311 AVENUE O<br>HUNTSVILLE TX 77340 | CREDITOR ID: 418707-ST<br>DORIS O MCEWAN<br>531 WAYFARER DR<br>TARPON  SPRINGS FL 34689-2272 | CREDITOR ID: 418708-ST<br>DORIS P SCOTT & WILSON J<br>SCOTT JT TEN<br>1340 LANIERS MILL RD<br>DANVILLE VA 24540 |
| CREDITOR ID: 418710-ST<br>DORIS ROBERTS<br>PO BOX 192<br>INVERNESS FL 34451-0192 | CREDITOR ID: 418711-ST<br>DORIS T THAMES TR U-A<br>09-25-89 F-B-O DORIS T<br>THAMES<br>703 NW 22ND AVE<br>GAINESVILLE FL 32609 | CREDITOR ID: 418712-ST<br>DORITA M WOOD<br>1608 DUBLIN RD<br>CHARLOTTESVILLE VA 22903 |
| CREDITOR ID: 423073-LS<br>DORMINEY, BARBARA M<br>C/O WILLIS FEREBEE & HUTTON<br>ATTN DAVID B FEREBEE<br>503 EAST MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 418713-ST<br>DOROTHY AILEEN BEARD<br>TRUSTEE U-A DTD 07-14-92<br>BEARDFAMILY REVOCABLE<br>LIVING TRUST<br>501 OLD HWY 441 #301<br>MT  DORAL FL 32757 | CREDITOR ID: 418714-ST<br>DOROTHY D FANT REVOCABLE<br>TRUST U A 9/3/82 DOROTHY D<br>FANT TRUSTEE<br>1261 ALDERMAN RD E<br>JACKSONVILLE FL 32211-6218 |
| CREDITOR ID: 418726-ST<br>DOROTHY E BUMGARDNER &<br>WILLIAM A BUMGARDNER JT TEN<br>607 N CALHOUN ST<br>SOUTH  WHITLEY IN 46787 | CREDITOR ID: 418728-ST<br>DOROTHY E LINGO TRUSTEE<br>UNDER AGREEMENT DTD 8-28-90<br>2754 EVERETT LN<br>TALLAHASSEE FL 32308-0948 | CREDITOR ID: 418729-ST<br>DOROTHY F BRUCE & STEPHAN G<br>RICKARD & MARY F BUSCH<br>JT TEN<br>UNIT 3C<br>120 W ESSEX AVENUE<br>KIRKWOOD MO 63122 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418730-ST<br>DOROTHY G LILLEY<br>478 BOUNDARY BLVD<br>ROTUNDA  WEST FL 33947 | CREDITOR ID: 418731-ST<br>DOROTHY G MCAULAY<br>APT 312<br>THE PINES<br>400 AVINGER LN<br>DAVIDSON NC 28036 | CREDITOR ID: 418733-ST<br>DOROTHY G MORT & KATHLYN M<br>NIPPER JT TEN<br>4904 PRINCE EDWARD RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 418734-ST<br>DOROTHY H FLOOD TTEE U-A DTD<br>12/27/91 F-B-O DOROTHY H<br>FLOOD SEPARATE PROPERTY<br>TRUST<br>533 VIA MEDIA<br>PALOS  VERDES  ESTATES CA 90274 | CREDITOR ID: 418735-ST<br>DOROTHY J CARTWRIGHT TRUSTEE<br>U-A DTD 09-04-93DOROTHY W<br>CARTWRIGHTREVOCABLE LIVING<br>TRUST<br>2227 TEGNER DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 418736-ST<br>DOROTHY J NICHOLSON<br>3420 SHAMROCK DR<br>CHARLOTTE NC 28215 |
| CREDITOR ID: 418737-ST<br>DOROTHY KELLY<br>10827 S WESTERN AVE<br>CHICAGO IL 60643 | CREDITOR ID: 418738-ST<br>DOROTHY L ARCHER<br>5941 SW 7TH ST<br>MIAMI FL 33144 | CREDITOR ID: 418739-ST<br>DOROTHY L BARBOUR & LLOYD D<br>BARBOUR JT TEN<br>10403 N 22ND ST<br>TAMPA FL 33612 |
| CREDITOR ID: 418740-ST<br>DOROTHY L HITTLER<br>PO BOX 75093<br>VILLA P O<br>HONOLULU HI 96836 | CREDITOR ID: 418741-ST<br>DOROTHY LINE ROBINSON TR U-A<br>JUN 14 91<br>PO BOX 1828<br>LAPORTE TX 77571 | CREDITOR ID: 418742-ST<br>DOROTHY M CLARK & DANIEL F<br>CLARK JT TEN<br>3728 SPRINGHILL DR<br>TUSCALOOSA AL 35405 |
| CREDITOR ID: 418743-ST<br>DOROTHY M WALKER & GRADY P<br>WALKER JT TEN<br>345 E THELMA ST<br>LAKE  ALFRED FL 33850 | CREDITOR ID: 418744-ST<br>DOROTHY M WIGGINS<br>429 BANKS ST<br>GRAHAM NC 27253 | CREDITOR ID: 418745-ST<br>DOROTHY MARIE NEMCHEK<br>1360 S LYNDELL DR<br>KISSIMMEE FL 34741-2108 |
| CREDITOR ID: 418746-ST<br>DOROTHY MILLER GREGORY<br>204 NE 4TH STREET<br>HAVANA FL 32333 | CREDITOR ID: 418747-ST<br>DOROTHY N ALLEN & DOROTHY J<br>CARTWRIGHT & EVERETT B<br>WILSIE JT TEN<br>2301 TEGNER DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 418748-ST<br>DOROTHY P EVANS &<br>THOMAS EDWIN EVANS JT TEN<br>9094 N C HWY 305<br>JACKSON NC 27843 |
| CREDITOR ID: 418749-ST<br>DOROTHY SINGLETARY<br>RR 5 BOX 296C<br>WADESBORO NC 28170-9208 | CREDITOR ID: 418750-ST<br>DOROTHY SPRECKELMEIER &<br>WILLIAM SPRECKELMEIER JT TEN<br>2235 WILSON AVE<br>CINCINNATI OH 45231 | CREDITOR ID: 418751-ST<br>DOROTHY SUE KELCH<br>3179 TOURAINE AVE<br>ORLANDO FL 32812 |
| CREDITOR ID: 418752-ST<br>DOROTHY SUSSMAN<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009-7509 | CREDITOR ID: 418753-ST<br>DOROTHY WHITAKER NORIGENNA<br>18001 REDWOOD ST<br>SOUTH  WEST  RANCHES FL 33331 | CREDITOR ID: 418754-ST<br>DORROH S HAMLETT<br>1628 ROSLYN DR<br>COLUMBIA SC 29206-2931 |
| CREDITOR ID: 418755-ST<br>DOSSIE C BYRD<br>1 BYRD RD<br>CANDLER NC 28715 | CREDITOR ID: 418756-ST<br>DOUG RAUH<br>3208 AUTUMN LN<br>CINCINNATI OH 45239 | CREDITOR ID: 418758-ST<br>DOUGLAS BARRETT PENNOYER<br>3218 29TH ST N<br>SAINT  PETERSBURG FL 33713-2615 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418759-ST<br>DOUGLAS C WEISE & DONNA RABE<br>WEISE JT TEN<br>23001 FRONT BEACH ROAD #101<br>PANAMA  CITY  BEA FL 32413 | CREDITOR ID: 418760-ST<br>DOUGLAS DURHAM<br>108 S 7TH ST<br>EASLEY SC 29640-3424 | CREDITOR ID: 418761-ST<br>DOUGLAS E WELTY SR & SHIRLEY<br>A WELTY TEN COM<br>2920 KENT AVE<br>METAIRIE LA 70006-6434 |
| CREDITOR ID: 418762-ST<br>DOUGLAS G PLATT<br>3518 SHORTCAKE LN<br>VALRICO FL 33594 | CREDITOR ID: 418765-ST<br>DOUGLAS J CARLOS & DIANNE F<br>CARLOS JT TEN<br>371 WINCHESTER CIR<br>MANDEVILLE LA 70448-1938 | CREDITOR ID: 418766-ST<br>DOUGLAS J MILNE CUST FOR<br>MARY SUSAN MILNE<br>U/T/FL/G/T/M/A<br>4595 LEXINGTON AVE SUITE 100<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 418767-ST<br>DOUGLAS JAY ROSSIN<br>139-16 28 ROAD 4C<br>FLUSHING NY 11354 | CREDITOR ID: 418768-ST<br>DOUGLAS JENKINS<br>#1202N<br>6301 S WESTSHORE BLVD<br>TAMPA FL 33616 | CREDITOR ID: 418769-ST<br>DOUGLAS K WALKER & LINDA S<br>WALKER JT TEN<br>584 ALBERT HART DR<br>BATON  ROUGE LA 70808 |
| CREDITOR ID: 418770-ST<br>DOUGLAS LEE WILSON<br>13393 RAILROAD ST<br>LIVE  OAK FL 32060 | CREDITOR ID: 418771-ST<br>DOUGLAS P CONE TTEE U-A DTD<br>09-09-86DOUGLAS P CONE<br>TRUST<br>BOX 310167<br>TAMPA FL 33680 | CREDITOR ID: 418772-ST<br>DOUGLAS R HULL & MARIA HULL<br>JT TEN<br>5949 CARIBBEAN DR S<br>JACKSONVILLE FL 32277 |
| CREDITOR ID: 418773-ST<br>DOUGLAS RAYMOND SIRCY<br>318 LISA LANE<br>ACWORTH GA 30102 | CREDITOR ID: 418774-ST<br>DOUGLAS S HOLLEY<br>123 MEADOW FARM LN<br>SYLACAUGA AL 35151 | CREDITOR ID: 417161-BB<br>DRESDNER KLEINWORT<br>WASSERSTEIN SECURITIES LLC<br>ATTN: LUIS CRUZ<br>75 WALL STREET<br>NEW YORK NY 10005-2889 |
| CREDITOR ID: 418775-ST<br>DUDLEY C HOLLEY & ELEANOR S<br>HOLLEY JT TEN<br>4146 SAN SERVERA DRIVE SOUTH<br>JACKSONVILLE FL 32217 | CREDITOR ID: 418776-ST<br>DUNCAN E BLAKE<br>437 RUTLEDGE DRIVE<br>HENDERSONVILLE NC 28739 | CREDITOR ID: 418777-ST<br>DUONE LAMAR CLARK<br>6361 HILL VEIW LANE<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 418778-ST<br>DURWOOD J HEDGEPETH & RUTH W<br>HEDGEPETH JT TEN<br>C/O LEE A FAULKNER ATTY<br>PO BOX 66<br>HENDERSON NC 27536 | CREDITOR ID: 418779-ST<br>DUSTY RAY SIMMONS<br>719 WRIGHT CT<br>GRANBURY TX 76048 | CREDITOR ID: 418780-ST<br>DWAYNE D MATHES<br>1117 REDBUD DR<br>AZLE TX 76020 |
| CREDITOR ID: 418781-ST<br>DWIGHT A MOORE JR<br>4905 SPANISH OAKS CIR<br>FERNANDINA FL 32034-5679 | CREDITOR ID: 418783-ST<br>DWIGHT D LOWE & WANDA W LOWE<br>JT TEN<br>265 WYNDHAM LN<br>WILKESBORO NC 28697-7405 | CREDITOR ID: 418785-ST<br>DWIGHT DISNEY<br>2203 BROOKLAWN DR<br>FORT  MYERS FL 33917 |
| CREDITOR ID: 418786-ST<br>DWIGHT DOUGLAS LOWE CUST<br>BRANDON DOUGLAS LOWE UNIF<br>TRAN MIN ACT NC<br>265 WYNDHAM LN<br>WILKESBORO NC 28697-7405 | CREDITOR ID: 418787-ST<br>DWIGHT KELLY HAMMETT<br>24 JEFFREY DR<br>SARASOTA FL 34238-5101 | CREDITOR ID: 418788-ST<br>DWIGHT L PORTER<br>PO BOX 1234<br>DUNNELLON FL 34431 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 418790-ST
E ELLIS ZAHRA JR
824 MAPLETON TER
JACKSONVILLE FL 32207-5207

CREDITOR ID: 418795-ST
E JANE JOHNS & LEWIS C JOHNS
TRUSTEES U-A DTD 06-21-98 E
JANE JOHNS REVOCABLE TRUST
452 SONGBIRD WAY
APOPKA FL 32712-3709

CREDITOR ID: 418796-ST
E L RAINWATER
1943 ROSE MALLOW LN
ORANGE  PARK FL 32003-7471

CREDITOR ID: 418797-ST
E TRADE SECURITIES INC
10951 WHITE ROCK RD
RANCHO  CORDOVA CA 95670

CREDITOR ID: 418798-ST
E VERNON RAGSDALE
MILLBROOK
13041 AZALEA DR
SENECA SC 29678

CREDITOR ID: 417162-BB
E*TRADE CLEARING LLC
ATTN: BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA CA 95670

CREDITOR ID: 418799-ST
EARCEL G SHUE
2263 JIM MCCARTER RD
YORK SC 29745

CREDITOR ID: 418800-ST
EARL A BODDEN
1105 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 418801-ST
EARL E SPIRES
RR 1 BOX 301
SPARKES GA 31647-9742

CREDITOR ID: 418802-ST
EARL F SMYTH & ERROL R SMYTH
JT TEN
2873 FOREST HILL BLVD
WEST  PALM  BEACH FL 33406-5960

CREDITOR ID: 418803-ST
EARL MICHAEL GARMAN
152 GLENN ST
BARBERTON OH 44203-1307

CREDITOR ID: 418804-ST
EARL MOSES
2050 CONWAY DR
SUMTER SC 29153-9268

CREDITOR ID: 418805-ST
EARLINE J OSBOURN & GEORGE D
OSBOURN JT TEN
PO BOX 652
MADISONVILLE LA 70447-0652

CREDITOR ID: 418806-ST
EARLINE L SLIVA & SHARON J
POLLOCK JT TEN
1011 WARDEN ST
BENBROOK TX 76126-2505

CREDITOR ID: 418807-ST
ED B BASKIN
BOX 443
BISHOPVILLE SC 29010

CREDITOR ID: 418808-ST
EDDIE A SPRADLEY
3909 GENOA CIR
PANAMA  CITY FL 32405

CREDITOR ID: 418809-ST
EDDIE FAYE MCCULLOCH
1512 MCCORMACK AVE
GASTONIA NC 28054

CREDITOR ID: 418810-ST
EDDIE LERON ROBINSON
#206
540 NW 4TH AVE
FORT  LAUDERDALE FL 33311

CREDITOR ID: 418812-ST
EDDIE T LLOYD
306 E HICKORY BEND RD
ENTERPRISE AL 36330-1006

CREDITOR ID: 418813-ST
EDGAR LOUIS NAYLOR
229 ALBANIA DR
LULING LA 70070-3045

CREDITOR ID: 418814-ST
EDGAR T COUVILLION JR
1931 FRIEDRICA ST
TERRYTOWN LA 70056

CREDITOR ID: 418815-ST
EDITH U LYONS
1501 BERWICK RD
WINSTON  SALEM NC 27103

CREDITOR ID: 418816-ST
EDLEY M MCDONALD & FAYE L
MCDONALD JT TEN
PO BOX 580
GULF  SHORES AL 36547-0580

CREDITOR ID: 418817-ST
EDMARIE M SMITH
1154 RAGLEY HALL RD NE
ATLANTA GA 30319-2512

CREDITOR ID: 417329-B3
EDMOND S LEBLANC
CHERIE T. BURLETT, ESQUIRE
CHERIE T. BURLETT
14229 JOSEPH ROAD
FOLSOM LA 70437

CREDITOR ID: 417319-B3
EDMOND S LEBLANC
522 MANHATTAN BLVD
MARRERO LA 70072

CREDITOR ID: 418818-ST
EDMUND D JAMES
11057 59TH STREET
ROYAL  PALM  BCH FL 33411

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418819-ST<br>EDMUND R CATHELS<br>5857 SW 31 ST<br>MIAMI FL 33155 | CREDITOR ID: 418820-ST<br>EDNA ARD WALDORF<br>154 BAHAMA AVE<br>PO BOX 1090<br>KEY  LARGO FL 33037 | CREDITOR ID: 418821-ST<br>EDNA G WHITWORTH<br>1845 HIGHLAND AVE S APT 4<br>BLD 6<br>CLEARWATER FL 34616 |
| CREDITOR ID: 418822-ST<br>EDNA J BYRD<br>356 HAWATHORNE HILLS PL<br>APT 203<br>ORLANDO FL 32835 | CREDITOR ID: 418824-ST<br>EDNA M BRASMAR & PATRICIA I<br>STONE JT TEN<br>361 LILAC RD<br>CASSELBERRY FL 32707-4920 | CREDITOR ID: 418825-ST<br>EDNA PHELPS<br>1804 WEST WASHINGTON AVENUE<br>GUTHRIE OK 73044 |
| CREDITOR ID: 418826-ST<br>EDNA SCHERER BRADY<br>3602 GENERAL BATE DR<br>NASHVILLE TN 37204 | CREDITOR ID: 418828-ST<br>EDNA TAYLOR & BILLY B TAYLOR<br>JT TEN<br>215 WILLOW ST N<br>MANSFIELD TX 76063 | CREDITOR ID: 418829-ST<br>EDUARDO A MARTINEZ & JILL<br>MARTINEZ JT TEN<br>9013 PARAGON WAY<br>BOYNTON  BEACH FL 33437 |
| CREDITOR ID: 418830-ST<br>EDVIGE S PALMIERI<br>153 N E 20TH CT<br>WILTON  MANORS FL 33305 | CREDITOR ID: 418833-ST<br>EDWARD A HYNDMAN JR TRUSTEE<br>U-A DTD 06-25-97 THE<br>HYNDMANFAMILY 1997 TRUST<br>BOX 295<br>MOBILE AL 36601 | CREDITOR ID: 418835-ST<br>EDWARD B FELTON SR CUST<br>EDWARD B FELTON JR UNDER THE<br>FL UNIF TRAN MIN ACT<br>16206 ASPEN ARBOR CT<br>FRIENDSWOOD TX 77546-3266 |
| CREDITOR ID: 418836-ST<br>EDWARD BRIGGS BASKIN JR<br>20 HUNTERS POINT DR<br>LUGOFF SC 29078 | CREDITOR ID: 418837-ST<br>EDWARD C JOHNS SR & DORIS L<br>JOHNS JT TEN<br>6804 LONG MEADOW CIR S<br>JACKSONVILLE FL 32244 | CREDITOR ID: 418838-ST<br>EDWARD C SALLEY III<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 418839-ST<br>EDWARD C SALLEY JR<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 | CREDITOR ID: 418840-ST<br>EDWARD CHARLES JOHNS & DORIS<br>L JOHNS JT TEN<br>6804 LONG MEADOW CIR S<br>JACKSONVILLE FL 32244 | CREDITOR ID: 418841-ST<br>EDWARD D DAVIS JR<br>408 NIMS ST<br>FORT  MILL SC 29715-1921 |
| CREDITOR ID: 417163-BB<br>EDWARD D JONES & CO<br>ATTN: HEDY GETZ<br>700 MARYVILLE CENTER DRIVE<br>ST LOUIS MO 63141 | CREDITOR ID: 417164-BB<br>EDWARD D JONES & CO<br>ATTN: JANET ABRAMS<br>700 MARYVILLE CENTER DR, STE 500<br>ST LOUIS MO 63141 | CREDITOR ID: 418854-ST<br>EDWARD D\JONES\ & CO<br>FAO 477 08395-14<br>700 MARYVILLE CENTRE DR<br>SAINT  LOUIS MO 63141 |
| CREDITOR ID: 418855-ST<br>EDWARD DOUGLAS SMITH<br>484 COUNTY RD 1272<br>VINEMONT AL 35179 | CREDITOR ID: 418856-ST<br>EDWARD E COOK JR<br>PO BOX 1531<br>DUBLIN GA 31040 | CREDITOR ID: 418857-ST<br>EDWARD E PFEIFER CUST<br>NATALIE R CARNEY UNDER THE<br>FL UNIF TRAN MIN ACT<br>720 E ROAD<br>LABELLE FL 33935 |
| CREDITOR ID: 418858-ST<br>EDWARD E PFEIFER JR CUST<br>F-B-O TY J BOOLMAN UNDER THE<br>FL UNIF TRAN MIN ACT<br>720 E ROAD<br>LABELLE FL 33935 | CREDITOR ID: 418859-ST<br>EDWARD H PEARCH<br>1042 POPLEE RD EXT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 418860-ST<br>EDWARD J SHAMBAUGH & RAE T<br>SHAMBAUGH TR U-A 01-30-91<br>F-B-O EDWARD J SHAMBAUGH &<br>RAE T SHAMBAUGH<br>3701 WEBBER ST APT 103<br>SARASOTA FL 34232 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418861-ST<br>EDWARD J WOJCIK & ELEANORE L<br>WOJCIK JT TEN<br>7075 S COSTILLA ST<br>LITTLETON CO 80120-3517 | CREDITOR ID: 418863-ST<br>EDWARD KOLLROSS<br>1118 OMAHA ST<br>PALM HARBOR FL 34603 | CREDITOR ID: 418864-ST<br>EDWARD L BAKER<br>BOX 4667<br>JACKSONVILLE FL 32201 |
| CREDITOR ID: 418865-ST<br>EDWARD L LETELLIER<br>12244 JOINER-WYMER RD<br>COVINGTON LA 70433 | CREDITOR ID: 418866-ST<br>EDWARD L MARSHALL<br>3790 KELLY ST<br>REPTON AL 36475 | CREDITOR ID: 418867-ST<br>EDWARD R KAUS & BARBRA K<br>JACKSON JT TEN<br>660 11TH ST<br>VERO  BEACH FL 32960-5708 |
| CREDITOR ID: 418868-ST<br>EDWARD T JOHNSON & JEANETTE<br>C JOHNSON JT TEN<br>PO BOX 96<br>EDGEWATER FL 32132-0096 | CREDITOR ID: 418869-ST<br>EDWARD W MEHRER JR<br>2500 W 70TH ST<br>SHAWNEE  MISSION KS 66208-2727 | CREDITOR ID: 418870-ST<br>EDWARD W NABAKOWSKI<br>2501 ORIENT RD<br>TAMPA FL 33619 |
| CREDITOR ID: 418871-ST<br>EDWARD W NABAKOWSKI TRUSTEE<br>U-A DTD 06-26-02EDWARD W<br>NABAKOWSKI2002 TRUST<br>28100 US HWY 19 NORTH<br>SUITE 100<br>CLEARWATER  FL 33761 | CREDITOR ID: 418876-ST<br>EDWENA LEE ONGAR<br>364 HARMON FIELD RD<br>TRYON NC 28782 | CREDITOR ID: 418877-ST<br>EDWIN G HANLEY<br>4412 S LOWE AVE<br>CHICAGO IL 60609 |
| CREDITOR ID: 418878-ST<br>EDWIN H BURCH IV<br>9412 53RD AVE<br>ELMHURST NY 11373 | CREDITOR ID: 418879-ST<br>EDWIN HAWES VINEYARD<br>P O BOX 747<br>WHARTON TX 77488 | CREDITOR ID: 418880-ST<br>EDWIN KEY MURPHREE<br>18517 GULF BLVD<br>INDIAN  ROCKS  BEACH FL 34635 |
| CREDITOR ID: 418881-ST<br>EDWIN R NORRIS<br>113 KING ST<br>COLUMBUS MS 39702-6344 | CREDITOR ID: 418882-ST<br>EDWIN W PECK & HILDA W PECK<br>TTEES U-A DTD 03-01-91<br>EDWIN W PECK& HILDA W<br>PECK TRUST<br>2625 S ATLANTIC AVE APT 18E<br>DAYTONA  BEACH FL 32118 | CREDITOR ID: 418883-ST<br>EDWINA L CRIDER<br>157 IRVINE AVE SE<br>PALM  BAY FL 32909 |
| CREDITOR ID: 418884-ST<br>EFFIE T CONALLY<br>1320 CHERRY DR<br>BURLINGTON NC 27215 | CREDITOR ID: 418885-ST<br>EILEEN L PRITCHETT<br>1296 LEYDENS MILL RD<br>JACKSONVILLE AL 36265-6727 | CREDITOR ID: 418886-ST<br>ELAINE DESANTIS CUST MATHEW<br>DESANTIS UND UNIF GIFT MIN<br>ACT CT<br>3685 GRAY ABBEY DR<br>ALFRETTA GA 30022 |
| CREDITOR ID: 418887-ST<br>ELAINE H BAILEY<br>PO BOX 905<br>FRONT  ROYAL VA 22630 | CREDITOR ID: 418888-ST<br>ELAINE M BECKER & ROBERT N<br>BECKER JT TEN<br>119 EVERGREEN DRIVE<br>IRWIN PA 15642 | CREDITOR ID: 418889-ST<br>ELAINE OWENS<br>1255 COUNTRY CLUB DR<br>SPEARFISH SD 57783-3108 |
| CREDITOR ID: 418890-ST<br>ELAINE W HURTT & WILLIAM T<br>HURTT JT TEN<br>3818 23RD ST<br>MERIDIAN MS 39307-5251 | CREDITOR ID: 418891-ST<br>ELAINE YOUNG<br>1033 FAIRFAX CIRCLE WEST<br>BOYNTON  BEACH FL 33436 | CREDITOR ID: 418892-ST<br>ELAM CARLTON CARR JR<br>1508 DOGWOOD LN<br>DILLON SC 29536 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 418893-ST<br>ELBERT L HENDERSON<br>BOX 342<br>EASLEY SC 29641 | CREDITOR ID: 418894-ST<br>ELBERT PRINCE<br>353 6TH ST SE<br>PARIS TX 75460 | CREDITOR ID: 418895-ST<br>ELEANOR B HAMMER<br>4168 E BUCHANAN DR<br>COLUMBIA SC 29206 |
| CREDITOR ID: 418896-ST<br>ELEANOR C BOCKMAN TTEE U-A<br>DTD 07-11-00ELEANOR C<br>BOCKMANTRUST<br>345 MANGO ST #502<br>FT  MYERS  BCH FL 33931 | CREDITOR ID: 418897-ST<br>ELEANOR C KELTON TTEE U-A<br>DTD 1/9/92 F-B-O<br>ELEANOR C KELTON REV TRUST<br>274 MYRTLE ST<br>MANCHESTER NH 03104 | CREDITOR ID: 418898-ST<br>ELEANOR D MAHAN<br>211 GLENDALE RD<br>UNION SC 29379 |
| CREDITOR ID: 418899-ST<br>ELEANOR F DANNER<br>6736 REEVES ST<br>RICHLAND  HLS TX 76118 | CREDITOR ID: 418900-ST<br>ELEANOR H HOMMEL<br>PO BOX 400<br>UNION  SPRINGS NY 13160 | CREDITOR ID: 418901-ST<br>ELEANOR H PARKER<br>74 SOUTH BATTERY<br>CHARLESTON SC 29401 |
| CREDITOR ID: 418902-ST<br>ELEANOR JANE SHUSTER<br>CHURCHILL PARK APT<br>7203 CHURCH CT APT 171<br>LOUISVILLE KY 40220-7139 | CREDITOR ID: 418905-ST<br>ELEANOR M MASON & VICTOR J<br>MASON JR JT TEN<br>515 TIMOTHY DR<br>ELIZABETH  CITY NC 27909 | CREDITOR ID: 418906-ST<br>ELEANOR NOLEN HYDER & THOMAS<br>C HYDER JT TEN<br>8052 CHARMONT DR S<br>JACKSONVILLE FL 32277-0922 |
| CREDITOR ID: 418907-ST<br>ELEANOR SHUSTER<br>CHURCHILL PARK APT<br>7203 CHURCH CT APT 171<br>LOUISVILLE KY 40220-7139 | CREDITOR ID: 418908-ST<br>ELEASE ANDERSON NICELY<br>171 WILLINGHAM ST<br>CORNELIA GA 30531 | CREDITOR ID: 418910-ST<br>ELISA M ROCHE CUST FOR HAYDEN<br>J MEDEIROS UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1975 W EBBTIDE WAY<br>ANAHEIM CA 92801-1712 |
| CREDITOR ID: 418911-ST<br>ELIZA SWOOPE & ELI SWOOPE<br>JT TEN<br>1426 N 35TH ST<br>FORT  PIERCE FL 34947 | CREDITOR ID: 418912-ST<br>ELIZABETH A CRISS<br>22 PALMETTO DR<br>DEBARY FL 32713 | CREDITOR ID: 418913-ST<br>ELIZABETH ANN LONG<br>8151 RENNER BLVD<br>APT #10<br>LENEXA KS 66219 |
| CREDITOR ID: 418915-ST<br>ELIZABETH ANN STROBL CUST<br>MARY MICHAEL STROBL<br>UNIF TRAN MIN ACT WV<br>5606 GREENMONT PL<br>VIENNA WV 26105-3290 | CREDITOR ID: 418916-ST<br>ELIZABETH B HAYNES<br>7101 KAISER PL<br>FALLS  CHURCH VA 22042 | CREDITOR ID: 418917-ST<br>ELIZABETH B MONAHAN<br>1885 RIFLE RANGE RD # 17<br>MT  PLEASANT SC 29464-9440 |
| CREDITOR ID: 418918-ST<br>ELIZABETH C DOWNS<br>4665 WHITE EAGLE LN<br>HICKORY NC 28602-9459 | CREDITOR ID: 418919-ST<br>ELIZABETH C ODONNELL<br>886 HAWKINS CUMMINS RD<br>PARIS KY 40361-9771 | CREDITOR ID: 418920-ST<br>ELIZABETH C SMITH & GERALD K<br>HAMILTON JT TEN<br>585 E CERMAK ST<br>HERNANDO FL 34442 |
| CREDITOR ID: 418921-ST<br>ELIZABETH D IGNAZIO<br>206 SOUTH AVE<br>MEDIA PA 19063-3121 | CREDITOR ID: 418922-ST<br>ELIZABETH D KILLOUGH<br>6615 LENCZYK DR<br>JACKSONVILLE FL 32277-2519 | CREDITOR ID: 418923-ST<br>ELIZABETH DI PAOLA<br>1315 SW 82ND TER<br>N  LAUDERDALE FL 33068-3514 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:  05-03817-3F1**

CREDITOR ID: 418924-ST
ELIZABETH E DAMERON
5491 WALNUT GROVE RD
MEMPHIS TN 38120-1955

CREDITOR ID: 418925-ST
ELIZABETH E DANIELS
3 SANFORD RD
COLORADO  SPGS CO 80906

CREDITOR ID: 418926-ST
ELIZABETH E MCMAHON
1711 MEREDITH LANE
BELLEAIR FL 33756

CREDITOR ID: 418927-ST
ELIZABETH E MOSELEY
4721 BLOUNT AVE
JACKSONVILLE FL 32210

CREDITOR ID: 418928-ST
ELIZABETH G ALLEN
504 GREEN APPLE TURN
BRENTWOOD TN 37027-4730

CREDITOR ID: 418929-ST
ELIZABETH H JONES
2110 TOPEKA AVE
LUBBOCK TX 79407-2324

CREDITOR ID: 418930-ST
ELIZABETH HARLIN KING
5520 SHIVER SUMMIT
ATLANTA GA 30342

CREDITOR ID: 418931-ST
ELIZABETH HEIMAN
438 WILCOX
KIRKWOOD MO 63122

CREDITOR ID: 418932-ST
ELIZABETH JOHNSON
4463 GOODBYS HIDEAWAY
JACKSONVILLE FL 32217

CREDITOR ID: 418933-ST
ELIZABETH M DAVIS & EUGENE M
DAVIS JT TEN
#19
350 LIBERTY AVE
MOUNT  DORA FL 32757

CREDITOR ID: 418934-ST
ELIZABETH M HOBBS TRUSTEE
U-A DTD 08-19-96ELIZABETH M
HOBBSREVOCABLE TRUST
452 SONGBIRD WAY
APOPKA FL 32712

CREDITOR ID: 418935-ST
ELIZABETH M HOWARD
RR 1 BOX 1814
TOWNSEND GA 31331

CREDITOR ID: 418936-ST
ELIZABETH M PEGG
4421 LAMBERT DRIVE
KENNESAW GA 30144

CREDITOR ID: 418937-ST
ELIZABETH MITCHELL WALTER
7163 SE 173RD ARLINGTON LOOP
THE  VILLAGES FL 32162-5330

CREDITOR ID: 418938-ST
ELIZABETH O MCADAMS
711 OVERBROOK DR
HIGH  POINT NC 27262

CREDITOR ID: 418939-ST
ELIZABETH T TALLEY
704 PLANTATION CV
WOODSTOCK GA 30188

CREDITOR ID: 418940-ST
ELIZABETH W SHAW
5863 15TH RD N
ARLINGTON VA 22205-2219

CREDITOR ID: 418941-ST
ELLA L KNIGHT
1107 WATKINS ST
NATCHEZ MS 39120

CREDITOR ID: 418943-ST
ELLEN C SHERROD & HUBERT L
SHERROD JT TEN
P O BOX 1138
MADISON FL 32341

CREDITOR ID: 418944-ST
ELLEN LINKER
163 ROUND HILL RD
ROSLYN  HEIGHTS NY 11577-1536

CREDITOR ID: 418945-ST
ELLEN R PORTER
1011 W 30TH AVE
SPOKANE WA 99203

CREDITOR ID: 418946-ST
ELLEN SYDNEY LADD
APT 5-M
44 HILL STREET
MORRISTOWN NJ 07960

CREDITOR ID: 418947-ST
ELLIOT B TABACK
PO BOX 861
NEW  YORK NY 10108

CREDITOR ID: 418948-ST
ELLIOTT JONES
45095 STRATTON RD
CALLAHAN FL 32011-6024

CREDITOR ID: 418949-ST
ELLIS J ALLIGOOD
509 PARKER ST
MCRAE GA 31055

CREDITOR ID: 418950-ST
ELLIS VIEL
900 NW 138TH ST
N  MIAMI FL 33168-6703

CREDITOR ID: 418951-ST
ELMER OXNER JENKINS JR
334 OLD NEWBERRY HWY
WHITMIRE SC 29178

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 418952-ST
ELMER W KLOEHN & LENORE M
KLOEHN JT TEN
604 PIONEER RD
CEDARBURG WI 53012-9475

CREDITOR ID: 418953-ST
ELOISE E ADAIR
29 FERNCLIFF TERR
SHORT  HILLS NJ 07078

CREDITOR ID: 418954-ST
ELOISE M WILLIAMS & MILNER R
WILLIAMS JT TEN
6623 KREIDT DR C
ORLANDO FL 32818

CREDITOR ID: 418955-ST
ELSBETH H KOLB & EDWARD M
KOLB JT TEN
1105 YALE AVE
BRADENTON FL 34207-5251

CREDITOR ID: 418956-ST
ELSIE A REICHART
12201 WATERFORD PL
LOUISVILLE KY 40291-3866

CREDITOR ID: 418957-ST
ELSIE D WALLEY
9228 FOREMAST AVE APT 3913
PORT  RICHEY FL 34668

CREDITOR ID: 418958-ST
ELSIE JANE BIGELOW
BOX 5271
EUGENE OR 97405

CREDITOR ID: 418959-ST
ELSIE R MUELLER
C/O GOEKE GOEKE
1000 PROVIDENT BANK BLDG
630 VINE ST 10TH FLOOR
CINCINNATI OH 45202

CREDITOR ID: 418960-ST
ELTON P NEWMAN & MARK E
NEWMAN & LINDA K NEWMAN &
JT TEN
PO BOX 1709
TAMPA FL 33601-1709

CREDITOR ID: 418961-ST
ELTON W SPAULDING
1710 ELISE MARIE DR
SEFFNER FL 33584-5324

CREDITOR ID: 418962-ST
ELVIE D WALKER
203 HILLBROOK DR
SYLACAUGA AL 35150-3300

CREDITOR ID: 418963-ST
ELZIE R WHALEY & KAREN H
WHALEY JT TEN
13200 IDYLWILD FARM RD
FORT  MYERS FL 33905

CREDITOR ID: 418964-ST
EMILY M FILLEY TTEE U A
05/11/89 EMILY M FILLEY
LIVING TRUST
RR 2 LAKE RD
PRATT KS 67124

CREDITOR ID: 418965-ST
EMMA G ALLEN
407 BAPTIST RD
NEWPORT NJ 08345

CREDITOR ID: 418966-ST
EMMA LEE BATES
PO BOX 468
CLINTON SC 29325

CREDITOR ID: 417165-BB
EMMET & CO., INC.
ATTN: CHRISTOPHER T EMMET SR.
12 PEAPACK ROAD
PO BOX 160
FAR HILLS NJ 07931

CREDITOR ID: 417166-BB
EMMET A. LARKIN COMPANY, INC.
ATTN: ALLAN HAVRON
100 BUSHY STREET, 10TH FL
SAN FRANCISCO CA 04107-3997

CREDITOR ID: 418967-ST
EMMETT V BATTEN & ROSE Q
BATTEN JT TEN
5330 CLARENDON RD
JACKSONVILLE FL 32205

CREDITOR ID: 418968-ST
ENGLISH B ROGERS
3516 WOODHAVEN RD NW
ATLANTA GA 30305

CREDITOR ID: 418969-ST
ENRIQUE SANTOS BORBUA
5800 LAKESIDE DR APT 1106
MARGATE FL 33063

CREDITOR ID: 418970-ST
ERBON YOUNG
12851 GREEN AVE
MIAMI FL 33167

CREDITOR ID: 418971-ST
ERIC F METZ
110 WATCHTOWER LANE
SYRACUSE NY 13219

CREDITOR ID: 418972-ST
ERIC J MEYER
5724 EULA AVE
CINCINNATI OH 45248

CREDITOR ID: 418973-ST
ERIC SHAW
4033 SW 139TH STREET RD
OCALA FL 34473-2139

CREDITOR ID: 418974-ST
ERICA A C DRYDEN
1103 LARKSPUR LN
SEABROOK TX 77586-4724

CREDITOR ID: 418975-ST
ERICA L WINKLES
116 E GORDON ST
VILLA  RICA GA 30180-2018

CREDITOR ID: 418976-ST
ERICK JOHN FOURNIER
3370 BEAURIVAGE DR
APT S7
POMPANO  BEACH FL 33064

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 418977-ST
ERIK C SMITH
1107 EAST UNIVERSITY AVE
DELAND FL 32724

CREDITOR ID: 418978-ST
ERIN IVERSON
528 S 600 W
BRIGHAM CITY UT 84302

CREDITOR ID: 418979-ST
ERIN JENNIFER WOLFSON
1725 BEACH AVE
ATLANTIC BEACH FL 32233-5838

CREDITOR ID: 418980-ST
ERMA HEITSENRETHER
433 SCOFIELD ST # 2
CURWENSVILLE PA 16833

CREDITOR ID: 418981-ST
ERNEST CARDONE
213 SW 3RD AVE
BOYNTON BEACH FL 33435

CREDITOR ID: 418982-ST
ERNEST CHARLES FASOLDT JR
1291 ROCKDALE BLVD
SUMTER SC 29154-8889

CREDITOR ID: 418983-ST
ERNEST E SKILLMAN JR
753 KENILWORTH PKWY
BATON ROUGE LA 70808

CREDITOR ID: 418984-ST
ERNESTINE L LARKIN
ATTEN JAMES A SMITH
52 DOGTOWN RD
QUINCY FL 32352

CREDITOR ID: 418985-ST
ESTHER LUCILE GREENE
1265 STARLING AVE
MIAMI SPRINGS FL 33166-3148

CREDITOR ID: 418986-ST
ESTHER M CARROLL
4403 WOODRIDGE DR
SANDUSKY OH 44870

CREDITOR ID: 418987-ST
ESTHER M VOLLBRECHT
1603 ELM ST S
MOORHEAD MN 56560

CREDITOR ID: 418988-ST
ESTHER WINTER SCHLEMMER
74 NASH ST
SUMTER SC 29150-3219

CREDITOR ID: 418989-ST
EUGENE C CULBERTSON &
MILDRED W CULBERTSON JT TEN
1603 TOWELL LN
ESCONDIDO CA 92029

CREDITOR ID: 418990-ST
EUGENE H HASENBERG & RUTH E
HASENBERG TR U-A 02-11-85
F-B-O EUGENE H HASENBERG &
RUTH HASENBERG
1910 CHAUCER CT
PALM HARBOR FL 34684

CREDITOR ID: 418991-ST
EUGENE H RODGERS JR & KAY
RODGERS JT TEN
BOX 262
OSTEEN FL 32764

CREDITOR ID: 418992-ST
EUGENE J SAKSON
127 KNIGHTSBRIDGE DR
YARDLEY PA 19067

CREDITOR ID: 418993-ST
EUGENE L FUNKHOUSER & GENEVA
A FUNKHOUSER JT TEN
PO BOX 340
ALACHUA FL 32616-0340

CREDITOR ID: 418995-ST
EUGENE L HANNAH TRUSTEE U-A
DTD 01-10-96 THE HANNAH
FAMILY FAMILY TRUST
5839 CLARK AVE
LAKEWOOD CA 90712-1201

CREDITOR ID: 418996-ST
EUGENE T MIZE
8841 GEORGETTE ST
PANAMA CITY FL 32407

CREDITOR ID: 418997-ST
EUGENEA R WILLIAMSON CUST
CARLY R WILLIAMSON UNDER THE
AL UNIF TRAN MIN ACT
200 PINE NEEDLE DR
SELMA AL 36701-7137

CREDITOR ID: 418998-ST
EVA NEACE
9618 HWY 30E
JACKSON KY 41339

CREDITOR ID: 418999-ST
EVALINE D KERRICK
88 COLONIAL CT
OWENSBORO KY 42303

CREDITOR ID: 419000-ST
EVALYN S PURNELL & RHESA H
PURNELL JT TEN
3206 PINEHURST PLACE
CHARLOTTE NC 28209

CREDITOR ID: 419001-ST
EVANGELINE M XEROTERES
10353 CARROLLWOOD LN
APT 141
TAMPA FL 33618

CREDITOR ID: 419002-ST
EVELYN ANN SNIPES
2402 BRADFORD DR 7A
WILSON NC 27896

CREDITOR ID: 419003-ST
EVELYN B PORTER
493 WOODHAVEN WAY
ATHENS GA 30606

CREDITOR ID: 419004-ST
EVELYN E WAUGH
861 GREENBRIAR RD
WILMINGTON NC 28409-3922

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419005-ST<br>EVELYN F DRY<br>PO BOX 574<br>GRANITE  QUARRY NC 28072 | CREDITOR ID: 419006-ST<br>EVELYN G HART<br>140 LAKELAND CIRCLE<br>FAYETTEVILLE GA 30215 | CREDITOR ID: 419007-ST<br>EVELYN M ISON<br>3518 CYPRESS CLUB DR # 103<br>CHARLOTTE NC 28210 |
| CREDITOR ID: 419008-ST<br>EVELYN M PALMER<br>3937 MIDVALE RD<br>TUCKER GA 30084 | CREDITOR ID: 419009-ST<br>EVELYN R SAUBEL<br>304 S BUCKHOUT ST<br>STATE  COLLEGE PA 16801-3926 | CREDITOR ID: 419010-ST<br>EVELYN S BRINKLEY<br>6196 PETRA MILL RD<br>GRANITE  FALLS NC 28630 |
| CREDITOR ID: 419011-ST<br>EVELYN SCHNEIDER & EDWARD<br>SCHNEIDER JT TEN<br>325 PENNINGTON CT<br>RYL  PALM  BCH FL 33411-1538 | CREDITOR ID: 419012-ST<br>EVELYN V MCDOWELL<br>1204 SOUTH AVE<br>SOUTH  BOSTON VA 24592-2628 | CREDITOR ID: 419013-ST<br>EVELYN W MEHAFFEY<br>1160 CHADDOCK RD<br>BEDFORD VA 24523 |
| CREDITOR ID: 419014-ST<br>EVERETT J CLARK & BEVERLY K<br>CLARK JT TEN<br>171 HILLTOP RD<br>CHESHIRE CT 06410-3643 | CREDITOR ID: 419015-ST<br>EZEQUIEL MARTINEZ & ALICIA L<br>MARTINEZ JT TEN<br>310 E 45TH ST<br>HIALEAH FL 33013 | CREDITOR ID: 419016-ST<br>F W HAMMOND<br>ATLANTIC BEACH<br>1835 SELVA GRANDE DR<br>ATLANTIC  BEACH FL 32233 |
| CREDITOR ID: 419017-ST<br>FAITH S LEBRUN<br>431 PLANTERS ROW<br>LAFAYETTE LA 70508 | CREDITOR ID: 419018-ST<br>FANELLE L LAUGHLIN<br>2525 NANTUCKET DR UNIT 5<br>HOUSTON TX 77057-4829 | CREDITOR ID: 419019-ST<br>FANNIE M RABON<br>11172 HWY 905 NORTH<br>LONG SC 29568 |
| CREDITOR ID: 419020-ST<br>FARON L LONG<br>808 W VICTOR ST<br>HUGO OK 74743 | CREDITOR ID: 419021-ST<br>FARRAN L HAMILTON<br>613 S PARSONS AVE<br>DELAND FL 32720-6812 | CREDITOR ID: 419022-ST<br>FAYE A BOWMAN & JAMES C<br>BOWMAN JT TEN<br>ATTN FAYE A MOBLEY<br>14632 N STATE ROAD 121<br>MACCLENNY FL 32063-4286 |
| CREDITOR ID: 419023-ST<br>FAYE RHODES HIGGINBOTHAM<br>2310 COLLEGE ST SE<br>DECATUR AL 35601 | CREDITOR ID: 417167-BB<br>FERRIS, BAKER WATTS, INCORPORATED<br>ATTN: GEORGE E ANTHONY<br>8403 COLESVILLE ROAD, STE 900<br>SILVER SPRING MD 20910 | CREDITOR ID: 417168-BB<br>FIDUCIARY SSB<br>ATTN: STEPHEN M MORAN<br>225 FRANKLIN STREET<br>MAO-3<br>BOSTON MA 02110 |
| CREDITOR ID: 417169-BB<br>FIDUCIARY TRUST CO OF BOSTON<br>ATTN: BRAD FINNIGAN<br>175 FEDERAL STREET<br>BOSTON MA 02110 | CREDITOR ID: 417170-BB<br>FIFTH THIRD BANK, THE<br>ATTN: LANCE WELLS<br>38 FOUNTAIN SQUARE PLAZA<br>MAIL DROP 1090F1<br>CINCINNATI OH 45263 | CREDITOR ID: 419024-ST<br>FIRST CLEARING CORP<br>10700 WHEAT FIRST DR<br>3RD FL WF1220<br>GLEN  ALLEN VA 23060-9243 |
| CREDITOR ID: 419025-ST<br>FIRST CLEARING CORPORATION<br>PO BOX 6570<br>GLEN  ALLEN VA 23058-6570 | CREDITOR ID: 417172-BB<br>FIRST CLEARING, LLC<br>ATTN: MICHELE URESH<br>10700 WHEAT FIRST DRIVE<br>WS 115<br>GLEN ALLEN VA 23060 | CREDITOR ID: 417173-BB<br>FIRST CLEARING, LLC<br>ATTN: WANDA DAVIS<br>901 EAST BYRD STREET<br>RICHMOND VA 23219 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 417346-BB
FIRST OPTIONS OF CHICAGO, INC.
ATTN: ANTHONY BRUNO
30 HUDSON STREET, 10TH FLOOR
JERSEY CITY NJ 07302

CREDITOR ID: 419027-ST
FIRST SOUTHWEST COMPANY
325 N SAINT PAUL ST STE 800
DALLAS TX 75201-3852

CREDITOR ID: 417174-BB
FIRST SOUTHWEST COMPANY
ATTN: JAMES FURINO
1700 PACIFIC AVENUE, SUITE 500
DALLAS TX 75201

CREDITOR ID: 417175-BB
FIRST TRUST CORP/DBA RESOURCES TRUS
ATTN: BARBARA HUGHES
717 17TH STREET, SUITE 2600
DENVER CO 80202-3323

CREDITOR ID: 419051-ST
FIRST UNION NATIONAL BANK &
H JAY SKELTON CO-TRUSTEES
U/A DTD 11-15-65CAROLE
DAVIS CROCKERFAMILY TRUST A
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 419034-ST
FIRST UNION NATIONAL BANK &
T WAYNE DAVIS CO-TRUSTEES
U-A DTD 07-26-65DIANNE
DAVIS MCCALLAFAMILY TRUST A
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 419053-ST
FIRST UNION NAT'L BANK & H
JAY SKELTON CO-TTEES DTD
11-15-65ALICE KAY DAVIS
O'ROURKEFAMILY TRUST A
P O BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 417176-BB
FISERV SECURITIES, INC
ATTN: VICKY CARR
2005 MARKET STREET, 12TH FL
PHILADELPHIA PA 19103

CREDITOR ID: 417177-BB
FLEET NATIONAL BANK
ATTN: SWAMI KALRA
159 EAST MAIN STREET
ROCHESTER NY 14638

CREDITOR ID: 419054-ST
FLEET SECURITIES
26 BROADWAY 12TH FL
ATTN  REORG
NEW YORK  NY 10004-1798

CREDITOR ID: 417178-BB
FLEET SECURITIES, INC
ATTN: KATHY GUILLOU
26 BROADWAY, 12TH FL
NEW YORK NY 10004

CREDITOR ID: 419055-ST
FLETCHER A PRIBBLE
1114 ARDMORE DR
LYNCHBURG VA 24501

CREDITOR ID: 419056-ST
FLO LEWELLEN
ATTN E NELSON
P O BOX 1936
MANASSAS VA 20108

CREDITOR ID: 419057-ST
FLORENCE ANNE DECK BRYANS
2340 HIGH RIDGE RD
MELBORNE FL 32935

CREDITOR ID: 419058-ST
FLORENCE B JENNINGS
182 SHOAL CRK CHURCH LOOP
WHITTIER NC 28789

CREDITOR ID: 419059-ST
FLORENCE C MOYE
PO BOX 69
MAURY NC 28554-0069

CREDITOR ID: 419060-ST
FLORENCE COLLIER MOYE
PO BOX 69
MAURY NC 28554-0069

CREDITOR ID: 419061-ST
FLORENCE D ROBERTS
801 VALLEY RD
MASON NH 03048

CREDITOR ID: 419062-ST
FLORENCE E HUNT & ALLEN L
HUNT JT TEN
5163 CLONTZ AVE
MORGANTON NC 28655-9217

CREDITOR ID: 419063-ST
FLORENCE G GWYN
PO BOX 1004
N  WILKESBORO NC 28659-1004

CREDITOR ID: 419064-ST
FLORENCE S LA ROCHE
BLACKWELL
1720 LAKEVIEW AVE
CAMDEN SC 29020

CREDITOR ID: 419065-ST
FLORENCE WOLF
1976 CAMPANELLI BLVD
BOYNTON  BEACH FL 33426

CREDITOR ID: 419066-ST
FLOYD C LONG
2494 BLANEY RD
CHESTER SC 29706

CREDITOR ID: 419067-ST
FLOYD W TURNER
7343 HWY 1 S
DONALDSONVILLE LA 70346

CREDITOR ID: 417179-BB
FOLIO INVESTMENT, INC.
ATTN: BRIAN DARBY
8401 OLD COURTHOUSE ROAD
VIENNA VA 22182

CREDITOR ID: 419068-ST
FRANCE M DOREY & RANDY J
DOREY JT TEN
709 SW SAIL TER
PORT  SAINT  LUCIE FL 34953-2628

CREDITOR ID: 419069-ST
FRANCES A JAMES
7505 ALTAMA RD
JACKSONVILLE FL 32216-9307

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 419071-ST
FRANCES A PARRISH CUST
MATTHEW EDWARD PARRISH UNIF
TRANS MIN ACT FL
PO BOX 147
EAGLE  LAKE FL 33839-0147

CREDITOR ID: 419072-ST
FRANCES ANNETTE WALKER
6200 WOODMONT BLVD
NORCROSS GA 30071

CREDITOR ID: 417323-B3
FRANCES CONLEY
1120 NANA AVE
ORLANDO FL 32809

CREDITOR ID: 417336-B3
FRANCES CONLEY
LAURENCE EVANS, ESQ.
MARK V. MORSCH ATTORNEY @ LAW
2425 LEEROAD
WINTER PARK FL 32789

CREDITOR ID: 419073-ST
FRANCES CUSACK
197 FOREST LN
DEBARY FL 32713-2051

CREDITOR ID: 419074-ST
FRANCES D CLARY & JOSEPHINE
C UNDERKOFLER JT TEN
1156 MONTEVIDEO ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 419075-ST
FRANCES E MOTE
3147 MARLAND ST
JACKSONVILLE FL 32209-3419

CREDITOR ID: 419076-ST
FRANCES E RUSS & CLYDE RUSS
JT TEN
450552 OLD DIXIE HWY
CALLAHAN FL 32011

CREDITOR ID: 419077-ST
FRANCES EVANS BRYAN CUST
EVAN BRYAN WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004

CREDITOR ID: 419078-ST
FRANCES H BAYLESS & PAUL I
BAYLESS JT TEN
RR 1 BOX 1025
SAINT  GEORGE GA 31646

CREDITOR ID: 419079-ST
FRANCES HOWE BOYD
9907 GEMINI DRIVE
SAN  ANTONIO TX 78217

CREDITOR ID: 419080-ST
FRANCES I PICKERING
1305 COLUMBIA RD
ORANGEBURG SC 29115-5201

CREDITOR ID: 419081-ST
FRANCES L HANNA
3502 EAST WILLOW AVE
PHOENIX AZ 85032

CREDITOR ID: 419082-ST
FRANCES O BECKSTROM
APT 3G
936 INTRACOASTAL DR
FORT  LAUDERDALE FL 33304

CREDITOR ID: 419083-ST
FRANCES P WILLIAMS
PO BOX 966
HAVANA FL 32333-0966

CREDITOR ID: 419084-ST
FRANCES S JACKSON
33 BYNUMS PL
HENDERSONVILLE NC 28792

CREDITOR ID: 419085-ST
FRANCES S VELEZ
PO BOX 943
KNIGHTDALE NC 27545

CREDITOR ID: 419086-ST
FRANCES SHEARER CANNON
1713 BAY SHORE DR
FORT  PIERCE FL 34949

CREDITOR ID: 419087-ST
FRANCES W CRAMER
1054 AUSTIN AVENUE
ATLANTA GA 30307

CREDITOR ID: 419088-ST
FRANCES WILSON CRAMER
1054 AUSTIN AVE
ATLANTA GA 30307

CREDITOR ID: 419089-ST
FRANCIS H ECKERT &
GARY A ECKERT JT TEN
4291 CRYSTAL RD
UNION  SITY TN 38261-7463

CREDITOR ID: 419090-ST
FRANCIS X CLEGG & BEVERLY B
CLEGG JT TEN
52 CYPRESS PT
WIMBERLEY TX 78676-9415

CREDITOR ID: 419091-ST
FRANK A CURTO & WINIFRED T
CURTO JT TEN
714 PERSIMMON CIR
EDGEWATER FL 32132

CREDITOR ID: 419092-ST
FRANK C KREJCI & ANNA MAE
KREJCI JT TEN
11951 MONOCO LN
BONITA  SPRINGS FL 34135

CREDITOR ID: 419093-ST
FRANK COFRANCESCO
35 HARTMAN AVE
EAST  HAVEN CT 06512

CREDITOR ID: 419094-ST
FRANK CONOVER & DONNA
CONOVER JT TEN
3004 ST LYNDA DR
MANSFIELD TX 76063

CREDITOR ID: 419095-ST
FRANK D OWENBY
8992 BELLS FERRY RD
CANTON GA 30114

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419096-ST<br>FRANK E ALVEY & MARY E ALVEY<br>JT TEN<br>9121 WANLOU DR<br>LOUISVILLE KY 40272-2746 | CREDITOR ID: 419097-ST<br>FRANK E BOOKER III<br>PO BOX 20124<br>ST  SIMONS ISLAND GA 31522-8124 | CREDITOR ID: 419098-ST<br>FRANK E DAVIS<br>509 GARREN RD<br>BELTON SC 29627 |
| CREDITOR ID: 419099-ST<br>FRANK H ANTHONY JR<br>326 ATHERTON DR<br>METAIRIE LA 70005 | CREDITOR ID: 419100-ST<br>FRANK J ADLER<br>4525 SOUTH LEWIS COURT<br>LITTLETON CO 80127 | CREDITOR ID: 419101-ST<br>FRANK J GILL JR<br>3713 GALLO DR<br>CHALMETTE LA 70043-1527 |
| CREDITOR ID: 419102-ST<br>FRANK J HAAS TTEE U-A DTD<br>05-08-80FRANK J HAASREV<br>TRUST<br>184 N WATERWAY DR<br>PORT  CHARLOTTE FL 33952 | CREDITOR ID: 419103-ST<br>FRANK JOSEPH HESTON PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFMARY B HART<br>STE 311<br>300 UNIVERSITY DR<br>CORAL  SPRINGS FL 33071 | CREDITOR ID: 419104-ST<br>FRANK L HODSHIRE & CAROLE G<br>HODSHIRE TTEES U-A 05-18-92<br>HODSHIREFAMILY TRUST<br>2031 12TH ST<br>EAST  MOLINE IL 61244 |
| CREDITOR ID: 419105-ST<br>FRANK L JAMES SR CUST<br>JESSICA EILEEN JAMESUNIF<br>TRAN MIN ACT FL<br>2204 WHITLOCK PLACE<br>DOVER FL 33527 | CREDITOR ID: 419106-ST<br>FRANK L JAMES SR CUST|FRANK<br>L JAMES IIIUNIF TRAN MIN<br>ACT FL<br>2204 WHITLOCK PLACE<br>DOVER FL 33527 | CREDITOR ID: 419107-ST<br>FRANK L SEEGER<br>7150 WASHINGTON AVE<br>SAINT  LOUIS MO 63130-4312 |
| CREDITOR ID: 419108-ST<br>FRANK LAZARAN<br>409 ROYAL TERN RD S<br>PONTE  VEDRA  BEACH FL 32082-7223 | CREDITOR ID: 419109-ST<br>FRANK M AYCOCK & ESTHER J<br>HARTLEY-AYCOCK JT TEN<br>117 ST JOHNS BLVD<br>EAST  PALATKA FL 32131 | CREDITOR ID: 419110-ST<br>FRANK MILLER<br>1300 W BROWARD BLVD<br>FT  LAUDERDALE FL 33312 |
| CREDITOR ID: 419112-ST<br>FRANK PRIMAVERA TOD DONALD<br>PRIMAVERA SUBJECT TO STA TOD<br>RULES<br>250 DIVISION ST<br>CLIFFSIDE  PARK NJ 07010-2305 | CREDITOR ID: 419114-ST<br>FRANK R PRESTON II & JEAN<br>PRESTON PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFFRANK R PRESTON<br>4026 VESTVIEW DR<br>VESTAVIA  HILLS AL 35242 | CREDITOR ID: 419115-ST<br>FRANK RODRIGUES & SALLY<br>RODRIGUES JT TEN<br>936 1ST AVE N<br>ST  PETERSBURG FL 33705-1502 |
| CREDITOR ID: 419116-ST<br>FRANK W LEEDY & E MARIAN<br>LEEDY JT TEN<br>680 ORCHID DRIVE<br>NAPLES FL 33940 | CREDITOR ID: 419117-ST<br>FRANKIE LEE PRUGH TRUSTEE<br>U-A DTD 08-21-96 THEFRANKIE<br>LEE PRUGHREVOCABLE TRUST<br>35025 RAINTREE DR<br>FRUTILAND  PK FL 34731 | CREDITOR ID: 419118-ST<br>FRANKLIN KARL SHEALY JR<br>103 OLD PARK DR<br>COLUMBIA SC 29229-8750 |
| CREDITOR ID: 419119-ST<br>FRANKLY D GRAHAM<br>223 SIMMON CHAPEL CIR<br>TUSKEGEE AL 36083-3525 | CREDITOR ID: 419120-ST<br>FRANKLYN A JOHNSON TR U-A<br>DTD 09-23-91FRANKLYN A<br>JOHNSONREV TRUST<br>BOX 1873<br>BONITA  SPGS FL 34133 | CREDITOR ID: 419122-ST<br>FRED A REISER & GLADYS<br>REISER JT TEN<br>750 LIDO BLVD APT 68A<br>LIDO  BEACH NY 11561 |
| CREDITOR ID: 419121-ST<br>FRED A REISER & GLADYS<br>REISER JT TEN<br>2307 SW 81ST TER<br>N  LAUDERDALE FL 33068 | CREDITOR ID: 419123-ST<br>FRED BUCHANAN<br>RT 2 BOX 159 D<br>GOSHEN AL 36035 | CREDITOR ID: 419124-ST<br>FRED H DEATON JR & BETH<br>DEATON PRICE TR U-A 12-13-63<br>PO BOX 1021<br>STATESVILLE NC 28687-1021 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419125-ST<br>FRED L MEYER<br>302 FARMINGTON DR<br>LAKESIDE  PARK KY 41017 | CREDITOR ID: 419126-ST<br>FRED LEE ALBERTS SR & EVELYN<br>DENISE ALBERTS JT TEN<br>624 JAMAICA AVENUE<br>TAMPA FL 33606 | CREDITOR ID: 419127-ST<br>FRED RAAB<br>102 E JOLIET ST<br>SCHERERVILLE IN 46375 |
| CREDITOR ID: 419128-ST<br>FRED W HAMMOND<br>ATLANTIC BEACH<br>1835 SELVA GRANDE DR<br>ATLANTIC  BEACH FL 32233 | CREDITOR ID: 419129-ST<br>FREDERICK M WHITAKER<br>47 COLEMAN ST<br>SEEKONK MA 02771 | CREDITOR ID: 419130-ST<br>FREDERICK R MOLDENEST<br>10013 DERBYSHIRE ST NW<br>NORTH  CANTON OH 44720 |
| CREDITOR ID: 419131-ST<br>FREDERICK READEN<br>3017 BRODKIN AVE<br>FORT  WASHINGTON MD 20744-2306 | CREDITOR ID: 419132-ST<br>FREDRICK BROCTON PATTERSON<br>2540 ROUNDTABLE RD<br>MONROE NC 28110-8415 | CREDITOR ID: 419133-ST<br>FREDRICK THOMAS MILLER<br>4209 SHAGBARK<br>FORT  WORTH TX 76137 |
| CREDITOR ID: 419134-ST<br>FREEDA M HADLEY<br>1631 STAFFORD AVE<br>LOUISVILLE KY 40216 | CREDITOR ID: 419135-ST<br>FREEMAN MOBLEY & KIMBERLY<br>MOBLEY JT TEN<br>RT 3 BOX 95<br>MADISON FL 32340 | CREDITOR ID: 419136-ST<br>FRIEDA REICHLER<br>6 TULIP LN<br>NEW  ROCHELLE NY 10804-1915 |
| CREDITOR ID: 417425-LS<br>FRIENDS OF ARIEL<br>CENTER FOR POLICY RESEARCH<br>C/O MILBERG WEISS BERSHAD ET AL<br>ATTN MAYA SAXENA, ESQ<br>TOWER 1 - 5200 TOWN CENTER STE 600<br>BOCA RATON FL 33486 | CREDITOR ID: 417424-LS<br>FRIENDS OF ARIEL<br>CENTER FOR POLICY RESEARCH<br>POB 830<br> 44810<br>ISRAEL | CREDITOR ID: 417180-BB<br>FTB/FIRST TENNESSEE SECURITIES CORP<br>ATTN: SHIRLEY PARKER<br>845 CROSSOVER LANE, SUITE 150<br>MEMPHIS TN 38117 |
| CREDITOR ID: 419137-ST<br>FULTON B CREECH III<br>PO BOX 2126<br>SUMTER SC 29151 | CREDITOR ID: 419138-ST<br>G A MAFFETT<br>8649 AUTUMN GREEN DR<br>JACKSONVILLE FL 32256 | CREDITOR ID: 419139-ST<br>G B JONES<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 |
| CREDITOR ID: 419141-ST<br>G E CLERC JR<br>P O BOX 724<br>WELAKA FL 32193 | CREDITOR ID: 419142-ST<br>G JAMES NOVAK<br>PO BOX 85671<br>LAS  VEGAS NV 89185-0671 | CREDITOR ID: 419143-ST<br>G L GRESHAM<br>324 PARKSIDE DR<br>SIMPSONVILLE SC 29681-5241 |
| CREDITOR ID: 419144-ST<br>G M HARPER<br>P O BOX B<br>JACKSONVILLE FL 32203 | CREDITOR ID: 419145-ST<br>G R BARTLETT JR<br>105 LANTERN WICK PL<br>PONTE  VEDRA  BEACH FL 32082 | CREDITOR ID: 419146-ST<br>G SIMS CROWELL & DOROTHY B<br>CROWELL TRUSTEES U-A DTD<br>10-30-00 THE CROWELL LIVING<br>TRUST<br>PO BOX 11<br>STONEVILLE NC 27048-0011 |
| CREDITOR ID: 419147-ST<br>G T GUE JR<br>593 LAKE POINTE DR<br>YANCEYVILLE NC 27379-7118 | CREDITOR ID: 419148-ST<br>GABRIEL B AGBALI<br>1629 59TH ENSLEY<br>BHAM AL 35228 | CREDITOR ID: 419149-ST<br>GABRIEL T CLARK<br>359 N PLANK RD<br>SANFORD NC 27330 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419150-ST<br>GAIL A BUCHART<br>9804 SPRING POINTE CT<br>LOUISVILLE KY 40229 | CREDITOR ID: 419151-ST<br>GAIL HENDERSHOT & DONALD<br>HENDERSHOT JT TEN<br>4871 MUIRWOOD DRIVE<br>POWDER  SPRINGS GA 30073 | CREDITOR ID: 419152-ST<br>GAREY D BENSCOTER & C ANN<br>BENSCOTER JT TEN<br>1137 NEW WINSOR LOOP<br>SUN  CITY  CENTER FL 33573 |
| CREDITOR ID: 417428-LS<br>GARFIELD, ROBERT<br>C/O SCHIFFRIN & BARROWAY LLP<br>ATTN MARC A TOPAZ, ESQ.<br>THREE BALA PLAZA EAST<br>BALA CYNWYD PA 19004 | CREDITOR ID: 419153-ST<br>GARRETT L CRAIG & VIRGINIA L<br>CRAIG JT TEN<br>HC 60 BOX 560<br>SPAVINAW OK 74366-9510 | CREDITOR ID: 419154-ST<br>GARRY D WILLIAMS<br>209 RAMBLEWOOD DR APT 141<br>RALEIGH NC 27609-6417 |
| CREDITOR ID: 419155-ST<br>GARY A COTTINGHAM<br>3316 BISHOP PARK DR APT 737<br>WINTER  PARK FL 32792-2856 | CREDITOR ID: 419156-ST<br>GARY A FLOYD<br>3314 MARTHA ST<br>SAVANNAH GA 31404-4935 | CREDITOR ID: 419157-ST<br>GARY CELESTINE<br>852 KERREL VIDRINE RD<br>VILLE  PLATTE LA 70586 |
| CREDITOR ID: 419158-ST<br>GARY GAGE<br>563 CASTLEMAN BRANCH RD<br>SHEPHERDSVLLE KY 40165-9786 | CREDITOR ID: 419159-ST<br>GARY HERSHDORFER<br>167 EAST 67TH ST APT 15B<br>NY NY 10021 | CREDITOR ID: 419160-ST<br>GARY KRIPLEAN<br>4001 WOODSIDE DR<br>CORAL  SPRINGS FL 33065-1905 |
| CREDITOR ID: 419161-ST<br>GARY L HARRISON<br>PO BOX 6356<br>THOMASVILLE GA 31758 | CREDITOR ID: 419162-ST<br>GARY L UHLIG<br>25006 65TH AVE E<br>MYAKKA  CITY FL 34251 | CREDITOR ID: 419163-ST<br>GARY LEE MILLER<br>6415 BLACK OAK LN<br>LOUISVILLE KY 40216 |
| CREDITOR ID: 419164-ST<br>GARY PAUL CRIMMINS<br>10706 ROYAL PALM BLVD<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 419165-ST<br>GARY S LEWIS<br>UNIT 3-B<br>10722 LA PLACIDA DR<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 419166-ST<br>GARY V CHATLAIN<br>21 DUNLIETH DR<br>DESTREHAN LA 70047 |
| CREDITOR ID: 419167-ST<br>GARY W KELLER & JOAN M KELLER<br>JT TEN<br>40 NARRAGANSETT AVE<br>OSSINING NY 10562-2846 | CREDITOR ID: 419168-ST<br>GARY WAYNE DILL<br>1222 N F ST<br>LAKEWORTH FL 33460 | CREDITOR ID: 419169-ST<br>GARY WAYNE DOSS<br>8142 WYNLAKES BLVD<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 419170-ST<br>GASTON JUNIOR EAST<br>4294 TRINITY CHURCH RD<br>KANNAPOLIS NC 28081-9541 | CREDITOR ID: 419171-ST<br>GAYLAND PAUL KARR & EDNA<br>KARR JT TEN<br>5004 WILLNET DRIVE<br>CINCINNATI OH 45238 | CREDITOR ID: 419172-ST<br>GAYLE A HANNAHS<br>7478 GREAT WATERS LANE<br>WEST  CHESTER OH 45069 |
| CREDITOR ID: 419175-ST<br>GAYLE K DAVIS & DUDLEY P<br>DAVIS JT TEN<br>15 WATERFORD DR<br>NACOGDOCHES TX 75965-8701 | CREDITOR ID: 419176-ST<br>GAYNELL T LOUQUE<br>170 N MONTZ AVE<br>GRAMERCY LA 70052-3107 | CREDITOR ID: 419177-ST<br>GENA ROSIERE PADRON<br>1710 NW 85TH AVE<br>PLANTATION FL 33322-4646 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 419178-ST
GENE H BOBZIEN & MARY K
BOBZIEN JT TEN
2613 MEADOW RD
LOUISVILLE KY 40205

CREDITOR ID: 419179-ST
GENE M ASBURY & ROZELLA W
ASBURY JT TEN
12353 S ASTER POINT
FLORAL  CITY FL 34436

CREDITOR ID: 419180-ST
GENE M SHUFORD CUST FOR HALEY
ELIZABETH SHUFORD UNDER THE
TX UNIFORM TRANSFERS TO
MINORS ACT
6612 SMITHS TRACE
CENTREVILLE VA 20120

CREDITOR ID: 419181-ST
GENE M SHUFORD CUST FOR JOHN
MCMURRAY SHUFORD UNDER THE TX
UNIFORM TRANSFERS TO MINORS
ACT
6612 SMITHS TRACE
CENTREVILLE VA 20120

CREDITOR ID: 419182-ST
GENELIA ROMERO
2221 SW 122ND CT
MIAMI FL 33175

CREDITOR ID: 419183-ST
GENEVA DEBACK
200 28TH AVE E
BRADENTON FL 34208

CREDITOR ID: 419184-ST
GENEVIEVE DAVIS
HAMPSHIRE HOUSE
1846 CO HWY 48
ONEONTA NY 13820

CREDITOR ID: 419185-ST
GENEVIEVE G OCHOA
215 FAIRCREST DR
ARLINGTON TX 76018

CREDITOR ID: 419186-ST
GENEVIEVE T OBRIEN
66 MAPLE IN THE WOOD
PORT  ORANGE FL 32129-2340

CREDITOR ID: 419187-ST
GEORGE & PATRICIA MCWHINNEY
TTEES U-A DTD 03-20-97
GEORGE L MCWHINNEY &
PATRICIA F MCWHINNEYTRUST
800 S SILVER CIRCLE
KEY  LARGO FL 33037

CREDITOR ID: 419188-ST
GEORGE A INGALD
427 MORELAND ROAD
HUNTINGDON  VALLEY PA 19006

CREDITOR ID: 419189-ST
GEORGE A SCHELER & DIANE S
SCHELER JT TEN
909 BRIERLY HILL CT
LOUISVILLE KY 40299-4660

CREDITOR ID: 419190-ST
GEORGE A SHAHOOD & CORLISS K
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE  SOUND FL 33455-8119

CREDITOR ID: 419191-ST
GEORGE B ADAMS
477 W BEL AIR AVE
ABERDEEN MD 21001

CREDITOR ID: 419192-ST
GEORGE BODE
2669 DARKE CT
CINCINNATI OH 45233

CREDITOR ID: 419193-ST
GEORGE C TURNER TTEE DTD
11-15-96JESSIE E PENDLETON
TRUST
1483 FLEETWOOD DR
SARASOTA FL 34232

CREDITOR ID: 419194-ST
GEORGE D CARTER
207 W MEEK ST
ABINGDON IL 61410-1452

CREDITOR ID: 419195-ST
GEORGE E CREASY III &
JENNIFER M CREASY JT TEN
209 LANE OF TRISTRAM
GARNER NC 27529-9534

CREDITOR ID: 419196-ST
GEORGE E FRANKLIN & LAUREN
FRANKLIN JT TEN
75235 FUSSELL RD
COVINGTON LA 70435-6635

CREDITOR ID: 419197-ST
GEORGE E HARPER
6917 S ROUND LAKE ROAD
MOUNT  DORA FL 32757

CREDITOR ID: 419198-ST
GEORGE E LEIGH-MANUELL &
JOAN A LEIGH-MANUELL JT TEN
315 WILLIAMS AVE
DAYTONA  BEACH FL 32118

CREDITOR ID: 419199-ST
GEORGE E MILHET
6321 SW 17TH ST
MIAMI FL 33155

CREDITOR ID: 419200-ST
GEORGE E YANDER
RR 3 BOX 1864
WAYMART PA 18472

CREDITOR ID: 419201-ST
GEORGE F LEINEKE III
437 HARRODSWOOD RD #2
FRANKFORT KY 40601

CREDITOR ID: 419202-ST
GEORGE F MC NAIR
119 MAPLEBROOK ST
LAURENS SC 29360

CREDITOR ID: 419203-ST
GEORGE F NEWMAN TTEE U A DTD
04-12-95 GEORGE F NEWMAN REV
TRUST
1511 GLENDELL CIR
COLUMBIA MS 39429-2609

CREDITOR ID: 419204-ST
GEORGE H O'DELL TTEE U-A DTD
12-15-97GEORGE H O'DELL
REV LIVING TRUST
1223 ROXBORO RD
LONGWOOD FL 32750

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419205-ST<br>GEORGE H PIERCE JR<br>1691 OLD WEST BROAD ST<br>ATHENS GA 30606 | CREDITOR ID: 419206-ST<br>GEORGE J BRACK<br>115 CHERRY TREE LN<br>N  AUGUSTA SC 29860-9667 | CREDITOR ID: 419207-ST<br>GEORGE J NOVAK CO A<br>PARTNERSHIP<br>PO BOX 85671<br>LAS  VEGAS NV 89185-0671 |
| CREDITOR ID: 419208-ST<br>GEORGE K COPELAND & TOMMY C<br>COPELAND JT TEN<br>100 AUTUMN DR<br>EARLY TX 76802-3307 | CREDITOR ID: 419209-ST<br>GEORGE KENNETH CLEVELAND<br>116 OLD MT OLIVET RD<br>HARTWELL GA 30643 | CREDITOR ID: 419210-ST<br>GEORGE L BRANNAN<br>1615 W COLLEGE AVE<br>VISALIA CA 93277 |
| CREDITOR ID: 419211-ST<br>GEORGE L RAY<br>216 W GLADE RD<br>COLLEYVILLE TX 76034 | CREDITOR ID: 419212-ST<br>GEORGE L SEYMOUR JR<br>4600 RANGE RD APT 113<br>NICEVILLE FL 32578 | CREDITOR ID: 419213-ST<br>GEORGE LADD<br>PO BOX 130194<br>BIRMINGHAM AL 35213-0194 |
| CREDITOR ID: 419214-ST<br>GEORGE LAFAYETTE BROWN III<br>129 MAYFLOWER WAY<br>CLAYTON NC 27520 | CREDITOR ID: 419215-ST<br>GEORGE LAMARTINIERE<br>3915 STAPLES RD<br>PINEVILLE LA 71360 | CREDITOR ID: 419216-ST<br>GEORGE LLOYD SCHRADER<br>9905 MIDLAND BLVD<br>OVERLAND MO 63114-1514 |
| CREDITOR ID: 419217-ST<br>GEORGE M COOK JR & GAYLE T<br>COOK JT TEN<br>656 COUNTY ROAD 170<br>ORRVILLE AL 36767 | CREDITOR ID: 419218-ST<br>GEORGE M DEUTMAN<br>8672 W WARREN LN<br>LAKEWOOD CO 80227-2352 | CREDITOR ID: 419219-ST<br>GEORGE M ELAM<br>200 GREENWICH LANE<br>WILMINGTON NC 28409 |
| CREDITOR ID: 419220-ST<br>GEORGE M KILMER & AGNES P<br>KILMER JT TEN<br>26444 COUNTY ROAD 44A<br>EUSTIS FL 32736-9361 | CREDITOR ID: 419221-ST<br>GEORGE M SMITH & MARILYN B<br>SMITH JT TEN<br>6106 SPINNAKER LOOP<br>LADY  LAKE FL 32159 | CREDITOR ID: 419222-ST<br>GEORGE M WISE<br>575 TARA RD<br>CANTONMENT FL 32533-9742 |
| CREDITOR ID: 419223-ST<br>GEORGE MACK PATTERSON II<br>9107 S TRYON ST<br>CHARLOTTE NC 28273-3125 | CREDITOR ID: 419225-ST<br>GEORGE MELTON MOBLEY JR CUST<br>FOR MARGARET LAIRED MOBLEY<br>UNDER THE GA UNIFORM<br>TRANSFERS TO MINORS ACT<br>40 WHISPERING WAY<br>ATLANTA GA 30328 | CREDITOR ID: 419226-ST<br>GEORGE MICHAEL DONALDSON<br>C/O LYNN IVORY<br>5001 LAKE FRONT DR APT A7<br>TALLAHASSEE FL 32303-7171 |
| CREDITOR ID: 419227-ST<br>GEORGE R BRENNER & MARGARET<br>H BRENNER JT TEN<br>3030 BRECKENRIDGE LN APT 215<br>LOUISVILLE KY 40220 | CREDITOR ID: 419228-ST<br>GEORGE R HORVATH & PETER<br>HORVATH JT TEN<br>8238 E VAN BUREN DR<br>PITTSBURGH PA 15237-4406 | CREDITOR ID: 419230-ST<br>GEORGE ROBERT BOOKER<br>526 PALMQUIST DR<br>SELMA AL 36701 |
| CREDITOR ID: 419231-ST<br>GEORGE S HALL<br>3314 BURTONS FERRY HWY<br>SYLVANIA GA 30467-4737 | CREDITOR ID: 419232-ST<br>GEORGE V HURT JR & JANET H<br>HURT JT TEN<br>3662 RIVERLAND RD<br>FT  LAUDERDALE FL 33312 | CREDITOR ID: 419233-ST<br>GEORGE W BURNETT<br>8256 HOLLYRIDGE RD<br>JACKSONVILLE FL 32256 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419234-ST<br>GEORGE W DAMERON CUST SAMUEL<br>OWEN F DAMERON UND UNIF GIFT<br>MIN ACT VT<br>RR 1 BOX 1796<br>HINESBURG VT 05461-6101 | CREDITOR ID: 419236-ST<br>GEORGE W DAVISON & JUNE MARY<br>DAVISON JT TEN<br>804 SOUTH RD<br>BOYNTON  BEACH FL 33435 | CREDITOR ID: 419237-ST<br>GEORGE W HILLS JR & PATRICIA<br>C HILLS JT TEN<br>2700 N W 107TH AVE<br>CORAL  SPRINGS FL 33065 |
| CREDITOR ID: 419238-ST<br>GEORGE W JOHNSON<br>VETERANS CENTER<br>BOX 1209<br>CLINTON OK 73601 | CREDITOR ID: 419239-ST<br>GEORGE W MILLER & JOYE B<br>MILLER JT TEN<br>#3 FOXFIELD WAY<br>GREER SC 29651 | CREDITOR ID: 419240-ST<br>GEORGE W PEERMAN III<br>6201 NEWPORT DR<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 419241-ST<br>GEORGE WATKINS ISAACS<br>BOX 685<br>NEWPORT TN 37822 | CREDITOR ID: 419242-ST<br>GEORGE WESTBROOK<br>PO BOX 166<br>ILA GA 30647-0166 | CREDITOR ID: 419243-ST<br>GEORGE YATES HERRING<br>5562 10TH ST<br>MALONE FL 32445 |
| CREDITOR ID: 419244-ST<br>GEORGIA DEPT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>4245 INTERNATIONAL PKWY<br>HAPEVILLE GA 30354-3917 | CREDITOR ID: 419245-ST<br>GEORGIA M PAYNE<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117-3720 | CREDITOR ID: 419246-ST<br>GEORGIA P MOSS<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117-3720 |
| CREDITOR ID: 419247-ST<br>GERALD A GRIGGS<br>1011 MEIGS ST # 1<br>AUGUSTA GA 30904 | CREDITOR ID: 419248-ST<br>GERALD A PARRIS<br>76 CAROLINA AVE<br>BREVARD NC 28712 | CREDITOR ID: 419249-ST<br>GERALD A REID<br>7716 APPLE MILL PLACE<br>LOUISVILLE KY 40228 |
| CREDITOR ID: 419250-ST<br>GERALD BRASHER<br>PO BOX 813<br>HAMILTON AL 35570-0813 | CREDITOR ID: 419251-ST<br>GERALD D PETERMEIER<br>506 E 2ND ST<br>VINTON IA 52349 | CREDITOR ID: 419252-ST<br>GERALD D SHUMATE<br>4694 CHANNING PARK WAY<br>ROCKHILL SC 29732 |
| CREDITOR ID: 419253-ST<br>GERALD H MCDONALD &<br>JACQUELYN O MCDONALD JT TEN<br>313 DELLROSE DR<br>MAULDIN SC 29662-2225 | CREDITOR ID: 419254-ST<br>GERALD H ORAM<br>6586 MAPLE LAKES DR<br>WEST  BLOOMFIELD MI 48322-3063 | CREDITOR ID: 419255-ST<br>GERALD J BECKETT<br>N82W13520 FOND DU LAC AVE<br>NUMBER 103<br>MENOMONEE  FALLS WI 53051 |
| CREDITOR ID: 419256-ST<br>GERALD J MAMAY<br>16548 NE 25TH LANE<br>WILLISTON FL 32696 | CREDITOR ID: 419258-ST<br>GERALD K HAMILTON & MARY E<br>HAMILTON TRUSTEES U-A DTD<br>07-15-03GERALD K HAMILTON &<br>MARY E HAMILTONTRUST<br>585 E CERMAK STREET<br>HERNANDO FL 34442 | CREDITOR ID: 419259-ST<br>GERALD L BAKER<br>145 EMANUEL FARM RD #14<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 419260-ST<br>GERALD M BAKER<br>5625 LIGHTHALL LN<br>RALEIGH NC 27604 | CREDITOR ID: 419261-ST<br>GERALD MENARD<br>3406 PLACE VALENCAY<br>DELRAY  BEACH FL 33445 | CREDITOR ID: 419262-ST<br>GERALD R LEMKE & MARTHA L<br>LEMKE TR 02-18-98LEMKE<br>FAMILY TRUST<br>1429 W WEDGEWOOD DR<br>ANAHEIM CA 92801 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 419263-ST
GERALD R WALLACE TRUSTEE U-A
DTD 04-15-96 GERALD R
WALLACE REVOCABLE TRUST
271 VALDIVA ST
PUNTA  GORDA FL 33983-5627

CREDITOR ID: 419264-ST
GERALD T OBERER
8007 SERENDIPITY LANE
CHARLOTTE NC 28277

CREDITOR ID: 419265-ST
GERALD THATCHER & ANNE
THATCHER JT TEN
1134 E COLLINS
ORANGE CA 92867

CREDITOR ID: 419266-ST
GERALDEAN H HARRIS
6301 EGRET DR
LAKELAND FL 33809-5651

CREDITOR ID: 419267-ST
GERALDINE L CHAMBLESS
411 JOY RD
CAMILLA GA 31730

CREDITOR ID: 419268-ST
GERALDINE Y JOYNER
2755 MEADOW OAK DR
HAW  RIVER NC 27258-9721

CREDITOR ID: 419269-ST
GERALYN H KAYE & ROGER P
KAYE JT TEN
3700 ELAINE DR
LAKE  WORTH FL 33463-3481

CREDITOR ID: 419270-ST
GEROGE E CATO & SHIRLEY M
CATO JT TEN
315 LOOKOUT CIRCLE
AUBURNDALE FL 33823

CREDITOR ID: 419271-ST
GEROUDE WHITLOCK DURDEN JR &
MARY E DURDEN JT TEN
1523 SHARONHILL DR
JACKSONVILLE FL 32211-4935

CREDITOR ID: 419272-ST
GERRIT C SCHEURWATER & RUTH
SCHEURWATER JT TEN
684 DIANNE DR
MELBOURNE FL 32935-6419

CREDITOR ID: 419273-ST
GERTRUDE E BONDIO
3267 GLEN EAGLE LN
KENNER LA 70065-2616

CREDITOR ID: 419274-ST
GERTRUDE M DRAKE
59 CORNELL BLVD
BRIDGEWATER NJ 08807

CREDITOR ID: 419275-ST
GERTRUDE W PORTER
3301 STRATFORD AVE
LOUISVILLE KY 40218-1010

CREDITOR ID: 419276-ST
GEVIONE C JOHNSON
5628 WELLS CIR
STONE  MOUNTAIN GA 30087-5260

CREDITOR ID: 419277-ST
GHIASUD DIN
255 W 24TH ST APT 540
MIAMI  BEACH FL 33140-4800

CREDITOR ID: 419278-ST
GILBERT ACCORNERO
2646 16TH AVE
SAN  FRANCISCO CA 94116-3052

CREDITOR ID: 419279-ST
GILBERT MORALES
7518 PINNACLE DR
JACKSONVILLE FL 32221

CREDITOR ID: 419280-ST
GILBERTO CAFARELLI
13885 LAKE AVE
LAKEWOOD OH 44107-1465

CREDITOR ID: 419281-ST
GILFORD FRANKLIN BOUTWELL
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 419282-ST
GINA BARBETTO
8417 MILL CREEK LN
BAYONET  POINT FL 34667

CREDITOR ID: 419283-ST
GINA C JONES
318 W 22ND ST
KANNAPOLIS NC 28081

CREDITOR ID: 419284-ST
GINA R HILL
5009 HARMONY LANE
GREENSBORO NC 27406

CREDITOR ID: 419285-ST
GINA SIMPSON
P O BOX 86
BUSHNELL FL 33513

CREDITOR ID: 419286-ST
GISELA A COTTRELL & DONALD B
COTTRELL JT TEN
631 DOGWOOD LN
RAEFORD NC 28376

CREDITOR ID: 419288-ST
GISELA WOODS
1537 FLAMINGO CT
HOMESTEAD FL 33035-1024

CREDITOR ID: 419289-ST
GLADYS G CRANE & BARBARA C
ADAMS JT TEN
511 BIRCH ST
TRUSSVILLE AL 35173

CREDITOR ID: 419290-ST
GLADYS GRAY SULLIVAN
902 BELK DR
ANDERSON SC 29621

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419291-ST<br>GLADYS J SKINNER<br>3706 SHEPHERD STREET<br>CHEVY CHASE MD 20815 | CREDITOR ID: 419292-ST<br>GLADYS L BAYNARD<br>1590 CHESTNUT GAP RD<br>HENDERSONVLLE NC 28792 | CREDITOR ID: 419293-ST<br>GLADYS MURPHY HALEY<br>410 AUDUBON DR<br>RUSTON LA 71270 |
| CREDITOR ID: 419294-ST<br>GLEN C DEVOS<br>217 RIDGE RD<br>JUPITER FL 33477-9661 | CREDITOR ID: 419295-ST<br>GLEN C DEVOS TR U-W A K<br>DEVOS LAWRENCE S DEVOS JR<br>8270 NW 49TH MANOR<br>CORAL SPRINGS FL 33067 | CREDITOR ID: 419296-ST<br>GLEN E LAMBERT<br>1 DOGWOOD CIR<br>LAKE CITY FL 32055 |
| CREDITOR ID: 419297-ST<br>GLEN E THORNCROFT<br>1432 PAMELA CT<br>TEMPLETON CA 93465 | CREDITOR ID: 419298-ST<br>GLENDA J JOHNSON<br>2302 DAVIS BLVD<br>FORT MYERS FL 33905-4855 | CREDITOR ID: 419299-ST<br>GLENDA S HARRELSON<br>3223 HOFFMAN ACRES ST<br>LINCOLNTON NC 28092 |
| CREDITOR ID: 419300-ST<br>GLENN A MILLER & LINDA S<br>MILLER TEN ENT<br>3031 DUNHILL DR<br>COCOA FL 32926 | CREDITOR ID: 419301-ST<br>GLENN C SASSER<br>1808 BAYVIEW AVE<br>PANAMA CITY FL 32405-1519 | CREDITOR ID: 419302-ST<br>GLENN D SHIRLEY<br>465 BETHANY ROAD<br>CHUCKEY TN 37641 |
| CREDITOR ID: 419303-ST<br>GLENN F KILE & CAROL Y KILE<br>JT TEN<br>2301 DORCHESTER DR<br>BARTLESVILLE OK 74006 | CREDITOR ID: 419304-ST<br>GLENN R KEY JR<br>10421 US HWY 175 W<br>ATHENS TX 75751 | CREDITOR ID: 419305-ST<br>GLENN RUNYON<br>133 BURNSED PL<br>OVEIDO FL 32765 |
| CREDITOR ID: 419308-ST<br>GLENNA P ADKINS CUST FOR<br>STACY E BUCHART UNDER KY<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>211 S EVERGREEN RD<br>LOUISVILLE KY 40243-2007 | CREDITOR ID: 417308-B3<br>GLORIA BLAIR<br>208 COMBS DR.<br>AIKEN SC 29801 | CREDITOR ID: 419309-ST<br>GLORIA J GARRERA<br>5908 E TENISON ST<br>INVERNESS FL 34452-8450 |
| CREDITOR ID: 419310-ST<br>GLORIA J HEBERT<br>2820 SW 105TH AVE<br>MIAMI FL 33165 | CREDITOR ID: 419311-ST<br>GLORIA J SHAFER<br>3253 POST ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 417303-B3<br>GLORIA SAMARRIPPAS<br>P.O. BOX 1255<br>WINTER HAVEN FL 33882 |
| CREDITOR ID: 419312-ST<br>GLORIA SCOTT JOHNSON<br>379 RIVER RD E<br>MORRISTOWN NY 13664 | CREDITOR ID: 419314-ST<br>GLORIA Y OKEEFE<br>6802 GRAYMOOR RD<br>LOUISVILLE KY 40222 | CREDITOR ID: 419315-ST<br>GLYN DORA BAILEY<br>509 W HALL AVE<br>NASHVILLE GA 31639 |
| CREDITOR ID: 419316-ST<br>GLYNECE FERGUSON<br>1130 DOTY RD<br>FERRIDAY LA 71334-4071 | CREDITOR ID: 419317-ST<br>GODFREY SMITH & PATTY HILL<br>SMITH JT TEN<br>C/O FIRST NATIONAL BANK<br>PO BOX 900<br>TALLAHASSEE FL 32302 | CREDITOR ID: 417181-BB<br>GOLDMAN SACHS & COMPANY<br>ATTN: PATRICIA BALDWIN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 417182-BB
GOLDMAN SACHS EXECUTION & CLEARING
ATTN: ANTHONY BRUNO
30 HUDSON STREET
JERSEY CITY NJ 07302-4699

CREDITOR ID: 417183-BB
GOLDMAN SACHS INERNATIONAL
ATTN: PATRICIA BALDWIN
1 NEW YORK PLAZA, 45TH FL
NEW YORK NY 10004

CREDITOR ID: 419319-ST
GONZALO J NOVOA & MARIA E
NOVOA JT TEN
682 STANFORD DR
ALTAMONTE  SPRINGS FL 32714

CREDITOR ID: 419320-ST
GORDON GOODYEAR
1049 BUCKBEAN BRANCH LN W
JACKSONVILLE FL 32259-4346

CREDITOR ID: 419321-ST
GORDON J HAMMERSLEY
1361 E OREGON RD
ADRIAN MI 49221

CREDITOR ID: 419322-ST
GRACE ANN GOODMAN
156 W 77TH ST APT 3B
NEW  YORK NY 10024-6966

CREDITOR ID: 419323-ST
GRACE G SUTHERLAND
4443 CROOKED LN
DALLAS TX 75229

CREDITOR ID: 419324-ST
GRACE G WHITEHEAD
1111 FRANCISCO WAY
WINTER  SPRINGS FL 32708

CREDITOR ID: 419326-ST
GRACE H HUMBLE & JAMES H
HUMBLE JT TEN
2477 OLD HUMBLE MILL RD
ASHEBORO NC 27205

CREDITOR ID: 419327-ST
GRACE M JUSTISS
1091 TALBOT AVE
JACKSONVILLE FL 32205

CREDITOR ID: 419328-ST
GRACE M OLIVER
665 WESTWOOD CT
SWANSBORO NC 28584-8677

CREDITOR ID: 419329-ST
GRACE POYNER
BOX 7
MOYOCK NC 27958

CREDITOR ID: 419330-ST
GRACE R MANN
4740 LONG BOW RD
JACKSONVILLE FL 32210

CREDITOR ID: 419331-ST
GRACE S ROESCHKE
456 2ND AVE
LYNDHURST NJ 07071

CREDITOR ID: 419332-ST
GRACE VAN NESS HAMRICK
2526 RED FOX TRAIL
CHARLOTTE NC 28211

CREDITOR ID: 419333-ST
GRACIE A KUNTZ & ROBERT M
KUNTZ JT TEN
2055 WOODVILLE PIKE
GOSHEN OH 45122

CREDITOR ID: 419334-ST
GRADY M NATION & CAROLE
NATION MAILFALD JT TEN
2379 LEISURE LN
DUNWOODY GA 30338

CREDITOR ID: 419338-ST
GRADY M OVERSTREET & DIMPLE
J OVERSTREET JT TEN
RR 2 BOX 3049
STARKE FL 32091

CREDITOR ID: 419337-ST
GRADY M OVERSTREET & DIMPLE
J OVERSTREET JT TEN
5378 NW COUNTY ROAD 229
STARKE FL 32091-8113

CREDITOR ID: 419339-ST
GREG L MILLER
PO BOX 4616
INCLINE  VILLAGE NV 89450-4616

CREDITOR ID: 419340-ST
GREGORY A MINOR
1143 LINCOLN ST NE
PALM  BAY FL 32905-4917

CREDITOR ID: 419341-ST
GREGORY ALLEN PARRISH
3745 PAULA CT
LAKELAND FL 33813

CREDITOR ID: 419342-ST
GREGORY KENNETH SELMAN
P O BOX 4581
DELAND FL 32721

CREDITOR ID: 419343-ST
GREGORY LEE MYERS
311 WHITTAKER AVE
ROANOKE VA 24012

CREDITOR ID: 419344-ST
GREGORY M MCCARDLE
21384 HIGHWAY 21 N # 2
BOGALUSA LA 70427-9068

CREDITOR ID: 419345-ST
GREGORY NOELL DUKE
257 VIA SIENA LANE
LAKE  MARY FL 32746

CREDITOR ID: 419346-ST
GREGORY SHUFF
2577 BELHAVEN DR
CINCINNATI OH 45239-4201

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419347-ST<br>GREGORY W DWINNELL<br>PO BOX 1168<br>LA  JOLLA CA 92038-1168 | CREDITOR ID: 419348-ST<br>GRETA CLAUDETTE WILLIAMS<br>2113 SHADYWOOD DRIVE<br>THOMASVILLE GA 31792 | CREDITOR ID: 419349-ST<br>GRETCHEN COOK<br>3857 MORIARITY CT<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 419350-ST<br>GRETCHEN EVA PLOEGER & W<br>ERNEST PLOEGER & LEROY C<br>PLOEGER JT TEN<br>349 W CHARMWOOD<br>PORT  HURON MI 48060 | CREDITOR ID: 419351-ST<br>GROVER C NEWTON<br>PO BOX 1713<br>THOMASVILLE GA 31799 | CREDITOR ID: 419352-ST<br>GRUNELL E DUNBAR TTEE U-A<br>DTD 8/17/92 F-B-O GRUNELL E<br>DUNBAR SEPARATE TRUST<br>10335 BOLIVAR DR<br>SUN  CITY AZ 85351 |
| CREDITOR ID: 419353-ST<br>GUDAL LLC<br>1702 SLACK DR<br>TIFTON GA 31794 | CREDITOR ID: 419354-ST<br>GUSTAV A FIMMEL III<br>227 BRONZE LEAF CT<br>APOPKA FL 32703-1315 | CREDITOR ID: 419356-ST<br>GWEN G HOOTEN CUST FOR NICOLE<br>KAYTLYN HOOTEN UNDER THE AK<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>408 HIGHWAY 25 N<br>GREENBRIER AR 72058 |
| CREDITOR ID: 419357-ST<br>GWEN N PRICE<br>814 HIGHWAY A1A N #100<br>PONTE  VEDRA  BCH FL 32082 | CREDITOR ID: 419359-ST<br>GWENDOLYN C EASON<br>2855 CIRCLE RIDGE DR<br>ORANGE  PARK FL 32065 | CREDITOR ID: 419360-ST<br>GWENDOLYN K JAMES<br>5228 LAKE OSBORNE DR<br>LAKE  WORTH FL 33461-6023 |
| CREDITOR ID: 419361-ST<br>GWENDOLYN M WILLIAMS<br>MCPHERSON<br>1012 LAWFIN STREET W<br>JACKSONVILLE FL 32211 | CREDITOR ID: 419362-ST<br>H & R BLOCK FINANCIAL<br>ADVISORS<br>751 GRISWOLD<br>DETROIT MI 48226 | CREDITOR ID: 417184-BB<br>H & R BLOCK FINANCIAL ADVISORS, INC<br>ATTN: MIKE KOHLER<br>751 GRISWOLD STREET<br>DETROIT MI 48226 |
| CREDITOR ID: 419363-ST<br>H B PLANT HIGH SCHOOL P T S A<br>2415 S HIMES AVE<br>TAMPA FL 33629 | CREDITOR ID: 419364-ST<br>H DAVID EHRMAN<br>P O BOX 287<br>TUCKER GA 30085 | CREDITOR ID: 419365-ST<br>H DRYDEN COOPER & MAYTHEL D<br>COOPER TEN ENT<br>1640 WALLACE AVE<br>BARTOW FL 33830 |
| CREDITOR ID: 419366-ST<br>H E HESS<br>4738 BALMORAL WAY<br>MARIETTA GA 30068 | CREDITOR ID: 419367-ST<br>H E MILLER<br>7436 WYNLAKES BLVD<br>MONTGOMERY AL 36117 | CREDITOR ID: 419368-ST<br>H F MINSHEW<br>13904-WHITE HERON<br>PLACE<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 419369-ST<br>H G WILSON<br>108 GREENCREST LN<br>PRATTVILLE AL 36067-1904 | CREDITOR ID: 419370-ST<br>H I HOPKINS<br>200 ELMWOOD DR<br>JACKSONVILLE FL 32259-3048 | CREDITOR ID: 419373-ST<br>H JAY SKELTON TRUSTEE U-A<br>DTD 05-08-96OESTRUST<br>M-B ROBERT D DAVIS<br>BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 419383-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65CAROLE DAVIS<br>CROCKERFAMILY TRUST B FBO<br>BEVERLY A CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419381-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65CAROLE DAVIS<br>CROCKERFAMILY TRUST B FBO<br>JOHN CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419380-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65CAROLE DAVIS<br>CROCKERFAMILY TRUST B FBO<br>PATTI CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419379-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMULY TRUST B FBO<br>CHERIE WALLACE<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419377-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST B FBO<br>CONNIE C MORGAN<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419376-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST B FBO<br>DONALD CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 419375-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST B FBO<br>DOUGLAS W CROCKER<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419374-ST<br>H JAY SKELTON TRUSTEE U-A DTD<br>11-15-65ALICE KAY DAVIS<br>O'ROURKEFAMILY TRUST A<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 419388-ST<br>H JAY SKELTON TTEE U-A DTD<br>03-15-99 HEIDI DAVIS DUKE<br>TRUST<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |
| CREDITOR ID: 419389-ST<br>H LOU MORRISON JR<br>4505 LORRAINE AVE<br>DALLAS TX 75205 | CREDITOR ID: 419391-ST<br>H M SOLANA JR<br>7108 PEARCES RD<br>LOUISBURG NC 27549 | CREDITOR ID: 419392-ST<br>H R MARSH REALTY CO<br>24500 FAIRMOUNT DRIVE<br>PO BOX 2463<br>DEARBORN MI 48123 |
| CREDITOR ID: 419393-ST<br>H ROY BAHAM<br>1817 ELLERSLIE AVE<br>LA PLACE LA 70068-2707 | CREDITOR ID: 419395-ST<br>H&R BLOCK FINANCIAL ADVISORS<br>751 GRISWOLD<br>DETROIT MI 48226 | CREDITOR ID: 419396-ST<br>HABCO & CO<br>C-O HASTINGS CITY BANK<br>150 W COURT ST<br>HASTINGS MI 49058-1823 |
| CREDITOR ID: 419397-ST<br>HAL BOYLE<br>SUITE 500-2100<br>2875 S ORANGE AVE<br>ORLANDO FL 32806 | CREDITOR ID: 419398-ST<br>HAL KEMPTON PITTARD JR<br>PO BOX 18251<br>RALEIGH NC 27619 | CREDITOR ID: 419399-ST<br>HAL R KIRK & JOYCE M KIRK<br>TEN COM<br>1002 STAFFORDSHIRE DR<br>CARROLLTON TX 75007 |
| CREDITOR ID: 419400-ST<br>HAMILTON MEHARG ALLEN & JOHN<br>B ALLEN JT TEN<br>3324 WENT WOOD CR<br>ADAMSVILLE AL 35005 | CREDITOR ID: 419402-ST<br>HARE & CO<br>C/O THE BANK OF NEW YORK<br>PO BOX 11203<br>NEW YORK NY 10249 | CREDITOR ID: 419403-ST<br>HARLOFF LAWRENCE SERRATO<br>6237 93RD TERRACE NORTH<br>UNIT #3803<br>PINELLAS PARK FL 33782 |
| CREDITOR ID: 419404-ST<br>HAROLD B ADDIS<br>1007 SCARLETT ST<br>SENECA SC 29678 | CREDITOR ID: 419405-ST<br>HAROLD C BERT JR<br>4486 SHADY REST ROAD<br>HAVANA FL 32333 | CREDITOR ID: 419406-ST<br>HAROLD E LERCH<br>554 BOUQUIN CIRCLE<br>OIL CITY PA 16301 |
| CREDITOR ID: 419407-ST<br>HAROLD J SHELLY<br>4931 S ROCHEBLAVE ST<br>NEW ORLEANS LA 70125-4413 | CREDITOR ID: 419408-ST<br>HAROLD JAMES PEGRAM<br>3825 HUNTERS RUN LN<br>MATTHEWS NC 28105 | CREDITOR ID: 419409-ST<br>HAROLD JAMES THOMPSON<br>15 TIMOTHY LN<br>CANDLER NC 28715-9406 |
| CREDITOR ID: 419410-ST<br>HAROLD L THOMPSON & CLARA C<br>THOMPSON JT TEN<br>2127 E PROPST ST<br>GASTONIA NC 28054-3379 | CREDITOR ID: 419411-ST<br>HAROLD M WILLIAMS<br>1217 MANASSAS CT APT F<br>RALEIGH NC 27609-4097 | CREDITOR ID: 419412-ST<br>HAROLD R ROBINSON & KATHRYN<br>S ROBINSON JT TEN<br>29503 J DR N<br>ALBION MI 49224 |

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

CREDITOR ID: 419413-ST
HAROLD W GREENE
7990 BAYMEADOWS RD E
UNIT 1907
JACKSONVILLE FL 32256

CREDITOR ID: 419414-ST
HAROLD W LAUBSCHER
24 MONROE PL APT 11D
BROOKLYN NY 11201

CREDITOR ID: 419415-ST
HARRIE E BENNETT & ELLIE H
BENNETT TRUSTEES U-A DTD
05-11-98HARRIE E & ELLIE H
BENNETTFAMILY TRUST
5599 TIFFANY AVE
GARDEN  GROVE CA 92845

CREDITOR ID: 419417-ST
HARRIET PASTERNACK
166 HAMILTON ST
ROCKVILLE  CENTRE NY 11570

CREDITOR ID: 419418-ST
HARRIETT B WILDER
30 CALHOUN PL
SUMTER SC 29150-4569

CREDITOR ID: 419419-ST
HARRIETT STEVENS WILLIAMS
505 MOUNTAINBROOK RD
LANCASTER SC 29720-1729

CREDITOR ID: 419420-ST
HARRIETTE B LEONARD
3790 RANKIN FERRY LOOP
LOUISVILLE TN 37777

CREDITOR ID: 419421-ST
HARRIETTE T BAYNES
119 PARKS RIDGE
DUBLIN GA 31021

CREDITOR ID: 417347-BB
HARRIS TRUST & SAVINGS BANK
ATTN:  CAROL MONTGOMERY
111 WEST MONROE STREET
CHICAGO IL 60603

CREDITOR ID: 419422-ST
HARRY B BERNSTROM
52 BAY VIEW AVE
PORTSMOUTH RI 02871

CREDITOR ID: 419423-ST
HARRY D ALLEN JR
174 JEFF AVE
LEXINGTON NC 27295-6629

CREDITOR ID: 419424-ST
HARRY D HUBBARD TR U-A
9/21/76 HARRY D HUBBARD
TRUST
1610 STANLAKE DR
EAST  LANSING MI 48823

CREDITOR ID: 419425-ST
HARRY J LANDERS & LAVONNE G
LANDERS JT TEN
9298 LENNEX LN SW
FT  MYERS FL 33919

CREDITOR ID: 419426-ST
HARRY L BROGDEN & DIANE B
BROGDEN TRUSTEES U-A DTD
08-17-01HARRY L
BROGDENLIVING TRUST
105 LABANS LANE
LINCOLNTON NC 28092

CREDITOR ID: 419427-ST
HARRY W BROWN
2547 WILMHURST RD
DELAND FL 32724

CREDITOR ID: 419428-ST
HARRY W HAYS & MAUREEN M
HAYS JT TEN
RTE 2
BOX 234B
MARCELINE MO 64658

CREDITOR ID: 419429-ST
HARTMANS INDUSTRIES LTD
BOX 1210
COMOX  BC V9N 7Z8
CANADA

CREDITOR ID: 419430-ST
HASKEL V MAYNARD & PEGGY J
MAYNARD JT TEN
280 TERI LN
PRATTVILLE AL 36067

CREDITOR ID: 419431-ST
HASKELL T EDWARDS & CECILLE
E EDWARDS JT TEN
54039 ROY BOOTH RD
CALLAHAN FL 32011

CREDITOR ID: 419432-ST
HATTIE S CLEMENT
6608 N CHURCH AVE
TAMPA FL 33614

CREDITOR ID: 419433-ST
HAYDEN EARL JONES & MARY H
JONES JT TEN
3007 CROSS POINT CV
BRANDON MS 39042-2163

CREDITOR ID: 419434-ST
HAZEL C KNIGHTS
1185 VINITA AVE
PT  CHARLOTTE FL 33948-6231

CREDITOR ID: 419435-ST
HAZEL G BRAKEFIELD
9103 LIBERTY HILL RD
CAMDEN SC 29020

CREDITOR ID: 419436-ST
HAZEL J KEITH
2632 SHEFFIELD AVE
ORLANDO FL 32806

CREDITOR ID: 419437-ST
HAZEL R GRIGGS JR
3 CASWELL CIRCLE
MARY  ESTHER FL 32569

CREDITOR ID: 417185-BB
HAZLETT, BURT & WATSON, INC.
ATTN: TARINA OLSON
1300 CHAPLINE STREET, STE 900
WHEELING WV 26003

CREDITOR ID: 417186-BB
HC DENISON
ATTN: MARGE WENTZEL
618 7T ST
SHEBOYGAN WI 53081

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 419438-ST
HEATHER HICKEY
1632 CREED ST
PINEVILLE LA 71360-8206

CREDITOR ID: 419439-ST
HECTOR ZELAYA
34748 APPALOOSA TR
ZEPHYRHILLS FL 33541

CREDITOR ID: 419440-ST
HEIDEMARIE K GAUSS
1851 BRISTOL RD
CHURCHVILLE PA 18966-1515

CREDITOR ID: 419441-ST
HEIDI L WEBER
4334 WEBSTER AVE
CINCINNATI OH 45236-3640

CREDITOR ID: 419442-ST
HEIDI MARIA HARTKEMEYER
2805 LANGDON FARM RD
CINCINNATI OH 45212

CREDITOR ID: 419443-ST
HELAN HARLIN NEAL
2705 FOLEY DR
COLUMBUS GA 31906

CREDITOR ID: 419444-ST
HELEN B LUNA & JAMES T LUNA
JT TEN
22555 ALA HWY 251
ATHENS AL 35611

CREDITOR ID: 419445-ST
HELEN BURMEISTER & ELAINE A
BURMEISTER JT TEN
991 HUNTING LODGE DRIVE
MIAMI  SPRINGS FL 33166

CREDITOR ID: 419446-ST
HELEN C BROWN
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 419447-ST
HELEN D HEMBREE
C/O HELEN HEMBREE JOHNSON
404 MEETING ST
MADISON FL 32340

CREDITOR ID: 419449-ST
HELEN D KAVANAUGH & JOSEPH E
KAVANAUGH JT TEN
1 TANGERINE RD
YALAHA FL 34797

CREDITOR ID: 419450-ST
HELEN D TOUCHTON & WILLIAM E
TOUCHTON JT TEN
8048 GORDEAN RD
JACKSONVILLE FL 32221-4486

CREDITOR ID: 419451-ST
HELEN DICKINSON JOHNSON
404 MEETING ST
MADISON FL 32340

CREDITOR ID: 419452-ST
HELEN ELIZABETH ABBOTT
QUARLES
3640 BRENTWOOD DR
GASTONIA NC 28056

CREDITOR ID: 419453-ST
HELEN H DELIYANNE TR U-A
06-14-85 THE HELEN H
DELIYANNE TRUST
1610 STANLAKE DR
EAST  LANSING MI 48823

CREDITOR ID: 419454-ST
HELEN HARRIS BRYAN
C/O J SHEPARD BRYAN JR
1651 BEACH AVE
ATLANTIC  BEACH FL 32233-5840

CREDITOR ID: 419455-ST
HELEN HOLMGREN
61 FIELDS END RD
REHOBOTH  BEACH DE 19971

CREDITOR ID: 419456-ST
HELEN J JONES
1367 SPRING LAKE RD
FRUITLAND  PK FL 34731

CREDITOR ID: 419457-ST
HELEN K GREVES & DONNA M
VANDERVOORT JT TEN
2611 SPRINGDALE RD SW APT 1020
ATLANTA GA 30315

CREDITOR ID: 419458-ST
HELEN M MCGUANE
143 MULLIGAN RD
SPARTANBURG SC 29302-5712

CREDITOR ID: 419459-ST
HELEN M SACKMAN
6124 CLEARWATER DR
SLIDELL LA 70460

CREDITOR ID: 419460-ST
HELEN M THOMAS & ROLLIN W
THOMAS TRUSTEES U-A DTD
07-17-03 ROLLIN W & HELEN M
THOMAS FAMILY TRUST
240 GAGON DR
SODA  SPRINGS ID 83276-1538

CREDITOR ID: 419461-ST
HELEN MEDINE WATSON TRUSTEE
U-A DTD 12-12-97 HELEN
MEDINE WATSON LIVING
TRUST
5 SECLUDED PT
LITTLE  ROCK AR 72210-1710

CREDITOR ID: 419462-ST
HELEN NINA PAGE
PO BOX 3591
GULF  SHORES AL 36547-3591

CREDITOR ID: 419463-ST
HELEN P KENNY
4610 PLEASANT MILLS RD
HAMMONTON NJ 08037

CREDITOR ID: 419464-ST
HELEN R COUNTS
1216 KINARD ST
NEWBERRY SC 29108

CREDITOR ID: 419465-ST
HELEN SHAHOOD & GEORGE ALLEN
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE  SOUND FL 33455-8119

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 419466-ST
HELEN SUZAN CROSS
502 MABBETTE ST
KISSIMMEE FL 34741-5150

CREDITOR ID: 419467-ST
HELEN THOMAS
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 419468-ST
HELEN Y KUTCH
2369 MORGAN RD
MARIETTA GA 30066

CREDITOR ID: 419469-ST
HELENE C BLACKWELL
617 ROSEWOOD DR
FLORENCE SC 29501

CREDITOR ID: 419470-ST
HENRIETTA DAVIS & HARRIET B
& SHELDON SHAFFER TTEES U-A
DTD 07-28-93 HENRIETTA DAVIS
TRUST
2633 ALTA GLEN DR
BIRMINGHAM AL 35243

CREDITOR ID: 419471-ST
HENRIETTA G CINK
19514 COUNTY RD 27
FAIRHOPE AL 36532

CREDITOR ID: 419472-ST
HENRY A BEROLZHEIMER
35 KREAMER AVE
TARPON  SPRINGS FL 34689

CREDITOR ID: 419473-ST
HENRY B BENOIT & SUSAN M
BENOIT JT TEN
4390 LAKESHORE ROAD NORTH
DENVER NC 28037

CREDITOR ID: 419474-ST
HENRY BROOKS
1910 BELLA RD
RICHMOND KY 40475

CREDITOR ID: 419475-ST
HENRY CARLISLE
116 HARVEST LANE
FOUNTAIN  INN SC 29644

CREDITOR ID: 419476-ST
HENRY COMISKEY JR
5350 EAST PRENTICE LANE
INVERNESS FL 34452

CREDITOR ID: 419477-ST
HENRY G MILES & WILLIAM E
MILES JT TEN
BOX 24
WELAKA FL 32193

CREDITOR ID: 419478-ST
HENRY GLASTON TOD
8288 WATERLINE DR APT 106
BOYNTON  BEACH FL 33437-2358

CREDITOR ID: 419481-ST
HENRY H DORMAN JR & LINDA J
DORMAN JT TEN
736 UTICA CHARLESTOWN RD
JEFFERSONVILLE IN 47130-8351

CREDITOR ID: 419482-ST
HENRY H HAWKINS
2320 SHADE AVE
FLORENCE AL 35630-1339

CREDITOR ID: 419483-ST
HENRY H TOUCHTON & SUZANNE L
TOUCHTON JT TEN
10184 BEDFORD RD
SPRING  HILL FL 34608

CREDITOR ID: 419484-ST
HENRY I LESTER & BERTIA G
LESTER JT TEN
708 E SPRUCE ST
TARPON  SPRINGS FL 34689

CREDITOR ID: 419485-ST
HENRY J GRIMMELSMAN
5764 CHILDS AVE
CINCINNATI OH 45248

CREDITOR ID: 419486-ST
HENRY ROLLENHAGEN & JOAN D
ROLLENHAGEN JT TEN
18 CANTERBURY ST
ANDOVER MA 01810

CREDITOR ID: 419487-ST
HENRY S MANSS SR
166 MAPLE RD
VOORHEESVILLE NY 12186

CREDITOR ID: 419488-ST
HENRY S MAST
1555 PRIDEAUX RD
OSTEEN FL 32764

CREDITOR ID: 419489-ST
HENRY W STEWART III
422 KINGS HWY
CARNEGIE PA 15106-1041

CREDITOR ID: 419490-ST
HERBERT L FRANK TTEE U A
12-22-92 FRANK LIVING TR
PO BOX 91
YAKIMA WA 98907-0091

CREDITOR ID: 419491-ST
HERBERT L KIMMEL
115 CENTRAL PARK
PETERSBURG VA 23803-4551

CREDITOR ID: 419492-ST
HERBERT L TEEL
106 GOODWYN STREET
EMPORIA VA 23847

CREDITOR ID: 419493-ST
HERBERT L THOMPSON JR
234 W 44TH ST
JACKSONVILLE FL 32208-5208

CREDITOR ID: 419494-ST
HERMAN F SOLANO & MARY E
SOLANO JT TEN
PO BOX 2937
ORANGE  PARK FL 32067

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419495-ST<br>HERMAN L PARSONS<br>950 W ST JOHN APT 325<br>GIRARD KS 66743 | CREDITOR ID: 419496-ST<br>HERMIONE M SOWDEN<br>APT H509<br>6404 21ST #H 509<br>BRADENTON FL 34209 | CREDITOR ID: 419497-ST<br>HIGHLAND UNITED PRESBYTERIAN<br>CHURCH<br>10900 MCCORMICK RD<br>JACKSONVILLE FL 32225-1819 |
| CREDITOR ID: 419499-ST<br>HILDA H MITCHELL<br>553 OAKVIEW CIR<br>FLORENCE AL 35630-4545 | CREDITOR ID: 419500-ST<br>HILDA I SOERNSEN<br>524 16TH PL SW<br>BIRMINGHAM AL 35211 | CREDITOR ID: 419501-ST<br>HILDRED SCHLOSSER<br>632 CIRCLE DR<br>WOODRUFF SC 29388 |
| CREDITOR ID: 417187-BB<br>HILL, THOMPSON, MAGID & CO., INC<br>ATTN: FREDERICK LANDO<br>15 EXCHANGE PLACE<br>JERSEY CITY NJ 07302 | CREDITOR ID: 419502-ST<br>HILLARD SELCK JR TR U-A<br>02-5-79 F-B-O MARILEW FIXEN<br>MILLER<br>414 MAIN ST<br>PO BOX 417<br>BOONVILLE MO 65233 | CREDITOR ID: 419503-ST<br>HING YET & SUN PO YET JT<br>TEN<br>6089 FAIRBROOK DR<br>W  BLOOMFIELD MI 48322-3103 |
| CREDITOR ID: 419504-ST<br>HINSON RABON<br>11172 N HIGHWAY 905<br>LONGS SC 29568 | CREDITOR ID: 419505-ST<br>HIRAM P SMITH<br>APT C<br>730 EMILY ST SE<br>GAINESVILLE GA 30501-4918 | CREDITOR ID: 419506-ST<br>HOANG H HO<br>4102 BLACKFIN AVE<br>IRVINE CA 92620 |
| CREDITOR ID: 419508-ST<br>HOLLAND H HANKINS & JEAN<br>HANKINS JT TEN<br>5114 CHAPEL GARDENS DR<br>PINE  BLUFF AR 71603 | CREDITOR ID: 419509-ST<br>HOLLY B KREDELL<br>1611 MAYFAIR RD<br>JACKSONVILLE FL 32207-2347 | CREDITOR ID: 419510-ST<br>HOLLY P BRYANT<br>556 BURR OAK RD<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 419511-ST<br>HOMER MAC SAWYER & AMANDA<br>SAWYER JT TEN<br>14909 BIRCHAM ROAD<br>LOUISVILLE KY 40245 | CREDITOR ID: 419512-ST<br>HOOSIERS & CO<br>OFFICE OF THE ATTORNEY<br>GENERAL<br>402 WEST WASHINGTON ST C531<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 419513-ST<br>HORACE B RAY JR & LORIENE S<br>RAY JT TEN<br>5142 PENNANT CT<br>JACKSONVILLE FL 32244-3161 |
| CREDITOR ID: 419514-ST<br>HORACE W IVY<br>400 E RIDGE DR<br>PINEVILLE LA 71360 | CREDITOR ID: 419515-ST<br>HORST WISOTZKI & MARION E<br>WISOTZKI JT TEN<br>1000 KINGS HWY UNIT 439<br>PT  CHARLOTTE FL 33980-5213 | CREDITOR ID: 419518-ST<br>HOUSTON L PADGETT CUST FOR<br>KELSEY ROSS UNDER THE SC<br>UNIFORM GIFTS TO MINORS ACT<br>208 HILLANDALE RD<br>LIBERTY SC 29657-3819 |
| CREDITOR ID: 419519-ST<br>HOWARD B SHREFFLER<br>1741 SUNRISE LN<br>SEBASTIAN FL 32958-6228 | CREDITOR ID: 419520-ST<br>HOWARD C YOUNG<br>5760 COLIMA PL<br>JACKSONVILLE FL 32244 | CREDITOR ID: 419521-ST<br>HOWARD COHEN<br>350 TROTTER RD<br>WAVERLY TN 37185 |
| CREDITOR ID: 419522-ST<br>HOWARD D HENSLEY<br>60 HENSLEY DR<br>ASHEVILLE NC 28806-7410 | CREDITOR ID: 419523-ST<br>HOWARD E MOSLEY & MIRIAM H<br>MOSLEY JT TEN<br>P O BOX 188<br>SEBAGO  LAKE ME 04075 | CREDITOR ID: 419524-ST<br>HOWARD J COOK<br>11 OAKBROOK DR<br>FLETCHER NC 28732-9645 |

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419525-ST<br>HOWARD J SOLOMON & CHARI A<br>SOLOMON JT TEN<br>770 W HIGH ST STE 450<br>LIMA OH 45801-3962 | CREDITOR ID: 419526-ST<br>HOWARD M SHATZMAN & FAITH I<br>SHATZMAN TEN COM<br>4332 REVERE CIR<br>MARIETTA GA 30062 | CREDITOR ID: 419527-ST<br>HOWARD MICHAEL OSTEEN &<br>CAROL ANN OSTEEN JT TEN<br>3855 NW CR 233<br>STARKE FL 32091 |
| CREDITOR ID: 419528-ST<br>HOWARD N HEHR & WINIFRED M<br>HEHR JT TEN<br>80 WREXHAM CT N<br>TONAWANDA NY 14150 | CREDITOR ID: 419529-ST<br>HOWARD P CRUMP<br>148 CR 1946<br>SALTILLO MS 38866 | CREDITOR ID: 419530-ST<br>HOWARD P WALLACE<br>861 WOODLAND DRIVE<br>GRIFFIN GA 30223 |
| CREDITOR ID: 419531-ST<br>HOWARD ROBERT HICKS JR &<br>BARBARA S HICKS JT TEN<br>1204 WYNNE WOOD DR<br>WEST PALM BEACH FL 33417 | CREDITOR ID: 419533-ST<br>HOWARD V SCOTLAND JR<br>PO BOX 2660<br>CHEYENNE WY 82003 | CREDITOR ID: 419534-ST<br>HOWARD W WALKER & MARGARET C<br>WALKER JT TEN<br>66 SHEPHERDS RUN DR<br>LOVELAND OH 45140-3080 |
| CREDITOR ID: 419535-ST<br>HOWELL GRADY BELVIN<br>4376 COUNTY ROAD 60<br>JONES AL 36749-3600 | CREDITOR ID: 419536-ST<br>HOYLE L WHITWORTH<br>124 WESCONNETT DR<br>CHARLOTTE NC 28214-1154 | CREDITOR ID: 417188-BB<br>HSBC BANK USA<br>ATTN: MARGARET DIRSCHEDL<br>ONE HANSON PLACE, LOWER LEVEL<br>BROOKLYN NY 11243 |
| CREDITOR ID: 417189-BB<br>HSBC BROKERAGE (USA) INC<br>ATTN: WILLIAM HEISE<br>1 WEST 39TH STREET, 11TH FL<br>NEW YORK NY 10018 | CREDITOR ID: 417190-BB<br>HSBC SECURITIES (CANADA) INC/CDS<br>ATTN: JAEGAR BARRYMORE<br>105 ADELAIDE STREET WEST, STE 1200<br>TORONTO ON M5H1P98<br>CANADA | CREDITOR ID: 417191-BB<br>HSBC SECURITIES (USA) INC/RETAIL<br>ATTN: DOMINICK ANDREASSI<br>452 5TH AVENUE<br>NEW YORK NY 10018 |
| CREDITOR ID: 419537-ST<br>HUBERT A TADLOCK JR & MARY<br>JO TADLOCK JT TEN<br>6 BROOK FOREST DR<br>ARDEN NC 28704-2604 | CREDITOR ID: 419538-ST<br>HUBERT W LARK<br>101 BLUE RIDGE DR<br>PICKENS SC 29671-9223 | CREDITOR ID: 419539-ST<br>HUGH F MINSHEW & GERALDINE C<br>MINSHEW TTEES U A DTD<br>10-18-93 HUGH F MINSHEW<br>REVOCABLE TRUST<br>14173 PINE ISLAND DRIVE<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 419540-ST<br>HUGO H TAMAYO<br>15468 SW 146 TERR<br>MIAMI FL 33186 | CREDITOR ID: 419541-ST<br>HUMBERTO QUINTERO JR<br>30245 SW 161ST AVE<br>HOMESTEAD FL 33033 | CREDITOR ID: 417192-BB<br>HUNTLEIGH SECURITIES CORPORATION<br>ATTN: KAREN THOMAS<br>7800 FORSYTH BLVD, 5TH FL<br>ST LOUIS MO 63105 |
| CREDITOR ID: 419542-ST<br>HYMAN LUREY<br>13 CLUB DR<br>GREENVILLE SC 29605 | CREDITOR ID: 419543-ST<br>I A ROSENBAUM TR U-A<br>09-26-89 MARK EDWARD<br>ROSENBAUM TRUST<br>PO BOX 805<br>MERIDIAN MS 39302 | CREDITOR ID: 419544-ST<br>I ALLAN FROM EXECUTOR U-W<br>OFHERBERT H HILL<br>P O BOX 12347<br>RALEIGH NC 27605 |
| CREDITOR ID: 419545-ST<br>I ALLEN FROM EXECUTOR U-W<br>OFHERBERT H HILL<br>4000 WESTCHASE BLVD STE 400<br>RALEIGH NC 27607 | CREDITOR ID: 419546-ST<br>IDA C ENGSTROM TTEE THE IDA<br>C ENGSTROM TRUST U-A DTD<br>6/7/1996<br>1417 STILLWATER AVE<br>DELTONA FL 32725-5767 | CREDITOR ID: 419547-ST<br>IDA M KING TR U-A 9/2/80<br>34 AGAWAN RD<br>WABAN MA 02648 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419549-ST<br>IDA MAE POWLES<br>625 GASKEY RD<br>SALISBURY NC 28147 | CREDITOR ID: 419550-ST<br>IDA R MONTGOMERY<br>3015 LAKE DR<br>BURLINGTON NC 27217 | CREDITOR ID: 419553-ST<br>IDSISI & CO<br>% AMERICAN ENTERPRISE INV SVCS<br>ATTN CHERISE G HUNTER<br>733 MARQUETTE AVE<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 419551-ST<br>IDSISI & CO<br>C/O AMERICAN ENTERPRISE<br>INVESTMENT SERVICES INC<br>PO BOX 9446<br>MINNEAPOLIS MN 55440-9446 | CREDITOR ID: 419554-ST<br>IGNACIO VALPUESTA<br>884 FLAMANGO LAKE DR<br>WEST  PALM  BCH FL 33406-4350 | CREDITOR ID: 419555-ST<br>IGNATIUS B ARFI<br>137 NW MADISON CIR N<br>ST  PETERSBURG FL 33702 |
| CREDITOR ID: 419556-ST<br>ILRICK SELMON<br>1313 NW 15 ST<br>FT  LAUDERDALE FL 33311 | CREDITOR ID: 419557-ST<br>IMOGENE DOLLAR<br>5900 NW 21ST AVE<br>MIAMI FL 33142 | CREDITOR ID: 419558-ST<br>INDERJIT SAWHNEY<br>1827 NW 182 AVE<br>PEMBROKE  PINES FL 33029 |
| CREDITOR ID: 419559-ST<br>INEZ B MERRITT TR U-A<br>08-22-91 THE INEZ B MERRITT<br>TRUST<br>3064 SEA MARSH RD<br>AMELIA  ISLAND FL 32034 | CREDITOR ID: 417193-BB<br>INGALLS & SNYDER LLC<br>ATTN: LESLIE BIANCO<br>61 BROADWAY<br>NEW YORK NY 10006 | CREDITOR ID: 419560-ST<br>INGRID ELIZABETH BOLES<br>27792 CUYLER DR<br>HILLIARD FL 32046 |
| CREDITOR ID: 417194-BB<br>INTERACTIVE BROKERS RETAIL EQUITY<br>ATTN: MILTON ORTERO<br>1 PICKWICK PLAZA<br>GREENWICH CT 06830 | CREDITOR ID: 417195-BB<br>INVESTORS BANK & TRUST COMPANY<br>ATTN: ERIC LIPPMAN<br>200 CLARENDON STREET, 9TH FL<br>CORPORATE ACTIONS UNIT/TOP57<br>BOSTON MA 02116 | CREDITOR ID: 419561-ST<br>IRE SERIES III INC<br>PO BOX 5403<br>FT  LAUDERDALE FL 33310 |
| CREDITOR ID: 419562-ST<br>IRENE C PRINCE<br>PO BOX 7472<br>SARASOTA FL 34278 | CREDITOR ID: 419564-ST<br>IRENE ELIZABETH WATKINS<br>4201 TRIO AV<br>LOUISVILLE KY 40219 | CREDITOR ID: 419565-ST<br>IRENE H STEWART<br>106 W AVENUE A<br>ATMORE AL 36502-1228 |
| CREDITOR ID: 419566-ST<br>IRENE HALL &<br>EDWARD DAVID HALL JT TEN<br>300 LE VIVA DR<br>REIDSVILLE NC 27320 | CREDITOR ID: 419567-ST<br>IRENE J ETHERIDGE CUST RITA<br>K WRIGHT UND UNIF GIFT MIN<br>ACT FLA<br>584 BAY RIDGE RD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 419569-ST<br>IRENE K BISHOP TTEE U-A DTD<br>12-03-96 M-B IRENE K BISHOP<br>119 BROADMOOR DR<br>FLAT  ROCK NC 28731 |
| CREDITOR ID: 419570-ST<br>IRENE MENIS<br>C/O KETCHIN<br>PO BOX 718<br>SEBRING FL 33871 | CREDITOR ID: 419571-ST<br>IRENE P MC GROARY<br>422 GRANT ST<br>DUNEDIN FL 34698 | CREDITOR ID: 419572-ST<br>IRENE PATRICIA KIMMEL<br>115 CENTRAL PARK<br>PETERSBURG VA 25803 |
| CREDITOR ID: 419573-ST<br>IRMA L KOTILAINEN<br>112 JUSTIN DR<br>SAN  FRANCISCO CA 94112 | CREDITOR ID: 419574-ST<br>IRVING H BUCHALTER<br>3137 NORTH WOODRIDGE ROAD<br>BIRMINGHAM AL 35223 | CREDITOR ID: 419575-ST<br>IRWIN P SHIMBERG TRUSTEE U/A<br>DTD 2-2-01 THE IRWIN P<br>SHIMBERG REVOCABLE LIVING<br>TRUST<br>3537 DORA LANE<br>WEST  PALM  BEACH FL 33417 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:    05-03817-3F1**

CREDITOR ID: 417324-B3
ISABEL GALLEGO
C/O SPENCER MORGAN
44 WEST FLAGLER STREET, SUITE
MIAMI FL 33130

CREDITOR ID: 417339-B3
ISABEL GALLEGO
SPENCER G. MORGAN
LAW OFFICE OF SPENCER G MORGAN
44 W. FLAGLER STREET
SUTIE # 2550
MIAMI FL 33130

CREDITOR ID: 419577-ST
ISABEL GONZALES
8600 SW 87TH TER
MIAMI FL 33143-6952

CREDITOR ID: 419578-ST
ISABEL J CARTER TRUSTEE U-A
DTD 06-19-98ISABEL J CARTER
REVOCABLE TRUST
9015 40TH WAY
PINELLAS  PARK FL 33782

CREDITOR ID: 419579-ST
ISABELLA CARR SMYTHE
219 STONEY CREEK DR
HOUSTON TX 77024-6247

CREDITOR ID: 419580-ST
ISABELLE S FERRELL TRUST
ISABELLE S FERRELL TRUSTEE
U-A 05-21-90
413 S SHORE CREST DR
TAMPA FL 33609-3625

CREDITOR ID: 419582-ST
ISABELLE T DAVIS TTEE DTD
07-20-94 M-BANDREW W SEARS
III
5575 SAN PABLO RD S
JACKSONVILLE FL 32224-1847

CREDITOR ID: 419583-ST
ISMAEL CALDERON
5513 NASHUA RD
VIRGINIA  BEACH VA 23462

CREDITOR ID: 419584-ST
IVAN MARTINEZ
4522 STILWELL DR
ORLANDO FL 32812

CREDITOR ID: 419585-ST
IVY ELEANOR PEDEN
5781 SW 12 AVE
NAPLES FL 33999

CREDITOR ID: 419586-ST
J A SCHLOSSER
5480 CLOUGH PIKE
CINCINNATI OH 45244

CREDITOR ID: 419588-ST
J ALAN TAUNTON TRUSTEE OF THE
JAMES H HARPER TRUST U/A DTD 3/27/01
PO BOX 780248
TALLASSEE AL 36078-0003

CREDITOR ID: 419590-ST
J ALAN TAUNTON TRUSTEE U-A
DTD 03-27-01 TUWANNA H
MCGEE TRUST
PO BOX 780248
TALLASSEE AL 36078-0003

CREDITOR ID: 419591-ST
J B BARTON
3856 BIGGIN CHURCH RD W
JACKSONVILLE FL 32224-7984

CREDITOR ID: 419592-ST
J B BOLT JR
437 JOSEPH MARTIN HWY
MARTINSVILLE VA 24112

CREDITOR ID: 419593-ST
J D HANSFORD & VILA M
HANSFORD JT TEN
110 S ATLAS DR
APOPKA FL 32703

CREDITOR ID: 419594-ST
J D STROTHER
1712 LOCHAMY LN
JACKSONVILLE FL 32259-5478

CREDITOR ID: 419595-ST
J DAVID BRESSETTE CUST KARA
E BRESSETTE UNIF TRANS MIN
ACT FL
99 MORNINGSIDE DR
NEWBERRY SC 29108

CREDITOR ID: 419596-ST
J DON JAMES
126 QUEEN ISABELLA CT
FORT  PIERCE FL 34949

CREDITOR ID: 419597-ST
J E ADAMS & WINNIE B ADAMS
JT TEN
606 CHESTNUT ST
LAURENS SC 29360

CREDITOR ID: 419598-ST
J ELOISE DYER
102 MURIEL LN
ANDERSON SC 29624

CREDITOR ID: 419599-ST
J ERIC HERMAN
5 INDIAN TRL
TAYLORS SC 29687

CREDITOR ID: 419600-ST
J F CASTLE
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 419601-ST
J FRED HOVATER JR
1810 6TH ST S APT 10
BIRMINGHAM AL 35205-5802

CREDITOR ID: 419602-ST
J H OWEN JR
128 VICTORIA CIR
ANDERSON SC 29621

CREDITOR ID: 419603-ST
J J B HILLIARD W L LYONS INC
P O BOX 32760
LOUISVILLE KY 40232

CREDITOR ID: 419606-ST
J J DZIEZYC
2103 SALEN ROAD
HAVANA FL 32333

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419607-ST<br>J J JAMES<br>2225 S BROOK DR<br>ORANGE  PARK FL 32003-8611 | CREDITOR ID: 419608-ST<br>J J ROY<br>620 FALCON FORK WAY<br>JACKSONVILLE FL 32259-4398 | CREDITOR ID: 419609-ST<br>J LAWTON SMITH<br>9820 SW 62ND CT<br>MIAMI FL 33156-3325 |
| CREDITOR ID: 419610-ST<br>J M TROMBLEY<br>2038 KEATON CHASE DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 419611-ST<br>J P MEDINA<br>7801 POINT MEADOWS DR UNIT 1308<br>JACKSONVILLE FL 32256-9137 | CREDITOR ID: 417196-BB<br>J P MORGAN INVEST, LLC<br>ATTN: DAWN COBAK<br>1 BEACON STREET<br>BOSTON MA 02108 |
| CREDITOR ID: 419612-ST<br>J PARKER HALL<br>8645 STURBRIDGE DR<br>CINCINNATI OH 45236 | CREDITOR ID: 419613-ST<br>J R GAGE<br>3817 BRAMPTON ISLAND CT N<br>JACKSONVILLE FL 32224-7609 | CREDITOR ID: 419614-ST<br>J R POWNALL<br>281 OAK HAMMOCK DR NW<br>KENNESAW GA 30152-5714 |
| CREDITOR ID: 419615-ST<br>J R SHEEHAN<br>701 GREAT EGRET WAY<br>PONTE  VEDRA BEACH FL 32082-7226 | CREDITOR ID: 419616-ST<br>J ROBERT HOWARD<br>C/O FIRST STATE BK<br>PO BOX 1944<br>HEMPHILL TX 75948-1944 | CREDITOR ID: 419617-ST<br>J S GRINSTEAD<br>460 GOTTS HYDRO RD S<br>BOWLING  GREEN KY 42103-9541 |
| CREDITOR ID: 419618-ST<br>J SCOTT BURCH & TRACY L BURCH<br>JT TEN<br>2508 SCHELL LN<br>NEW ALBANY IN 47150-4430 | CREDITOR ID: 419619-ST<br>J W DIXON<br>4981 HARVEY GRANT RD<br>ORANGE  PARK FL 32003-7803 | CREDITOR ID: 417197-BB<br>J.J.B. HILLIARD, W.L. LYONS, INC<br>ATTN:  KEVIN MEDICO<br>HILLIARD LYONS CENTER<br>FOURTH AVE & MUHAMMAD ALI BLVD<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 419620-ST<br>JACK B BRIDGES<br>1997 ELIZABETH AVE<br>HICKORY NC 28602 | CREDITOR ID: 419621-ST<br>JACK E COLLINS<br>226 E PARKINS MILL RD<br>GREENVILLE SC 29607 | CREDITOR ID: 419622-ST<br>JACK E JENKINSON<br>1 HUMMINGBIRD CIR<br>GREENVILLE SC 29615 |
| CREDITOR ID: 419623-ST<br>JACK G ROBERTS<br>10522 SE 50TH AVE<br>BELLEVIEW FL 34420-3169 | CREDITOR ID: 419624-ST<br>JACK N MYERS & EVELYN T<br>MYERS JT TEN<br>722 COUNTY RD 242<br>ARZEY AL 35541 | CREDITOR ID: 419625-ST<br>JACK P JONES & LOUISE G JONES<br>TRUSTEES U-A DTD 03-19-92<br>5028 BELLAIRE DR S<br>FT  WORTH TX 76109 |
| CREDITOR ID: 419626-ST<br>JACK R MAHAN CUST FOR ALISON<br>MARIE MAHAN U/T/SC/U/G/T/M/A<br>205 CHURCHILL ST<br>UNION SC 29379-1809 | CREDITOR ID: 419628-ST<br>JACK SCURRY GOLDING<br>1608 SWEETWATER RD<br>GREENWOOD SC 29646-4353 | CREDITOR ID: 419629-ST<br>JACK SHOFFNER<br>2500 13TH ST<br>SAINT  CLOUD FL 34769 |
| CREDITOR ID: 419630-ST<br>JACK T TUBBS<br>9301 JIM JONES RD<br>COTTONDALE AL 35453 | CREDITOR ID: 419631-ST<br>JACK T WRIGHT<br>6937 HILLSWICK DR<br>CHARLOTTE NC 28215 | CREDITOR ID: 419632-ST<br>JACKIE D MILLER<br>1725 APACHE TRAIL<br>ELSMERE KY 41018 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419633-ST<br>JACKIE S HOOD<br>790 BURNT FACTORY RD<br>BENNETTSVILLE SC 29512 | CREDITOR ID: 419634-ST<br>JACKIE W DOTY & DEBRA R DOTY<br>JT TEN<br>611 COUNTY RD 40 W<br>PRATTVILLE AL 36067 | CREDITOR ID: 419636-ST<br>JACQUELINE R DYCUS<br>3595 EAST JOHNSON AVE<br>PENSACOLA FL 32514 |
| CREDITOR ID: 419637-ST<br>JACQUELINE SCHUYLER<br>743 AVE E<br>MOORE  HAVEN FL 33471 | CREDITOR ID: 419638-ST<br>JACQUELINE TELFORD & JOHN<br>DAVID TELFORD JT TEN<br>2310 N 47TH ST<br>TAMPA FL 33605-4722 | CREDITOR ID: 419639-ST<br>JACQUELINE W ABERCROMBIE<br>11124 OAKLAWN ST<br>SOUTHGATE MI 48195-2813 |
| CREDITOR ID: 419640-ST<br>JACQUES W SCOTT & LEOLA J<br>SCOTT JT TEN<br>420 WASHINGTON ST N<br>BETHANY IL 61914 | CREDITOR ID: 419641-ST<br>JAMALEE LOUISE CLARK<br>4097 HAVERHILL RD<br>LAKE  WORTH FL 33463 | CREDITOR ID: 419642-ST<br>JAMES A BAXTER & MARY BAXTER<br>JT TEN<br>1909 ROBISON NW<br>ARDMORE OK 73401 |
| CREDITOR ID: 419643-ST<br>JAMES A BEARD<br>325 ALIGATOR RD<br>EFFINGHAM SC 29541 | CREDITOR ID: 419644-ST<br>JAMES A BRUNCO<br>17241 MEADOW LAKE CIR<br>FT MYERS FL 33912 | CREDITOR ID: 419645-ST<br>JAMES A CHIDESTER TTEE U-A<br>DTD 02-12-96 F-B-O TRUST<br>AGREEMENT OF JAMES A<br>CHIDESTER<br>3445 WOODLEY RD<br>TOLEDO OH 43614 |
| CREDITOR ID: 419646-ST<br>JAMES A CRAWFORD & MARIE<br>MADDOX CRAWFORD JT TEN<br>416 FINCASTLE DR<br>RALEIGH NC 27607 | CREDITOR ID: 419647-ST<br>JAMES A FORD<br>102 SEQUOIA DR SE<br>ROME GA 30161-8909 | CREDITOR ID: 419648-ST<br>JAMES A GRIFFIN<br>3715 MASON RD<br>HOPE  HULL AL 36043 |
| CREDITOR ID: 419649-ST<br>JAMES A JOINER<br>323 S GLEN ARVEN AVE<br>TEMPLE  TERRACE FL 33617-6301 | CREDITOR ID: 419650-ST<br>JAMES A MISKELL<br>381 HUDSON AVE<br>ALBANY NY 12210-1004 | CREDITOR ID: 419651-ST<br>JAMES A SMITH<br>52 DOGTOWN RD<br>QUINCY FL 32352 |
| CREDITOR ID: 419652-ST<br>JAMES A STERNITZKY<br>PO BOX 259<br>BANNING CA 92220 | CREDITOR ID: 419653-ST<br>JAMES A WILLIAMS<br>7823 NW 40TH ST<br>CORAL  SPRINGS FL 33065-1953 | CREDITOR ID: 419654-ST<br>JAMES ALBERTI & MARISA<br>ALBERTI JT TEN<br>1379 MAIN ST<br>SARASOTA FL 34236-5616 |
| CREDITOR ID: 419655-ST<br>JAMES ALLEN WRIGHT<br>PO BOX 490<br>HOMASASSA  SPRINGS FL 34447-0490 | CREDITOR ID: 419656-ST<br>JAMES ALTON BROOKER JR<br>1708 JULIA ST<br>GREEN  COVE  SPRINGS FL 32043-3504 | CREDITOR ID: 419657-ST<br>JAMES ANTHONY BRUNCO & SUE<br>ELLEN BRUNCO JT TEN<br>17241 MEADOW LAKE CIR<br>FT  MYERS FL 33912 |
| CREDITOR ID: 419658-ST<br>JAMES ANTHONY CLARK<br>8302 CROTON AVE<br>TAMPA FL 33619-7430 | CREDITOR ID: 419659-ST<br>JAMES B CONGLETON<br>PO BOX 98<br>STOKES NC 27884 | CREDITOR ID: 419660-ST<br>JAMES B DESANTOS SR<br>23 WAKEFIELD AVE<br>WEBSTER MA 01570 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419662-ST<br>JAMES B REAVES<br>BOX 1099<br>WHITEVILLE NC 28472 | CREDITOR ID: 419663-ST<br>JAMES B SASSER & PATRICIA<br>WILLIAMS SASSER JT TEN<br>4725 KING RICHARD RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 419664-ST<br>JAMES BLAND PACE<br>2700 N JEFFERSON ST<br>ALBANY GA 31701 |
| CREDITOR ID: 419665-ST<br>JAMES C CARDIS & BESSIE K<br>CARDIS JT TEN<br>3854 N NEWCASTLE AVE<br>CHICAGO IL 60634 | CREDITOR ID: 419666-ST<br>JAMES C CARPENTER<br>1849 LAKE PICKETT ROAD<br>ORLANDO FL 32826 | CREDITOR ID: 419667-ST<br>JAMES C FILE & MARIAN C FILE<br>TEN ENT<br>APT 164<br>4953 CLIVE HOLLOW RD<br>MURRYSVILLE PA 15668 |
| CREDITOR ID: 419669-ST<br>JAMES C LIVINGSTON JR<br>4908 S W 12TH ST<br>FT  LAUDERDALE FL 33317 | CREDITOR ID: 419670-ST<br>JAMES C NORTH<br>PO BOX 736<br>PIERSON FL 32180 | CREDITOR ID: 419671-ST<br>JAMES C TOSH<br>PO BOX 417<br>COLLINSVILLE VA 24078 |
| CREDITOR ID: 419672-ST<br>JAMES C ZIMMERMAN<br>301 HURON ROAD<br>FINDLAY OH 45840 | CREDITOR ID: 419673-ST<br>JAMES CARL WOMBLE & ALICE F<br>WOMBLE JT TEN<br>181 HICKORY ROAD<br>TITUS AL 36080 | CREDITOR ID: 419674-ST<br>JAMES CARRADO<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 |
| CREDITOR ID: 419675-ST<br>JAMES CHRISTIAN THOMPSON JR<br>8919 FALL FARM DR<br>POTOMAC MD 20854 | CREDITOR ID: 419676-ST<br>JAMES D BOGGS<br>240 TWIN CREEKS DR<br>SENECA SC 29678 | CREDITOR ID: 419677-ST<br>JAMES D CALLAHAN<br>BOX 75157<br>CINCINNATI OH 45275 |
| CREDITOR ID: 419679-ST<br>JAMES D NORTHUM CUST FOR<br>JEREMY D NORTHUM UNDER THE TX<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>301 LAKESIDE OAKS CIR<br>FT  WORTH TX 76135-5205 | CREDITOR ID: 419680-ST<br>JAMES D PETERS<br>3244 MARYLAND AVE<br>KENNER LA 70065 | CREDITOR ID: 419681-ST<br>JAMES DANIEL GUNCKEL<br>3267 GLEN EAGLE LN<br>KENNER LA 70065-2616 |
| CREDITOR ID: 419682-ST<br>JAMES E FAISON & THERESA C<br>FAISON JT TEN<br>1107 N JOHN ST<br>GOLDSBORO NC 27530-2115 | CREDITOR ID: 417316-B3<br>JAMES E JACKSON III<br>610 MERMONT DR.<br>TRUSSVILLE AL 35173 | CREDITOR ID: 419683-ST<br>JAMES E KERN & SHIRLEY KERN<br>JT TEN<br>4323 BLUE HERON DR<br>PONTE  VEDRA FL 32082-3003 |
| CREDITOR ID: 419684-ST<br>JAMES E MAXWELL & BETTY J<br>MAXWELL TTEES DTD 09-21-90<br>MAXWELL FAMILY TRUST<br>1201 5TH ST NW<br>CAIRO GA 39828-1508 | CREDITOR ID: 419685-ST<br>JAMES E MCDONALD<br>169 OWENS RD<br>PIEDMONT SC 29673-8857 | CREDITOR ID: 419686-ST<br>JAMES E MOODY<br>521 ROSLYN AV<br>COLONIAL  HEIGHTS VA 23834 |
| CREDITOR ID: 419687-ST<br>JAMES E OSHEA & DORIS OSHEA<br>JT TEN<br>321 SE 6TH TER<br>POMPANO  BEACH FL 33060 | CREDITOR ID: 419688-ST<br>JAMES E REHRIG<br>349 CARVER DR<br>BETHLEHEM PA 18017 | CREDITOR ID: 419689-ST<br>JAMES E REMER<br>538 ABBOTTS WOOD DR<br>FAYETTEVILLE NC 28301 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419690-ST<br>JAMES E WIEST & BILLIE JANE<br>WIEST JT TEN<br>8701 GLEN POINTE RD<br>LOUISVILLE KY 40241-2537 | CREDITOR ID: 419691-ST<br>JAMES EDGE NOBLE<br>1328 NW 17TH ST<br>CAPE  CORAL FL 33993 | CREDITOR ID: 419692-ST<br>JAMES EDWARD SMITH<br>9331 PRESTON PL<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 419693-ST<br>JAMES EDWARD SNEED & MARY<br>JANE SNEED JT TEN<br>195 WILLOW WOOD DR<br>MT  WASHINGTON KY 40047-7270 | CREDITOR ID: 419695-ST<br>JAMES EDWIN WIEST & BILLIE<br>JANE WIEST JT TEN<br>8701 GLEN POINTE RD<br>LOUISVILLE KY 40241-2537 | CREDITOR ID: 419696-ST<br>JAMES F MCNAIR & BARBARA G<br>KURTH & WANDA JOHNS &<br>THERESA PALMER JT TEN<br>2108 OLD NEW YORK AVENUE<br>DELAND FL 32720 |
| CREDITOR ID: 419698-ST<br>JAMES FRANKLIN HUNT &<br>LUWANNA JEAN HUNT JT TEN<br>4070 GARRETT RD<br>EKRON KY 40117 | CREDITOR ID: 419699-ST<br>JAMES FRED HOVATER<br>1810 6TH ST S APT 10<br>BIRMINGHAM AL 35205-5802 | CREDITOR ID: 419700-ST<br>JAMES G HARPER II<br>15700 SW 84TH ST<br>MUSTANG OK 73064-9379 |
| CREDITOR ID: 419701-ST<br>JAMES G HATCHER<br>1819 WATERWOOD DR<br>ARLINGTON TX 76012-5744 | CREDITOR ID: 419702-ST<br>JAMES G LEWIS & POLLY H<br>LEWIS JT TEN<br>807 TRINITY DR W<br>WILSON NC 27893 | CREDITOR ID: 419704-ST<br>JAMES H LLOYD<br>48 ANITA DR<br>CHARLESTON SC 29407-6769 |
| CREDITOR ID: 419705-ST<br>JAMES H MORRIS & ARDIS E<br>MORRIS JT TEN<br>929 MACLAY DR<br>SAN  JOSE CA 95123 | CREDITOR ID: 419706-ST<br>JAMES H SELLERS EXECUTOR U-W<br>OF FRANK E SELLERS<br>5816 ARROWHEAD DR<br>VIRGINIA  BEACH VA 23462-3256 | CREDITOR ID: 419707-ST<br>JAMES H SOUTH<br>5130 JAY CREEK RD<br>OAKWOOD GA 30566-3133 |
| CREDITOR ID: 419708-ST<br>JAMES H STEVENS TTEE U-A DTD<br>9-24-92 F-B-O JAMES H<br>STEVENS AS GRANTOR<br>5200 W 98TH TERRACE<br>OVERLAND  PARK KS 66207 | CREDITOR ID: 419709-ST<br>JAMES H SUMMEY<br>P O BOX 322<br>PICKENS SC 29671 | CREDITOR ID: 419710-ST<br>JAMES H YOCUM<br>920 CENTRE AVE<br>READING PA 19601-2106 |
| CREDITOR ID: 419711-ST<br>JAMES HOWARD REED & LOIE F<br>REED JT TEN<br>705 JANE AVE<br>NEW  SMYRNA  BEACH FL 32168-6326 | CREDITOR ID: 419712-ST<br>JAMES J MELTON<br>105 HARVARD ST<br>ALEXANDRIA VA 22314-2712 | CREDITOR ID: 419713-ST<br>JAMES JEROME HESS<br>2422 E ELM ST<br>NEW  ALBANY IN 47150 |
| CREDITOR ID: 419714-ST<br>JAMES JOHNSTON SR & DEBRA H<br>JOHNSTON JT TEN<br>1023 GOLDA WAY<br>HENDERSON NV 89015-3109 | CREDITOR ID: 419715-ST<br>JAMES K HARRIS<br>553 WOODLAWN AVE<br>CINCINNATI OH 45205-2215 | CREDITOR ID: 419716-ST<br>JAMES K WALDRON<br>3111 PINON DR<br>HOLIDAY FL 34691-4752 |
| CREDITOR ID: 419717-ST<br>JAMES L BOONE<br>3200 BRENTWOOD WAY<br>TALLAHASSEE FL 32309-2705 | CREDITOR ID: 419718-ST<br>JAMES L HILL & NORMA R HILL<br>JT TEN<br>111 HARSON ST<br>WINSTON  SALEM NC 27107 | CREDITOR ID: 419719-ST<br>JAMES L MORRIS & DOROTHY M<br>MORRIS JT TEN<br>345 E THELMA ST<br>LAKE  ALFRED FL 33850-2932 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 419720-ST
JAMES L WOODALL & VELMA N
WOODALL JT TEN
38 MCLAIN CT
JACKSON MS 39211-4741

CREDITOR ID: 419721-ST
JAMES LINCKS
330 SMITH RD
LONDON KY 40744-9769

CREDITOR ID: 419722-ST
JAMES M ANDREWS & ARDIS A
ANDREWS JT TEN
3028 FRONT RD
JACKSONVILLE FL 32257-5647

CREDITOR ID: 419723-ST
JAMES M BENDER
539 AVENUE B
MARRERO LA 70072

CREDITOR ID: 419724-ST
JAMES M CORNELL
11107 LANDSMAN ST
BOCA RATON FL 33428

CREDITOR ID: 419725-ST
JAMES M MORROW JR
12099 COUNTY RD 37
SELMA AL 36701

CREDITOR ID: 419727-ST
JAMES M SMYTH
811 GLENMORE LN
GLENCOE MN 55336

CREDITOR ID: 419728-ST
JAMES MERRICK SMITH
1541 BRICKELL AVE # C1506
MIAMI FL 33129-1213

CREDITOR ID: 419729-ST
JAMES MEYER
1225 SCOTT ST
COVINGTON KY 41011

CREDITOR ID: 419730-ST
JAMES N JORDAN & KAREN
JORDAN JT TEN
15821 PROFIT AVE
BATON ROUGE LA 70817-5520

CREDITOR ID: 419731-ST
JAMES P BLANTON
1815 FRUITRIDGE ST
BRANDON FL 33510

CREDITOR ID: 419732-ST
JAMES P LYNCH
1801 BEDFORD TER
APT J 230
SUN CITY CENTER FL 33573

CREDITOR ID: 419733-ST
JAMES P WALSH III
9418 S NOGALES HWY
TUCSON AZ 85706-8413

CREDITOR ID: 419735-ST
JAMES PELLERIN & DANA L
PELLERIN JT TEN
106 CANDLEGLOW DR
NEW IBERIA LA 70563-0912

CREDITOR ID: 419736-ST
JAMES R BRAFFORD
407 WHITE & BROWNING
LOGAN WV 25601

CREDITOR ID: 419737-ST
JAMES R LINCKS & AGNES
LINCKS JT TEN
330 SMITH RD
LONDON KY 40744-9769

CREDITOR ID: 419738-ST
JAMES R NIX
1048 HAMMOND BLVD
JACKSONVILLE FL 32221-1346

CREDITOR ID: 419739-ST
JAMES R NUZUM
2017 WEBERWOOD DR
CHARLESTON WV 25303

CREDITOR ID: 419741-ST
JAMES R POWNALL & JEAN M
POWNALL JT TEN
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419742-ST
JAMES R POWNALL CUST GARRETT
VANCE POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419743-ST
JAMES R POWNALL CUST JAMES
BRADLEY POWNALL UNIF TRANS
MIN ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419744-ST
JAMES R POWNALL CUST JEREMY
TODD POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419746-ST
JAMES R POWNALL CUST REESE
RUSSELL POWNALL UNDER GA
UNIF TRANSFERS TO MINORS ACT
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 419747-ST
JAMES R ROBERTS JR
1401 HUNTINGDON RD
KANNAPOLIS NC 28081

CREDITOR ID: 419748-ST
JAMES R SPRINKLE
TOD TREVOR JAMES SPRINKLE
SUBJECT TO STA TOD RULES
280 SE 80TH ST
OCALA FL 34480-6193

CREDITOR ID: 419749-ST
JAMES ROBERT TAYLOR
710 38TH AVE NE
HICKORY NC 28601

CREDITOR ID: 419750-ST
JAMES S CARAWAY JR
2793 RUSSELL RD
GREEN COVE SPGS FL 32043

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419751-ST<br>JAMES SOUBASIS & MARY<br>SOUBASIS JT TEN<br>261 SE ASHLEY OAKS WAY<br>STUART FL 34997-2804 | CREDITOR ID: 419752-ST<br>JAMES T BLAND & DARLENE P<br>BLAND JT TEN<br>607 E SEMINOLE AVE<br>MADISON FL 32340 | CREDITOR ID: 419753-ST<br>JAMES T MCNABB<br>311 LOWELL LANE<br>PENSACOLA FL 32514 |
| CREDITOR ID: 419754-ST<br>JAMES T OLEARY<br>522 NE 68TH ST 75<br>GLADSTONE MO 64118 | CREDITOR ID: 419755-ST<br>JAMES T POWNALL<br>2821 COLE LAKE RD<br>DALLAS GA 30157 | CREDITOR ID: 419756-ST<br>JAMES T SMITH<br>520 HARRISON ST SW<br>SW PALM BAY FL 32908-7449 |
| CREDITOR ID: 419757-ST<br>JAMES T WILLIAMS<br>513 FORREST ROAD<br>WARSAW NC 28398 | CREDITOR ID: 419758-ST<br>JAMES W CHRISTIAN & IMOGENE<br>CHRISTIAN JT TEN<br>2186 KURT CT<br>APOPKA FL 32703 | CREDITOR ID: 419759-ST<br>JAMES W CUDD JR<br>3848 MAID MARION LN<br>SPARTANBURG SC 29302 |
| CREDITOR ID: 419760-ST<br>JAMES W HALL & SHARON ANN<br>HALL JT TEN<br>24 N PISTAKEE LAKE RD 3D<br>FOX LAKE IL 60020 | CREDITOR ID: 419761-ST<br>JAMES W MCCURDY<br>PO BOX 261<br>CARRIERE MS 39426-0261 | CREDITOR ID: 419763-ST<br>JAMES W MUSSELWHITE & BERTHA<br>M MUSSELWHITE JT TEN<br>3404 GRAND PRIX DR<br>SEBRING FL 33872 |
| CREDITOR ID: 419764-ST<br>JAMES W TILLIS JR<br>1556 BAY HARBOR DR<br>ORANGE PARK FL 32003 | CREDITOR ID: 419765-ST<br>JAMES WILLIAM E O'KEEFE<br>111 ALEXANDRA WOODS DR<br>DEBARY FL 32713-2626 | CREDITOR ID: 419766-ST<br>JAMI BUTTERS<br>119 CHEROKEE DR<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 419767-ST<br>JAMI ROBERSON & EDWIN<br>ROBERSON JT TEN<br>1704 BROWN STREET<br>ALLENTOWN PA 18104 | CREDITOR ID: 419768-ST<br>JAMIE H DAVIS<br>APT 604<br>8424 CHICAGO AVE<br>DOUGLASVILLE GA 30134-7013 | CREDITOR ID: 419769-ST<br>JAMIE LEIGH WILLIAMS<br>703 ENSENADA DR<br>ORLANDO FL 32825-7908 |
| CREDITOR ID: 419770-ST<br>JAN BORDEWICK<br>BOX 211<br>FLORENCE OR 97439 | CREDITOR ID: 419771-ST<br>JAN R GRELOCK<br>130 S SHEPARD DR APT #8<br>COCOA BEACH FL 32931 | CREDITOR ID: 419772-ST<br>JANE A MARTIN<br>201 W INDIAN TRL<br>TAYLORS SC 29687 |
| CREDITOR ID: 419773-ST<br>JANE ADAMS CUST FOR JONATHAN<br>MICHAEL JENKINS<br>U/SC/U/G/T/M/A<br>134 CLAIRMONT ROAD<br>UNION SC 29379 | CREDITOR ID: 419774-ST<br>JANE ANDREW HANDBAC<br>GREENBURG<br>24 BARNWELL DR<br>BEAUFORT SC 29902 | CREDITOR ID: 419775-ST<br>JANE ANNETTE RUSHER<br>877 PINE BAUGH STREET<br>ROCKLEDGE FL 32955 |
| CREDITOR ID: 419776-ST<br>JANE ASHFORD ROWE<br>2310 HORSETREE PL SE<br>DECATUR AL 35601 | CREDITOR ID: 419777-ST<br>JANE B TRIMMER & ROBERT C<br>TRIMMER JT TEN<br>2031 NW 93RD AVE<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 419779-ST<br>JANE C SAZERA & MARY G<br>SAZERA JT TEN<br>7284 W RIVERWOOD DR<br>FOLEY AL 36535 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 419780-ST
JANE CROOKS BRITT
1309 CRENSHAW ST
NEWBERRY SC 29108

CREDITOR ID: 419781-ST
JANE D DUPONT CUST FOR AIMEE
C DUPONT UND UNIF GIFT MIN
ACT FL
1329 HARBOR OAKS RD
JACKSONVILLE FL 32207

CREDITOR ID: 419782-ST
JANE GOWER BROWN
430 MARLOWE RD
RALEIGH NC 27609-7018

CREDITOR ID: 419783-ST
JANE H RETTER
9601 SOUTHBROOK DR N-111
JACKSONVILLE FL 32256

CREDITOR ID: 419784-ST
JANE K HARMONY
PO BOX 321051
COCOA  BEACH FL 32932-1051

CREDITOR ID: 419785-ST
JANE M HORTON
4132 LAKE UNDERHILL RD APT 101
ORLANDO FL 32803

CREDITOR ID: 419786-ST
JANE MC INTOSH SEEL
14 NORTON LN
OLD  GREENWICH CT 06870

CREDITOR ID: 419787-ST
JANE R JOHNSON & DANNY E
JOHNSON JT TEN
107 BROOKBEND RD
MAULDIN SC 29662-1625

CREDITOR ID: 419788-ST
JANE ST LEDGER PARTRIDGE
340 NW 84TH PL
PORTLAND OR 97229-6773

CREDITOR ID: 419789-ST
JANE W THRASHER
1392 FAIRHAVEN DR
MANSFIELD TX 76063

CREDITOR ID: 419790-ST
JANET B VAIL EXECUTRIX U-W
OFTHOMAS G BARBEE
600 FISHER ST
MOREHEAD  CITY NC 28557

CREDITOR ID: 419791-ST
JANET GAY HAWKINS
PO BOX 3046
SHELTER  ISL  HEIGHTS NY 11965

CREDITOR ID: 419792-ST
JANET L ZITTEL
122-14 23RD AVE
COLLEGE  POINT NY 11356

CREDITOR ID: 419793-ST
JANET LAMMERS
17550 SE 27TH LANE
SILVER  SPRINGS FL 34488

CREDITOR ID: 419794-ST
JANET M BAILEY
13873 SMOKEY HOLLOW RD
NORTHPORT AL 35475-2913

CREDITOR ID: 419795-ST
JANET M BUCKMAN
2502 SKYVIEW AVENUE
LANGHORNE PA 19053

CREDITOR ID: 419796-ST
JANET N CARTER
6330 IROQUOIS AVE
STARKE FL 32091-9764

CREDITOR ID: 419797-ST
JANET S BROWN
14120 NE 110TH AVE RD
FT  MCCOY FL 32134

CREDITOR ID: 419798-ST
JANET SHEPPARD
7375 REMMINGTON RD
MANSFIELD TX 76063

CREDITOR ID: 419799-ST
JANETTE HOWARD MCFARLAND
4250 W LINDA DR
DOUGLASVILLE GA 30134-2616

CREDITOR ID: 419800-ST
JANETTE LEVITT
410 E 20TH ST
NEW  YORK NY 10009

CREDITOR ID: 419801-ST
JANICE A MCKIBBEN
5842 JUVENE WAY
CINCINNATI OH 45233

CREDITOR ID: 419802-ST
JANICE B HALL
1447 OVERLOOK TER
TITUSVILLE FL 32780-4332

CREDITOR ID: 419803-ST
JANICE H SPALDING
6306 FOREST PARK DR
SIGNAL  MT TN 37377-2812

CREDITOR ID: 419804-ST
JANICE L DRISGILL
7501 YORK RD
TOWSON MD 21204-7515

CREDITOR ID: 419805-ST
JANICE L LAUGHREY & THOMAS R
LAUGHREY JT TEN
6203 STORNOWAY DRIVE N
COLUMBUS OH 43213

CREDITOR ID: 419806-ST
JANICE R KNIGHT
3908 JACKSON STEVENS LANE
PLANT  CITY FL 33565

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 419807-ST
JANICE R NEWMAN CUST ALLISON
M NEWMAN UNIF TRANS MIN ACT
GA
2025 W GROVE DR
GIBSONIA PA 15044

CREDITOR ID: 419808-ST
JANICE R NEWMAN CUST MATHEW
R NEWMAN UNIF TRANS MIN ACT
GA
2025 W GROVE DR
GIBSONIA PA 15044

CREDITOR ID: 419809-ST
JANICE R NEWMAN CUST NICHOLE
E NEWMAN UNIF TRANS MIN ACT
GA
2025 W GROVE DR
GIBSONIA PA 15044

CREDITOR ID: 419811-ST
JANINE M LANGLOIS
ATTN JANINE LANGLOIS FERRER
231 SE 11TH ST
POMPANO FL 33060

CREDITOR ID: 419812-ST
JANIS BASH
14012 LAKE GEORGE COURT
MIAMI  LAKES FL 33014

CREDITOR ID: 419813-ST
JANKA BIALEK
3082 E OLD STATE RD
SCHENECTADY NY 12303

CREDITOR ID: 417199-BB
JANNEY MONTGOMERY SCOTT INC
ATTN: REGINA LUTZ
1801 MARKET STREET, 9TH FL
PHILADELPHIA PA 19103-1675

CREDITOR ID: 419815-ST
JANNEY MONTGOMERY SCOTT LLC
1801 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 419816-ST
JASON BACHELOR
423 KEHOE BLVD
ORLANDO FL 32825

CREDITOR ID: 419817-ST
JASON CHARLES BORNE
914 HWY 103
OPELOUSAS LA 70570

CREDITOR ID: 419818-ST
JASON HARVEY
202 JUPITER DR
CINCINNATI OH 45238

CREDITOR ID: 419819-ST
JASON SCOTT COOK
891 HIGHWAY 274
CHERRYVILLE NC 28021

CREDITOR ID: 419820-ST
JASON SCOTT TURNER
287 KINGSWOOD DR
FOREST  CITY NC 28043

CREDITOR ID: 419821-ST
JASON V KOENIG
141 SEVEN DR
CHAPIN SC 29036

CREDITOR ID: 419822-ST
JASPER DANIEL CLARK JR &
DOROTHY M CLARK JT TEN
3728 SPRINGHILL DR
TUSCALOOSA AL 35405

CREDITOR ID: 419823-ST
JASPER GLENN SMITH
111 BROOKE LN
MIDDLESEX NC 27557

CREDITOR ID: 419824-ST
JAY B KURRAS & JO ANN KURRAS
TTEES U A DTD 11-04-93 JAY
KURRAS & JO ANN KURRAS
FAMILY TR
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 419825-ST
JAY DUNCAN HARVIEL & ROBIN
SUE HARVIEL JT TEN
3438 E RIVER NEST LN
BOISE ID 83706

CREDITOR ID: 419826-ST
JAY MILLIGAN
BOX 9181
GREENSBORO NC 27429

CREDITOR ID: 419827-ST
JAY R PORTNOY
9247 AUDUBON PARK LN S
JACKSONVILLE FL 32257

CREDITOR ID: 419828-ST
JAY RICHARD PATTERSON
3517 WESTOVER RD
ORANGE  PARK FL 32003-7103

CREDITOR ID: 419829-ST
JAY WESLEY WATERS & SANDRA
WATERS JT TEN
8219 OPAL LN
ZEPHYRHILLS FL 33540

CREDITOR ID: 419830-ST
JEAN A SCHANER
64 GWEN ST
HART MI 49420

CREDITOR ID: 419831-ST
JEAN BEAULIEU
2942 CONDEL DR
ORLANDO FL 32812

CREDITOR ID: 419832-ST
JEAN C PERRY
3235 WINTERBERRY AVE
FERNANDIA  BEACH FL 32034

CREDITOR ID: 419833-ST
JEAN C YOTHERS
917 HILLARY CT
ORLANDO FL 32804-6917

CREDITOR ID: 419834-ST
JEAN DERISO SUBERS
PO BOX 16
LAMONT FL 32336

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419835-ST<br>JEAN E ST VIL<br>1624 44TH ST<br>WEST PALM BEACH FL 33407-3614 | CREDITOR ID: 419836-ST<br>JEAN F LANE<br>#21<br>2469 FRANCISCAN DR<br>CLEARWATER FL 33763-3278 | CREDITOR ID: 419837-ST<br>JEAN G BOUCHILLON<br>27 FAIRWAY DR<br>PIEDMONT SC 29673-9167 |
| CREDITOR ID: 419838-ST<br>JEAN LORRAINE GREENE<br>2052 GRAY MARE HOLLOW RD<br>AIKEN SC 29803 | CREDITOR ID: 419839-ST<br>JEAN MOLINE<br>11090 NE 12TH AVE<br>MIAMI FL 33161 | CREDITOR ID: 419840-ST<br>JEAN PERRY AMOS<br>111 BROOKE LN<br>MIDDLESEX NC 27557-8256 |
| CREDITOR ID: 419841-ST<br>JEAN R BOLYARD<br>6071 S ABERDEEN STREET<br>LITTLETON CO 80120 | CREDITOR ID: 419842-ST<br>JEAN ROSE<br>975 E WHITMIRE DR<br>MELBOURNE FL 32935 | CREDITOR ID: 419843-ST<br>JEAN T CUMMINS<br>59 WASHINGTON AVE<br>NORTH PLAINFIELD NJ 07060 |
| CREDITOR ID: 419844-ST<br>JEANETTE Q SHUGART<br>4021 SAFETY HARBOUR RD<br>WEST UNION SC 29696 | CREDITOR ID: 419845-ST<br>JEANETTE W COPPOCK<br>250 RIVER HILLS DR<br>JACKSONVILLE FL 32216-8925 | CREDITOR ID: 419846-ST<br>JEANNE DERISO SUBERS<br>PO BOX 16<br>LAMONT FL 32336 |
| CREDITOR ID: 419847-ST<br>JEANNE H PITT<br>432 4TH ST NE<br>WASHINGTON DC 20002 | CREDITOR ID: 419848-ST<br>JEANNE M REINSTEDLER<br>2216 WINSTON AVE<br>LOUISVILLE KY 40205 | CREDITOR ID: 419849-ST<br>JEANNE S GUICHARD<br>4800 PARK DR SOUTH<br>METAIRIE LA 70001 |
| CREDITOR ID: 419851-ST<br>JEANNE T WEIL & E JOHN WEIL<br>JT TEN<br>PO BOX 1617<br>ORMOND BEACH FL 32175-1617 | CREDITOR ID: 419852-ST<br>JEANNETTE V DURLACH<br>6025 LAKESHORE DR<br>COLUMBIA SC 29206 | CREDITOR ID: 419853-ST<br>JEANNIE SMITH<br>124 DEBARY DR<br>DEBARY FL 32713 |
| CREDITOR ID: 419854-ST<br>JEFF M PAYE<br>PO BOX 381182<br>MURDOCK FL 33938 | CREDITOR ID: 419855-ST<br>JEFFERSON R REECE<br>3372 FLAT RUN DR<br>BETHLEHEM GA 30620-4678 | CREDITOR ID: 419856-ST<br>JEFFERSON YOUNG ALFORD<br>11715 PEACHWOOD LAKE DR<br>SUGAR LAND TX 77478-4653 |
| CREDITOR ID: 419857-ST<br>JEFFERY A BARROW & SANDRA D<br>BARROW JT TEN<br>PO BOX 350423<br>JACKSONVILLE FL 32235-0423 | CREDITOR ID: 419858-ST<br>JEFFERY A HUNTER<br>1707-B TAYLOR STREET<br>LAMPASAS TX 76550 | CREDITOR ID: 419859-ST<br>JEFFERY A SCHLEIF<br>9314 OLD GIBSONTON DR<br>GIBSONTON FL 33534 |
| CREDITOR ID: 419860-ST<br>JEFFERY B DEGRAFFERIEN<br>1518 WASHINGTON ST<br>CHATTANOOGA TN 37408-1914 | CREDITOR ID: 419861-ST<br>JEFFERY C OUSLEY<br>9748 SW 182ND ST<br>MIAMI FL 33157 | CREDITOR ID: 419862-ST<br>JEFFERY E LEDBETTER<br>300 E OLD MILL DR<br>HENDERSONVILLE NC 28792-7773 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 419863-ST
JEFFERY L BOURQUE SR
6509 LA HWY 330
ERATH LA 70533

CREDITOR ID: 419864-ST
JEFFREY A KRIEG
5119 NW 58TH TER
CORAL  SPRINGS FL 33067-2144

CREDITOR ID: 419866-ST
JEFFREY PAUL GLEASON
2814 SAINT JOHNS AVE
JACKSONVILLE FL 32205-8215

CREDITOR ID: 419867-ST
JEFFREY ROGERS
721 PERRIWINKLE DRIVE
SEBASTIAN FL 32958

CREDITOR ID: 419868-ST
JEFFREY W CRAMER
1054 AUSTIN AVE
ATLANTA GA 30307

CREDITOR ID: 419869-ST
JEFFREY W MAY & EVA M
REYNOLDS JT TEN
130 SUSAN CIR
FITZGERALD GA 31750

CREDITOR ID: 419870-ST
JEFFREY WAYNE COLEMAN
2112 FOX TRAIL DR
LA  GRANGE KY 40031-9445

CREDITOR ID: 419871-ST
JENNIE L FRIEND & ROBERT B
FRIEND JT TEN
205 WOODFIELD DR
TAYLORSVILLE NC 28681-5501

CREDITOR ID: 419872-ST
JENNIE R LINEBERGER &
MAURICE E LINEBERGER JT TEN
P O BOX 6546
BRADENTON FL 34281

CREDITOR ID: 419874-ST
JENNIFER BUDA
11306 POSSUM TRAIL
PORT  RICHEY FL 34668

CREDITOR ID: 419876-ST
JENNIFER D JOSEY
PO BOX 60216
JACKSONVILLE FL 32236

CREDITOR ID: 419877-ST
JENNIFER G BOURGEOIS
511 ABBY RD
THIBODAUX LA 70301

CREDITOR ID: 419879-ST
JENNIFER HUSTON CUSTODIAN
FOR KALEY ELIZABETH HUSTON
UNDER FL UNIF TRANSFERS TO
MINORS ACT
8774 DUNBLANE CT
TALLAHASSEE FL 32312

CREDITOR ID: 419878-ST
JENNIFER HUSTON CUSTODIAN
FOR RAYMOND LEE HUSTON JR
UNDER FL UNIF TRANSFERS TO
MINORS ACT
8774 DUNBLANE CT
TALLAHASSEE FL 32312

CREDITOR ID: 419880-ST
JENNIFER J HARVIEL & JOLETE
F HARVIEL JT TEN
2643 TRAIL 5
BURLINGTON NC 27215

CREDITOR ID: 419881-ST
JENNIFER J RYAN
268 DREW ST W
BALDWIN FL 32234-1814

CREDITOR ID: 419882-ST
JENNIFER L HOELSCHER
99 DECOTY DR
SAN  ANGELO TX 76905

CREDITOR ID: 419883-ST
JENNIFER L WALBERG
625 E RIDGE ST
ROCKY  MOUNT NC 27804

CREDITOR ID: 419884-ST
JENNIFER LAWRENCE HITCH
LAUGHTER
3309 CHILDERS ST
RALEIGH NC 27612-4914

CREDITOR ID: 419885-ST
JENNIFER MAHONEY
2392 POINCIANA DR
NAPLES FL 34105

CREDITOR ID: 419886-ST
JENNIFER NICHOLSON
2736 AIRWOOD DR
NASHVILLE TN 37214

CREDITOR ID: 419887-ST
JENNIFER Y SWEENEY
8433 SOUTHSIDE BLVD APT 1113
JACKSONVILLE FL 32256-8475

CREDITOR ID: 419888-ST
JENNY B BRYAN
2097 BRECONRIDGE DRIVE
MARIETTA GA 30064

CREDITOR ID: 419889-ST
JENNY EDENS PADGETT
363 MACK STREET
GASTON SC 29053

CREDITOR ID: 419890-ST
JENNY L SELF
397 WOODVALE AVE
DEERFIELD IL 60015

CREDITOR ID: 419891-ST
JEREMY W MILES
RT 1 408-C
CLAXTON GA 30417

CREDITOR ID: 419892-ST
JERI L HEICHELBECH & MICHAEL
L HEICHELBECH JT TEN
7219 APPLEGATE LANE
LOUISVILLE KY 40228

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419893-ST<br>JERIMIAH WARRIOR<br>4100 KINGS CT<br>OKLAHOMA  CITY OK 73121-2051 | CREDITOR ID: 419894-ST<br>JERLENE MIMS<br>433 COUNTY ROAD 34<br>SELMA AL 36701 | CREDITOR ID: 419895-ST<br>JERMAINE D CHAPMAN<br>3025 N W 157TH STREET<br>OPA  LOCKA FL 33054 |
| CREDITOR ID: 419896-ST<br>JEROME M CABALA & SUZANNE M<br>CABALA JT TEN<br>2025 W SILVERLODE DR<br>WICKENBURG AZ 85390 | CREDITOR ID: 419897-ST<br>JEROME S PERRY & MARIE G<br>PERRY JT TEN<br>79 PIN OAK CIRCLE<br>GRAND  ISLAND NY 14072 | CREDITOR ID: 419898-ST<br>JERRY A LUKANE & NANCY K<br>LUKANE JT TEN<br>2635 DELAWARE ST<br>WICKLIFFE OH 44092 |
| CREDITOR ID: 419899-ST<br>JERRY D MORRISON<br>6542 LENCZYK DR<br>JACKSONVILLE FL 32277 | CREDITOR ID: 419900-ST<br>JERRY E BANKS & BETTY W<br>BANKS JT TEN<br>243 OAKVIEW RD<br>HAZEL  GREEN AL 35750 | CREDITOR ID: 419901-ST<br>JERRY ELLIS<br>359 HCR 3373<br>HUBBARD TX 76648 |
| CREDITOR ID: 419902-ST<br>JERRY H COONER & BRENDA R<br>COONER JT TEN<br>417 MERRY WAY<br>PIKE  ROAD AL 36064 | CREDITOR ID: 419903-ST<br>JERRY L BRACKETT<br>4934 RED OAK DRIVE<br>GAINESVILLE GA 30506 | CREDITOR ID: 419904-ST<br>JERRY L FRANKLIN & SUSAN H<br>FRANKLIN JT TEN<br>815 PARKWAY BLVD<br>ELIZABETHTON TN 37643-4119 |
| CREDITOR ID: 419906-ST<br>JERRY M COOKE<br>1616 NC 68 N<br>OAK  RIDGE NC 27310 | CREDITOR ID: 419908-ST<br>JERRY M DARNELL & SHELBY J<br>DARNELL JT TEN<br>5100 FOREST CREEK RD<br>RALEIGH NC 27606 | CREDITOR ID: 419911-ST<br>JERRY M PAINTER & CAROL H<br>PAINTER JT TEN<br>3521 HAMPTON COVE CT<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 419912-ST<br>JERRY MICHAEL ADAIR<br>2311 VALLEY LN<br>SYLACAUGA AL 35150-4564 | CREDITOR ID: 419913-ST<br>JERRY R MCGOUGH<br>1143 DANIELVILLE RD<br>HONORAVILLE AL 36042-3945 | CREDITOR ID: 419914-ST<br>JERRY RAY BROADWELL<br>109 STELLA CT<br>MORRISVILLE NC 27560 |
| CREDITOR ID: 419915-ST<br>JERRY VANCE COLLINS<br>9006 STONEMOUR WAY<br>CHARLESTOWN IN 47111 | CREDITOR ID: 419916-ST<br>JERRY W BRACKETT & MARILYN<br>BRACKETT JT TEN<br>722 WALKER PARK RD<br>RICHMOND KY 40475 | CREDITOR ID: 419918-ST<br>JERRY W LAMBERT & DONNA<br>SMITH LAMBERT JT TEN<br>1704 COOPER AVE<br>KANNAPOLIS NC 28081 |
| CREDITOR ID: 419919-ST<br>JERRY W ROBISON & ANNE F<br>ROBISON JT TEN<br>15034 ASHMONT BLVD SE<br>HUNTSVILLE AL 35803-3624 | CREDITOR ID: 419920-ST<br>JERZY BRODALA<br>PO BOX 7873<br>NORTH  PORT FL 34287-0873 | CREDITOR ID: 419921-ST<br>JESCIA L PRESSLEY<br>200 JUNIPER ST<br>MANSFIELD TX 76063 |
| CREDITOR ID: 419923-ST<br>JESSE D SMITH JR<br>PO BOX 4<br>PLEASANT  GRV AL 35127-0004 | CREDITOR ID: 419924-ST<br>JESSE E GALLAGHER JR TTEE<br>U-A DTD 2/3/92 F-B-O JESSE E<br>GALLAGHER JR REVOCABLE TR<br>303 ESSEX RIDGE COURT<br>SPARTANBURG SC 29307 | CREDITOR ID: 419926-ST<br>JESSE J NORRIS<br>8542 SCHRADER BLV<br>PORT  RICHEY FL 34668 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419927-ST<br>JESSE REAMEY WINN JR & NITA<br>BROWN WINN JT TEN<br>1203 LOCHCARRON LN<br>CARY NC 27511-5143 | CREDITOR ID: 419928-ST<br>JESSE T POLLOCK JR<br>9921 FARMINGTON DR<br>BENBROOK TX 76126 | CREDITOR ID: 419929-ST<br>JESSICA B HARRIS<br>1421 EDGEWOOD CIRCLE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 419930-ST<br>JESSICA H FARLEY<br>6608 N CHURCH AVE<br>TAMPA FL 33614-3907 | CREDITOR ID: 419931-ST<br>JESSICA L MASON<br>635 NANCY ST<br>MANDEVILLE LA 70448 | CREDITOR ID: 419932-ST<br>JESSICA L MIKESELL<br>1402 NEW HAVEN DR<br>MANSFIELD TX 76063 |
| CREDITOR ID: 419933-ST<br>JESSICA LEE CHANCEY<br>C/O DEBORAH A COLLINS<br>1040 DETROIT ST<br>JACKSONVILLE FL 32254 | CREDITOR ID: 419934-ST<br>JESSICA RENEE LARSON<br>609 COAL CREEK DRIVE<br>MANSFIELD TX 76063 | CREDITOR ID: 419935-ST<br>JESSIE C SMITH<br>1904 N GOLFVIEW DR<br>PLANT CITY FL 33566-6766 |
| CREDITOR ID: 419936-ST<br>JESSIE F BENEFIELD & DONNA M<br>BENEFIELD JT TEN<br>114 DOE ST<br>VALDOSTA GA 31602-6148 | CREDITOR ID: 419937-ST<br>JESSIE F M CLEARWATER<br>117 W BELVEDERE RD<br>GREENVILLE SC 29605-3648 | CREDITOR ID: 419938-ST<br>JEWEL L CARMICHAEL<br>8733 OKATIBBEE DAM RD<br>COLLINSVILLE MS 39325-8938 |
| CREDITOR ID: 419939-ST<br>JEWELL ERCELLE GARRIS<br>4149 NC 43 N<br>GREENVILLE NC 27834-6148 | CREDITOR ID: 419940-ST<br>JILL A TURNER<br>3045 RTE 9W<br>NEW WINDSOR NY 12550 | CREDITOR ID: 419941-ST<br>JILL DRURY & EDWARD E DRURY<br>JT TEN<br>PO BOX 6455<br>BROOKINGS OR 97415-0279 |
| CREDITOR ID: 419942-ST<br>JILL E KINCAID<br>112 MEADOWVIEW PL<br>LENOIR NC 28645-8917 | CREDITOR ID: 419943-ST<br>JILL FELSEN<br>10 W 15TH ST APT 911<br>NEW YORK NY 10011-6824 | CREDITOR ID: 419944-ST<br>JIM A DACHILLE<br>5501 NW 40TH TERRACE<br>COCONUT CREEK FL 33073 |
| CREDITOR ID: 419945-ST<br>JIM SHOLLENBERGER CUST JOSH<br>J SHOLLENBERGER UNDER THE IL<br>UNIF TRAN MIN ACT<br>11297 E 1000TH ST<br>CAMBRIDGE IL 61238-9221 | CREDITOR ID: 419946-ST<br>JIMMIE E SWEET & AIDA E<br>SWEET JT TEN<br>15805 SHILLINGTON DR<br>TAMPA FL 33624 | CREDITOR ID: 419947-ST<br>JIMMIE L HORTON JR &<br>ELIZABETH D HORTON JT TEN<br>378 AURIGA DR<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 419948-ST<br>JIMMIE M HOLLAND<br>160 TALLOKAS CIR<br>MOULTRIE GA 31788-1359 | CREDITOR ID: 419949-ST<br>JIMMIE RUTH HANNON<br>616 ROPER MOUNTAIN RD<br>GREENVILLE SC 29615-4227 | CREDITOR ID: 419950-ST<br>JIMMY BROOKS<br>102 LINCOLN RD<br>TAYLORS SC 29687-2226 |
| CREDITOR ID: 419951-ST<br>JIMMY C MCVICTER & SANDRA<br>MCVICTER JT TEN<br>RT 5 BOX 215<br>MADISON FL 32340 | CREDITOR ID: 419952-ST<br>JIMMY D JONES<br>3117 PRIMWOOD DR<br>HARBEY LA 70058 | CREDITOR ID: 419955-ST<br>JIMMY DIAL & CHERYL DIAL<br>JT TEN<br>1920 RABBIT RUN RD<br>VINE GROVE KY 40175 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419956-ST<br>JIMMY LOU MILIOTO HEBERT<br>133 INGLESIDE RD<br>LAPLACE LA 70068 | CREDITOR ID: 419957-ST<br>JIMMY O HERNANDEZ<br>10310 SW 49TH ST<br>MIAMI FL 33165 | CREDITOR ID: 419958-ST<br>JIMMY P GARREN<br>424 N BEARWALLOW RD<br>FLETCHER NC 28732-8578 |
| CREDITOR ID: 419959-ST<br>JIMMY T PACETTI<br>203 BAYARD ST<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 419960-ST<br>JJB HILLIARD WL LYONS INC<br>P O BOX 32760<br>LOUISVILLE KY 40232 | CREDITOR ID: 419961-ST<br>JO A HERNANDEZ<br>357 BRAHMAN RD<br>FITZGERALD GA 31750-7907 |
| CREDITOR ID: 419962-ST<br>JO ANN JONES<br>205 GREENSIDE COURT<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 419963-ST<br>JO ANN KEITH<br>1330 HODGES MILL RD<br>BOGART GA 30622 | CREDITOR ID: 419964-ST<br>JO ANN PARKER<br>812 MISSISSIPPI AVE<br>ROANOKE VA 24012 |
| CREDITOR ID: 419965-ST<br>JO NELL B BAGWELL TRUSTEE U-W<br>OFJOHN R BAGWELL<br>PO BOX 1361<br>GREENWOOD SC 29648 | CREDITOR ID: 417330-B3<br>JO RICHARDSON<br>CHRIS M. LIMBEROPOULOS, PA<br>EDWARD M. ALBRECHT, PA<br>400 NORTH ASHLEY DRIVE<br>SUITE 2150<br>TAMPA FL 33602 | CREDITOR ID: 417312-B3<br>JO RICHARDSON<br>C/O CHRIS M. LIMBERPOULOUS ESQ<br>400 NORTH ASHLEY DRIVE, SUITE<br>TAMPA FL 33602 |
| CREDITOR ID: 419966-ST<br>JO S PADGETT & KIRBY O<br>PADGETT JR JT TEN<br>4460 OLD GOVERNMENT RD<br>LAKELAND FL 33811-2587 | CREDITOR ID: 419968-ST<br>JOAN A BOWEN TR U-A 07-25-02<br>THE JOAN A BOWEN REVOCABLE<br>LIVING TRUST<br>1111 E UNIVERSITY AVE<br>DELAND FL 32724-3739 | CREDITOR ID: 419969-ST<br>JOAN A GRONECK<br>7 HARRISON AVENUE<br>BELLEVUE KY 41073 |
| CREDITOR ID: 419970-ST<br>JOAN A KORSAK<br>71 MAITLAND AVE<br>PATERSON NJ 07502-2036 | CREDITOR ID: 419971-ST<br>JOAN A SHIEL<br>825 W END AVE<br>NEW YORK NY 10025-5349 | CREDITOR ID: 419972-ST<br>JOAN B MCMILLAN<br>460 SMOAK RD<br>WALTERBORO SC 29488 |
| CREDITOR ID: 419973-ST<br>JOAN L MORRIS<br>2015 E RANDOLPH CIR<br>TALLAHASSEE FL 32312 | CREDITOR ID: 419974-ST<br>JOAN LUKRYTZ<br>PO BOX 430591<br>BIG PINE KEY FL 33043 | CREDITOR ID: 419975-ST<br>JOAN R NOWELL & S GLENN<br>NOWELL JR JT TEN<br>1000 HAVENRIDGE DR SW<br>CONYERS GA 30094-5520 |
| CREDITOR ID: 419976-ST<br>JOAN ROE<br>961 OLD CUTLER RD<br>LAKE WALES FL 33898-6543 | CREDITOR ID: 419977-ST<br>JOAN ROE & GEROGE ROE JT TEN<br>961 OLD CUTTLER RD<br>LAKE WHALES FL 33898 | CREDITOR ID: 419978-ST<br>JOAN S WALTER<br>511 MANHASSET WOOD ROAD<br>MANHASSET NY 11030 |
| CREDITOR ID: 419979-ST<br>JOANN LEUTHART & JOHN A<br>LEUTHART JT TEN<br>1509 FOX RUN TRL<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 419980-ST<br>JOANN MORREALE & JULIE POFF &<br>KRISTIN POFF & AMIE POFF JT<br>TEN<br>1931 NE 2ND ST<br>CAPE CORAL FL 33909-2873 | CREDITOR ID: 419981-ST<br>JOANN W RIDDLE<br>212 DAVIS SMITH RD<br>COLUMBIA SC 29203-9736 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419982-ST<br>JOANNE B FORD & LUCY L<br>BAUMUNK EXECUTORS U-W<br>O CAROLINE BAUMUNK<br>2206 DELANCEY PL<br>PHILADELPHIA PA 19103-6502 | CREDITOR ID: 419983-ST<br>JOANNE B GALVIN<br>2501 MICHAELSON WAY<br>JACKSONVILLE FL 32223-0766 | CREDITOR ID: 419984-ST<br>JOANNE E BRINKER<br>2501 MICHAELSON WAY<br>JACKSONVILLE FL 32223-0766 |
| CREDITOR ID: 419985-ST<br>JOANNE E RAGAN TRUSTEE U-A<br>DTD 11-02-01JOANNE E RAGAN<br>REVOCABLE FAMILY TRUST<br>6250 HOMESTEAD AVE<br>COCOA FL 32927 | CREDITOR ID: 419986-ST<br>JOANNE GUNN CASEY<br>2011 SOUTHWOOD RD<br>BIRMINGHAM AL 35216-1565 | CREDITOR ID: 419987-ST<br>JOAQUIN MORALES<br>13951 SUMMERBREEZE DRIVE<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 419988-ST<br>JODY J JANNEY<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | CREDITOR ID: 419989-ST<br>JODY S COLLINS<br>PO BOX 886<br>VIOLET LA 70092 | CREDITOR ID: 419990-ST<br>JODY Y MASON<br>1202 DEREK DRIVE<br>JACKSONVILLE AL 36265 |
| CREDITOR ID: 419991-ST<br>JOE D BALDWIN<br>6075 AUTUMN HILLS DR<br>FORT WORTH TX 76140 | CREDITOR ID: 419993-ST<br>JOE M CARTER<br>1625 GAIL ST<br>LOUDON TN 37774 | CREDITOR ID: 419994-ST<br>JOE SUBERS<br>PO BOX 16<br>LAMONT FL 32336 |
| CREDITOR ID: 419996-ST<br>JOEL A MCLEAN & JACQUELINE A<br>MCLEAN JT TEN<br>3940 EDGEMONT DR<br>NEW PORT RICHEY FL 34652-5739 | CREDITOR ID: 419997-ST<br>JOEL D BUFFORD<br>PO BOX 82<br>CARNESVILLE GA 30521 | CREDITOR ID: 419998-ST<br>JOEL E MARK<br>4027 LINCOLN STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 419999-ST<br>JOEL L COLKER<br>PO BOX 1523<br>PITTSFIELD MA 01202 | CREDITOR ID: 420000-ST<br>JOHN A B HARLIN<br>ROUTE 7 181 COTTONWOOD DRIVE<br>FRANKLIN TN 37064 | CREDITOR ID: 420001-ST<br>JOHN A DATTOMA<br>14090 SW 32ND TERRACE RD<br>OCALA FL 34473-2286 |
| CREDITOR ID: 420003-ST<br>JOHN A DONDERO<br>283 MORGAN ST - #109<br>OBERLIN OH 44074 | CREDITOR ID: 420004-ST<br>JOHN A MAKELY<br>55 HIGHMEADOW RD<br>WELLFLEET MA 02667 | CREDITOR ID: 420005-ST<br>JOHN A MANFREDO & AMY M<br>MANFREDO JT TEN<br>58 TURNER AVE<br>BUFFALO NY 14220-2838 |
| CREDITOR ID: 420006-ST<br>JOHN A MCDANIEL & MARSHA E<br>MCDANIEL JT TEN<br>590 S INDIGO RD<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 420007-ST<br>JOHN A MOLLENDORF<br>256 BRUNSWICK ST<br>ROCHESTER NY 14607 | CREDITOR ID: 420008-ST<br>JOHN A WILHELM & NELLIE M<br>WILHELM JT TEN<br>15543 OLD DIXIE HWY<br>HUDSON FL 34667-3980 |
| CREDITOR ID: 420009-ST<br>JOHN B ATKINSON & SUSAN L<br>ATKINSON JT TEN<br>1505 ALABAMA AVE<br>LYNN HAVEN FL 32444 | CREDITOR ID: 420010-ST<br>JOHN B CHAPMAN<br>6415 RIVER POINT DR<br>GREEN COVE SPRINGS FL 32043-3751 | CREDITOR ID: 420011-ST<br>JOHN B CHAPMAN CUST FOR<br>SHAWN WILLIAM CHAPMAN<br>U/FL/G/T/M/A<br>1512 WOODLAND ST<br>NASHVILLE TN 37206-2854 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 420012-ST
JOHN B CURRIE & MARY ELLEN
CURRIE JT TEN
1 GARDEN STREET L-205
TEQUESTA FL 33469

CREDITOR ID: 420013-ST
JOHN B KLEEMANN & ANN L
KLEEMANN TRJOHN B KLEEMANN
REV TRUST U-A DTD 05-01-91
PO BOX 916460
LONGWOOD FL 32791

CREDITOR ID: 420014-ST
JOHN BREWSTER
4001 MEYERS LN APT 5B
WACO TX 76705-2048

CREDITOR ID: 420015-ST
JOHN C BISHOP
9009 WESTERN LAKE DR #902
JACKSONVILLE FL 32256

CREDITOR ID: 420017-ST
JOHN C GODBOLD
PO BOX 1589
MONTGOMERY AL 36102-1589

CREDITOR ID: 420018-ST
JOHN C GRUNWALD
304 ELIZABETH RD
LAKE  WORTH FL 33461

CREDITOR ID: 420019-ST
JOHN C GUSS & CORINNE K GUSS
JT TEN
6375 34TH AVE N
ST  PETERSBURG FL 33710-2413

CREDITOR ID: 420020-ST
JOHN C HAYES
319 LEONARD ST
MATTYDALE NY 13211

CREDITOR ID: 420021-ST
JOHN C HOGG &
JANICE C HOGG JT TEN
10834 HILLCREST STATION
SPARTANBURG SC 29318

CREDITOR ID: 420022-ST
JOHN C MASON III
943 CHURCHILL DR
GASTONIA NC 28054

CREDITOR ID: 420023-ST
JOHN C TEAGLE
3217 MAYFAIR AVE
SEBRING FL 33875

CREDITOR ID: 420024-ST
JOHN C VOORN & MARY E VOORN
JT TEN
6231 W 129TH PL
PALOS  HTS IL 60463

CREDITOR ID: 420025-ST
JOHN CAMPBELL JR & DORIS
HALL CAMPBELL JT TEN
4 LONGWOOD DR
TAYLORS SC 29687

CREDITOR ID: 420026-ST
JOHN CLINTON GERLITS
6484 LACKEY RD
VALE NC 28168-8453

CREDITOR ID: 420027-ST
JOHN D APPLE JR
4 HEMLOCK CIR
GALES  FERRY CT 06335-1022

CREDITOR ID: 420028-ST
JOHN D ASHTON & TERESA J
ASHTON JT TEN
900 ROSE ST
CROWLEY TX 76036

CREDITOR ID: 420029-ST
JOHN D PARSONS & KATIE M
PARSONS JT TEN
1319 HAMILTON ST
JACKSONVILLE FL 32205-7126

CREDITOR ID: 420030-ST
JOHN D SHOPTAUGH & JOYCE P
SHOPTAUGH JT TEN
3657 WINGED FOOT CIR
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 420031-ST
JOHN DAVID HITCH
3309 CHILDERS ST
RALEIGH NC 27612

CREDITOR ID: 420032-ST
JOHN DEBRONSKY & CARMEN
DEBRONSKY JT TEN
301 NE 5 ST
HALLANDALE FL 33009

CREDITOR ID: 420033-ST
JOHN E ANDERSON
2732 BEAUCLERC RD
JACKSONVILLE FL 32257-5602

CREDITOR ID: 420034-ST
JOHN E BLACK
7321 FONTANA DR
COLUMBIA SC 29209-3247

CREDITOR ID: 420035-ST
JOHN E BRILEY
5521 MANFIELDS PL
JACKSONVILLE FL 32207

CREDITOR ID: 420036-ST
JOHN E DONAHUE & NANCY C
DONAHUE JT TEN
80 EASTMAN ST
MOUNT  CLEMENS MI 48043-2527

CREDITOR ID: 420037-ST
JOHN E EHLEITER & DEBORAH D
EHLEITER JT TEN
793 GOSHEN MILL RD
PEACH  BOTTOM PA 17563

CREDITOR ID: 420038-ST
JOHN E FERRY & SHARON D
FERRY JT TEN
1054 LOSTCREEK RD
JACKSONVILLE FL 32220-1163

CREDITOR ID: 420039-ST
JOHN E GREER
229 RAY KREBBS AVE
WYLIE TX 75098-7297

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420040-ST<br>JOHN E GRIFFIN<br>8081 SHADWELL CT<br>JACKSONVILLE FL 32244-7108 | CREDITOR ID: 420041-ST<br>JOHN E HYRE<br>2645 FARRINGTON ST<br>ROSEVILLE MN 55113 | CREDITOR ID: 420042-ST<br>JOHN E JUSTICE III<br>5432 TILBURY DR<br>HOUSTON TX 77056-2016 |
| CREDITOR ID: 420043-ST<br>JOHN E PETIT JR<br>867 PEACEFUL VALLEY DR<br>CLEVELAND GA 30528 | CREDITOR ID: 420044-ST<br>JOHN E SCHULTZ<br>212 S CITRUS AVE<br>COVINA CA 91723 | CREDITOR ID: 420045-ST<br>JOHN E SELMSER<br>233 W FULTON ST<br>GLOVERSVILLE NY 12078 |
| CREDITOR ID: 420047-ST<br>JOHN E STILLWELL<br>P O BOX 89041<br>TAMPA FL 33689 | CREDITOR ID: 420048-ST<br>JOHN F BENNETT<br>170 E WASHINGTON ST<br>ORLANDO FL 32801 | CREDITOR ID: 420049-ST<br>JOHN F CASEY & JOAN M CASEY<br>JT TEN<br>900 9TH AVE EAST<br>LOT 204 JEFFERSON<br>PALMETTO FL 34221 |
| CREDITOR ID: 420050-ST<br>JOHN F ROBINSON<br>5009 HARMONY LN<br>GREENSBORO NC 27406 | CREDITOR ID: 420051-ST<br>JOHN F ROSCOE<br>4750 GREEN VALLEY LN<br>GREEN  VALLEY CA 94534 | CREDITOR ID: 420052-ST<br>JOHN FRANKLIN INGRAM<br>251 MEADOW LN<br>BARDSTOWN KY 40004-9058 |
| CREDITOR ID: 420053-ST<br>JOHN G BELEMJIAN & CAROL H<br>BELEMJIAN JT TEN<br>11551 SW 89TH AVE<br>OCALA FL 34481 | CREDITOR ID: 420054-ST<br>JOHN G MCCONAHY<br>143 VALHALLA DR<br>NEW  CASTLE PA 16105 | CREDITOR ID: 420055-ST<br>JOHN G WILLIAMSON<br>3132 FERNWAY DR<br>MONTGOMERY AL 36111 |
| CREDITOR ID: 420056-ST<br>JOHN GRAHAM MCCULLOCH &<br>EDDIE FAYE MCCULLOCH JT TEN<br>1512 MCCORMACK AVE<br>GASTONIA NC 28054 | CREDITOR ID: 420057-ST<br>JOHN GRIMALDI<br>4308 IOWA AVE<br>TAMPA FL 33616 | CREDITOR ID: 420059-ST<br>JOHN H COPE II & ELIZABETH<br>MC INTOSH COPE JT TEN<br>109 FERN CIR<br>CLEMSON SC 29631 |
| CREDITOR ID: 420061-ST<br>JOHN H DASBURG<br>CO STEVE DEMAR<br>KAUFMAN & ROSSIN INC<br>2699 S BAYSHORE DR SWT 400<br>MIAMI FL 33133 | CREDITOR ID: 420062-ST<br>JOHN H MCCORVEY<br>P O BOX 440633<br>JACKSONVILLE FL 32222 | CREDITOR ID: 420064-ST<br>JOHN H RAVESIES & LOUISE E<br>RAVESIES TRUSTEES U-A DTD<br>06-19-98RAVESIESTRUST<br>6356 SW 103RD ST RD<br>OCALA FL 34476 |
| CREDITOR ID: 420065-ST<br>JOHN HOFFMEISTER & CAROLYN<br>HOFFMEISTER JT TEN<br>5475 S CONCORD TERR<br>INVERNESS FL 34452 | CREDITOR ID: 420066-ST<br>JOHN I NEWTON & JANICE L<br>NEWTON JT TEN<br>3611 PINELAND DR<br>LOUISVILLE KY 40219-3765 | CREDITOR ID: 420067-ST<br>JOHN J BAIN<br>208 WILLIAMS ST<br>STAUNTON VA 24401 |
| CREDITOR ID: 420068-ST<br>JOHN J CAMERON<br>P O BOX 108<br>RR 4<br>FLESHERTON  ON N0C1E0<br>CANADA | CREDITOR ID: 420069-ST<br>JOHN J HEANEY<br>1609 REGATTA DR<br>AMELIA  ISLAND FL 32034-5530 | CREDITOR ID: 420070-ST<br>JOHN J HOLT<br>167 7TH AVE<br>TROY NY 12180 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420071-ST<br>JOHN J LOFTUS<br>4104 N JOHNSON RD<br>MIDDLEVILLE MI 49333-9471 | CREDITOR ID: 420072-ST<br>JOHN J MISKELL JR<br>24 FAIRWAY DR<br>AUBURN NY 13021-5528 | CREDITOR ID: 420073-ST<br>JOHN J MURNIN & MARY E<br>MURNIN JT TEN<br>11467 FT CAROLINE LAKES DR N<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 420074-ST<br>JOHN J VARCA & MARY VARCA<br>JT TEN<br>1226 E 23RD ST<br>BROOKLYN NY 11210-4521 | CREDITOR ID: 420075-ST<br>JOHN JAY RECTOR<br>7528 BROCKWOOD CT<br>NORTH RICHLAND HILLS TX 76180 | CREDITOR ID: 420076-ST<br>JOHN JOSEPH BURNS<br>#7<br>3210 NANDALE DR<br>CINCINNATI OH 45239 |
| CREDITOR ID: 420077-ST<br>JOHN K WILLIAMS & DAPHINE T<br>WILLIAMS JT TEN<br>612 W DAVIS ST<br>BURLINGTON NC 27215 | CREDITOR ID: 420078-ST<br>JOHN KEITH NEWTON<br>118 CREWS DR<br>LOUISVILLE KY 40218-4012 | CREDITOR ID: 420079-ST<br>JOHN L BATES III<br>100 MOULTRIE PLACE<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 420080-ST<br>JOHN L MEENA<br>448 POB 448<br>GROVER  BEACH CA 93483 | CREDITOR ID: 420081-ST<br>JOHN L TORMEY<br>170 COBB BLUFF<br>MURPHY NC 28906 | CREDITOR ID: 420082-ST<br>JOHN L TRUNICK<br>2651 CLEVELAND BLVD<br>LOUISVILLE KY 40206 |
| CREDITOR ID: 420083-ST<br>JOHN L WRIGHT & MARY F<br>WRIGHT JT TEN<br>3550 PENTON ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 420084-ST<br>JOHN LASLEY DAMERON CUST<br>CURTIS WILLIAM DAMERON UND<br>UNIF GIFT MIN ACT TN<br>5491 WALNUT GROVE RD<br>MEMPHIS TN 38120 | CREDITOR ID: 420085-ST<br>JOHN LEARY<br>1915 LOHMANS CROSSING RD<br>LAKEWAY TX 78734 |
| CREDITOR ID: 420086-ST<br>JOHN M JAMES<br>3382 SAPPHIRE RD<br>LANTANA FL 33462-3656 | CREDITOR ID: 420088-ST<br>JOHN M RITTER & CAROL C<br>RITTER JT TEN<br>7766 TWELVE OAKS COURT<br>CINCINNATI OH 45255 | CREDITOR ID: 420089-ST<br>JOHN M TERRY & DENISE T<br>TERRY JT TEN<br>168 SAN LEONARDO WAY<br>HUNTSVILLE AL 35811-8020 |
| CREDITOR ID: 420090-ST<br>JOHN M VICK<br>302 W SIXTH ST<br>LANCASTER TX 75146 | CREDITOR ID: 420091-ST<br>JOHN M WILLIAMS<br>7949 ARBLE DR<br>JACKSONVILLE FL 32211 | CREDITOR ID: 420092-ST<br>JOHN MARTIN<br>69-12 COOPER AVE<br>GLENDALE NY 11385 |
| CREDITOR ID: 420093-ST<br>JOHN MATHISEN & ANN E<br>MATHISEN JT TEN<br>1001 MILES AVE SE<br>BEMIDJI MN 56601 | CREDITOR ID: 420094-ST<br>JOHN MEZEY & MARGIT K MEZEY<br>JT TEN<br>6370 NW 201 ST<br>MIAMI FL 33015 | CREDITOR ID: 420095-ST<br>JOHN MILLER EXECUTOR U-W<br>OFROSE L MILLER<br>5415 WAUCHULA ROAD<br>MYAKKA  CITY FL 34251 |
| CREDITOR ID: 420096-ST<br>JOHN P BRENNAN & LUCILLE A<br>BRENNAN TTEES U-A<br>DTD 10-29-91JOHN P<br>BRENNANTRUST<br>15316 E FLAGSTAFF ST<br>LA  PUENTE CA 91744 | CREDITOR ID: 420097-ST<br>JOHN P HAMILTON<br>1780 BURCHSTONE DR<br>ORLANDO FL 32806-3345 | CREDITOR ID: 420098-ST<br>JOHN P HOWELL<br>18 OLD COACH RD<br>DERRY NH 03038 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                               **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420099-ST<br>JOHN P JACKSON & JUDY J<br>LEWIS JT TEN<br>727 ALBERTSON PLACE<br>ORLANDO FL 32806 | CREDITOR ID: 420100-ST<br>JOHN P MCMAHON<br>2521 COLONY DR<br>DUNEDIN FL 34698-6564 | CREDITOR ID: 420101-ST<br>JOHN PASIERBOWICZ<br>25251 HUGO RD<br>LAGUNA NIGUEL CA 92677 |
| CREDITOR ID: 420102-ST<br>JOHN PAUL DAVIS<br>305 GREEN FOREST DR 15<br>ANDERSON SC 29625 | CREDITOR ID: 420103-ST<br>JOHN PERREIRA<br>STE 507<br>1550 NE MIAMI GARDENS DR<br>MIAMI FL 33179 | CREDITOR ID: 420104-ST<br>JOHN PRUETT<br>510 N GREEN MEADOWS DRIVE<br>WILMINGTON NC 28405 |
| CREDITOR ID: 420105-ST<br>JOHN R ADCOCK<br>422 ELM ST<br>EMINENCE KY 40019-1079 | CREDITOR ID: 420106-ST<br>JOHN R BOWEN CUST FOR<br>KENNETH R BOWEN UNDER THE FL<br>GIFTS TO MINORS ACT<br>1031 HUMBOLDT ST<br>ENGLEWOOD FL 34224 | CREDITOR ID: 420107-ST<br>JOHN R EDGE<br>717 CEDAR DR<br>ASHBURN GA 31714 |
| CREDITOR ID: 420108-ST<br>JOHN R ELMORE JR<br>405 2ND AVE<br>TROY AL 36081 | CREDITOR ID: 420109-ST<br>JOHN R MEEKIN<br>37 W 12TH ST<br>NEW YORK NY 10011 | CREDITOR ID: 420110-ST<br>JOHN R PERRILL<br>108 FORT MARION ST<br>BEAUFORT SC 29902 |
| CREDITOR ID: 420111-ST<br>JOHN R PONZIANO & MILDRED J<br>PONZIANO JT TEN<br>3415 S SCHULTZ DR<br>LANSING IL 60438-3261 | CREDITOR ID: 420112-ST<br>JOHN R STEVENS<br>929 PAPAYA ST<br>AUGUSTA GA 30904 | CREDITOR ID: 420113-ST<br>JOHN R WHITE & PATRICIA C<br>WHITE JT TEN<br>4128 STONEFIELD DR<br>ORLANDO FL 32826-4247 |
| CREDITOR ID: 420114-ST<br>JOHN RALPH BAGWELL<br>BOX 1361<br>GREENWOOD SC 29646 | CREDITOR ID: 420115-ST<br>JOHN S BROOKS<br>9991 NW 7TH ST<br>PLANTATION FL 33324 | CREDITOR ID: 420116-ST<br>JOHN S HUNSINGER<br>1627 PEACHTREE ST NE<br>ATLANTA GA 30309-2400 |
| CREDITOR ID: 420117-ST<br>JOHN S LETCHER JR<br>BOX 104<br>SW HARBOUR ME 04679 | CREDITOR ID: 420118-ST<br>JOHN STEWART CRUZ & ANNE<br>STEWART CRUZ JT TEN<br>3641 APALACHEE RIDGE<br>MONROE GA 30656 | CREDITOR ID: 420119-ST<br>JOHN T EDWARDS<br>PO BOX 614<br>DOUGLASVILLE GA 30133 |
| CREDITOR ID: 420120-ST<br>JOHN T GARFIELD<br>74 COUNTY ST<br>NORWALK CT 06851-5512 | CREDITOR ID: 420121-ST<br>JOHN T JERNIGAN<br>3301 NW 177TH TER<br>OPA LOCKA FL 33056 | CREDITOR ID: 420122-ST<br>JOHN V DIEHSNER<br>319 SEAPORT BLVD<br>CAPE CANAVERAL FL 32920 |
| CREDITOR ID: 420123-ST<br>JOHN W ARRINGTON IV<br>206 ABERDEEN DR<br>GREENVILLE SC 29605 | CREDITOR ID: 420124-ST<br>JOHN W DAVIS<br>12553 HIGHVIEW DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 420125-ST<br>JOHN W DAVIS & MARK W DAVIS<br>JT TEN<br>RR 2 BOX 10700<br>LONNIE WALKER RD<br>CITRONELLE AL 36522 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420126-ST<br>JOHN W GILLEY & PAULINE A<br>GILLEY TEN ENT<br>PO BOX 503<br>CHARLESTOWN MD 21914-0503 | CREDITOR ID: 420127-ST<br>JOHN W MCCREE JR & SHEILA M<br>MCCREE JT TEN<br>179 CONLEY CIR<br>MONTGOMERY AL 36110 | CREDITOR ID: 420128-ST<br>JOHN W POTEAT<br>2318 25TH STREET DR NE<br>HICKORY NC 28601-3118 |
| CREDITOR ID: 420129-ST<br>JOHN W SCHRADER JR<br>4266 REGINA LN<br>LOUISVILLE KY 40213-1929 | CREDITOR ID: 420130-ST<br>JOHN W SIKES & JO ANNE<br>SIKES JT TEN<br>125 E PALM WAY<br>EDGEWATER FL 32132 | CREDITOR ID: 420131-ST<br>JOHN W STORER & MARY ANN<br>STORER TTEES U A DTD 2/4/93<br>STORER FAMILY TRUST<br>507 FARWELL DR<br>MADISON WI 53705 |
| CREDITOR ID: 420132-ST<br>JOHN W WALTER<br>511 MANHASSET WOODS RD<br>MANHASSET NY 11030 | CREDITOR ID: 420133-ST<br>JOHN WILBUR SECHRIST<br>PO BOX 7003<br>AMERICUS GA 31709 | CREDITOR ID: 420134-ST<br>JOHN WILLIAM RAY III<br>110 MCGAUGHEY CHAPEL RD<br>DALTON GA 30721 |
| CREDITOR ID: 420135-ST<br>JOHNNIE E JOHNSON<br>PO BOX 220<br>SPARTA GA 31087-0220 | CREDITOR ID: 420136-ST<br>JOHNNIE H GUTHRIE<br>PO BOX 202<br>BROOKSIDE AL 35036-0202 | CREDITOR ID: 420137-ST<br>JOHNNIE M BURROW EXECUTOR U-W<br>OFLOUISE C BURROW<br>307 LAKE DR<br>ARCHDALE NC 27263 |
| CREDITOR ID: 420138-ST<br>JOHNNIE W PARAMORE<br>6131 GLADSTONE DRIVE<br>MONTGOMERY AL 36117 | CREDITOR ID: 420139-ST<br>JOHNNY C COX<br>5322 SADDLE RIDGE TRAIL<br>SAN ANGELO TX 76904 | CREDITOR ID: 420140-ST<br>JOHNNY JERRELL LESTER<br>33 MORNINGSIDE DR<br>NEWNAN GA 30263 |
| CREDITOR ID: 420141-ST<br>JOHNNY L SARRATT SR<br>125 SARRATT RD<br>GAFFNEY SC 29341 | CREDITOR ID: 420142-ST<br>JOHNNY L SETZER<br>PO BOX 1463<br>ICARD NC 28666 | CREDITOR ID: 420143-ST<br>JOHNNY L SMITH<br>2960 SW 2ND CT<br>FT LAUDERDALE FL 33312-1213 |
| CREDITOR ID: 420144-ST<br>JOHNNY MULLIS<br>5876 COLLINS ROAD<br>JACKSONVILLE FL 32244 | CREDITOR ID: 420145-ST<br>JOHNNY R HARRIS<br>561 BRYANWOOD PKWY<br>LEXINGTON KY 40505 | CREDITOR ID: 420146-ST<br>JON F SWEENEY<br>210 SW LARCHMONT LN<br>FORT ST. LUCIE FL 34984 |
| CREDITOR ID: 420147-ST<br>JON H MC CALL & EARL A MC<br>CALL JR JT TEN<br>6013 CHECKER RD<br>HIGH POINT NC 27263 | CREDITOR ID: 420148-ST<br>JON M WARREN & BEVERLY B<br>WARREN JT TEN<br>1025 NICHOLSON RD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 420149-ST<br>JONATHAN C HANSEN<br>741 W UPAS ST<br>SAN DIEGO CA 92103 |
| CREDITOR ID: 420150-ST<br>JONATHAN E SIROTA TTEE U-A<br>DTD 12/31/92 BEVERLY S<br>SIROTA GRAT<br>7 HIGHLAND PL # 217<br>MAPLEWOOD NJ 07040-2507 | CREDITOR ID: 420152-ST<br>JONATHAN Y ROGERS CUST FOR<br>JULIA RUTH ROGERS UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>4733 SECRET HARBOR DRIVE NORTH<br>JACKSONVILLE FL 32257 | CREDITOR ID: 420153-ST<br>JORDA TRUST<br>PO BOX 19366<br>JACKSONVILLE FL 32245 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420154-ST<br>JORGE CABO<br>14916 SW 22ND ST<br>MIRAMAR FL 33027-4369 | CREDITOR ID: 420155-ST<br>JOSE LOPEZ & OLGA LOPEZ<br>JT TEN<br>7128 WIND CHIME DR<br>FORT WORTH TX 76133-6623 | CREDITOR ID: 420156-ST<br>JOSE M AGUILA<br>591 W 34TH PLACE<br>HIALEAH FL 33012 |
| CREDITOR ID: 420157-ST<br>JOSE M CALUB & CONCHITA R<br>ELLORENCO JT TEN<br>1830 OAKLAND AVE<br>COLUMBUS GA 31903-2632 | CREDITOR ID: 420158-ST<br>JOSEPH A BORRELLI & BETTA A<br>BORRELLI JT TEN<br>4100 FULLER HOLLOW ROAD<br>VESTAL NY 13850 | CREDITOR ID: 420159-ST<br>JOSEPH A GREZAFFI III<br>1065 S JOHN RODES BLVD<br>MELBOURNE FL 32904 |
| CREDITOR ID: 420160-ST<br>JOSEPH A HINGLE<br>802 N LAKE CADDO CT<br>SLIDELL LA 70461 | CREDITOR ID: 420162-ST<br>JOSEPH A LAGARDE JR & CHRIS<br>J LAGARDE JT TEN<br>137 NORWOOD DR<br>SCHRIEVER LA 70395 | CREDITOR ID: 420163-ST<br>JOSEPH B DAVIES & ELSA F<br>DAVIES JT TEN<br>14 SANDY PT<br>WILMINGTON NC 28411-9244 |
| CREDITOR ID: 420164-ST<br>JOSEPH B NEAL & RENEE S NEAL<br>JT TEN<br>18700 COUNTY ROAD 87<br>WOODLAND AL 36280-5906 | CREDITOR ID: 420165-ST<br>JOSEPH BEUCHER JR EXECUTOR<br>U-W OFEDNA BARTHOLOMAI<br>ATTN JOHN COLEMAN<br>42 S BEESON BLVD<br>UNIONTOWN PA 15401 | CREDITOR ID: 420166-ST<br>JOSEPH C CHURCH & SONDRA M<br>CHURCH JT TEN<br>RT 3 RIDER CIRCLE<br>PO BOX 1393<br>TOCCOA GA 30577 |
| CREDITOR ID: 420167-ST<br>JOSEPH CURATOLO<br>15636 VIENNA DR<br>ORLANDO FL 32828-5327 | CREDITOR ID: 420168-ST<br>JOSEPH D ROBINSON<br>PO BOX 1021<br>SENECA SC 29679 | CREDITOR ID: 420169-ST<br>JOSEPH DEGISE & EMILY DEGISE<br>JT TEN<br>12-17 MORLOT AVE<br>FAIR LAWN NJ 07410 |
| CREDITOR ID: 420170-ST<br>JOSEPH E CUSACK<br>197 FOREST LN<br>DEBARY FL 32713-2051 | CREDITOR ID: 420171-ST<br>JOSEPH E GEITHMANN & ROXANNE<br>D GEITHMANN JT TEN<br>1410 28TH AVE N<br>NAPLES FL 34103-4581 | CREDITOR ID: 420172-ST<br>JOSEPH E HOELLMAN JR &<br>SHARON HOELLMAN JT TEN<br>5402 MARY CLAYTON LN<br>CRESTWOOD KY 40014-8607 |
| CREDITOR ID: 420175-ST<br>JOSEPH E KAVANAUGH<br>1 TANGERINE RD<br>YALAHA FL 34797-3046 | CREDITOR ID: 420176-ST<br>JOSEPH E LEWIS JR & AMY O<br>LEWIS JT TEN<br>1140 RIVER BIRCH RD<br>JACKSONVILLE FL 32259 | CREDITOR ID: 420177-ST<br>JOSEPH E LOCASCIO<br>2854 WISTERIA DR<br>HOOVER AL 35216-4612 |
| CREDITOR ID: 420179-ST<br>JOSEPH E NOSTHEIDE TOD ANN L<br>DORR SUBJECT TO STA TOD RULES<br>3939 CARRIE AVE<br>CHEVIOT OH 45211-3411 | CREDITOR ID: 420180-ST<br>JOSEPH E PETTIT & MARGARET L<br>PETTIT JT TEN<br>687 SAYBROOK CIR NW<br>LILBURN GA 30047-2667 | CREDITOR ID: 420181-ST<br>JOSEPH EDWARD CURATOLO<br>15636 VIENNA DRIVE<br>ORLANDO FL 32828 |
| CREDITOR ID: 420182-ST<br>JOSEPH GRAY MIZE JR<br>1416 RUFFIN STREET<br>DURHAM NC 27701 | CREDITOR ID: 420183-ST<br>JOSEPH GREGORY BRIAN<br>2801 HIKES LN<br>LOUISVILLE KY 40218 | CREDITOR ID: 420184-ST<br>JOSEPH H LOWERY<br>10135 XERIC ST<br>NEW PORT RICHEY FL 34654 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 420185-ST
JOSEPH HAMZIK & FRANCIS
HAMZIK JT TEN
600 LINDELL BLVD APT 223
DELRAY  BEACH FL 33444

CREDITOR ID: 420186-ST
JOSEPH J BULIK
8708 W NORTH TER
NILES IL 60714

CREDITOR ID: 420188-ST
JOSEPH J TURNER & LAUREL D
TURNER JT TEN
118-50 197TH ST
JAMAICA NY 11412

CREDITOR ID: 420189-ST
JOSEPH K JONES JR & ANNIE I
JONES JT TEN
1130 ALDERMAN RD E
JACKSONVILLE FL 32211

CREDITOR ID: 420190-ST
JOSEPH L WRIGHT JR CUST
PATRICK C WRIGHT UND UNIF
GIFT MIN ACT SC
PO BOX 30655
CHARLESTON SC 29417-0655

CREDITOR ID: 420191-ST
JOSEPH LULU SR & CAROL A
LULU JT TEN
471 CENTRAL TPKE
SUTTON MA 01590-2321

CREDITOR ID: 420192-ST
JOSEPH M CROOM
PO BOX 1246
NOKOMIS FL 34274-1246

CREDITOR ID: 420193-ST
JOSEPH M MCCABE JR
836 MCCORDS FERRY RD
FT  MOTTE SC 29135

CREDITOR ID: 420194-ST
JOSEPH M STEWART
8880 NORTH HWY 150
CLEMMONS NC 27012

CREDITOR ID: 420195-ST
JOSEPH M WATSON
1455 POTNECK RD
SALISBURY NC 28147

CREDITOR ID: 420196-ST
JOSEPH MARTINEAU
4839 PALMETTO POINT DR
PALMETTO FL 34221-9770

CREDITOR ID: 420197-ST
JOSEPH N SMITH
1608 GREEN CRICKET CT
APOPKA FL 32712-2416

CREDITOR ID: 420198-ST
JOSEPH P DIFRANCES
8857 N PELHAM PKWY
MILWAUKEE WI 53217

CREDITOR ID: 420199-ST
JOSEPH PEARSON SR & LINDA
PEARSON JT TEN
6584 TARAWA DRIVE
LAKE  SARASOTA FL 34241

CREDITOR ID: 420200-ST
JOSEPH PERRETTA & NANCY
LOMINI-PERRETTA JT TEN
3389 S E EAST SNOW ROAD
PORT  ST  LUCIE FL 34984

CREDITOR ID: 420201-ST
JOSEPH R CHAMY
1561 SE 24TH AVE
POMPANO  BEACH FL 33062-7509

CREDITOR ID: 420202-ST
JOSEPH T KERRIGAN
3486 DOVER ST
SARASOTA FL 34235-8924

CREDITOR ID: 420203-ST
JOSEPH T WHITE
437 NW CANTERBURY CT
PORT  SAINT  LUCIE FL 34983

CREDITOR ID: 420205-ST
JOSEPH V SANSONE
1134 ORANGE AVE
FORT  MEYERS FL 33903

CREDITOR ID: 420204-ST
JOSEPH V SANSONE
17399 MARCY AVE
PORT  CHARLOTTE FL 33948-1364

CREDITOR ID: 420207-ST
JOSEPH V SMITH
1484 WESLEY DR
GRIFFIN GA 30224

CREDITOR ID: 420208-ST
JOSEPH W BARNETT & LOIS E
BARNETT JT TEN
311 HOLLY RIDGE DR
MONTGOMERY AL 36109

CREDITOR ID: 420209-ST
JOSEPH W JAYE
UNION COUNTY
1307 BROOKFALL AVE
UNION NJ 07083-7013

CREDITOR ID: 420210-ST
JOSEPH W MARTIN SR
9 RED OAK LN
COVINGTON LA 70433-5722

CREDITOR ID: 420211-ST
JOSEPH W ODOM JR &
JACQUELINE C ODOM JT TEN
4471 LUCERNE PL SW
LILBURN GA 30247

CREDITOR ID: 420212-ST
JOSEPHINE A KENDALL
1404 MARYFIELD CT
HIGH  POINT NC 27260-2663

CREDITOR ID: 420213-ST
JOSEPHINE C UNDERKOFLER &
ROBERT J UNDERKOFLER JT TEN
1156 MONTEVIDEO RD
JACKSONVILLE FL 32216-3278

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420214-ST<br>JOSEPHINE CALLOWAY<br>2140 LOSEY BLVD S<br>LA  CROSSE WI 54601 | CREDITOR ID: 420215-ST<br>JOSEPHINE COLBERT<br>5600 SO SCOUT ISLAND CIR<br>AUSTIN TX 78731 | CREDITOR ID: 420216-ST<br>JOSEPHINE M BRENTZEL<br>2138 LANCASHIRE AVE<br>LOUISVILLE KY 40205 |
| CREDITOR ID: 420217-ST<br>JOSHUA JOHN PIATEK<br>251 ORANGE GROVE DR UNIT 7<br>ORMOND  BEACH FL 32174-2675 | CREDITOR ID: 420218-ST<br>JOSIAH D LEE & BONNIE L LEE<br>JT TEN<br>769 BIRCH CT<br>JAMESTOWN OH 45335-2510 | CREDITOR ID: 420219-ST<br>JOY HUTTO<br>9609 SE CR 221<br>HAMPTON FL 32044 |
| CREDITOR ID: 420220-ST<br>JOYCE A ALLEN & BOISY LEE<br>DEMERY JT TEN<br>1730 N DOVE TAIL DR<br>FORT  PIERCE FL 34982 | CREDITOR ID: 420221-ST<br>JOYCE A GEISS<br>205 HEMBREE CIRCLE DR<br>ROSWELL GA 30076-1160 | CREDITOR ID: 420222-ST<br>JOYCE A LONG<br>8715 MARTINIQUE LN<br>PORT  RICHEY FL 34668-5918 |
| CREDITOR ID: 420223-ST<br>JOYCE A ULCH<br>1246 GARRET AVE<br>SPRING  HILL FL 34606 | CREDITOR ID: 420224-ST<br>JOYCE ANN DOSTER<br>2330 CULPEPPER RD<br>CORDELE GA 31015 | CREDITOR ID: 420225-ST<br>JOYCE C DENMARK<br>1005 WILSHIRE DR<br>CARY NC 27511-3932 |
| CREDITOR ID: 420226-ST<br>JOYCE E ALDERMAN<br>5020 BEL VISTA<br>BAR  NUNN WY 82601 | CREDITOR ID: 420227-ST<br>JOYCE E ANDERSON<br>1853 WINDSOR RD<br>DUTTON VA 23050 | CREDITOR ID: 420228-ST<br>JOYCE GRANT DIECKMAN<br>2758 MONTROSE AVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 420229-ST<br>JOYCE KIRK<br>1002 STAFFORDSHIRE DR<br>CARROLLTON TX 75007 | CREDITOR ID: 420230-ST<br>JOYCE L DESPRES<br>4836 SOUTHLAND DR<br>JACKSONVILLE FL 32207-7335 | CREDITOR ID: 420231-ST<br>JOYCE M CAMPBELL & GEORGE F<br>CAMPBELL JT TEN<br>129 DELTA AVE<br>LAKE  PLACID FL 33852 |
| CREDITOR ID: 420233-ST<br>JOYCE M GREY<br>PO BOX 524<br>ABITA  SPRINGS LA 70420 | CREDITOR ID: 420234-ST<br>JOYCE M KIRK & HAL R KIRK<br>TEN COM<br>1002 STAFFORDSHIRE DR<br>CARROLLTON TX 75007-4829 | CREDITOR ID: 420235-ST<br>JOYCE M NEIDER<br>34420 COUNTRYSIDE DR<br>ZEPHYRHILLS FL 33543 |
| CREDITOR ID: 420236-ST<br>JOYCE M TUCHOLSKY<br>#201<br>8740 NW 40 ST<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 420237-ST<br>JOYCE NANNETTE MCLAIN TTEE<br>U-A DTD 7/13/92 F-B-O JOYCE<br>4240 YORKETOWNE RD<br>ORLANDO FL 32812 | CREDITOR ID: 420238-ST<br>JOYCE P GRESHAM & DONALD G<br>GRESHAM JT TEN<br>8931 LAKE DR APT 306<br>CAPE  CANAVERAL FL 32920-4287 |
| CREDITOR ID: 417309-B3<br>JOYCE REED<br>551 ARMSTRONG TERRACE<br>ORANGEBURG SC 29115 | CREDITOR ID: 417333-B3<br>JOYCE REED<br>HARRY T. WAIKART, JR.<br>FRIDDLE AND WAIKART, ATTORNEYS AT LAW<br>906 AUGUSTA STREET<br>PO BOX 27115<br>GREENVILLE SC 29616 | CREDITOR ID: 420239-ST<br>JOYCE T ARNOLD<br>13880 57TH PL N<br>ROYAL  PALM BEACH FL 33411 |

SERVICE LIST
**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420240-ST<br>JOYCE T NEMITZ<br>1603 LYNNE AVE<br>HENDERSON NC 27536 | CREDITOR ID: 417348-BB<br>JPM BK/IA<br>ATTN: SUSHIL PATEL<br>ONE CHASE MANHATTAN PLAZA 4-B<br>NEW YORK NY 10081 | CREDITOR ID: 417200-BB<br>JPMORGAN CHASE BANK<br>ATTN: VIOLET SMITH<br>PROXY/CLASS ACTIONS/BANKRUTPCY<br>14201 DALLAS PKWY<br>DALLAS TX 75254 |
| CREDITOR ID: 417202-BB<br>JPMORGAN CHASE BANK<br>CORRESPONDENCE CLEARING SERVICES 2<br>ATTN: ARTHUR DANIEL<br>PROXY SERVICES<br>14201 DALLAS PKWY, STE 121<br>DALLAS TX 75254 | CREDITOR ID: 417201-BB<br>JPMORGAN CHASE BANK<br>CORRESPONDENCE CLEARING SERVICES<br>ATTN: PAULA DABNER<br>PROXY/ CLASS ACTIONS<br>14201 DALLAS PKWY<br>DALLAS TX 75254 | CREDITOR ID: 420241-ST<br>JUAN B LINERO<br>12790 NW 11TH ST<br>MIAMI FL 33182-1801 |
| CREDITOR ID: 420242-ST<br>JUAN CABEZA<br>911 NW 24TH CT<br>MIAMI FL 33125 | CREDITOR ID: 420243-ST<br>JUAN CARLOS REYNOSO & BELLE<br>MARIE REYNOSO JT TEN<br>5569 NW 1940 CIRCLE TERR<br>OPALOCKA FL 33055 | CREDITOR ID: 420244-ST<br>JUAN KELLOG<br>1364 GASPARILLA DR<br>FT  MYERS FL 33901-7712 |
| CREDITOR ID: 420245-ST<br>JUAN M DIEPPA<br>350 NW 119TH ST<br>MIAMI FL 33168-3427 | CREDITOR ID: 420246-ST<br>JUANITA D CONGO & J T CONGO<br>JT TEN<br>1308 HIGHLAND AVE<br>HUNTSVILLE AL 35801 | CREDITOR ID: 420247-ST<br>JUANITA K SWEENEY<br>506 HOLMES ST S<br>SHAKOPEE MN 55379 |
| CREDITOR ID: 420248-ST<br>JUANITA LYNN STOKES<br>9950 HWY 421<br>JACKSON LA 70748 | CREDITOR ID: 420249-ST<br>JUANITA P TOSH<br>325 PARKWOOD CT<br>COLLINSVILLE VA 24078 | CREDITOR ID: 420250-ST<br>JUANITA R SPRINKLE & JAMES R<br>SPRINKLE JT TEN<br>280 SE 80TH ST<br>OCALA FL 34480-6193 |
| CREDITOR ID: 420251-ST<br>JUANITA S BOURGEOIS JONCZY<br>7300 CROSS BLVD<br>LOUISVILLE KY 40228 | CREDITOR ID: 420252-ST<br>JUANITA Y AARON<br>1042 LARK ST<br>JACKSONVILLE FL 32205-5239 | CREDITOR ID: 420253-ST<br>JUDITH A HINSON<br>3532 BROWN RD<br>GREER SC 29651 |
| CREDITOR ID: 420255-ST<br>JUDITH A JANDRO & RICHARD E<br>JANDRO JT TEN<br>1288 6TH AVE<br>MARCO  ISLAND FL 34145 | CREDITOR ID: 420256-ST<br>JUDITH ANN MOORE & LILLIAN H<br>MOORE JT TEN<br>ATTN VENETA H MISTRETTA<br>772 PONDEROSA AVE<br>SUNNYVALE CA 94086 | CREDITOR ID: 420257-ST<br>JUDITH ANNE BROWN<br>601 TIMBERLAKE RD<br>ANDERSON SC 29625 |
| CREDITOR ID: 420258-ST<br>JUDITH B LAWSON<br>RR 8 BOX 5322<br>MONTICELLO KY 42633 | CREDITOR ID: 420259-ST<br>JUDITH BEDFORD WOODS MOSS<br>P O BOX 12116<br>DALLAS TX 75225 | CREDITOR ID: 420260-ST<br>JUDITH C TAYLOR<br>4518 FOREST PEAK CIR<br>MARIETTA GA 30066-1745 |
| CREDITOR ID: 420261-ST<br>JUDITH S LETO & VINCENT G<br>LETO TEN COM<br>732 N ATLANTA ST<br>METAIRIE LA 70003-6910 | CREDITOR ID: 420262-ST<br>JUDITH TAYLOR<br>4518 FOREST PEAK CIR<br>MARIETTA GA 30066-1745 | CREDITOR ID: 420263-ST<br>JUDITH W DIXON & WILLIAM C<br>DIXON JT TEN<br>4981 HARVEY GRANT RD<br>ORANGE  PARK FL 32003 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420264-ST<br>JUDY D PASS<br>8576 CYPRESS SPRINGS RD<br>LAKE  WORTH FL 33467 | CREDITOR ID: 420265-ST<br>JUDY F BAKER<br>1003 E DALLAS ST<br>MANSFIELD TX 76063-2052 | CREDITOR ID: 420266-ST<br>JUDY L INGLE & GARY L INGLE<br>JT TEN<br>600 N 10TH ST<br>JACKSONVILLE  BCH FL 32250 |
| CREDITOR ID: 420267-ST<br>JUDY N LONG<br>182 FIELDCREST DR<br>CENTRAL SC 29630 | CREDITOR ID: 420268-ST<br>JUDY Z WERNER & ROBERT E<br>WERNER JT TEN<br>64 SCHOOL ST<br>ACTON MA 01720 | CREDITOR ID: 420269-ST<br>JUL ROSENBLUM<br>21952 BUENA SUERTE<br>RANCHO  SANTA  MARGARIT CA 92688 |
| CREDITOR ID: 420270-ST<br>JULIA B MILLIGAN<br>PO BOX 9181<br>GREENSBORO NC 27429 | CREDITOR ID: 420271-ST<br>JULIA B NORTH<br>76 BRIGHTON RD NE<br>ATLANTA GA 30309-1519 | CREDITOR ID: 420272-ST<br>JULIA CRAWFORD<br>2527 SW 10 ST<br>MIAMI FL 33135 |
| CREDITOR ID: 420273-ST<br>JULIA F HARRELL<br>604 PLANTATION DR<br>RINCON GA 31326-8821 | CREDITOR ID: 420274-ST<br>JULIA H GREENLEE<br>4832 FOREST RIDGE LANE<br>COLUMBIA SC 29206 | CREDITOR ID: 420275-ST<br>JULIA SINKIEWICZ<br>40719 ORANGELAWN ST<br>PLYMOUTH MI 48170 |
| CREDITOR ID: 420276-ST<br>JULIAN A BRANNON<br>102 BRENDA AVE<br>HEADLAND AL 36345-2012 | CREDITOR ID: 420277-ST<br>JULIAN AGOLLARI<br>411 HUNTINGTON DR<br>NAPLES FL 34109 | CREDITOR ID: 420278-ST<br>JULIAN P SMITH<br>8506 OLTED RD<br>FAYETTEVILLE NC 28314 |
| CREDITOR ID: 420279-ST<br>JULIAN W HARRIS<br>5120 MELBOURNE RD<br>RALEIGH NC 27606-1748 | CREDITOR ID: 420280-ST<br>JULIE BRYANT LOWE<br>2828 SMALLHOUSE RD<br>BOWLING  GREEN KY 42104 | CREDITOR ID: 420281-ST<br>JULIE E ADAMS<br>3264 LANDMARK ST APT G5<br>GREENVILLE NC 27834-6967 |
| CREDITOR ID: 420282-ST<br>JULIE E THOMPSON<br>480 CASSIDY BRIDGE RD<br>MOUNTAIN  REST SC 29664 | CREDITOR ID: 420283-ST<br>JULIE MICHELLE SILVIA<br>11816 KESTREL DR<br>NEW  PORT  RICHEY FL 34654-1833 | CREDITOR ID: 420284-ST<br>JULIE NIELSON<br>24802 APPLE CREST DR<br>NOVI MI 48375-2602 |
| CREDITOR ID: 420285-ST<br>JULIUS S GUIDRY<br>9411 STONE PORCH LANE<br>HOUSTON TX 77064 | CREDITOR ID: 420287-ST<br>JUNE E MAYSONET<br>7 NIMITZ CT<br>HARAHAN LA 70123 | CREDITOR ID: 420288-ST<br>JUNE EDINGTON CELY<br>31842 48TH CIRCLE SW<br>FEDERAL  WAY WA 98023 |
| CREDITOR ID: 420289-ST<br>JUNE G MOSS & BRENDA L<br>BLACKBURN CO-TTEES U A DTD<br>1/14/91 F-B-O THERON H MOSS<br>LIVING TRUST<br>10901 BURNT MILL RD APT 1702<br>JACKSONVILLE FL 32256-2855 | CREDITOR ID: 420291-ST<br>JUNE MCDADE CROWTHER &<br>DONALD L CROWTHER JR<br>TRUSTEES U-A DTD 10-04-81<br>CROWTHER TRUST<br>7 CHAFFORD WOODS<br>ST  LOUIS MO 63144-1150 | CREDITOR ID: 420292-ST<br>JUNE R HEISLER<br>174 PEBBLE SHORES DR #103<br>NAPLES FL 34110 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420293-ST<br>JUNE T JACOBS<br>3270 LONGMEADOW LANE<br>CINCINNATI OH 45236 | CREDITOR ID: 420294-ST<br>JUNIOR O KLUKAS<br>1425 SE 28TH TER<br>CAPE  CORAL FL 33904-3918 | CREDITOR ID: 420295-ST<br>K A LUSSIER<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 |
| CREDITOR ID: 420296-ST<br>K B CHERRY<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225-4770 | CREDITOR ID: 420297-ST<br>K D HARDEE<br>3325 BISHOP ESTATES RD<br>JACKSONVILLE FL 32259-3053 | CREDITOR ID: 420298-ST<br>K D ROSS<br>833 W CUMBERLAND CT<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 420299-ST<br>K E SALEM<br>850 SHIPWATCH DR E<br>JACKSONVILLE FL 32225-5409 | CREDITOR ID: 420301-ST<br>K M BUCK<br>471 MONTEREY PARKWAY<br>ORANGE  PARK FL 32073 | CREDITOR ID: 420302-ST<br>K R FINDLEY<br>5400 FULTON INDUSTRIAL BLVD SW<br>ATLANTA GA 30336-2527 |
| CREDITOR ID: 420303-ST<br>KAISER RAHMAN<br>BLDG #4<br>80 CLUB ROAD CIR<br>STONE  MOUNTAIN GA 30083 | CREDITOR ID: 420304-ST<br>KARA A VOLOVSKI<br>440 E HILLCREST ST<br>ALTAMONTE  SPRINGS FL 32701 | CREDITOR ID: 420305-ST<br>KARA J LOMBARDI & TY J<br>ABRAHAMSON JT TEN<br>429 N 78TH AVE W<br>DULUTH MN 55807 |
| CREDITOR ID: 420306-ST<br>KAREN A ROCHE & ROBERT M<br>ROCHE JT TEN<br>12976 PLANTERS CREEK CIR SOUTH<br>JACKSONVILLE FL 32224 | CREDITOR ID: 420307-ST<br>KAREN A ROCHE CUST JULIANNE<br>M ROCHE UNIF TRAN MIN ACT FL<br>12976 PLANTERS CREEK CIR S<br>JACKSONVILLE FL 32224 | CREDITOR ID: 420308-ST<br>KAREN D RICKERSON<br>3804 CHARLES DR<br>CHALMETTE LA 70043-1522 |
| CREDITOR ID: 420309-ST<br>KAREN H RUDD<br>2721 SOMERSET DR<br>ALBANY GA 31721-9163 | CREDITOR ID: 420310-ST<br>KAREN H WHALEY<br>13200 IDYLWILD FARM RD<br>FORT  MYERS FL 33905-5805 | CREDITOR ID: 420312-ST<br>KAREN J MC CARTY<br>1510 LANDS END<br>GRANBURY TX 76048 |
| CREDITOR ID: 420313-ST<br>KAREN K CORNELIUS CUST<br>COLEMAN KARST CORNELIUS UNIF<br>TRAN MIN ACT IL<br>329 SCOTTSWOOD ROAD<br>RIVERSIDE IL 60546 | CREDITOR ID: 420314-ST<br>KAREN L BUXTON<br>330 LOUISISANA AVE<br>ST  CLOUD FL 34769 | CREDITOR ID: 420315-ST<br>KAREN L CAPPUCCILLI<br>3331 EMERALD LN<br>NORTH  PORT FL 34286-5103 |
| CREDITOR ID: 420316-ST<br>KAREN L REDMOND<br>P O BOX  445<br>LEHIGH  ACRES FL 33970 | CREDITOR ID: 420317-ST<br>KAREN LEAHY & CHRIS LEAHY<br>JT TEN<br>1446 ADAMS RD<br>CINCINNATI OH 45231 | CREDITOR ID: 420318-ST<br>KAREN M BARRETT<br>3928 POTOMAC DR NW<br>KENNESAW GA 30144 |
| CREDITOR ID: 420319-ST<br>KAREN M RICKETT<br>222 COLONIAL DR<br>ROCKINGHAM NC 28379-4008 | CREDITOR ID: 420320-ST<br>KAREN R WOLFSON CUST LANCE<br>MARTIN WOLFSON UNDER THE FL<br>UNIF TRAN MIN ACT<br>1725 BEACH AVE<br>ATLANTIC  BEACH FL 32233-5838 | CREDITOR ID: 420321-ST<br>KAREN T WELLS CUSTODIAN FOR<br>SCOTT DANIEL WELLS UNDER OH<br>UNIF TRAN MIN ACT<br>3385 HARWINTON LANE<br>CINCINNATI OH 45248 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 420322-ST
KARTINA D MODEST
4620 28TH CT
VERO  BEACH FL 32967-6237

CREDITOR ID: 420323-ST
KATAHDIN & CO
STATE TREASURER OF MAINE
39 STATE HOUSE STATION
AUGUSTA ME 04333

CREDITOR ID: 420325-ST
KATHERINE A HAMMOND
448 SEYMOUR AVE
WINTER  PARK FL 32789

CREDITOR ID: 420326-ST
KATHERINE A JAMES
2204 WHITLOCK PLACE
DOVER FL 33527

CREDITOR ID: 420327-ST
KATHERINE ADAIR COOMBS
29 FERNCLIFF TER
SHORT  HILLS NJ 07078

CREDITOR ID: 420328-ST
KATHERINE ANN DOWNING
13525 79TH ST
FELLSMERE FL 32948

CREDITOR ID: 420329-ST
KATHERINE B BAKER
ADMINISTRATRIX OF THE ESTATE
OF MYRTLE B PERNELL
PO BOX 1062
CLARKTON NC 28433-1062

CREDITOR ID: 420330-ST
KATHERINE B GRADY
1700 HIGHWAY 51 NE
BROOKHAVEN MS 39601-9090

CREDITOR ID: 420331-ST
KATHERINE BIABLOCKI
C/O ERWIN S BECKINGHAUSEN JR
8685 STAHLEY RD
EAST  AMHERST NY 14051

CREDITOR ID: 420332-ST
KATHERINE DORE & PAUL H DORE
JT TEN
5552 RUSSELL DR # 98911
THE  COLONY TX 75056-1351

CREDITOR ID: 420333-ST
KATHERINE E BARNETT
109 WHEELER ST
DUNCAN SC 29334-9348

CREDITOR ID: 420334-ST
KATHERINE H HOWELL
18 OLD COACH RD
DERRY NH 03038

CREDITOR ID: 420335-ST
KATHERINE HAMMOND TR U-W THE
GRACE HAMMOND TRUST
448 SEYMOUR AVE
WINTER  PARK FL 32789

CREDITOR ID: 420336-ST
KATHERINE J WITHERS
202 KIRKLAND DR
GREENVILLE NC 27858

CREDITOR ID: 420338-ST
KATHERINE L HOLMES & ANCEL D
HOLMES JT TEN
APT B 501
4600 MIDDLETON PARK CIR E
JACKSONVILLE FL 32224

CREDITOR ID: 420339-ST
KATHERINE LEE RODGERS
12310 NW 77 DRIVE
ALACHUA FL 32615

CREDITOR ID: 420340-ST
KATHERINE M SANDUSKY
4817 WATER OAK LN
JACKSONVILLE FL 32210-8149

CREDITOR ID: 420341-ST
KATHERINE M SHAY
PO BOX 12182
ROCK  HILL SC 29731-2182

CREDITOR ID: 420342-ST
KATHERINE MARIE BISHOP
PO BOX 34
BERLIN GA 31722-0034

CREDITOR ID: 420343-ST
KATHERINE R CARL
630 S ALLISON ST
GREENCASTLE PA 17225

CREDITOR ID: 420344-ST
KATHERINE ROTH & ROBERT REX
ROTH & REBECCA BROWN JT TEN
207 WATERWOOD DR
YALAHA FL 34797

CREDITOR ID: 420345-ST
KATHERINE S CRAWFORD
7 HICKORY ST
GRANITE  FALLS NC 28630

CREDITOR ID: 420346-ST
KATHLEEN C PHELPS &|PAUL E
PHELPSPOA
3890 EUNICE RD
JAXVILLE  BCH FL 32250

CREDITOR ID: 420348-ST
KATHLEEN GODAIL & CHAS
GODAIL SR TEN COM
1209 MINNESOTA AVE
KENNER LA 70062-6149

CREDITOR ID: 420349-ST
KATHLEEN J COTE
3280 LEMON LANE
NAPLES FL 34120

CREDITOR ID: 420350-ST
KATHLEEN J HUFF
17105 SAN CARLOS BLVD STE A6
FT  MYERS  BEACH FL 33931

CREDITOR ID: 420352-ST
KATHLEEN M MARASA
11202 BEARCAMP RD
LOUISVILLE KY 40272

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420353-ST<br>KATHLEEN RAZI<br>21736 ABERDEEN<br>ROCKY  RIVER OH 44116 | CREDITOR ID: 420354-ST<br>KATHLEEN STABILE<br>2193 GRETNA DR<br>DELTONA FL 32738 | CREDITOR ID: 420355-ST<br>KATHRYN CLEMMONS & WILLIAM<br>CLEMMONS JT TEN<br>210 5TH STREET<br>JUPITER FL 33458 |
| CREDITOR ID: 420356-ST<br>KATHRYN DOYLE BERETSKY<br>612 PINE HILL DR<br>SALISBURY NC 28146 | CREDITOR ID: 420358-ST<br>KATHRYN G ROGERS CUST RACHEL<br>LA RA PAYNE UND UNIF GIFT<br>MIN ACT FL<br>1576 SEMINOLE RD<br>BABSON  PARK FL 33827 | CREDITOR ID: 420359-ST<br>KATHRYN GRIFFIN ROGERS CUST<br>MARY MARGUERITE ROGERS UNDER<br>THE FL UNIF TRAN MIN ACT<br>1576 SEMINOLE RD<br>BABSON  PARK FL 33827 |
| CREDITOR ID: 420360-ST<br>KATHRYN H BRASHER<br>PO BOX 813<br>HAMILTON AL 35570 | CREDITOR ID: 420361-ST<br>KATHRYN M MEENA<br>1412 INGLESIDE AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 420365-ST<br>KATHY D BELEW<br>3504 CHERRYWOOD RD<br>FLORENCE SC 29501 |
| CREDITOR ID: 420366-ST<br>KATHY HALL<br>5013 LICORICE COURT<br>MIDDLEBURG FL 32068 | CREDITOR ID: 420367-ST<br>KATHY N MILLER<br>1610 POTNECK RD<br>SALISBURY NC 28147 | CREDITOR ID: 420369-ST<br>KATHY S COX & MICHAEL P COX<br>JT TEN<br>3233 PEBBLE LAKE DR<br>LEXINGTON KY 40515-1032 |
| CREDITOR ID: 420370-ST<br>KATHY SUE CALLIS<br>1335 ROBINHOOD LN<br>FRONT  ROYAL VA 22630-4535 | CREDITOR ID: 420371-ST<br>KATRINE C PARKER<br>APT 305<br>1628 OLD DONATION PKWY<br>VIRGINIA  BEACH VA 23454-3062 | CREDITOR ID: 420372-ST<br>KAY A WINNIE<br>P O BOX 83<br>CHAUMONT NY 13622 |
| CREDITOR ID: 420373-ST<br>KAY D OROURKE<br>17812 WILLOW LAKE DR<br>ODESSA FL 33556-4724 | CREDITOR ID: 420374-ST<br>KAY LARRAINE SALERNO & PAUL<br>W SALERNO JT TEN<br>555 PICKETTS CROSSING<br>ACWORTH GA 30101 | CREDITOR ID: 420375-ST<br>KAY M HUGGINS<br>2310 FAIRVIEW RD<br>RALEIGH NC 27608 |
| CREDITOR ID: 420376-ST<br>KAYE C MOORE<br>RR 3 BOX 510<br>MADISON FL 32340 | CREDITOR ID: 420377-ST<br>KEITH D DURDEN<br>#203<br>9303 NELSON PARK CIR<br>ORLANDO FL 32807 | CREDITOR ID: 420378-ST<br>KEITH EDWIN SHANNON<br>12233 PLUMBRIDGE LN<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 420379-ST<br>KEITH HANGEN<br>1686 VELMA DR N<br>LARGO FL 33770 | CREDITOR ID: 420380-ST<br>KEITH HILL RICKS<br>12570 US 158 HWY<br>CONWAY NC 27820 | CREDITOR ID: 420381-ST<br>KELBY ROBERTSON<br>PO BOX 606<br>WINK TX 79789 |
| CREDITOR ID: 420382-ST<br>KELLEY D HALL<br>2101 AMON CT<br>AZLE TX 76020 | CREDITOR ID: 420383-ST<br>KELLI J KINDRED<br>3537 ROYAL PALM AVENUE<br>COCONUT  GROVE FL 33133 | CREDITOR ID: 420385-ST<br>KELLI KINDRED PHILLIPS<br>3537 ROYAL PALM AVENUE<br>COCONUT  GROVE FL 33133 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420386-ST<br>KELLIE BENNETT<br>1012 45TH ST N<br>ST PETERSBURG FL 33713 | CREDITOR ID: 420387-ST<br>KELLY GENE KEHLE<br>P O BOX 602<br>SENECA SC 29679 | CREDITOR ID: 420388-ST<br>KELLY M JARRETT<br>11016 N HARMONY LAKE CIR<br>DAVIE FL 33324 |
| CREDITOR ID: 420389-ST<br>KELLY MCKENNA<br>304 65TH ST NE<br>BRADENTON FL 34208 | CREDITOR ID: 420390-ST<br>KELVIN JACKSON<br>13520 SW 112 COURT<br>MIAMI FL 33176 | CREDITOR ID: 420391-ST<br>KEN L HINGLE<br>3400 KENT AVE APT A101<br>METAIRIE LA 70006-3935 |
| CREDITOR ID: 420392-ST<br>KEN PFALLER<br>3566 ST CHARLES PL<br>CINCINNATI OH 45208 | CREDITOR ID: 420393-ST<br>KENDRICK HOLLE<br>APT 1512<br>900 N TAYLOR ST<br>ARLINGTON VA 22203-1858 | CREDITOR ID: 420394-ST<br>KENNETH A PATTERSON<br>2116 MELLOR LN SW<br>MARIETTA GA 30064-4138 |
| CREDITOR ID: 420395-ST<br>KENNETH A WEEKS<br>1193 DRAKE ACRES RD<br>QUINCY FL 32351 | CREDITOR ID: 420396-ST<br>KENNETH D ANDREWS<br>8010 STORIE RD<br>ARLINGTON TX 76017 | CREDITOR ID: 420397-ST<br>KENNETH D RASBERRY<br>2119 DELAFORD DR<br>ARLINGTON TX 76002 |
| CREDITOR ID: 420398-ST<br>KENNETH DAVID KING JR<br>1928 COLONIAL PARK DR<br>HARTSVILLE SC 29550 | CREDITOR ID: 420399-ST<br>KENNETH E ALCORN<br>2500 21ST NW 71<br>WINTER HAVEN FL 33881 | CREDITOR ID: 420400-ST<br>KENNETH E CARGILE<br>132 REEF RD<br>BRUNSWICK GA 31520 |
| CREDITOR ID: 420402-ST<br>KENNETH E VALDESPINO &<br>ANNETTE J VALDESPINO JT TEN<br>2037 HENLEY PLACE<br>W PALM BEACH FL 33414 | CREDITOR ID: 420403-ST<br>KENNETH F MASTERS & CLAUDELL<br>W MASTERS JT TEN<br>540 NW NEWTON DR<br>BURLESON TX 76028 | CREDITOR ID: 420404-ST<br>KENNETH F TROUP CUST<br>JENNIFER A HORNE UNIF TRANS<br>MIN ACT OH<br>7836 KINGS RIDGE CIRCLE<br>FAIRBORN OH 45324 |
| CREDITOR ID: 420405-ST<br>KENNETH F TROUP CUST EMILY J<br>HORNE UNIF TRANS MIN ACT OH<br>1147 SHAD OAK CT<br>ANN ARBOR MI 48103 | CREDITOR ID: 420406-ST<br>KENNETH H APFEL<br>22754 MERIDIANA DR<br>BOCA RATON FL 33433-6307 | CREDITOR ID: 420407-ST<br>KENNETH H SCHLISING TTEE DTD<br>04-19-90 KENNETH H SCHLISING<br>TRUST<br>2403 BAY BLVD<br>INDIAN RK BCH FL 33785-3087 |
| CREDITOR ID: 420408-ST<br>KENNETH J HUVAL<br>119 HECTOR ST<br>LAFAYETTE LA 70506-2105 | CREDITOR ID: 420409-ST<br>KENNETH L ZIEGLER & MADELYN<br>L ZIEGLER JT TEN<br>20 WEST RIDGE PLACE<br>NEWPORT KY 41071 | CREDITOR ID: 420410-ST<br>KENNETH LOCKWOOD & RITA V<br>LOCKWOOD JT TEN<br>2006 BROWARD RD<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 420411-ST<br>KENNETH M BURNS & GEORGEANNA<br>C BURNS JT TEN<br>5110 TWIN CREEKS DR<br>VALRICO FL 33594 | CREDITOR ID: 420412-ST<br>KENNETH M HURNEY<br>12817 3RD ISLE<br>HUDSON FL 34667-7912 | CREDITOR ID: 420413-ST<br>KENNETH MEYER<br>336 W 11THS T<br>NEWPORT KY 41071 |

SERVICE LIST
**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420414-ST<br>KENNETH N RUMMAGE & PHYLLIS<br>D RUMMAGE JT TEN<br>2800 BRIAR CIRCLE<br>ROCK HILL SC 29732 | CREDITOR ID: 420415-ST<br>KENNETH R COLLINS<br>& ELIZABETH ANN COLLINS<br>JT TEN<br>1173 HERITAGE ESTATES TRACE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 420416-ST<br>KENNETH R DURRANCE EXEC<br>EST ROLAND K DURRANCE<br>35730 THRILL HILL RD<br>EUSTIS FL 32736-8562 |
| CREDITOR ID: 420417-ST<br>KENNETH R INGRAM<br>1190 4TH ST SE<br>CHILDERSBURG AL 35044-1704 | CREDITOR ID: 420418-ST<br>KENNETH R THOMAS<br>7116-D BARCLAY AVE<br>BROOKSVILLE FL 34609 | CREDITOR ID: 420419-ST<br>KENNETH RAY DUNCAN<br>702 DUNCAN RD<br>WETUMPKA AL 36092 |
| CREDITOR ID: 420420-ST<br>KENNETH TIBBETTS & IRENE<br>TIBBETTS JT TEN<br>4072 THICKET LN<br>JACKSONVILLE FL 32277-1648 | CREDITOR ID: 420421-ST<br>KENNETH W ALEXANDER<br>4542 ASHMORE DR<br>FOREST PARK GA 30050 | CREDITOR ID: 420422-ST<br>KENNETH W LEAF TRUST<br>8549 IRWIN RD S APT 137<br>BLOOMINGTON MN 55437 |
| CREDITOR ID: 420423-ST<br>KENNETH W MANNING<br>116 PATTERSON ST<br>COPPERAS  COVE TX 76522 | CREDITOR ID: 420424-ST<br>KENNETH W PLAXICO<br>118 LISA LN<br>FITZGERALD GA 31750-7825 | CREDITOR ID: 420426-ST<br>KENNY C SMITH &<br>DANA C FUGAZZI-SMITH JT TEN<br>549 GRANTCHESTER ST<br>LEXINGTON KY 40505-1411 |
| CREDITOR ID: 420427-ST<br>KENT R PAPSUN & JEAN T<br>PAPSUN JT TEN<br>819 S MAPLE AVE<br>GLEN  ROCK NJ 07452-2818 | CREDITOR ID: 420429-ST<br>KENTUCKY STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>CAPITOL ANNEX SUITE 183<br>FRANKFORT KY 40601 | CREDITOR ID: 420430-ST<br>KERRI L ELLIS<br>958 MITFORD LN<br>DACULA GA 30019 |
| CREDITOR ID: 420431-ST<br>KERRY G KEY<br>503 CROSS KEY RD<br>REIDSVILLE NC 27320 | CREDITOR ID: 420432-ST<br>KEVIN A HIOTT<br>142 BAYBORO CIRCLE<br>GOOSE  CREEK SC 29445 | CREDITOR ID: 420433-ST<br>KEVIN ANDRY<br>312 ELMWOOD DR<br>LA  PLACE LA 70068 |
| CREDITOR ID: 420434-ST<br>KEVIN BRUCE BROWN<br>1603 RUSSELL AVE<br>LOUISVILLE KY 40213-1541 | CREDITOR ID: 420435-ST<br>KEVIN FECKE & CINDY FECKE<br>TEN COM<br>3205 BRADBURY ST<br>MERAUX LA 70075-2232 | CREDITOR ID: 420438-ST<br>KEVIN JOHN MORBACH & PEGGY<br>LYNN MORBACH JT TEN<br>782 ASHWOOD ST<br>ORANGE  PARK FL 32065 |
| CREDITOR ID: 420439-ST<br>KEVIN JOHN MORBACH CUST<br>STEVEN JAMES MORBACH UNIF<br>TRAN MIN ACT FL<br>782 ASHWOOD ST<br>ORANGE  PARK FL 32065 | CREDITOR ID: 420442-ST<br>KEVIN KINNEAR<br>4029 SR 16 A WEST<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 420443-ST<br>KEVIN M LORD SR<br>7001 21ST ST N<br>SAINT  PETERSBURG FL 33702 |
| CREDITOR ID: 420444-ST<br>KEVIN M ZIELINSKI<br>15998 WHITE WATER DR<br>MACOMB MI 48042-6180 | CREDITOR ID: 420445-ST<br>KEVIN MEYER<br>1225 SCOTT ST<br>COVINGTON KY 41011 | CREDITOR ID: 420446-ST<br>KEVIN P MCSHANE & MARY C<br>MCSHANE JT TEN<br>BEANS CORNER RD<br>NEW  SHARON ME 04955 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 420447-ST
KEVIN S MCNAMARA
124 PREAKNESS DR
CLAYTON NC 27520

CREDITOR ID: 420448-ST
KEVIN W ANGLIN
2442 ROLLING PINES RD
CHIPLEY FL 32428

CREDITOR ID: 420449-ST
KEYBANK NATIONAL ASSOCIATION
AGENT FBO JOHN FISCHER AND
SANDRA FISCHER
P O BOX 94614
CLEVELAND OH 44101

CREDITOR ID: 417203-BB
KEYBANK NATIONAL ASSOCIATIONS
ATTN: KAREN BEDNARSKI
4900 TIEDEMAN ROAD
BROOKLYN OH 44144

CREDITOR ID: 420450-ST
KILEY DESLATTE CUST TRISTAN
JAMES DESLATTE UNDER THE FL
UNIF TRAN MIN ACT
8908 SANDUSKY AVE S
JACKSONVILLE FL 32216-3342

CREDITOR ID: 420451-ST
KIM D PAGE
PO BOX 1574
STOCKBRIDGE GA 30281-8574

CREDITOR ID: 420452-ST
KIM YOUNG
1391 LITTLE VALLEY LN
LINCOLNTON NC 28092-8897

CREDITOR ID: 420453-ST
KIMBERLY A BLAZER
1282 MCKEONE AVE
CINCINNATI OH 45205

CREDITOR ID: 420454-ST
KIMBERLY A CHILDS
270 IHLE DR
CINCINNATI OH 45238-6023

CREDITOR ID: 420455-ST
KIMBERLY C BRAGG
1047 WEAVER DR
OVIEDO FL 32765-7028

CREDITOR ID: 420456-ST
KIMBERLY D RICE
ATTN KIMBERLY R SETZER
P O BOX 1463
ICARD NC 28666

CREDITOR ID: 420458-ST
KIMBERLY FRANCES CARTER
5503 EAST KIRBY ST
TAMPA FL 33617

CREDITOR ID: 420459-ST
KIMBERLY MCCOY
6544 COLUMBIA AVE
LAKE WORTH FL 33467

CREDITOR ID: 420460-ST
KIMBERLY NICHOLS
PSC 41 BOX 2819
APO AE 09464

CREDITOR ID: 420461-ST
KIRK BRUNGARDT
1080 BANK STREET
SMYRNA GA 30080

CREDITOR ID: 420463-ST
KIT PEARSON TOMLIN SR TTEE
DTD 04-21-98 F-B-OJOSEPH
PEARSON TOMLIN
1053 PEARSON RD
BLAIR SC 29015

CREDITOR ID: 420464-ST
KNOAH ANDREW SAUL SOLOMON
9950 66TH WAY N
PINELLAS  PARK FL 33782

CREDITOR ID: 420465-ST
KORINA R COOK
802 S MAIN ST
BELMONT NC 28012

CREDITOR ID: 420466-ST
KRISTIE LYNN KIERNAN CUST
ELIZABETH ANNE KIERNAN
3803 PETTUS RD
HOPE  HULL AL 36043-5241

CREDITOR ID: 420467-ST
KRISTINE DIETZ
6952 ELIZABETH OAK COURT
CINCINNATI OH 45248

CREDITOR ID: 420468-ST
KRISTINE G DEVILLIER
PO BOX 967
BREAUX  BRIDGE LA 70517

CREDITOR ID: 420469-ST
KRISTINE LESNIAK
4996 SW 94 TERR
COOPER  CITY FL 33328

CREDITOR ID: 420470-ST
KRYSTAL KELLY ALFORD MORLEY
610 HOBBS DR
JACKSONVILLE NC 28540-9274

CREDITOR ID: 420471-ST
KURT HERGRUDER
3539 RIVERBOAT LN
ADDIS LA 70710

CREDITOR ID: 420472-ST
KURT VON BESSER & GERLINDE
VON BESSER JT TEN
1643 LEE BLVD
ORANGEBURG SC 29118

CREDITOR ID: 420473-ST
KWAME SINTIM DAMOA
30 EMPRESS COURT
FREEHOLD NJ 07728

CREDITOR ID: 420474-ST
KYLE B WILSON
407 NE ORCHID STREET
PINETTA FL 32350

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420475-ST<br>KYLE R HEWELL<br>6170 WOODLAND DR<br>GILLSVILLE GA 30543 | CREDITOR ID: 420476-ST<br>KYMBERLY READ WOLFSON<br>1725 BEACH AVE<br>ATLANTIC BEACH FL 32233-5838 | CREDITOR ID: 420477-ST<br>KYRIACOS ANTONIADES<br>747 SUNSET DR<br>TARPON SPGS FL 34689 |
| CREDITOR ID: 420478-ST<br>L B APPEL<br>8820 HOLBORN CT<br>JACKSONVILLE FL 32217-4236 | CREDITOR ID: 420479-ST<br>L BYRON MOHNEY III CUST<br>LLOYD B HOHNEY IV UNIF TRANS<br>MIN ACT GA<br>605 HADDINTON LN<br>PEACHTREE CITY GA 30269 | CREDITOR ID: 420480-ST<br>L D WHITE<br>7990 BAYMEADOWS RD E<br>#928<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 420481-ST<br>L FRANKLIN ROBBINS JR &<br>MARSHA H ROBBINS JT TEN<br>6078 POWDER POINT DR<br>HICKORY NC 28601 | CREDITOR ID: 420483-ST<br>L H MAY<br>4227 SNOWDON LANE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 420484-ST<br>L J SADLOWSKI<br>706 PINTAIL CT<br>GRANBURY TX 76049 |
| CREDITOR ID: 420485-ST<br>L L SHEDENHELM<br>13649 MARSH HARBOR DR N<br>JACKSONVILLE FL 32225-2642 | CREDITOR ID: 420486-ST<br>L LATHAM DAVIS JR<br>UNIVERSITY CHEVROLET CO<br>PO BOX 1000<br>GAINESVILLE FL 32602 | CREDITOR ID: 420488-ST<br>LADDIE J HARP & SHIRLEY L<br>HARP JT TEN<br>LAKEVIEW DR LOT 16<br>DELAND FL 32720 |
| CREDITOR ID: 420489-ST<br>LADONNA W BEACH & R DAVID<br>BEACH JT TEN<br>2157 HAWKCREST DR E<br>JACKSONVILLE FL 32259 | CREDITOR ID: 420490-ST<br>LAIN WATSON & JUNE WATSON<br>JT TEN<br>PO BOX 1726<br>CLAYTON GA 30525-0044 | CREDITOR ID: 420491-ST<br>LAMAR L MURDOCK<br>906 NORTH BEACHWAY<br>PANAMA CITY BEACH FL 32407 |
| CREDITOR ID: 417342-B3<br>LAMESHA RIVARDE<br>PRO SE<br>PRO SE<br>6612 N. CRYSTAL AVE<br>KANSAS CITY MO 64119 | CREDITOR ID: 417318-B3<br>LAMESHA RIVARDE<br>6612 N. CRYSTAL AVE<br>KANSAS CITY MO 64119 | CREDITOR ID: 420492-ST<br>LANCE LEE<br>3450 3RD ST STE 1D<br>SAN FRANCISCO CA 94124 |
| CREDITOR ID: 420493-ST<br>LANDON E PHILLIPS<br>PO BOX 2781<br>BOONE NC 28607 | CREDITOR ID: 420494-ST<br>LARAINE D REICH & JOHN R<br>REICH JT TEN<br>120 CRESCENT ST<br>FORT MYERS BEACH FL 33931 | CREDITOR ID: 420495-ST<br>LARRY A PHILLIPS<br>113 LORD BYRON CT<br>CARY NC 27513 |
| CREDITOR ID: 420496-ST<br>LARRY A SURRENCY<br>180 ED RD<br>ODUM GA 31555 | CREDITOR ID: 420497-ST<br>LARRY D EATON SR<br>4688 BELLTOWN RD<br>OXFORD NC 27565-9556 | CREDITOR ID: 420498-ST<br>LARRY D MCCOY & DOROTHY L<br>MCCOY JT TEN<br>17816 BETHLEHEM RD<br>LITHIA FL 33547 |
| CREDITOR ID: 420499-ST<br>LARRY D SARVER<br>1500 VALENCIA ST<br>CLEARWATER FL 33756-3654 | CREDITOR ID: 420501-ST<br>LARRY E SMITH & NANCY A<br>SMITH JT TEN<br>10329 SHORT RD<br>HARRISON OH 45030 | CREDITOR ID: 420502-ST<br>LARRY GENE CARPENTER & ZONA<br>P CARPENTER JT TEN<br>4840 ROXBURY DR<br>COLUMBUS GA 31907-1612 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420503-ST<br>LARRY HOWARD<br>401 VERMONT AV<br>SAINT CLOUD FL 34769 | CREDITOR ID: 420504-ST<br>LARRY KENNETH DUNCAN<br>6844 SW 15TH ST<br>HOLLYWOOD FL 33023 | CREDITOR ID: 420505-ST<br>LARRY KRASNOW<br>20 DEWITT DR<br>SAUGERTIES NY 12477 |
| CREDITOR ID: 420506-ST<br>LARRY L ABERCROMBIE<br>305 8TH STREET SOUTH<br>CORDELE GA 31015 | CREDITOR ID: 420507-ST<br>LARRY L STONE JR<br>340 4TH ST S APT 3<br>ST PETERSBURG FL 33701-4229 | CREDITOR ID: 420508-ST<br>LARRY LAPLANTE JR<br>ATTN BALZ<br>1480 NW 203RD ST<br>MIAMI FL 33169 |
| CREDITOR ID: 420509-ST<br>LARRY M JONES<br>2510 BULLIS AVE<br>GULFPORT MS 39501-5227 | CREDITOR ID: 420510-ST<br>LARRY MOON JR<br>115 LARK DRIVE<br>CORDELE GA 31015 | CREDITOR ID: 420511-ST<br>LARRY P ADAIR<br>PO BOX 220058<br>DEATSVILLE AL 36022 |
| CREDITOR ID: 420512-ST<br>LARRY R ATKINS<br>10417 ALTMAN ST<br>TAMPA FL 33612 | CREDITOR ID: 420513-ST<br>LARRY V COLEMAN<br>203 VINTAGE AVE<br>GREENVILLE SC 29607 | CREDITOR ID: 420514-ST<br>LARRY W HUNTER<br>1660 SPRINGWINDS DR<br>ROCK HILL SC 29730 |
| CREDITOR ID: 420515-ST<br>LARRY WAYNE HENDREN<br>1403 GRUBBS AVE<br>JEFFERSONVLLE IN 47130-4207 | CREDITOR ID: 420516-ST<br>LARRY Y HARRELSON<br>3250 HARBOR RD<br>KISSIMMEE FL 34746 | CREDITOR ID: 417204-BB<br>LASALLE BANK NATIONAL ASSOC.<br>ATTN: STACY LADAS<br>135 SOUTH LASALLE STREET<br>CHICAGO IL 60603 |
| CREDITOR ID: 420517-ST<br>LAURA B DAVIS & GLORIA J<br>SALMON JT TEN<br>1048 BRANDYWINE ST<br>JACKSONVILLE FL 32208 | CREDITOR ID: 420518-ST<br>LAURA J WILKINS<br>1157 SNOOPY DR<br>CLARKSVILLE TN 37040 | CREDITOR ID: 417322-B3<br>LAURA JARMAN<br>4222 GAFFNEY STREET<br>PENSACOLA FL 32505 |
| CREDITOR ID: 420519-ST<br>LAURA K LEE<br>222 HUBERT CT<br>OWENSBORO KY 42303 | CREDITOR ID: 420520-ST<br>LAURA L HERNANDEZ<br>820 BUGLE BRANCH WAY<br>JACKSONVILLE FL 32259 | CREDITOR ID: 420521-ST<br>LAURA V SALLEY<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 420522-ST<br>LAUREANO M DERRYBERRY<br>PO BOX 638<br>WIMAUMA FL 33598-0638 | CREDITOR ID: 420523-ST<br>LAUREN E H LATHAM<br>3104 ROCOCO CT<br>ORANGE PARK FL 32073-6845 | CREDITOR ID: 420524-ST<br>LAUREN LEE RABENOLD<br>8766 OLD PLANK RD<br>JACKSONVILLE FL 32220-1435 |
| CREDITOR ID: 420525-ST<br>LAURENCE R FOX & RONALD L<br>FOX JT TEN<br>PO BOX 90273<br>NASHVILLE TN 37209-0273 | CREDITOR ID: 420526-ST<br>LAURENCE W COBB &<br>SHARON C COBB JT TEN<br>4632 MONUMENT POINT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 417205-BB<br>LAURENTIAL BANK OF CANADA/CDS<br>UNKNOWN<br>UNKNOWN<br>CANADA |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 420527-ST
LAURIER A PEPIN JR
11155 BUCKBOARD TRACE
JACKSONVILLE FL 32220

CREDITOR ID: 420528-ST
LAVADA M HAUPT
11474 ELAINE DRIVE
JACKSONVILLE FL 32218

CREDITOR ID: 420529-ST
LAVERN R HARDEN & CLIFFORD W
HARDEN JT TEN
1312 SORRELLS CT
JACKSONVILLE FL 32221

CREDITOR ID: 420530-ST
LAWOOD & CO
C/O WOODLANDS BANK
2450 E 3RD ST
WILLIAMSPORT PA 17701

CREDITOR ID: 420531-ST
LAWRENCE D LOGUE JR &
PATRICIA A LOGUE JT TEN
922 NUTMEG AVE
NICEVILLE FL 32578

CREDITOR ID: 420532-ST
LAWRENCE GENE DAVIS
4781 SW 22ND PL
OCALA FL 34474

CREDITOR ID: 420533-ST
LAWRENCE H MAY JR
4227 SNOWDON LANE
JACKSONVILLE FL 32225

CREDITOR ID: 420534-ST
LAWRENCE J DENMARK
1005 WILSHIRE DR
CARY NC 27511-3932

CREDITOR ID: 420535-ST
LAWRENCE L ROLLINS
12867 SOUTHERN HILLS CIRCLE E
JACKSONVILLE FL 32225

CREDITOR ID: 420536-ST
LAWRENCE M HICKS & JEANNE M
HICKS JT TEN
2320 CROMWELL DR
ARLINGTON TX 76018

CREDITOR ID: 420538-ST
LAWRENCE N WOOD & KATHLEEN B
WOOD JT TEN
270 ANTHONY DR
NESBIT MS 38651

CREDITOR ID: 420539-ST
LAWRENCE R TIERI & SIMONE
TIERI JT TEN
4244 CLAUSEN AVE
WESTERN  SPRINGS IL 60558-1231

CREDITOR ID: 420540-ST
LAWRENCE S DEVOS III
10700 CENTENNIAL DR
ALPHARETTA GA 30022-4797

CREDITOR ID: 420541-ST
LAWRENCE S DEVOS III TR U-W
A K DEVOS LAWRENCE S DEVOS
JR
8270 NW 49TH MANOR
CORAL  SPRINGS FL 33067

CREDITOR ID: 420543-ST
LAWRENCE S DEVOS JR
217 RIDGE ROAD
JUPITER FL 33477

CREDITOR ID: 420544-ST
LAWRENCE W HILL & LANA S
HILL TEN COM
27912 REID RD
LORANGER LA 70446

CREDITOR ID: 417206-BB
LAZARD FRERES & CO
ATTN: RICHARD WEISBERG
30 ROCKEFELLER PLAZA
NEW YORK NY 10020

CREDITOR ID: 420545-ST
LEATHA G MACON
1054 ALABAMA ST
PRATTVILLE AL 36067

CREDITOR ID: 420547-ST
LEBRON F BOWYER TTEE U-A DTD
03-10-99 LEBRON F BOWYER
TRUST
1 SHAWNEE CIR
W  FRANKFORT IL 62896-1700

CREDITOR ID: 420548-ST
LEBURN EDSELL PEARCE
409 REDWOOD ST
BIRMINGHAM AL 35210

CREDITOR ID: 420549-ST
LEE C LAMBERT
1095 BLANCHARD RD
OSYKA MS 39657

CREDITOR ID: 420550-ST
LEE H SANDERS TTEE U-A DTD
09-17-98LEE H SANDERS
REVOCABLE TRUST
2502 ANDERSON DRIVE
RALEIGH NC 27608

CREDITOR ID: 420551-ST
LEE J SADLER
2709 SKYVIEW
CORINTH TX 76205

CREDITOR ID: 420552-ST
LEE M BROWNING & SUZANNE B
BROWNING JT TEN
3228 PROUD CLARION TRL
TALLAHASSEE FL 32308

CREDITOR ID: 420553-ST
LEE R SIMS & DOTTIE L SIMS
JT TEN
3949 MARIE COOK DR
MONTGOMERY AL 36109-1613

CREDITOR ID: 420554-ST
LEE S ELMORE
117 BABBS HOLLOW
GREENVILLE SC 29607

CREDITOR ID: 420555-ST
LEE SILER & GENEVA BALLIET
SILER JT TEN
111 BULLDOG CIR
FITZGERALD GA 31750-6513

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 420556-ST
LEE WILTON DAVIS
401 W MAIN ST STE 1810
LOUISVILLE KY 40202-2927

CREDITOR ID: 420557-ST
LEEANN F BUDZ & MARK J BUDZ
JT TEN
12019 SOUTH CANNA POINT
FLORAL  CITY FL 34436

CREDITOR ID: 417207-BB
LEGENT CLEARING CORP
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA NE 68114

CREDITOR ID: 417208-BB
LEGG MASON WOOD WALKER, INC
ATTN: JOHN BARRY
100 LIGHT STREET
PO BOX 1476
BALTIMORE MD 21202

CREDITOR ID: 417209-BB
LEHMAN BROTHERS INC
ATTN: EDWARD CALDERON
REORG DEPT
70 HUDSON
JERSEY CITY NJ 07302

CREDITOR ID: 420558-ST
LEIGH ALLISON PORTER &
CURTIS LEE CAUSEY JT TEN
532 HOME GROVE DR
WINTER  GARDEN FL 34787

CREDITOR ID: 420559-ST
LEKEYSHA T HORTON
3763 GA HIGHWAY 196 W
HINESVILLE GA 31313-7805

CREDITOR ID: 420560-ST
LELAND F PERRY & BERNITA L
PERRY TR U-A 03-1-82 LELAND
F PERRY TR 1
3415 SEMINOLE DR
LAWRENCE KS 66047

CREDITOR ID: 420561-ST
LENA DI BATTISTA
359 CLINTON ST
NEW  BRITAIN CT 06053

CREDITOR ID: 420562-ST
LENA G CLOKE
33-45 90TH ST
FLUSHING NY 11372

CREDITOR ID: 420563-ST
LENA M PECK
125 PRIDDY LN
FORT  WORTH TX 76114-3910

CREDITOR ID: 420564-ST
LENOIR W ARNOLD
605 B MCMATH MILL RD
AMERICUS GA 31709

CREDITOR ID: 420565-ST
LENORA S GOLDBERG BUCHALTER
3137 N WOODRIDGE RD
BIRMINGHAM AL 35223

CREDITOR ID: 420566-ST
LEO A SCHAEFFER IV
3121 FABLE DR
MEARUX LA 70075

CREDITOR ID: 420567-ST
LEO H SMITH
619 CLAIRMONT DR
JOHNSON  CITY TN 37601

CREDITOR ID: 420568-ST
LEO M BUGH
1013 STORY RD S
IRVING TX 75060

CREDITOR ID: 420569-ST
LEODA T STEVENS
5833 JENNIE DR
FORT  WORTH TX 76133

CREDITOR ID: 420570-ST
LEOLA AALBERG
23 LANTERN LN
GREER SC 29651

CREDITOR ID: 420571-ST
LEOLA S CAMPBELL
612 GLENWOOD AVE
ANDERSON SC 29625-2855

CREDITOR ID: 420572-ST
LEON J MOORE
26 SPRING VALLEY RD
MONTGOMERY AL 36116-3728

CREDITOR ID: 420573-ST
LEON L CALVERT III
3881 ORTEGA BLVD
JACKSONVILLE FL 32210-4415

CREDITOR ID: 420574-ST
LEONA SCHLITT TRUSTEE U-A
DTD 11-25-91 THESCHLITT
FAMILY LIVING TRUST
C/O RONALD L SCHLITT
33676 PACHECO DR
FREMONT CA 94555

CREDITOR ID: 420576-ST
LEONARD J MCBEE
109 ROCK LAKE TRL
EATONTON GA 31024

CREDITOR ID: 420577-ST
LEONARD L MORRIS & MARSAILLE
C MORRIS JT TEN
RR 1 27485 WILLOWBANK RD
DAVIS CA 95616

CREDITOR ID: 420578-ST
LEONIEDA D TURNER TOD
FOR TROY C TURNER SUBJECT
TO STA TOD RULES
3862 23RD AVE N
SAINT  PETERSBURG FL 33713

CREDITOR ID: 420579-ST
LEROY F YANN
100 S HOLLY THORN CT
SIMPSONVILLE SC 29681-5860

CREDITOR ID: 420580-ST
LEROY L BLAIR
16244 DURHAM AVE
FT  MYERS FL 33908

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 420581-ST
LEROY PAYNE III
107 IRIS GLEN DR
CONYERS GA 30013

CREDITOR ID: 420582-ST
LEROY WAYNE BABBITT
1514 SMOOTHE STONE DR
CLEBURNE TX 76031

CREDITOR ID: 420583-ST
LESA R MOORE
615 E LAKESHORE DR
OCOEE FL 34761

CREDITOR ID: 420584-ST
LESINA MARIE ORTEGA
907 KELLER AVE
BENBROOK TX 76126-3616

CREDITOR ID: 420586-ST
LESLIE BUCHAN SHEALY
102 BAY TREE LANE
COLUMBIA SC 29210

CREDITOR ID: 420585-ST
LESLIE BUCHAN SHEALY
749 TRAFALGAR DRIVE
COLUMBIA SC 29210

CREDITOR ID: 420587-ST
LESLIE C HOLSHOUSER JR
2515 HERITAGE CIR
STATESVILLE NC 28625-4411

CREDITOR ID: 420588-ST
LESLIE GLENN LEE
3347 HIDDEN FOREST DR
SNELLVILLE GA 30078

CREDITOR ID: 420589-ST
LESTER N MOORE & BRENDA COX
MOORE JT TEN
601 DEANWOOD LANE
KNOXVILLE TN 37922

CREDITOR ID: 420590-ST
LESTER R COMSTOCK
RT 2 BOX 790-H
LAKE  BUTLER FL 32054

CREDITOR ID: 420592-ST
LETHA C MCCARTHY CUST ERIN
ELIZABETH MCCARTHY UNIF TRAN
MIN ACT FL
2260 TEN OAKS DRIVE
TALLAHASSEE FL 32312

CREDITOR ID: 420593-ST
LETHA C MCCARTHY CUST RYAN
PATRICK MCCARTHY UNIF TRAN
MIN ACT FL
2260 TEN OAKS DRIVE
TALLAHASSEE FL 32312

CREDITOR ID: 420594-ST
LETHA M RICKERT
C/O T O LINDBURG
900 FIRSTAR CENTER
201 W 2ND ST
DAVENPORT IA 52801-1818

CREDITOR ID: 420595-ST
LEV TESLER
10644 LA MANCHA AVENUE
JACKSONVILLE FL 32257

CREDITOR ID: 420596-ST
LEVEO V SANCHEZ TTEE U A DTD
12-12-91 LEVEO V SANCHEZ
REVOCABLE TRUST
820 HERBERT SPRINGS RD
ALEXANDRIA VA 22308

CREDITOR ID: 420597-ST
LEWIS A RAY & CATHY R RAY
JT TEN
1027 S E 6TH TERR
CAPE  CORAL FL 33990

CREDITOR ID: 420598-ST
LEWIS ANDERSON & MARY
ANDERSON JT TEN
3301 MILTON PLACE
PLANT  CITY FL 33567

CREDITOR ID: 420600-ST
LEWIS BRADLEY WALTERS
16 CENTERPORT DR
WHITE GA 30184

CREDITOR ID: 420601-ST
LEWIS D MATIAS
11211 S MILITARY TRL APT 122
BOYNTON  BEACH FL 33436

CREDITOR ID: 420602-ST
LEWIS M LONG
3451 N BELTLINE BLVD
COLUMBIA SC 29204-2814

CREDITOR ID: 420604-ST
LEWIS N FLEETWOOD CUST
ALICIA M LEWELLEN UND UNIF
GIFT MIN ACT FL
2209 WINONA DR
PLANO TX 75074-2768

CREDITOR ID: 420605-ST
LEWIS N FLEETWOOD CUST DEREK
L FLEETWOOD UND UNIF GIFT
MIN ACT FL
2209 WINONA DR
PLANO TX 75074-2768

CREDITOR ID: 420606-ST
LIEZE CONNOR MCDANIEL
501 HICKORY GROVE CIR
FLORENCE SC 29501

CREDITOR ID: 420607-ST
LILIA E ROBINSON
5721 NW 199TH ST
MIAMI FL 33015-4934

CREDITOR ID: 420608-ST
LILLIAN A LOCKWOOD
411 PALMER DR
LADY  LAKE FL 32159

CREDITOR ID: 420609-ST
LILLIAN BELLIVEAU &
JOSEPH W BELLIVEAU JT TEN
8104 WINTER GARDEN PKWY
FT  PIERCE FL 34951

CREDITOR ID: 420610-ST
LILLIAN D WINTER
62 W KINGFIELD RD UNIT 17
KINGFIELD ME 04947

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 420611-ST
LILLIAN G AGNEW
896 RAYSOR ST
ORANGEBURG SC 29115

CREDITOR ID: 420612-ST
LILLIAN VAUGHAN COLLINS
PO BOX 953
STOLLINGS WV 25646-0953

CREDITOR ID: 420613-ST
LILLIE WATSON COMPTON
TRUSTEE U-A DTD 07-21-97
LILLIE WATSON COMPTONTRUST
185 WHIPPOORWILL DR
CAMPOBELLO SC 29322

CREDITOR ID: 420614-ST
LINDA A BROWN
7909 OAK PARKWAY
BURLESON TX 76028

CREDITOR ID: 420615-ST
LINDA A DECOURSEY
786 E VICTORIA CIR
ORMOND  BEACH FL 32174-7363

CREDITOR ID: 420616-ST
LINDA C BOUTTE
6109 E HWY 90
NEW  IBERIA LA 70560

CREDITOR ID: 420617-ST
LINDA C MCQUADE
4712 SW 24TH AVE
FORT  LAUDERDALE FL 33312-5905

CREDITOR ID: 420618-ST
LINDA COMPTON
C/O LINDA C BECKER
9806 LANCEWOOD RD
LOUISVILLE KY 40229

CREDITOR ID: 420619-ST
LINDA G KAYLOR & ALLEN L
KAYLOR JT TEN
63 COUNTY ROAD 498
TRINITY AL 35673-5348

CREDITOR ID: 420620-ST
LINDA G MARBLE
434 JULEDE DR
RAINBOW  CITY AL 35906

CREDITOR ID: 420621-ST
LINDA HENSLER & MARK HENSLER
JT TEN
154 WESTERN RIDGE DR
CLEVES OH 45002

CREDITOR ID: 420622-ST
LINDA J ELDER
1503 MAZON DR
COLUMBUS GA 31907

CREDITOR ID: 420623-ST
LINDA J MILLER & THOMAS E
MILLER JT TEN
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 420624-ST
LINDA J SCOTT
3609 BURROUGHS AVE
BRUNSWICK GA 31520

CREDITOR ID: 420625-ST
LINDA L TAYLOR
16641 WILSON AVE
EASTPOINTE MI 48021

CREDITOR ID: 420626-ST
LINDA L TUCKER
99 DIOGENES STREET
PALM  HARBOR FL 34683

CREDITOR ID: 420627-ST
LINDA LEE
5202 MANN MANOR LANE
JACKSONVILLE FL 32210

CREDITOR ID: 420628-ST
LINDA PATTON
C/O LINDA PATTON SUMATE
PO BOX 217
COPEVILLE TX 75121

CREDITOR ID: 420629-ST
LINDA PENTECOST
3093 WALLING RD
SPRINGFIELD TN 37172

CREDITOR ID: 420630-ST
LINDA POPEJOY
9280 S W 38TH AVE
OCALA FL 34476

CREDITOR ID: 420631-ST
LINDA R CRUMBLEY
1575 BROAD ST NE
CONYERS GA 30207

CREDITOR ID: 420633-ST
LINDA R HOEFFER & RICHARD E
HOEFFER SR JT TEN
1601 GOVERNMENT RD
KEY  WEST FL 33040

CREDITOR ID: 420634-ST
LINDA R KILBURN
3505 GRAND FORKS
LAND  O' LAKES FL 34639

CREDITOR ID: 420635-ST
LINDA RICHARDS COBLE
2826 RITZ LN
MATTHEWS NC 28105

CREDITOR ID: 420636-ST
LINDA S CRIBBS & DALTON
CRIBBS JT TEN
1701 HARMS LN
SPRINGTOWN TX 76082-6017

CREDITOR ID: 420637-ST
LINDA SIBEL
103 S JEFFREY ST
BEVERLY  HILLS FL 34465

CREDITOR ID: 420638-ST
LINDA TAYLOR & TOM TAYLOR JR
JT TEN
7417 KALANI ST
ORLANDO FL 32822

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 420639-ST
LINDA W HARTSHORN
892 LAKE JACKSON CIR
APOPKA FL 32703

CREDITOR ID: 420640-ST
LINDA W RINGER
15 RAILROAD AVE
NEWBERRY SC 29108-4521

CREDITOR ID: 420641-ST
LINDSAY DIANA MADY
PO BOX 398
BLUE  RIDGE VA 24064-0398

CREDITOR ID: 420642-ST
LINNEA C KEILY
13 GRIMES BROOK PL
SIMSBURY CT 06070

CREDITOR ID: 420646-ST
LINSCO/PRIVATE LEDGER CORP
P O BOX 502210
SAN  DIEGO CA 92150

CREDITOR ID: 417210-BB
LINSCO/PRIVATE LEDGER CORP
ATTN: ROSANN TANNER
9785 TOWNE CTR DRIVE
SAN DIEGO CA 92121-1968

CREDITOR ID: 420647-ST
LISA A DRAKE
5502 DEEPDALE DR
ORLANDO FL 32821-7630

CREDITOR ID: 420648-ST
LISA A TRAMMEL
ATTN LISA TRAMMEL SHEALY
302 LAKEWOOD DR
CLINTON SC 29325

CREDITOR ID: 420649-ST
LISA ANN PREWITT
ROUTE 1 BOX 139
SCOTTSBURG IN 47170

CREDITOR ID: 420650-ST
LISA C BARBER
4877 BETHANY DR
HAHIRA GA 31632-3127

CREDITOR ID: 420651-ST
LISA D ORAM & GERALD H ORAM
JT TEN
195 AUBINWOOD RD
AMHERST MA 01002

CREDITOR ID: 420652-ST
LISA DUFFY
1225 NOLTON WAY
ORLANDO FL 32822

CREDITOR ID: 420653-ST
LISA F KENNERLEY
ATTN LISA F DAVIS
3073 FOUNTVIEW AVE
CONCORD NC 28107

CREDITOR ID: 420654-ST
LISA GAIL MILLS
2423 ZURSCHMEIDE DR
NEW  ALBANY IN 47150-4460

CREDITOR ID: 420655-ST
LISA GENOVESE LIPPS
4174 LOWERLINE ST
SLIDELL LA 70461-1637

CREDITOR ID: 420656-ST
LISA LAINE REINHARDT
1021 MOCKINGBIRD LN APT 411
PLANTATION FL 33324-3420

CREDITOR ID: 420657-ST
LISA M HAMILTON
849 BELAIRE DR
ROCK  HILL SC 29732

CREDITOR ID: 420658-ST
LISA M INHULSEN
11083 106TH AVE N
LARGO FL 34648

CREDITOR ID: 420659-ST
LISA M LABELLE
10160 POINT PETER RD
GOWANDA NY 14070

CREDITOR ID: 420660-ST
LISA MAHONEY
8900 SEAFORTH WAY
LOUISVILLE KY 40258

CREDITOR ID: 420661-ST
LISA MARIE SINGLETON
PO BOX 82221
BATON  ROUGE LA 70884

CREDITOR ID: 420662-ST
LISA R KAHILL & TODD E
KAHILL JT TEN
3648 MOUNT OLIVE CHURCH RD
NEWTON NC 28658-9696

CREDITOR ID: 420664-ST
LISA R SAMPLES & DOUGLAS S
SAMPLES JT TEN
2 E 2350 NORTH
LAYTON UT 84041

CREDITOR ID: 420665-ST
LISA TERRINGTON
66095 HICKORY ST
MANDEVILLE LA 70448-8707

CREDITOR ID: 420666-ST
LISA TUCKER
PO BOX 1255
MABANK TX 75147

CREDITOR ID: 420667-ST
LIZZIE THURMAN
2891 FLAT SHOALS ROAD
DECATUR GA 30034

CREDITOR ID: 420668-ST
LLOYD H WHITLEY
311 LAWING DR
THOMASVILLE NC 27360

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420669-ST<br>LOCIA A BATTLES & LUCKY E<br>BATTLES JT TEN<br>4800 OLD BRIAR TRL<br>DOUGLASVILLE GA 30135-2630 | CREDITOR ID: 420670-ST<br>LOIS A JENNINGS<br>HILLVIEW HEIGHTS<br>707 JULIET DR<br>MOUNT  JULIET TN 37122-2918 | CREDITOR ID: 420671-ST<br>LOIS B ROBINSON<br>2901 LOUISIANA AVE<br>BRYAN TX 77803 |
| CREDITOR ID: 420672-ST<br>LOIS E MCDONALD<br>PO BOX 128<br>SANDERSVILLE MS 39477 | CREDITOR ID: 420673-ST<br>LOIS E SMITH TRUSTEE U-A DTD<br>02-28-02 LOIS E SMITH LIVING<br>TRUST<br>9601 SOUTHBROOK DR APT E127<br>JACKSONVILLE FL 32256-0813 | CREDITOR ID: 420674-ST<br>LOIS M HOFFMAN<br>2437 RANSDELL AVE<br>LOUISVILLE KY 40204 |
| CREDITOR ID: 420675-ST<br>LOIS M MARSHALL<br>103 S MELANIE DR<br>AZLE TX 76020-2407 | CREDITOR ID: 420676-ST<br>LOIS M REESE<br>1804 SPARROW CT<br>ELIZABETHTOWN KY 42701 | CREDITOR ID: 420677-ST<br>LOIS MAE LAMB<br>PO BOX 1873<br>KEY  LARGO FL 33037 |
| CREDITOR ID: 420678-ST<br>LOIS P MCMILLEN<br>3507 FLAIR DR<br>DALLAS TX 75229-2605 | CREDITOR ID: 420679-ST<br>LOIS P OWENS<br>1002 SOUND SHORE DR<br>EDENTON NC 27932 | CREDITOR ID: 420680-ST<br>LOIS PRA<br>5632 PARKVIEW LAKE DR<br>ORLANDO FL 32821-5501 |
| CREDITOR ID: 420681-ST<br>LOIS R BONGIOVANNI<br>1574 MAIN ST<br>BETHLEHEM NH 03574 | CREDITOR ID: 420682-ST<br>LOLA J BOYD<br>10915 NORMANDY BLVD<br>JACKSONVILLE FL 32221-1928 | CREDITOR ID: 420683-ST<br>LOLETTE K WITTMANN & IMOGENE<br>K BITTENBENDER ADMINISTRATORS<br>ESTATE OF EDNA M KNOST<br>313 SCENIC DR<br>PASS  CHRISTIAN MS 39571 |
| CREDITOR ID: 420684-ST<br>LOLITA B HALSEY<br>601 SCHILLING ST<br>ATHENS AL 35611 | CREDITOR ID: 420685-ST<br>LONNIE C MC MILLAN<br>110 BEAVER RIDGE RD<br>ASHEVILLE NC 28804-3904 | CREDITOR ID: 420687-ST<br>LONNIE E TUCKER JR<br>6304 SCOTTSDALE DRIVE<br>FT  WORTH TX 76119 |
| CREDITOR ID: 420688-ST<br>LONNIE EARL BACON & BARBARA<br>BACON JT TEN<br>3226 PECAN ST<br>MELBOURNE FL 32901-7934 | CREDITOR ID: 420689-ST<br>LONNIE REID GREENE<br>2052 GRAY MARE HOLLOW RD<br>AIKEN SC 29803 | CREDITOR ID: 420690-ST<br>LORA ANDREWS<br>POB 74<br>COMANCHE OK 73529 |
| CREDITOR ID: 420691-ST<br>LOREE SHAFFER<br>507 DECHERD LN<br>SMYRNA TN 37167 | CREDITOR ID: 420692-ST<br>LORENZO N HOOPES TTEE U A<br>DTD 06-20-73 HOOPES FAMILY<br>TRUST<br>45 MOTT PLACE<br>OAKLAND CA 94619 | CREDITOR ID: 420693-ST<br>LORETTA K ANDERSON PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFTHELMA BAETZ HARRIS<br>3465 PHILIPS HIGHWAY #625<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 420694-ST<br>LORETTA LEE DINGMAN<br>9926 HOLDEN PARK RD<br>HAWTHORNE FL 32640 | CREDITOR ID: 420695-ST<br>LORETTA M KELLER<br>12475 S ELM PT<br>FLORAL  CITY FL 34436-7516 | CREDITOR ID: 420696-ST<br>LORETTA W LYNN<br>4441 STATE PARK RD<br>GREENVILLE SC 29609-7137 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420697-ST<br>LORI A DI SANTO<br>5490 SIDNEY RD<br>CINCINNATI OH 45238 | CREDITOR ID: 420698-ST<br>LORI ANN ARCENEAUX<br>2521 CARDINAL DRIVE<br>MARRERO LA 70072 | CREDITOR ID: 420699-ST<br>LORI COIN<br>1218 MORNING DOVE CT<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 420700-ST<br>LORI D JACKSON<br>9 SEATTLE LN<br>LONGMONT CO 80501 | CREDITOR ID: 420702-ST<br>LORI H SMITH & CHRISTOPHER T<br>SMITH JT TEN<br>2904 MURPHY MILL RD<br>DOTHAN AL 36303 | CREDITOR ID: 420703-ST<br>LORI KAREN MORGAN<br>505 PLANTATION RD<br>SENECA SC 29672 |
| CREDITOR ID: 420704-ST<br>LORIE A CAMPBELL & JAMES W<br>CAMPBELL JT TEN<br>4 SWEET GUM LN<br>MILFORD OH 45150 | CREDITOR ID: 420705-ST<br>LORINDA KAY HINKLE<br>13010 SHORESIDE CT<br>FORT  MYERS FL 33913 | CREDITOR ID: 420706-ST<br>LORNA C SACCI<br>118 BOB WHITE RD<br>ROYAL  PALM  BEACH FL 33411 |
| CREDITOR ID: 420707-ST<br>LORRAINE G JEFFERIES & JULIE<br>ANN JEFFERIES SLAUGHTER<br>JT TEN<br>19775 N 4TH ST<br>CITRONELLE AL 36522 | CREDITOR ID: 420708-ST<br>LORRAINE MACDONALD<br>1763 SW 6TH DR<br>POMPANO  BEACH FL 33060-8920 | CREDITOR ID: 420709-ST<br>LORRAINE MARESCA<br>1500 MONROE ST<br>HOLLYWOOD FL 33020-5533 |
| CREDITOR ID: 420710-ST<br>LORRAINE S STOCKMAN<br>110 PINECREST DR<br>GREENWOOD SC 29649-8941 | CREDITOR ID: 420711-ST<br>LOTA G COFFEL<br>4425 MEANDERING WAY<br>O S #312<br>TALLAHASSEE FL 32308 | CREDITOR ID: 420712-ST<br>LOTTIE M HEWETT<br>3861 SW 63RD AVE<br>FORT  LAUDERDALE FL 33314 |
| CREDITOR ID: 420713-ST<br>LOU E BONE<br>C/O LOU E STUART<br>HC 64 BOX 5050<br>FT  TOWSON OK 74735 | CREDITOR ID: 420714-ST<br>LOU ELLEN BRUNSON<br>1609 PORTERS CORNER RD<br>SYLVESTER GA 31791-3576 | CREDITOR ID: 420715-ST<br>LOU ELLEN STUART<br>HC 64 BOX 5050<br>FT  TOWSON OK 74735 |
| CREDITOR ID: 420716-ST<br>LOUIS J DEMPSEY<br>1301 SW 20TH ST<br>BOCA  RATON FL 33486-6642 | CREDITOR ID: 417307-B3<br>LOUIS LANZA<br>2014 COLONY DR SW<br>HUNTSVILLE AL 35802 | CREDITOR ID: 417340-B3<br>LOUIS LANZA<br>TERRY BYNUM<br>MARTINSON & BEASON, P.C.<br>115 NORTH SIDE SQUARE<br>HUNTSVILLE AL 35801 |
| CREDITOR ID: 420717-ST<br>LOUIS P SMITH SR<br>2225 W BREWINGTON RD<br>SUMTER SC 29153 | CREDITOR ID: 420718-ST<br>LOUIS W BUCKALEW<br>15515 DAUPHINE ISLAND PARKWAY<br>CODEN AL 36523 | CREDITOR ID: 420719-ST<br>LOUIS W SCHNEIDEWIND &<br>ROBBIE B SCHNEIDEWIND JT TEN<br>5741 AN CO RD 1225<br>ELKHART TX 75839 |
| CREDITOR ID: 420720-ST<br>LOUISA HARBORTH & EDWIN A<br>HARBORTH TEN COM<br>9380 BRAUN ROAD 704D<br>SAN  ANTONIO TX 78250 | CREDITOR ID: 420721-ST<br>LOUISE B ZABLOCKI PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFMARIE C BACIGALUPA<br>5126 HENRY AVENUE<br>BALTIMORE MD 21236 | CREDITOR ID: 420722-ST<br>LOUISE C BURROW<br>307 LAKE DR<br>ARCHDALE NC 27263 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420723-ST<br>LOUISE C CARTER<br>107 S BRAGG AVE<br>LOOKOUT MOUNTAIN TN 37350 | CREDITOR ID: 420724-ST<br>LOUISE C CHRISTIE<br>8113 ISLAND PARK CT<br>FORT WORTH TX 76137 | CREDITOR ID: 420725-ST<br>LOUISE C OWEN<br>1034 ROCK BRIDGE RD<br>PILOT MTN NC 27041 |
| CREDITOR ID: 420726-ST<br>LOUISE JONES LOWE<br>PO BOX 89<br>GLENDORA MS 38928 | CREDITOR ID: 420727-ST<br>LOUISE M PEACOCK TRUSTEE U-A<br>DTD 06-30-98 F-B-OLOUISE M<br>PEACOCKREVOCABLE TRUST<br>POST OFFICE BOX 2492<br>BARTOW FL 33831 | CREDITOR ID: 420728-ST<br>LOUISE M WOODS TR<br>UA NOV 15 89<br>1195 SW MULVANE ST<br>TOPEKA KS 66604 |
| CREDITOR ID: 420729-ST<br>LOUISE MARIE STRAUSS<br>7533 HAVERNILL RD EXT<br>LAKEWORTH FL 33463 | CREDITOR ID: 420730-ST<br>LOUISE P BAGWELL<br>6 MAULDIN ST<br>WILLIAMSTON SC 29697 | CREDITOR ID: 420731-ST<br>LOUISE S MCGILL<br>11 CARROLL LN<br>GREENVILLE SC 29605 |
| CREDITOR ID: 420733-ST<br>LOWELL EDWIN BIRCHER CUST<br>ALLISON NICOLE BIRCHER UNIF<br>TRANS MIN ACT<br>#1036<br>351 CIVIC CENTER DR<br>GILBERT AZ 85296 | CREDITOR ID: 420732-ST<br>LOWELL EDWIN BIRCHER CUST<br>ASHLEY RENAE BIRCHER UNIF<br>TRANS MIN ACT AZ<br>2724 E GEMINI ST<br>GILBERT AZ 85234 | CREDITOR ID: 420734-ST<br>LOYD GEORGE MEARS & NETTIE<br>MARIE MEARS JT TEN<br>5080 SW 28TH AVE<br>FORT LAUDERDALE FL 33312 |
| CREDITOR ID: 420735-ST<br>LOYD LEE SMITH<br>1101 BLACKHAWK RD<br>BURLESON TX 76028 | CREDITOR ID: 420736-ST<br>LUANNE GARBER WEAVER<br>PO BOX 354068<br>PALM COAST FL 32135 | CREDITOR ID: 420737-ST<br>LUCIAN H MILLARD & THERESA B<br>MILLARD TRUSTEES U-A DTD<br>02-02-99 MILLARD TRUST<br>4306 E SOUTH SHORE DR N<br>ERIE PA 16511-1337 |
| CREDITOR ID: 420738-ST<br>LUCILLE B BATEMAN<br>7215 CONWAY CIR<br>ORLANDO FL 32809-6803 | CREDITOR ID: 420739-ST<br>LUCILLE E BETTS & JOHN L<br>BETTS & MILTON H GIDDENS &<br>CONNIE SCHMIDT JT TEN<br>PO BOX 335<br>FROSTPROOF FL 33843 | CREDITOR ID: 420740-ST<br>LUCILLE G BASDEN<br>1401 WEST RD<br>KINSTON NC 28501 |
| CREDITOR ID: 420741-ST<br>LUCILLE HAMER AMIS<br>358 FERNDALE RD S<br>WAYZATA MN 55391 | CREDITOR ID: 420742-ST<br>LUCILLE M SMITH<br>1350 MIRROR TER NW<br>WINTER HAVEN FL 33881 | CREDITOR ID: 420743-ST<br>LUCILLE PARKER PRICKETT<br>3006 ROUND HILL RD<br>GREENSBORO NC 27408 |
| CREDITOR ID: 420744-ST<br>LUCILLE PENNINGTON & RICHARD<br>M PENNINGTON & PAT KREAMER<br>TEN COM<br>1629 NORWICH COURT<br>MOBILE AL 36695 | CREDITOR ID: 420745-ST<br>LUCILLE S HARGROVE<br>322 NORTH COVE BLVD<br>PANAMA CITY FL 32401 | CREDITOR ID: 420746-ST<br>LUCILLE WESSEL SMITH<br>913 SHERROD AVE<br>FLORENCE AL 35630 |
| CREDITOR ID: 420747-ST<br>LUCY S GEER EXECUTRIX U-W<br>OFLYDIA S TUCKER<br>8426 KINGSWAY<br>SAN ANTONIO TX 78254 | CREDITOR ID: 420748-ST<br>LUCY SIMPSON<br>62 WESLEYAN DR<br>HAMILTON SQ NJ 08690 | CREDITOR ID: 420749-ST<br>LUIS J RODRIGUEZ & GEORGINA<br>A RODRIGUEZ JT TEN<br>2735 CARAMBOLA RD<br>WEST PALM BEACH FL 33406 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420750-ST<br>LUIS R BOBADILLA<br>PO BOX 678212<br>ORLANDO FL 32867 | CREDITOR ID: 420751-ST<br>LULA G PRIBBLE<br>1520 CALOHAN RD<br>RUSTBURG VA 24588-2692 | CREDITOR ID: 420752-ST<br>LULA R MOORE<br>13 DOGWOOD ROAD<br>SALISBURY NC 28144 |
| CREDITOR ID: 420753-ST<br>LUNNIE M BATTEN<br>1656 NE 15TH TER<br>OCALA FL 34470 | CREDITOR ID: 420754-ST<br>LUTHER J HIPPS & CHRISTINE<br>HIPPS JT TEN<br>140 TOLLGATE TRL<br>LONGWOOD FL 32750-3855 | CREDITOR ID: 420755-ST<br>LUTHER JEFFERSON HIPPS JR<br>481 FERNSHIRE DR<br>PALM HARBOR FL 33563 |
| CREDITOR ID: 420756-ST<br>LUTHER KENNETH EDWARDS JR &<br>KAREN EDWARDS MICHAUD & JOAN<br>EDWARDS ROBBINS TRUSTEES U-W<br>OFADDIE MAE HOWARD EDWARDS<br>P O BOX 26<br>STANTONSBURG NC 27883 | CREDITOR ID: 420757-ST<br>LYDIA S TUCKER<br>10828 GLEN FOREST TRL<br>BRECKSVILLE OH 44141 | CREDITOR ID: 420758-ST<br>LYDIA T PFUND TRUSTEE U-A<br>DTD 10-23-98LYDIA THEURER<br>PFUNDREVOCABLE TRUST<br>2917 S OCEAN BLVD APT 205<br>HIGHLAND BEACH FL 33487 |
| CREDITOR ID: 420759-ST<br>LYLA LEE HUMPHRIES & RAY<br>HUMPHRIES JR JT TEN<br>241 WESTWIND DRIVE<br>FLEMINGSBURG KY 41041 | CREDITOR ID: 420761-ST<br>LYLE E CALDERWOOD & J SUSAN<br>CALDERWOOD JT TEN<br>390 MARS HILL RD<br>POWDER SPRING GA 30127 | CREDITOR ID: 420762-ST<br>LYNDA K TANKERSLEY<br>215 MT LAKE CIR<br>RAINBOW CITY AL 35906 |
| CREDITOR ID: 420763-ST<br>LYNDA SMITH CRAWFORD<br>PO BOX 472<br>MILLBROOK AL 36054 | CREDITOR ID: 420764-ST<br>LYNN J MATTHEWS<br>4245 SW 61 AVE<br>DAVIE FL 33314 | CREDITOR ID: 420765-ST<br>LYNN K SHOTT<br>217 N MAPLE ST<br>BENTON IL 62812 |
| CREDITOR ID: 420766-ST<br>LYNN L HENSLEY<br>C/O NORMA L HENSLEY<br>6586 HIGHWAY 149<br>MANCHESTER KY 40962-5745 | CREDITOR ID: 420767-ST<br>LYNN R CRAWFORD<br>205 BLACK ROCK SCHOOL RD<br>CHERRYBILLE NC 28021-9520 | CREDITOR ID: 420768-ST<br>LYNN RENITA MUMFORD<br>606 STUBBS AVE<br>BENNETTSVILLE SC 29512 |
| CREDITOR ID: 420769-ST<br>LYNN V ROSS<br>119 LIBERTY ST<br>WAKE FOREST NC 27587-9302 | CREDITOR ID: 420770-ST<br>LYNN W BROWN<br>1009 WOODSTONE DR<br>FLORENCE SC 29501 | CREDITOR ID: 420771-ST<br>LYNNE B DOMINIQUE<br>43247 S COBURN LOOP<br>HAMMOND LA 70403-0724 |
| CREDITOR ID: 420772-ST<br>LYNNE B HEUMANN<br>43247 S COBURN LOOP<br>HAMMOND LA 70403-0724 | CREDITOR ID: 420774-ST<br>LYONS 7980 VENTURE<br>PARTNERSHIP<br>C-O GEORGE J NOVAK<br>PO BOX 85671<br>LAS VEGAS NV 89185 | CREDITOR ID: 420775-ST<br>LYWANDA R WHITE<br>711 25TH ST<br>GULFPORT MS 39501-3414 |
| CREDITOR ID: 417211-BB<br>M & I MARSHALL & ILSLEY BANK<br>ATTN: JAMES HILDEBRANDT<br>1000 NORTH WATER STREET<br>PO BOX 2977<br>MILWAUKEE WI 53202 | CREDITOR ID: 420776-ST<br>M A SELLERS<br>7096 NW 127TH WAY<br>PARKLAND FL 33076-1976 | CREDITOR ID: 420777-ST<br>M ALBERTS MARTINEZ<br>1605 N PARKWOOD DR<br>HARLINGEN TX 78550 |

SERVICE LIST
**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 420778-ST
M ARTHUR MAXIM
BOX 351914
PALM  COAST FL 32135

CREDITOR ID: 420779-ST
M C AHLSTROM
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 420780-ST
M CATHERINE OELLING & DONALD
E OELLING JT TEN
4030 APPLETREE CT
CINCINNATI OH 45247

CREDITOR ID: 420782-ST
M D CRAWFORD
2005 N VIRGINIA DARE TRAIL
KILL  DEVIL  HILLS NC 27948

CREDITOR ID: 420781-ST
M D CRAWFORD
1901 1ST ST N APT 1501
JACKSONVILLE FL 32250-7494

CREDITOR ID: 420783-ST
M DEAN ROBERTS
287 UPPER GRASSY BRANCH
ASHEVILLE NC 28805

CREDITOR ID: 420785-ST
M E NIXON
4538 ORTEGA FARMS CIR
JACKSONVILLE FL 32210

CREDITOR ID: 420787-ST
M H POWERS
1570 SANDY SPRINGS DR
ORANGE  PARK FL 32003

CREDITOR ID: 420788-ST
M I LONG & FLORENCE V LONG
JT TEN
8128 WINTER ST
BROOKSVILLE FL 34613

CREDITOR ID: 420789-ST
M I MCLLIN
8040 FLORIDA BOYS RANCH RD
GROVELAND FL 34736-9449

CREDITOR ID: 420790-ST
M J ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 420791-ST
M L LOUK
7595 CENTURION PKWY
JACKSONVILLE FL 32256-0518

CREDITOR ID: 420792-ST
M L SHEA SR & BEVERLY A SHEA
JT TEN
640 SOUTH EAST 1ST STREET
MELROSE FL 32666

CREDITOR ID: 420793-ST
M R ULDRIKS
1304 JORDAN LAKE AVE # 1
LAKE  ODESSA MI 48849-1135

CREDITOR ID: 420794-ST
M RICHARD MCKONE & JULIA A
MCKONE TTEES U A DTD
10-17-95 F-B-O THE MCKONE
FAMILY TRUST
308 N EDISON ST
ARLINGTON VA 22203

CREDITOR ID: 420795-ST
M S GUNLICKS
615 SWEETWATER BRANCH LN
JACKSONVILLE FL 32259-5491

CREDITOR ID: 420796-ST
M W MATTA
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 417212-BB
M.L. STERN & CO., LLC
ATTN: ARLENE B IPAPO
8350 WILSHIRE ROAD, 3RD FL
BEVERLY HILLS CA 90211

CREDITOR ID: 420797-ST
MABEL BEXLEY
PO BOX 158
LAND  O  LAKES FL 34639-0158

CREDITOR ID: 420798-ST
MABEL C DE LAPP & JAY L DE
LAPP JT TEN
CO JOHN NEEDY
6010 WEEMS ROAD
KNOXVILLE TN 37918

CREDITOR ID: 420799-ST
MABLE J SMITH
410 SMITH ST
JACKSONVILLE FL 32204-2423

CREDITOR ID: 420800-ST
MADELIENE M ROBICHAUX
147 1/2 MARY ST
NORCO LA 70079

CREDITOR ID: 420801-ST
MADELINE ANGELI
5340 OLD KINGS RD
JACKSONVILLE FL 32254

CREDITOR ID: 420802-ST
MAE & CO
C/O WACHOVIA BANK NA
ESSD
123 S BROAD STREET
1328 N PENN SQ
PHILADELPHIA PA 19107

CREDITOR ID: 420803-ST
MAE C CROPPER
1228 CRAWFORD DR
BILLINGS MT 59102

CREDITOR ID: 420804-ST
MAE C SEGAL TTEE OF THE MAE
C SEGAL TR DTD 12/3/74
4832 FOUNTAINS DR APT 207
LAKE  WORTH FL 33467

CREDITOR ID: 420805-ST
MAE F RIDGEWAY
372 SPRINGMOOR DR
RALEIGH NC 27615

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420807-ST<br>MAE R BAILEY & RONALD M<br>BAILEY & ROBERT D BAILEY JT<br>TEN<br>1576 BORDER SPRINGS RD<br>CALEDONIA MS 39740-8534 | CREDITOR ID: 420808-ST<br>MALCOLM EUGENE EVANS<br>252 E EVANS AVE<br>BONHAM TX 75418-2630 | CREDITOR ID: 420809-ST<br>MALCOLM HERNANDEZ<br>PO BOX 127746<br>HIALEAH FL 33012-1629 |
| CREDITOR ID: 417434-LS<br>MALVAN, BRIAN<br>C/O WOLF HALDENSTEIN ADLER ET AL<br>ATTN GREGORY NESPOLE, ESQ.<br>270 MADISON AVENUE<br>NEW YORK NY 10016 | CREDITOR ID: 420810-ST<br>MALVIN AARON SNUGGS JR<br>4037 BOWEN S GROCERY RD<br>MCCOLL SC 29570 | CREDITOR ID: 417213-BB<br>MAN SECURITIES, INC<br>ATTN: ROSE MORSE<br>440 SOUTH LASALLE STREET, 20TH FL<br>CHICAGO IL 60605 |
| CREDITOR ID: 420811-ST<br>MANFRED K HOFMANN<br>3430 ALLEGHENY CT<br>NAPLES FL 34120 | CREDITOR ID: 420812-ST<br>MANFRED TANNEN & MARGARET<br>TANNEN JT TEN<br>10000 W BAY HARBOR DR PH 3<br>MIAMI FL 33154-1583 | CREDITOR ID: 420813-ST<br>MANUEL A MARTINEZ<br>10212 FOREST RUN DR<br>BRADENTON FL 34211-9746 |
| CREDITOR ID: 417214-BB<br>MANUFACTURERS AND TRADERS TRUST CO<br>ATTN: SHAREN NYITRAI<br>PO BOX 1377<br>BUFFALO NY 14240 | CREDITOR ID: 420814-ST<br>MARC CLEMENT<br>65070 LITTLE FARMS RD<br>PLAQUEMINE LA 70764 | CREDITOR ID: 420815-ST<br>MARC KYLE<br>206 WILLOW BEND CT<br>ALLEN TX 75002 |
| CREDITOR ID: 420816-ST<br>MARCELIA B DICKMAN<br>3001 ASHLEY AVE<br>MONTGOMERY AL 36109-2124 | CREDITOR ID: 420817-ST<br>MARCELLA L KYSILKA TRUSTEE<br>U-A DTD 07-13-92JOYCE<br>NANNETTE MCLAINTRUST<br>4240 YORKETOWNE RD<br>ORLANDO FL 32812 | CREDITOR ID: 420818-ST<br>MARCELLA M KILIGIAN<br>201 COUNTY ROAD<br>LOT 90<br>BIG  PINE  KEY FL 33043 |
| CREDITOR ID: 420819-ST<br>MARCI R CANADA<br>280 UNION HILL RD<br>AMHERST VA 24521 | CREDITOR ID: 420820-ST<br>MARCIA ANNE MURRAY<br>C/O MARCIA M ALEXANDER<br>3450 STATEN PLANTATION RD<br>VALDOSTA GA 31602 | CREDITOR ID: 420821-ST<br>MARCILLA WHITLOCK<br>765 BELL ROAD<br>LULA GA 30554 |
| CREDITOR ID: 420822-ST<br>MARCO A JANAZZO & FANNY M<br>JANAZZO JT TEN<br>67 CARTER LANE<br>PLANTSVILLE CT 06479 | CREDITOR ID: 420823-ST<br>MARCUS R SHUMAN<br>9867 OXFORD STATION DR<br>JACKSONVILLE FL 32221 | CREDITOR ID: 420824-ST<br>MARGARET A DRIVON<br>8705 STEAMBOAT LN<br>RIVER  RIDGE LA 70123-3640 |
| CREDITOR ID: 420826-ST<br>MARGARET ANN LILES<br>2019 MILLER ST<br>MONTGOMERY AL 36107 | CREDITOR ID: 420827-ST<br>MARGARET B PICKEL<br>#1024<br>10320 BOULDER LN<br>AUSTIN TX 78726 | CREDITOR ID: 420828-ST<br>MARGARET BAYZAT TTEE U-A DTD<br>09-08-89 MARGARET BAYZAT<br>TRUST<br>C/O W J MALENCHEK  FA<br>67 CHESTNUT AVE<br>NORTHFIELD OH 44067 |
| CREDITOR ID: 420829-ST<br>MARGARET BRINKLEY<br>4 OAK LANDING RD<br>WILMINGTON NC 28409 | CREDITOR ID: 420830-ST<br>MARGARET C BRECHIN<br>6225 YORK RD APT 316E<br>BALTIMORE MD 21212 | CREDITOR ID: 420831-ST<br>MARGARET CAVE MOORE<br>1809 MARION CT<br>BOWLING  GREEN KY 42101 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420832-ST<br>MARGARET DAVID BELLELO &<br>CARL JOSEPH BELLELO TEN COM<br>9832 ISLAND ROAD<br>VENTRESS LA 70783 | CREDITOR ID: 420833-ST<br>MARGARET E ROBERTSON<br>405 FAIRBURN RD SW APT 244<br>ATLANTA GA 30331 | CREDITOR ID: 420834-ST<br>MARGARET H DITZEN<br>1109 ALAMEDA DE LAS PULGAS<br>SAN  MATEO CA 94402 |
| CREDITOR ID: 420835-ST<br>MARGARET H DONELSON TRUSTEE<br>U-A DTD 06-30-00MARGARET H<br>DONELSONTRUST<br>5516 FAIRFAX ST<br>ORLANDO FL 32812 | CREDITOR ID: 420836-ST<br>MARGARET H SMITH<br>106 BUNCH ROAD<br>PALATKA FL 32177 | CREDITOR ID: 420837-ST<br>MARGARET HERBERT<br>114 LEONARD ST<br>GREENWOOD SC 29649 |
| CREDITOR ID: 420838-ST<br>MARGARET J DEES & MICHAEL K<br>DEES JT TEN<br>2200 NE WALDO RD LOT 17<br>GAINESVILLE FL 32609-3983 | CREDITOR ID: 420839-ST<br>MARGARET J DRINKARD<br>2200 NE WALDO RD<br>GAINESVILLE FL 32609 | CREDITOR ID: 420840-ST<br>MARGARET K HAMRICK<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206 |
| CREDITOR ID: 420841-ST<br>MARGARET KEMP & CHARLES KEMP<br>JT TEN<br>4008 SPRINGWOOD RD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 420842-ST<br>MARGARET L ENGLE HARDIN<br>PO BOX 338<br>FORSYTH GA 31029 | CREDITOR ID: 420844-ST<br>MARGARET M CAVIN<br>3611 RICHMOND ST<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 420845-ST<br>MARGARET M DEATON<br>BOX 1021<br>STATESVILLE NC 28687 | CREDITOR ID: 420846-ST<br>MARGARET M JOHNSON<br>1235 27TH AVE<br>VERO  BEACH FL 32960 | CREDITOR ID: 420847-ST<br>MARGARET M KEATLEY<br>3100 SHORE DR APT 820<br>VIRGINIA  BEACH VA 23451 |
| CREDITOR ID: 420848-ST<br>MARGARET M ROBERTS<br>1805 LITTLE BEND RD<br>BATTLETOWN KY 40104 | CREDITOR ID: 420849-ST<br>MARGARET MAC GREGOR DEATON<br>333 GLEN EAGLES RD<br>STATESVILLE NC 28677 | CREDITOR ID: 420850-ST<br>MARGARET MARY CZERNIS<br>1255 EMERSON AVE<br>VERO  BEACH FL 32960 |
| CREDITOR ID: 420851-ST<br>MARGARET MILLER DOLL<br>PO BOX 563<br>HAVANA FL 32333 | CREDITOR ID: 420852-ST<br>MARGARET OLIVER<br>24106 PAINTER DR<br>LAND  O  LAKES FL 34639 | CREDITOR ID: 420853-ST<br>MARGARET R ATKINS<br>10417 N ALTMAN ST<br>TAMPA FL 33612-6305 |
| CREDITOR ID: 420854-ST<br>MARGARET S BOARDMAN<br>245 KILLINGTON TURNPIKE<br>CLINTON CT 06413 | CREDITOR ID: 420855-ST<br>MARGARET S CROLEY & EARL F<br>CROLEY JT TEN<br>8613 MAGNOLIA STREET<br>GIBSONTON FL 33534 | CREDITOR ID: 420856-ST<br>MARGARET S STEVENS<br>69 WOODS RUN<br>ROLLLINSFORD NH 03869 |
| CREDITOR ID: 420857-ST<br>MARGARET SHANNON HOLLIS<br>PO BOX 146<br>BRANTLEY AL 36009 | CREDITOR ID: 420858-ST<br>MARGARET STORY<br>135 BETH DR<br>JESUP GA 31545 | CREDITOR ID: 420859-ST<br>MARGARET W SMART & SHERMAN E<br>SMART JT TEN<br>15 LYNWOOD CIR<br>YORK SC 29745 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420860-ST<br>MARGARET WHITESIDES SMART<br>TRUSTEE U-A DTD<br>06-10-03 MARGARET WHITESIDES<br>SMART LIVING TRUST<br>15 LYNWOOD CIR<br>YORK SC 29745-1907 | CREDITOR ID: 420861-ST<br>MARGIE C HOWARD<br>202 HIGHWAY 101<br>LANDRUM SC 29356-9546 | CREDITOR ID: 420862-ST<br>MARGIE J BIERMAN & JOHN<br>BIERMAN JT TEN<br>3921 FAIN CT<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 420864-ST<br>MARGUERITE CROSLAND RHETT<br>173 QUEEN ST<br>CHARLESTON SC 29401-1947 | CREDITOR ID: 420865-ST<br>MARGUERITE S WILLIS<br>1616 HILLSIDE AVE<br>FLORENCE SC 29501 | CREDITOR ID: 420866-ST<br>MARGUERITE T FOUNTAIN<br>PO BOX 7923<br>ROCKY  MOUNT NC 27804-0923 |
| CREDITOR ID: 420867-ST<br>MARGUERITTE K CARMAN<br>459 WISE RUN RD<br>WANA WV 26590 | CREDITOR ID: 420868-ST<br>MARIA GRIMALDO<br>6112 LANDRACE LN<br>ORLANDO FL 32807-3662 | CREDITOR ID: 420869-ST<br>MARIAN L WOOTEN<br>PO BOX 6423<br>RALEIGH NC 27628-6423 |
| CREDITOR ID: 420870-ST<br>MARIAN V BISHOP TRUSTEE U-A<br>DTD 11-24-98MARIAN V BISHOP<br>REVOCABLE LIVING TRUST<br>1639 PRIMROSE LANE<br>SEBRING FL 33872 | CREDITOR ID: 420871-ST<br>MARIANNE PARKER<br>2600 WEST BAY ISLE DR SE<br>ST  PETERSBURG FL 33705 | CREDITOR ID: 420873-ST<br>MARIE A NASTI & JERRY NASTI<br>JT TEN<br>15173 94TH ST N<br>WEST PALM  BEACH FL 33412-1778 |
| CREDITOR ID: 420874-ST<br>MARIE B TOMAN & ANDREW H<br>TOMAN JT TEN<br>9525 EMORY GROVE RD<br>GAINTHERSBURG MD 20877 | CREDITOR ID: 420875-ST<br>MARIE C LANE<br>730 BISTLINE AVE<br>LONGWOOD FL 32750 | CREDITOR ID: 420876-ST<br>MARIE C MCKENNA TR U-A 04-23<br>3715 COUNTRY CLUB DR<br>SAINT  CLAIR  SHORES MI 48082 |
| CREDITOR ID: 420877-ST<br>MARIE E MEYER<br>3384 MADISON PK<br>FT  WRIGHT KY 41017 | CREDITOR ID: 420878-ST<br>MARIE ELIZABETH FLAUSE<br>TRUSTEE U-A DTD 02-17-98BOB<br>& BETTY FLAUSE LIVING TRUST<br>1100 OLD SALINAS HWY<br>MONTEREY CA 93940-5236 | CREDITOR ID: 420879-ST<br>MARIE ELIZABETH GREENE<br>227 LOUISIANA AV<br>VALPARAISO FL 32580 |
| CREDITOR ID: 420880-ST<br>MARIE G AUSTIN<br>1019 GREEN ST<br>DURHAM NC 27701 | CREDITOR ID: 420881-ST<br>MARIE H SEHY<br>1702 BOYSCOUT RD<br>LINCOLNTON NC 28092 | CREDITOR ID: 420882-ST<br>MARIE K HOLECEK<br>9034 39TH LN<br>PINELLAS  PARK FL 33782-5910 |
| CREDITOR ID: 420883-ST<br>MARIE KELLETT BRAGG<br>2415 GLEN HAVEN BLVD<br>HOUSTON TX 77030 | CREDITOR ID: 420884-ST<br>MARIE L REED<br>432 MIMOSA ST<br>MOUNT  CARMEL TN 37645 | CREDITOR ID: 420886-ST<br>MARIE M BRYANT TOD DONNA M<br>STEVENSON SUBJECT TO STA TOD<br>RULES<br>PO BOX 1053<br>NAPLES FL 33939 |
| CREDITOR ID: 420887-ST<br>MARIE O'KEEFE<br>10205 S SAINT LOUIS AVE<br>EVERGREEN  PARK IL 60805 | CREDITOR ID: 420888-ST<br>MARIE R ROBERTS<br>415 S MONTGOMERY AVE<br>DELAND FL 32720 | CREDITOR ID: 420889-ST<br>MARIE R SCHRIER TRUSTEE U-A<br>DTD 06-15-99SCHRIERLIVING<br>TRUST<br>208 EDGEMONT ST<br>EASLEY SC 29642 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420890-ST<br>MARIE S PELIKAN<br>1701 PENNINGTON RD<br>EWING NJ 08618 | CREDITOR ID: 420891-ST<br>MARIE S WACTER & WALTER E<br>WACTER JT TEN<br>3233 LOCH LAUREL ROAD<br>LAKE PARK GA 31636 | CREDITOR ID: 420892-ST<br>MARIE W MAJOR & ROBERT W<br>MAJOR PERSONAL REPRESENTATIVE<br>OF THE ESTATE OFLILLIAN<br>ASHLEY<br>516 SUWANEE CIRCLE<br>TAMPA FL 33606 |
| CREDITOR ID: 420893-ST<br>MARIE W PUTNAM TR U-A<br>04-22-86 F-B-O MARIE W<br>PUTNAM TRUST<br>PO BOX 1120<br>BOYNTON BEACH FL 33425 | CREDITOR ID: 420894-ST<br>MARIE WELENE PITRE<br>563 JESS BERGERON RD<br>OPELOUSAS LA 70570-1928 | CREDITOR ID: 420895-ST<br>MARILYN D LEWIS TTEE F-B-O|<br>MARILY D LEWISTRUST<br>11712 SEAVIEW DR<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 420896-ST<br>MARILYN E LIVERMAN<br>911 N 71ST AVE<br>HOLLYWOOD FL 33024-5537 | CREDITOR ID: 420897-ST<br>MARILYN J COMSTOCK & DENNIS<br>R COMSTOCK JT TEN<br>1919 N 60TH AVE<br>PENSACOLA FL 32506 | CREDITOR ID: 420898-ST<br>MARILYN J STIENS<br>327 PEARL STREET<br>READING OH 45215 |
| CREDITOR ID: 420899-ST<br>MARILYN K HOOKMAN<br>320 HARRIETT DR<br>SAN ANTONIO TX 78216 | CREDITOR ID: 420900-ST<br>MARILYN M JENNY<br>72 OXFORD RD<br>NEW HARTFORD NY 13413 | CREDITOR ID: 420901-ST<br>MARILYN R STROVERS<br>121 380TH AVE<br>GRINNELL IA 50112 |
| CREDITOR ID: 420902-ST<br>MARILYN S HITCHCOCK<br>3440 NE CR 255<br>LEE FL 32059 | CREDITOR ID: 417332-B3<br>MARILYN TAYLOR DUNCAN<br>DONALD M. KREKE, ESQ.<br>DONALD M. KREKE, ATTORNEY AT LAW<br>ONE DATRAN CENTER<br>SUITE 415<br>MIAMI FL 33156 | CREDITOR ID: 420903-ST<br>MARILYNN W PRUITT<br>4401 LAKESIDE DR APT 302<br>JACKSONVILLE FL 32210-3361 |
| CREDITOR ID: 420904-ST<br>MARIO DELEON & RAMONA J<br>DELEON JT TEN<br>3467 CIMMARON TRAIL<br>FT WORTH TX 76116 | CREDITOR ID: 420905-ST<br>MARION A STOWE<br>PO BOX 688<br>FARMVILLE NC 27828 | CREDITOR ID: 420906-ST<br>MARION A WHITEHURST &<br>CLINTON H WHITEHURST JT TEN<br>BOX 47<br>CLEMSON SC 29631 |
| CREDITOR ID: 420907-ST<br>MARION CHEEVERS & BEN<br>CHEEVERS JT TEN<br>1202 N LINCOLN AVE<br>FARMINGTON NM 87401 | CREDITOR ID: 420908-ST<br>MARION CHILDS<br>PO BOX 344<br>SANTA ANNA TX 76878-0344 | CREDITOR ID: 420909-ST<br>MARION D CARLSON & MARY ANN<br>DZIEZYC POA<br>2103 SALEM RD<br>HAVANA FL 32333 |
| CREDITOR ID: 420910-ST<br>MARION DUDLEY PRICE<br>3312 REDBUD LN<br>RALEIGH NC 27607-6831 | CREDITOR ID: 420911-ST<br>MARION E SWENSEN & LOUIS E<br>SWENSEN JT TEN<br>504 APPLEWOOD DR<br>PFLUGERVILLE TX 78660 | CREDITOR ID: 420912-ST<br>MARION M MILLER TTEE U-A<br>DTD 08-18-92EDNA A MILLER<br>TRUST<br>C-O MEYERS YOUNG & GROVE PA<br>BOX 1267<br>HAGERSTOWN MD 21741 |
| CREDITOR ID: 420913-ST<br>MARION W PATRICK<br>119 BEL AIR CIRCLE<br>BRUNSWICK GA 31520 | CREDITOR ID: 420914-ST<br>MARITZA BAEZ<br>4415 SW 112 COURT<br>MIAMI FL 33165 | CREDITOR ID: 420915-ST<br>MARJI BENSON<br>5240 DUNSON DR<br>HALTOM CITY TX 76148 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420916-ST<br>MARJORIE B CHAMBERS<br>687 E BEVERLEY ST<br>STAUNTON VA 24401 | CREDITOR ID: 420917-ST<br>MARJORIE BOONE COSTELLO TR<br>U-A 03-2-84 MARJORIE BOONE<br>COSTELLO TRUST<br>12580 SW 80TH AVE<br>MIAMI FL 33156 | CREDITOR ID: 420918-ST<br>MARJORIE D RITCHIE<br>2610 WILLOW GREEN DR<br>DULUTH GA 30096 |
| CREDITOR ID: 420920-ST<br>MARJORIE J ALEXANDER PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFMARJORIE M JENKINS<br>1586 PALM AVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 420921-ST<br>MARJORIE JANE DAWS BLOCH<br>911 HUMPHREY ST<br>JENNINGS LA 70546 | CREDITOR ID: 420922-ST<br>MARJORIE NOURSE KENNAMORE<br>17060 S STONEHAVEN DR<br>BELTON MO 64012-4102 |
| CREDITOR ID: 420923-ST<br>MARJORIE Y SOLOMON<br>7235 37TH AVE N<br>SAINT PETERSBURG FL 33710 | CREDITOR ID: 420925-ST<br>MARK A CHERRY & LINDA M<br>CHERRY JT TEN<br>RR 2 BOX 1337M<br>MADISON FL 32340-9634 | CREDITOR ID: 420926-ST<br>MARK A DELUCA<br>3029 WHITE ASH DR<br>FAYETTEVILLE NC 28306 |
| CREDITOR ID: 420927-ST<br>MARK A EISMAN<br>2423 ZURSCHMEIDE DR<br>NEW ALBANY IN 47150-4460 | CREDITOR ID: 420928-ST<br>MARK A GUTIERREZ<br>#1231<br>1615 SADDLE CREEK<br>ARLINGTON TX 76015 | CREDITOR ID: 420929-ST<br>MARK A MORMINO<br>4201 N SARANAC DR<br>TUCSON AZ 85718 |
| CREDITOR ID: 420930-ST<br>MARK A RICHARDSON<br>46369 MILTON RD<br>HAMMOND LA 70401 | CREDITOR ID: 420931-ST<br>MARK ALAN SWEATT<br>420 COVE LN<br>CHINA GROVE NC 28023 | CREDITOR ID: 420932-ST<br>MARK BERUBE<br>64 KENSINGTON DR<br>MOUNT HOLLY NJ 08060 |
| CREDITOR ID: 420933-ST<br>MARK D SHIVAR & SALLY R<br>SHIVAR JT TEN<br>932 SAFFRON LANE<br>MILFORD OH 45150 | CREDITOR ID: 420937-ST<br>MARK DAMON CUST FOR NATHANIEL<br>DAMON UNDER THE ME UNIFORM<br>TRANSFERS TO MINORS ACT<br>27 BUXTON RD<br>SACO ME 04072-9502 | CREDITOR ID: 420939-ST<br>MARK DAVIS DUKE CUST HEIDI<br>DAVIS DUKE UNDER THE FL UNIF<br>TRAN MIN ACT UNTIL AGE 21<br>1116 PAWNEE PLACE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 420940-ST<br>MARK E KING & CAROLE M KING<br>JT TEN<br>4606 W SAN MIGUEL ST<br>TAMPA FL 33629 | CREDITOR ID: 420941-ST<br>MARK EUGENE ROWLAND<br>895 JONES ROAD<br>ROSWELL GA 30075 | CREDITOR ID: 420942-ST<br>MARK GREGORY & KAREN GREGORY<br>JT TEN<br>16504 BODMAN RD<br>MT ORAB OH 45154 |
| CREDITOR ID: 420943-ST<br>MARK HAAG<br>3032 30TH LANE<br>GREEN ACRES FL 33463 | CREDITOR ID: 420944-ST<br>MARK J KREDELL<br>1611 MAYFAIR RD STE 102<br>JACKSONVILLE FL 32207-2346 | CREDITOR ID: 420945-ST<br>MARK S JENKINS<br>1908 FOXGLOVE LN<br>FLEMING ISLAND FL 32003 |
| CREDITOR ID: 420946-ST<br>MARK S LEGER<br>1410 GENERAL MOUTON AVE<br>LAFAYETTE LA 70501-8824 | CREDITOR ID: 420947-ST<br>MARK W DAVIS<br>12211 BYRD CEMETERY RD<br>CHUNCHULA AL 36521 | CREDITOR ID: 420948-ST<br>MARK WALDMAN CUST JULIE<br>MICHELLE WALDMAN UND UNIF<br>GIFT MIN ACT IL<br>1002 CASTILIAN CT<br>GLENVIEW IL 60025 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420949-ST<br>MARK WILLIAM STENSRUD<br>1601 RALEIGH DR<br>BURNSVILLE MN 55337 | CREDITOR ID: 420950-ST<br>MARKET REFRIGERATION INC<br>PROF SHAR U-A 7/1/82<br>911 E COLUMBUS AVE<br>MELBOURNE FL 32901 | CREDITOR ID: 420951-ST<br>MARLENE ANN EAKEN<br>611 SOUTH ST CLOUD AVE<br>VALRICO FL 33594 |
| CREDITOR ID: 420952-ST<br>MARONELL P PARKER & JANIS P<br>SMITH JT TEN<br>1828 SW 120TH TER<br>GAINESVILLE FL 32607 | CREDITOR ID: 417215-BB<br>MARSCO INV<br>ATTN: KAREN JACOBSEN<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | CREDITOR ID: 420953-ST<br>MARSEILLIASE W DAHLEM &<br>BARBARA A MCDONALD JT TEN<br>3116 BRECKENRIDGE LANE APT 115<br>LOUISVILLE KY 40220 |
| CREDITOR ID: 420954-ST<br>MARSHA D DAVIS<br>3904 THOMAS ROAD<br>HUNTSVILLE AL 35805 | CREDITOR ID: 420955-ST<br>MARSHA F KIRKWOOD<br>411 CRANE BLVD<br>SUGARLOAF KEY FL 33042 | CREDITOR ID: 420956-ST<br>MARSHA L AEH<br>4430 BUTTONBUSH GLENN DR<br>LOUISVILLE KY 40241 |
| CREDITOR ID: 420957-ST<br>MARSHA L GROVE & CHARLES H<br>GROVE JR JT TEN<br>7702 SW 90TH LANE<br>GAINESVILLE FL 32608 | CREDITOR ID: 420959-ST<br>MARSHA T INGRAM CUST ALLISON<br>ELIZABETH INGRAM UNIF TRANS<br>MIN ACT FL<br>5622 SALERNO ROAD<br>JACKSONVILLE FL 32244 | CREDITOR ID: 420961-ST<br>MARSHA T INGRAM CUST DAVID<br>TYNDALL INGRAM UNIF TRANS<br>MIN ACT FL<br>5622 SALERNO RD<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 420962-ST<br>MARSHALL C MCNEILL<br>3002 ELMHURST DR<br>BOILING SPRINGS SC 29316 | CREDITOR ID: 420963-ST<br>MARSHALL P SAVOIE &<br>GERALDINE G SAVOIE JT TEN<br>1106 BAYOU ALEXANDER HWY<br>SAINT MARTINVILLE LA 70582-7510 | CREDITOR ID: 420964-ST<br>MARTA C REYES<br>315 W MISSION ST #13<br>SPOKANE WA 99201 |
| CREDITOR ID: 420965-ST<br>MARTHA A KING & LOUISE KING<br>ALDRIDGE & MARTHA JEAN KING<br>JT TEN<br>3805 SHERWOOD DR<br>VALDOSTA GA 31606-2109 | CREDITOR ID: 420967-ST<br>MARTHA A SHIRLEY & JAMES G<br>SHIRLEY JT TEN<br>10081 U S HIGHWAY 31<br>HOPE HULL AL 36043 | CREDITOR ID: 420968-ST<br>MARTHA ADLER TTEE U-A DTD<br>10-28-93 MARTHA ADLER TRUST<br>8926 ROSLYN ST<br>LIVONIA MI 48150-3533 |
| CREDITOR ID: 420969-ST<br>MARTHA B GREENE<br>301 VIRGINIA AVE<br>CHERAW SC 29520 | CREDITOR ID: 420970-ST<br>MARTHA C EDENS TRUSTEE U-A<br>DTD 09-27-00MARTHA C EDENS<br>REVOCABLE TRUST<br>6311 EASTSHORE DR<br>COLUMBIA SC 29206 | CREDITOR ID: 420971-ST<br>MARTHA C MCCRAVY<br>901 LAFAYETTE AVE<br>CAYCE SC 29033 |
| CREDITOR ID: 420972-ST<br>MARTHA E LIEBENOW<br>8243 STOCKBRIDGE CT W<br>LAKE MILLS WI 53551 | CREDITOR ID: 420973-ST<br>MARTHA EZELLE CORBIN &<br>WYNELL MARTIN JT TEN<br>12680 NE 46TH ST<br>SILVER SPRINGS FL 34488-2409 | CREDITOR ID: 420974-ST<br>MARTHA G BUCHART CUST<br>ELIZABETH BUCHART UNDER MA<br>UNIFORM TRANSFER TO MINORS<br>ACT<br>9804 SPRING POINTE CT<br>LOUISVILLE KY 40229 |
| CREDITOR ID: 420975-ST<br>MARTHA G SNIDER<br>452 CEDAR SPRINGS RD<br>LEXINGTON NC 27292-1824 | CREDITOR ID: 420977-ST<br>MARTHA J MOON & MICHAEL R<br>MOON JT TEN<br>402 WHISPERING PINES RD<br>RAINBOW CITY AL 35906 | CREDITOR ID: 420978-ST<br>MARTHA JANE JONES<br>2040 WATERFALL LANE<br>VANDALIA OH 45377 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 420979-ST<br>MARTHA JEANNE MELTON<br>4 BOND ST<br>TAYLORS SC 29687 | CREDITOR ID: 420980-ST<br>MARTHA L LONGTEMPS<br>19300 SW 220TH ST<br>MIAMI FL 33170 | CREDITOR ID: 420981-ST<br>MARTHA M SHURFIELD<br>597 CR 508<br>MIDWAY AR 72651 |
| CREDITOR ID: 420982-ST<br>MARTHA ORDEMAN<br>619 OAKWOOD AVE<br>DAYTON OH 45419 | CREDITOR ID: 420983-ST<br>MARTHA PATTERSON BOAZ<br>8106 LICHEN LANE<br>SPRING TX 77379 | CREDITOR ID: 420984-ST<br>MARTHA R SOLLET<br>383 NE 191ST ST APT 108<br>NORTH  MIAMI FL 33179-5530 |
| CREDITOR ID: 420985-ST<br>MARTHA W HOWARD<br>410 HOWELL RD<br>GREENVILLE SC 29615 | CREDITOR ID: 420986-ST<br>MARTHA W OWENS & HEYWARD W<br>OWENS JT TEN<br>410 HOWELL RD<br>GREENVILLE SC 29615 | CREDITOR ID: 420987-ST<br>MARTIN ANSEL POOLE<br>215 PINEY MT RD<br>GREENVILLE SC 29609 |
| CREDITOR ID: 420988-ST<br>MARTIN BENCOSME & MARIA<br>BENCOSME JT TEN<br>1006 GORE DR<br>OVIEDO FL 32765 | CREDITOR ID: 420989-ST<br>MARTIN D PARKER<br>P O BOX 910 705<br>LEXINGTON KY 40591 | CREDITOR ID: 420990-ST<br>MARTIN F HALS JR<br>4760 S EDMONDS DR<br>CARSON  CITY NV 89701 |
| CREDITOR ID: 420991-ST<br>MARTIN K TOMPKINS<br>211 SHADY BROOK LN<br>LOUISVILLE KY 40229-4433 | CREDITOR ID: 420992-ST<br>MARTIN MUNRO<br>1542 SANTA MONICA DR<br>DUNEDIN FL 34698-4437 | CREDITOR ID: 420993-ST<br>MARTIN SMITH & BEVERLY A<br>SMITH JT TEN<br>PO BOX 990<br>ARNOLD CA 95223 |
| CREDITOR ID: 420994-ST<br>MARVIN D ALEXANDER<br>3711 MILL GLEN DR<br>DOUGLASVILLE GA 30135-2517 | CREDITOR ID: 420995-ST<br>MARVIN E BURNS<br>6405 ROYAL OAKS DRIVE<br>FORT  WORTH TX 76119 | CREDITOR ID: 420996-ST<br>MARVIN E LONGSHORE<br>PO BOX 66<br>SILVERSTREET SC 29145 |
| CREDITOR ID: 420997-ST<br>MARVIN H JANNEY<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | CREDITOR ID: 420998-ST<br>MARVIN LEE STRICKLAND<br>18 LAKEVIEW DR<br>FOLKSTON GA 31537-6122 | CREDITOR ID: 420999-ST<br>MARVIN M ROGERS<br>250 KIRBY LANE<br>LOT 7<br>LAKE  CHARLES LA 70611 |
| CREDITOR ID: 421000-ST<br>MARVIN V BETTS & NANCY M<br>BETTS JT TEN<br>12612 SOFTWOOD CT<br>CHARLOTTE NC 28273 | CREDITOR ID: 421002-ST<br>MARY A HOLMES<br>4453 NE 77TH AVE<br>BRONSON FL 32621 | CREDITOR ID: 421004-ST<br>MARY ADDISON BLACKSTONE<br>820 POINSETTA<br>COLUMBIA SC 29205 |
| CREDITOR ID: 421005-ST<br>MARY ANN BOLTON<br>5434 SOUTHVIEW DR<br>LOUISVILLE KY 40214-4218 | CREDITOR ID: 421006-ST<br>MARY ANN COPPOLA & ANTHONY C<br>COPPOLA JT TEN<br>254 WILSON RD<br>ORANGE CT 06477-3426 | CREDITOR ID: 421007-ST<br>MARY ANN HOOPER<br>5328 STONEWALL PLACE<br>BRENTWOOD TN 37027 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421008-ST<br>MARY ANN MAGDA<br>534 1/2 ADDISON STREET APT 126<br>CHICAGO IL 60613 | CREDITOR ID: 421009-ST<br>MARY ANN R RESOLUTE<br>3321 KINDLEWOOD CRES<br>CHESAPEAKE VA 23321 | CREDITOR ID: 421010-ST<br>MARY B HAGAN & JOSEPH<br>O'HAGAN JT TEN<br>3400 COUNTRY PINES DR<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 421011-ST<br>MARY B TRAHAN<br>123 VIC A PITRE DR<br>WESTWEGO LA 70094 | CREDITOR ID: 421012-ST<br>MARY BARBARA KLECKLEY<br>228 RUCKER RD<br>CHAPIN SC 29036-8836 | CREDITOR ID: 421015-ST<br>MARY BETH RAINE STONE CUST<br>GREGORY CARL STONE JR UNDER<br>THE AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 |
| CREDITOR ID: 421014-ST<br>MARY BETH RAINE STONE CUST<br>MARY RAINE STONE UNDER THE<br>AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 | CREDITOR ID: 421013-ST<br>MARY BETH RAINE STONE CUST<br>ROBERT REED STONE UNDER THE<br>AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 | CREDITOR ID: 421016-ST<br>MARY BUTTERS BROWN<br>103 HIRAM ST<br>SHEFFIELD AL 35660-1711 |
| CREDITOR ID: 421017-ST<br>MARY C HUGHES<br>PO BOX 2567<br>GREENVILLE SC 29602 | CREDITOR ID: 421018-ST<br>MARY C REYNOLDS<br>135 PLAZA DR NO 323<br>KERRVILLE TX 78028 | CREDITOR ID: 421019-ST<br>MARY CARNEY<br>2320 BEE RIDGE RD LOT 93<br>SARASOTA FL 34239-6208 |
| CREDITOR ID: 421020-ST<br>MARY CHRISTINA LAIR<br>801 FERRY ST SW<br>TUMWATER WA 98512 | CREDITOR ID: 421021-ST<br>MARY DODSON & ALBERT DODSON<br>JT TEN<br>2225 BUXTON AVE<br>CINCINATTI OH 45212 | CREDITOR ID: 421022-ST<br>MARY DUDLEY PRICE<br>PO BOX 65<br>GLOUCESTER NC 28528-0065 |
| CREDITOR ID: 421023-ST<br>MARY E AKERS<br>1388 SE 11TH PL<br>HOMESTEAD FL 33035-2014 | CREDITOR ID: 421024-ST<br>MARY E CASADAY<br>351 CLIETT FARM RD<br>CHILDERSBURG AL 35044 | CREDITOR ID: 421025-ST<br>MARY E KOENIG<br>5400 VANTAGE POINT RD APT 106<br>COLUMBIA MD 21044 |
| CREDITOR ID: 421026-ST<br>MARY E KOENIGSHOF<br>331 GEORGETOWN DR<br>ATHENS GA 30605 | CREDITOR ID: 421027-ST<br>MARY E LOMAN<br>2563 SPARTA DR<br>MORROW GA 30260 | CREDITOR ID: 421028-ST<br>MARY E MATHIS<br>2535 BANK ST<br>LOUISVILLE KY 40212 |
| CREDITOR ID: 421029-ST<br>MARY E NUZUM EXECUTRIX U-W<br>OFJAMES NUZUM<br>2017 WEBERWOOD DR<br>CHARLESTON WV 25303 | CREDITOR ID: 421030-ST<br>MARY ELIZABETH COOK<br>2100 DOUGLAS BLVD<br>LOUISVILLE KY 40205 | CREDITOR ID: 421031-ST<br>MARY ELIZABETH JACKSON<br>109 BROWN AVE<br>LOUISVILLE KY 40207 |
| CREDITOR ID: 421032-ST<br>MARY ELIZABETH KIMMEL<br>C/O MARY ELIZABETH KIMMEL<br>LEBOW<br>17701 BEACH RD<br>CHESTERFIELD VA 23838 | CREDITOR ID: 421033-ST<br>MARY ELIZABETH MITCHELL &<br>DONALD JAMES MITCHELL JT TEN<br>2919 NEPPERHAN RD<br>LOUISVILLE KY 40218 | CREDITOR ID: 421034-ST<br>MARY ELLEN DUNCAN & LARRY<br>KENNETH DUNCAN JT TEN<br>6844 SW 15TH ST<br>HOLLYWOOD FL 33023 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421035-ST<br>MARY ELLEN KUTSCHKE & ABBIE<br>LAURA RATHUNDE JT TEN<br>16072 ARLINGTON DR<br>LIBERTYVILLE IL 60048 | CREDITOR ID: 421036-ST<br>MARY ELLEN NUZUM<br>2017 WEBERWOOD DR<br>CHARLESTON WV 25303 | CREDITOR ID: 421037-ST<br>MARY ELLEN SHUFORD<br>1724 GILROY RD<br>IRON  STATION NC 28080 |
| CREDITOR ID: 421038-ST<br>MARY ELOISE MURPHREE<br>PO BOX 116<br>TROY AL 36081 | CREDITOR ID: 421040-ST<br>MARY F PARAMORE<br>PINECREST RD<br>BOX 5975<br>LIVE  OAK FL 32060 | CREDITOR ID: 421041-ST<br>MARY FLORENCE ELAM<br>PO BOX 181<br>BRENT AL 35034 |
| CREDITOR ID: 421042-ST<br>MARY H HAMMEL & EMILE R<br>HAMMEL JR JT TEN<br>1132 BONNABLE BLVD<br>METAIRIE LA 70005 | CREDITOR ID: 421043-ST<br>MARY H REED CUST MARY L HULL<br>UND UNIF GIFT MIN ACT FL<br>C/O MARY R MACCORMAC<br>P O BOX 1087<br>FARMINGTON ME 04938 | CREDITOR ID: 421044-ST<br>MARY H SMITH & NORAH S KROL<br>JT TEN<br>2226 FURMA ST<br>ORANGE  PARK FL 32073 |
| CREDITOR ID: 421045-ST<br>MARY H STEWART<br>8880 NORTH HWY 150<br>CLEMMONS NC 27012 | CREDITOR ID: 421046-ST<br>MARY HUNTER SCHAUB<br>306 W CHATHAM ST<br>APEX NC 27502 | CREDITOR ID: 421047-ST<br>MARY I RUSSELL<br>113 NEIGHBORS LANE<br>BAY  MINETTE AL 36507 |
| CREDITOR ID: 421048-ST<br>MARY J BUCK & MICHAEL L BUCK<br>JT TEN<br>1045 SCOTT RD<br>HAZEL  GREEN AL 35750 | CREDITOR ID: 421049-ST<br>MARY J HENDERSON<br>698 N EDGEWATER DR<br>PLANT  CITY FL 33565-9159 | CREDITOR ID: 421050-ST<br>MARY J HURNEY<br>8320 LURAY DR<br>PORT  RICHEY FL 34668 |
| CREDITOR ID: 421051-ST<br>MARY J KANNMACHER<br>812 HICKORY ST<br>MARSHALL IL 62441 | CREDITOR ID: 421052-ST<br>MARY J KITCHEL<br>780 W DAVIDSON ST LOT 57<br>BARTOW FL 33830 | CREDITOR ID: 421053-ST<br>MARY JANE A HECKARD<br>671 GLENDALE DR<br>ROCK  HILL SC 29732 |
| CREDITOR ID: 421054-ST<br>MARY JANE BURNS<br>29 FOLIAGE LANE<br>SPRINGBORO OH 45066 | CREDITOR ID: 421055-ST<br>MARY JANE DAY & ROBERT<br>RICHARD DAY JT TEN<br>450 DAYS LANE<br>SPARTA KY 41086 | CREDITOR ID: 421056-ST<br>MARY JANE MAY WOODWARD<br>789 ATTAPULGUS HWY<br>QUINCY FL 32352-6945 |
| CREDITOR ID: 421057-ST<br>MARY JANE WARWICK<br>2425 MCCAMERON RD<br>KNOXVILLE TN 37920 | CREDITOR ID: 421058-ST<br>MARY JANE WILLIS<br>BOX 543 BERT YARBORO RD<br>VALE NC 28168 | CREDITOR ID: 421059-ST<br>MARY JO ANN PIKE<br>4833 WARBLER WAY<br>LOUISVILLE KY 40213 |
| CREDITOR ID: 421060-ST<br>MARY JOAN T BRADLEY<br>2309 N PARK LN APT 103<br>HOLLYWOOD FL 33021 | CREDITOR ID: 421061-ST<br>MARY JOSEPHINE PRICE<br>2314 LYON ST<br>RALEIGH NC 27608-2014 | CREDITOR ID: 421062-ST<br>MARY L AIKEN<br>283 N HOBCAW DR<br>MOUNT  PLEASANT SC 29464 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 421063-ST
MARY L BATZEL CUST DANE W
BATZEL UND UNIF GIFT MIN ACT
TX
2001 RIDGEMONT CT
ARLINGTON TX 76012

CREDITOR ID: 421064-ST
MARY L DESALME
PO BOX 720
CHOCOWINITY NC 27817-0720

CREDITOR ID: 421065-ST
MARY L FOOTE
1608 LAKE DOWNEY DR
ORLANDO FL 32825-5501

CREDITOR ID: 421066-ST
MARY L REA
335 W JEFFERSON ST
NEW CARLISLE OH 45344

CREDITOR ID: 421067-ST
MARY L WYKERT
333 YOUNG CIRCLE
WILDWOOD FL 34785

CREDITOR ID: 421068-ST
MARY LOU HATFIELD
12163 SECOND AVE
CINCINATTI OH 45249

CREDITOR ID: 421069-ST
MARY LOU HELTON
1155 RIDGEWOOD DR
MOBILE AL 36608-3628

CREDITOR ID: 421070-ST
MARY LOU ROBERSON
523 N ROAN ST
ELIZABETHTON TN 37643-2624

CREDITOR ID: 421071-ST
MARY LOU S MITCHELL
5928 RIVERSIDE DR
PORT ORANGE FL 32127-6425

CREDITOR ID: 421072-ST
MARY LOUISE K BERRY
121 CIRCLE DR
UNION SC 29379

CREDITOR ID: 421073-ST
MARY M BROWN
123 VIC A PITRE DR
WESTWEGO LA 70094

CREDITOR ID: 421075-ST
MARY M CULP & JOSEPH D CULP
JT TEN
P O BOX 220
SYCAMORE AL 35149

CREDITOR ID: 421076-ST
MARY M RIDGEWAY
404 MC DANIEL AVE
GREENVILLE SC 29601

CREDITOR ID: 421077-ST
MARY M WILES
1995 CYPRESS AVE
DAYTONA BCH FL 32119-5587

CREDITOR ID: 421078-ST
MARY MCM MCCORMAC
98 CRESTWOOD DR
CLEMSON SC 29631-1881

CREDITOR ID: 421079-ST
MARY MORRIS WILLIAMSON
1111 SE 3RD AVE
FORT LAUDERDALE FL 33316

CREDITOR ID: 421080-ST
MARY O HARRIS
P O BOX 898
WHITE OAK TX 75693

CREDITOR ID: 421081-ST
MARY P RADY
292 SUNSHIRE DR
COCONUT CREEK FL 33066

CREDITOR ID: 421082-ST
MARY PRIDE CLARK
222 DEVANE ST
FAYETTEVILLE NC 28305

CREDITOR ID: 421083-ST
MARY R ALLEN
1507 EDGEWOOD RD
BESSEMER CITY NC 28016

CREDITOR ID: 421084-ST
MARY R ALLEN & PRISCILLA J
SEIPEL TRUSTEES U-A DTD
05-20-03 RITA C DANAHER
IRREVOCABLE TRUST
2530 OAKHAM CT
CANTON MI 48188-3282

CREDITOR ID: 421085-ST
MARY R BAUER
4121 ORCHARD WAY
LOUISVILLE KY 40216

CREDITOR ID: 421086-ST
MARY R MCLEAN
53 LINDLEY
SUMTER SC 29150

CREDITOR ID: 421087-ST
MARY R MITCHELL TRUSTEE U-A
DTD 08-28-91MARY R MITCHELL
REVOCABLE TRUST
4805 ORTEGA FOREST DRIVE
JACKSONVILLE FL 32210

CREDITOR ID: 421088-ST
MARY R PSIHOS
204 WINSTON AVE
BENNETTSVILLE SC 29512

CREDITOR ID: 421089-ST
MARY RAHZ
3115 SCENIC VIEW DR
PUNTA GORDA FL 33950-4758

CREDITOR ID: 421090-ST
MARY ROGERS HOLLIS
553 LAKENGLEN ROAD
CHESTER SC 29706

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421091-ST<br>MARY ROSE DILORENZO<br>183 GAYLORD DR<br>WATERBURY CT 06708 | CREDITOR ID: 421094-ST<br>MARY S BANAS TRUSTEE U-A DTD<br>04-29-99BANASFAMILY LIVING<br>TRUST<br>22515 WILLIAMS CHASE DR<br>KATY TX 77449 | CREDITOR ID: 421095-ST<br>MARY SHAW SMILEY<br>2760 BOULDER POINTE WY<br>ELLENWOOD GA 30049 |
| CREDITOR ID: 421096-ST<br>MARY T WARD<br>2390 BRANDON RD<br>LAKELAND FL 33803-3267 | CREDITOR ID: 421097-ST<br>MARY THOMPSON MATHEWS<br>1500 TATES CREEK RD<br>LEXINGTON KY 40502 | CREDITOR ID: 421098-ST<br>MARY V BRUNSON<br>10320 BOULDER LN APT 1024<br>AUSTIN TX 78726-1859 |
| CREDITOR ID: 421099-ST<br>MARY VIRGINIA H BEAVER<br>9778 IBIS CT<br>MYRTLE  BEACH SC 29572-5527 | CREDITOR ID: 421100-ST<br>MARY W CASHMAN<br>1108 RICHARDSON ROAD<br>TALLAHASSEE FL 32301 | CREDITOR ID: 421101-ST<br>MARY WINSLOW BOBBITT<br>105 OLD COLONY WAY<br>ROCKY  MOUNT NC 27804 |
| CREDITOR ID: 421102-ST<br>MARY WYLIE CELY<br>5140 FURMAN AVE<br>COLUMBIA SC 29206 | CREDITOR ID: 421103-ST<br>MARYANNE BASKIN TOWERS<br>770 LINDENWOOD CIR E<br>ORMAND  BEACH FL 32174-4621 | CREDITOR ID: 421104-ST<br>MARYLENE R LOWERY<br>9790 SILVERWOOD DR<br>FAIRHOPE AL 36532 |
| CREDITOR ID: 421105-ST<br>MASON LIVINGSTON<br>1751 CENTRAL NE<br>ORANGEBURG SC 29115 | CREDITOR ID: 421106-ST<br>MASS ABPROP & CO<br>ONE ASHBURTON PLACE 12TH FL<br>BOSTON MA 02108 | CREDITOR ID: 421107-ST<br>MATT S HENRY & PARCEASTA<br>HENRY JT TEN<br>919 HUFFINE MILL RD<br>GREENSBORO NC 27405 |
| CREDITOR ID: 421109-ST<br>MATTHEW A BECKER<br>121 NORTH 12TH PL<br>LANTANA FL 33462 | CREDITOR ID: 421110-ST<br>MATTHEW G BRUESHABER<br>4737 PERRIWINKLE PLACE<br>ROCKY  MOUNT NC 27804 | CREDITOR ID: 421111-ST<br>MATTHEW GEOGHEAN<br>833 THURINGER ST NW<br>PALM  BAY FL 32907-7858 |
| CREDITOR ID: 421112-ST<br>MATTHEW REMMERT<br>5406 OAKBRANCH DR<br>LAKEWORTH FL 33463 | CREDITOR ID: 421113-ST<br>MATTHEW T HENNIGER<br>1671 67TH ST NORTH APT 331<br>ST  PETERSBURG FL 33710 | CREDITOR ID: 421114-ST<br>MATTIE A SMITH & CHARLES P<br>SMITH JT TEN<br>5108 FREMONT ST<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 421115-ST<br>MAUREEN ANN DELATTE<br>4701 13TH STREET<br>MARRERO LA 70072 | CREDITOR ID: 421116-ST<br>MAUREEN MCELROY CUST LAUREN<br>DANA MCELROY UNDER THE AL<br>UNIF TRAN MIN ACT<br>10392 LONGVIEW DR W<br>FOLEY AL 36535-9106 | CREDITOR ID: 421117-ST<br>MAURICE A COLE & CAROL J<br>COLE JT TEN<br>10517 VERNA TRAIL W<br>FORT  WORTH TX 76108 |
| CREDITOR ID: 421118-ST<br>MAURICE C ELLENBURG<br>C/O PEGGY E AUTREY<br>20 BENT TWIG DR<br>GREENVILLE SC 29605 | CREDITOR ID: 421119-ST<br>MAURY D CARR & LORETTA A<br>CARR JT TEN<br>1078 GROVE COVE<br>JACKSONVILLE FL 32221 | CREDITOR ID: 421120-ST<br>MAX GRIFFIN<br>709 MADISON AVE<br>IMMOKALEE FL 33934 |

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 421121-ST
MAX KAUFMAN & RUTH KAUFMAN
JT TEN
APT 4F
BLDG 10C
100-4 DEBS PL
BRONX NY 10475

CREDITOR ID: 417216-BB
MCDONALD INVESTMENTS, INC
ATTN: JOE WALLACE
4900 TIEDEMAN
MAIL CODE OH-01-49-0230
BROOKLYIN OH 44114

CREDITOR ID: 421122-ST
MCGINNIS FURNITURE CO
PO BOX 546
KINGS  MTN NC 28086-0546

CREDITOR ID: 421123-ST
MELANIE HARSHBARGER & LEX M
HARSHBARGER JT TEN
22330 DERRICK RD
PASS  CHRIS MS 39571

CREDITOR ID: 421124-ST
MELANIE L JOSEPH
4764 MELBOURNE TRAIL
FLOWERY  BRANCH GA 30542

CREDITOR ID: 421125-ST
MELANIE M ANDERSON
2030 MIDYETTE RD
TALLAHASSEE FL 32301

CREDITOR ID: 421126-ST
MELETUS I LONG & LINDA A
HOZDIE & MARTHA J SUSA JT TEN
8128 WINTER ST
BROOKSVILLE FL 34613-6106

CREDITOR ID: 421127-ST
MELINDA C REEVES
625 ADLER LN
GOLDSBORO NC 27530-5542

CREDITOR ID: 421128-ST
MELINDA M SALLEY
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 421129-ST
MELISSA GREENE CUST FOR BRUCE
FORTNEY UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
11 IMPERIAL LN
SCARBOROUGH ME 04074-8553

CREDITOR ID: 421130-ST
MELISSA GREENE CUST FOR JAMES
GREENE UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
11 IMPERIAL LN
SCARBOROUGH ME 04074-8553

CREDITOR ID: 421131-ST
MELISSA LECOMPTE
RENFUS
2806 JONES RD
JACKSONVILLE FL 32220

CREDITOR ID: 421132-ST
MELISSA R DEIBEL
1041 LANDS END DRIVE
WARRENVILLE SC 29851

CREDITOR ID: 421134-ST
MELISSA R ENDRES
15117 HERONGLEN DR
LITHIA FL 33547

CREDITOR ID: 421135-ST
MELISSA S TURNER
354 LILY LN
TITUSVILLE FL 32780-7214

CREDITOR ID: 421136-ST
MELISSA Y POPE & LARRY D
POPE JT TEN TODCHRISTOPHER
R POPESUBJECT TO STA TOD
RULES
70 WESTWOOD DR
PIEDMONT AL 36272

CREDITOR ID: 417217-BB
MELLON TRUST OF NEW ENGLAND NA
ATTN: MELISSA TARASOVICH
525 WILLIAM PENN PLACE, STE 3418
PITTSBURGH PA 15259

CREDITOR ID: 421137-ST
MELODIE L ARNETTE
P O BOX 1031
PISGAH  FOREST NC 28768

CREDITOR ID: 421138-ST
MELVIN KING
598 PIKE AVE
ATTLEBORO MA 02703

CREDITOR ID: 421139-ST
MELVIN LEE JIM MC COLLUM
PO BOX 203
BLUFFTON SC 29910

CREDITOR ID: 421140-ST
MELVIN M QUICK
1435 DEAN ST
CHARLOTTE NC 28216

CREDITOR ID: 421141-ST
MELVIN MEYER
1225 SCOTT ST
COVINGTON KY 41011

CREDITOR ID: 421142-ST
MELVIN R ENDSLEY & HELEN V
ENDSLEY JT TEN
1339 LYDIA
WICHITA KS 67213

CREDITOR ID: 421143-ST
MELVIN WHITAKER
PO BOX 46753
RALEIGH NC 27620-6753

CREDITOR ID: 421144-ST
MELVIN YANKOVICH
502 MILLER AVE
KENT OH 44240-2653

CREDITOR ID: 421145-ST
MELWOOD NUTGRASS & JOYCE A
LONG JT TEN
8715 MARTINIQUE LANE
PT  RICHEY FL 34668

CREDITOR ID: 421146-ST
MERCEDES C WILLIAMS & ANNA I
BARTHOLF JT TEN
C-O THEODORE PERRY WILLIAMS JR
327 W FERN ST
TAMPA FL 33604-6005

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 421147-ST
MERITHA E KANASZKA
1925 TANGLEWOOD RD
JACKSONVILLE  BEACH FL 32250

CREDITOR ID: 417219-BB
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: VERONICA E O'NEILL
4 CORPORATE PLACE
PISCATAWAY NJ 08854

CREDITOR ID: 417218-BB
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: VERONICA E O'NEILL
101 HUDSON STREET, 9TH FL
JERSEY CITY NJ 07302

CREDITOR ID: 421148-ST
MERRY WILLIS
5602 N 50TH STREET
TAMPA FL 33610

CREDITOR ID: 417220-BB
MESIROW FINANCIAL, INC
ATTN: GAIL CORTESE
350 NORTH CLARK STREET, 2ND FL
CHICAGO IL 60610

CREDITOR ID: 421149-ST
MICHAEL A JOHNSON
2594 COMMONWEALTH AVE
JACKSONVILLE FL 32254

CREDITOR ID: 421150-ST
MICHAEL A MAGANA
190 YATES CIR
ALEDO TX 76008

CREDITOR ID: 421151-ST
MICHAEL A MCMINN
PO BOX 757
BELTON SC 29627-0757

CREDITOR ID: 421152-ST
MICHAEL A PENN
237 VENTURA RD
ST  AUGUSTINE FL 32084

CREDITOR ID: 421153-ST
MICHAEL A SKIBBA
3862 WESTCHASE VILLAGE LN D
NORCROSS GA 30092

CREDITOR ID: 421154-ST
MICHAEL A SPANGLER
P O BOX 47271
ST  PETERSBURG FL 33743

CREDITOR ID: 421155-ST
MICHAEL ANTONIO HUGHES
3035 EDGEWOOD TERR
SARASOTA FL 34231

CREDITOR ID: 421156-ST
MICHAEL B MATHIS
7319 SHINDLER DR
LOT 10
JACKSONVILLE FL 32222

CREDITOR ID: 421157-ST
MICHAEL BULICK & BARBARA
BULICK TRUSTEES U-A DTD
02-09-99MICHAEL & BARBARA
BULICKLIVING TRUST
100 WESTFORD RD
STAFFORD  SPRINGS CT 06076

CREDITOR ID: 421158-ST
MICHAEL CAPPELL CUST MAXIM
LOUIS CAPPELL UNDER THE OH
UNIF TRAN MIN ACT
9253 VILLAGE GREEN DR
MONTGOMERY OH 45242-7538

CREDITOR ID: 421159-ST
MICHAEL D DLUBAC
11050 HIGHWAY 280
RICHLAND GA 31825

CREDITOR ID: 421160-ST
MICHAEL D JORDAN
8135 SPICE POND RD
EIGHT  MILE AL 36613

CREDITOR ID: 421161-ST
MICHAEL D JOSTWORTH
6206 EAGLES LAKE DRIVE
CINCINNATI OH 45248

CREDITOR ID: 421162-ST
MICHAEL DEBRECENI
4132 SW 51ST ST
FORT  LAUDERDALE FL 33314

CREDITOR ID: 421163-ST
MICHAEL E BOZZI & A MAXINE
BOZZI JT TEN
1547 S HILL AVE
DELAND FL 32724

CREDITOR ID: 421165-ST
MICHAEL E COLE & SHERRY L
COLE JT TEN
202 DAVIS
WEATHERFORD TX 76086

CREDITOR ID: 421166-ST
MICHAEL E FRONIUS
6140 FLETCHER ST
HOLLYWOOD FL 33023-2206

CREDITOR ID: 421167-ST
MICHAEL E GASKINS &
KATHERINE M GASKINS JT TEN
711 GORDON ST W
DOUGLAS GA 31533-3511

CREDITOR ID: 421169-ST
MICHAEL E NIXON CUST FOR
COLLEEN FRANCES NIXON
U/T/M/A/FL
4538 ORTEGA FARMS CIR
JACKSONVILLE FL 32210

CREDITOR ID: 421170-ST
MICHAEL G BOUDREAUX JR
2412 WEST PEARL DR
MARRERO LA 70072

CREDITOR ID: 421171-ST
MICHAEL G LEET & TAMMY E
LEET JT TEN
716 COMPTON RD
CINCINNATI OH 45231-5057

CREDITOR ID: 421172-ST
MICHAEL G MCSWAIN
44077 MCSWAINS LN
CALLAHAN FL 32011-7258

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421173-ST<br>MICHAEL G WARRINGTON<br>110 PADDOCK PL<br>SIMPSONVILLE SC 29681-5548 | CREDITOR ID: 421174-ST<br>MICHAEL H MCNEILL<br>840 BEVERLY DR<br>SPARTANBURG SC 29303 | CREDITOR ID: 421175-ST<br>MICHAEL HUTCHINS<br>6350 LAUREL POST DRIVE<br>LITHONIA GA 30058 |
| CREDITOR ID: 421176-ST<br>MICHAEL J CANNAROZZI TRUSTEE<br>U-A DTD 09-16-97MICHAEL J<br>CANNAROZZITRUST<br>1733 SASSAFRAS DR<br>WESLEY  CHAPEL FL 33543 | CREDITOR ID: 421177-ST<br>MICHAEL J CARASTRO & MARIE F<br>CARASTRO JT TEN<br>3576 FOXHALL DR<br>MONTGOMERY AL 36111-2240 | CREDITOR ID: 421178-ST<br>MICHAEL J DRUTAR<br>4718 NATIONAL DR<br>MYRTLE  BEACH SC 29579 |
| CREDITOR ID: 421179-ST<br>MICHAEL J JONES<br>4507 99TH ST W<br>BRADENTON FL 34210 | CREDITOR ID: 421180-ST<br>MICHAEL J NORTH<br>1009 DIMARCO DR APT A<br>MARRERO LA 70072 | CREDITOR ID: 421181-ST<br>MICHAEL J PUCHALSKI & KARON<br>P PUCHALSKI JT TEN<br>1368 DOWNS DR<br>MINDEN NV 89423 |
| CREDITOR ID: 421182-ST<br>MICHAEL J REED CUST ANNETTE<br>K REED UND UNIF GIFT MIN ACT<br>FL<br>P O BOX 1087<br>FARMINGTON ME | CREDITOR ID: 421183-ST<br>MICHAEL J SMITH<br>518 ANNEX ST<br>KANNAPOLIS NC 28083 | CREDITOR ID: 421184-ST<br>MICHAEL JOSEPH HAYNES<br>236 SWEETBRIAR BRANCH LN<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 421185-ST<br>MICHAEL K CAPRIOLA & PHYLLIS<br>R CAPRIOLA JT TEN<br>5314 SUDBURY PL<br>SARASOTA FL 34233-3350 | CREDITOR ID: 421186-ST<br>MICHAEL K WARGO<br>3503 FAIRWAY LANE<br>ORLANDO FL 32804 | CREDITOR ID: 421187-ST<br>MICHAEL KAMMER & ROSEMARIE<br>KAMMER JT TEN<br>120 HENRY TYLER<br>WILLIAMSBURG VA 23188 |
| CREDITOR ID: 421188-ST<br>MICHAEL KERSUN<br>640 W 41ST STREET<br>JACKSONVILLE FL 32206 | CREDITOR ID: 421189-ST<br>MICHAEL KLAR<br>3078 ELMWOOD DR<br>EDGEWOOD KY 41017 | CREDITOR ID: 421191-ST<br>MICHAEL L CAPPEL CUST<br>CHARLOTTE ANNE CAPPEL UNDER<br>THE OH TRAN MIN ACT<br>9253 VILLAGE GREEN DR<br>MONTGOMERY OH 45242-7538 |
| CREDITOR ID: 421190-ST<br>MICHAEL L CAPPEL CUST<br>PAULINE MARJORIE CAPPEL<br>UNDER THE OH UNIF TRAN MIN<br>ACT<br>9253 VILLAGE GREEN DR<br>MONTGOMERY OH 45242-7538 | CREDITOR ID: 421192-ST<br>MICHAEL L POITIER<br>301 NW 186TH ST<br>MIAMI FL 33169 | CREDITOR ID: 421193-ST<br>MICHAEL L SIMMONS<br>2057 21ST ST SE APT F<br>HICKORY NC 28602 |
| CREDITOR ID: 421194-ST<br>MICHAEL LEVY<br>2970 HUCKLEBERRY HILL DR<br>FT  MILLS SC 29715-8931 | CREDITOR ID: 421195-ST<br>MICHAEL LOVE<br>6 BLACKHAWK CT<br>BLYTHEWOOD SC 29016 | CREDITOR ID: 421196-ST<br>MICHAEL LUNA<br>3001 WEST NORMANDALE APT 2033<br>FORT  WORTH TX 76116 |
| CREDITOR ID: 421197-ST<br>MICHAEL M KOSKI<br>2378 PAVILLION TER<br>DELTONA FL 32738-8731 | CREDITOR ID: 421198-ST<br>MICHAEL MCBREEN & ANISSA<br>MCBREEN JT TEN<br>5396 EDGER DR<br>CINCINNATI OH 45239-7737 | CREDITOR ID: 421199-ST<br>MICHAEL MELE<br>1938 ROBINWOOD DR<br>WARRINGTON PA 18976 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421200-ST<br>MICHAEL MYRON TOWNSEND &<br>KAREN TOWNSEND JT TEN<br>3018 BAHIA AVE<br>HOLIDAY FL 34690-2501 | CREDITOR ID: 421201-ST<br>MICHAEL O RENAUD<br>341 SIVNKSTY RD<br>STARR SC 29684 | CREDITOR ID: 421202-ST<br>MICHAEL P LEE<br>9122 EASTPOINTE CRT<br>ELK  GROVE CA 95624 |
| CREDITOR ID: 421203-ST<br>MICHAEL P MURPHY<br>5428 WALES AVE<br>FORT  WORTH TX 76133 | CREDITOR ID: 421204-ST<br>MICHAEL P TOMLIN<br>PO BOX 136<br>CRYSTAL  BEACH FL 34681 | CREDITOR ID: 421205-ST<br>MICHAEL R GOULD<br>912 MONTICELLO AVE<br>JEFFERSON LA 70121-3011 |
| CREDITOR ID: 421206-ST<br>MICHAEL R HAYNES<br>236 SWEETBRIAR BRANCH LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 421207-ST<br>MICHAEL R HELFANO<br>11416 LIBBY ROAD<br>SPRING  HILL FL 34609 | CREDITOR ID: 421208-ST<br>MICHAEL R SULLIVAN & DIANE R<br>SULLIVAN JT TEN<br>15736 ROSEMONT<br>DETROIT MI 48223 |
| CREDITOR ID: 421209-ST<br>MICHAEL S BOLLINGER<br>2752 R & J STREET APT B<br>CONOVER NC 28613 | CREDITOR ID: 421210-ST<br>MICHAEL S CLEMENTS<br>2025 MARY LEE DR<br>NEW  ALBANY IN 47150 | CREDITOR ID: 421211-ST<br>MICHAEL S HURST<br>1197 SE SABINA LANE<br>PORT  SAINT  LUCIE FL 34983 |
| CREDITOR ID: 421212-ST<br>MICHAEL S MACLENNA<br>2155 PERRY AVE<br>SPRING  HILL FL 34609-5453 | CREDITOR ID: 421213-ST<br>MICHAEL S PARMANN<br>B<br>2300 55TH TERR SW<br>NAPLES FL 34116 | CREDITOR ID: 421214-ST<br>MICHAEL S SHOEMAKER<br>1925  MISTY MORINING WAY<br>SEVIERVILLE TN 37862 |
| CREDITOR ID: 421215-ST<br>MICHAEL S WOODS<br>19535 W BELINDA LN<br>SURPRISE AZ 85387 | CREDITOR ID: 421216-ST<br>MICHAEL T DORSKI<br>166 CATALPA AVE<br>WOOD  DALE IL 60191 | CREDITOR ID: 421217-ST<br>MICHAEL T RHODEN<br>107 PARK ST<br>GLEN  ST  MARYS FL 32040 |
| CREDITOR ID: 421218-ST<br>MICHAEL T SMITH CUST CAMERON<br>SELLERS UNDER THE GA TRAN<br>MIN ACT<br>127 ROBERTSON RD<br>LAGRANGE GA 30241 | CREDITOR ID: 421220-ST<br>MICHAEL T SMITH CUST JOSEPH<br>L ANDREWS UNDER THE GA TRAN<br>MIN ACT<br>127 ROBERTSON RD<br>LAGRANGE GA 30240 | CREDITOR ID: 421224-ST<br>MICHAEL T SMITH CUST SABRINA<br>SHARRIN UNDER THE GA TRAN<br>MIN ACT<br>127 ROBERTSON RD<br>LAGRANGE GA 30241 |
| CREDITOR ID: 421227-ST<br>MICHAEL V USHER & AUDREY E<br>USHER TTEES U-A DTD 08-02-90<br>THEMICHAEL V & AUDREY E<br>USHERJOINT REVOCABLE TRUST<br>1708 E SHADOWLAWN AVE<br>TAMPA FL 33610 | CREDITOR ID: 421228-ST<br>MICHAEL W BYRD<br>2799 KINTYRE RD<br>FLORENCE SC 29501 | CREDITOR ID: 421229-ST<br>MICHAEL W RABORN<br>609 N BORDER DR<br>BOGALUSA LA 70427-3350 |
| CREDITOR ID: 421230-ST<br>MICHAEL W RUSSELL<br>2149 GINHOUSE DR<br>MIDDLEBURG FL 32068-5073 | CREDITOR ID: 421231-ST<br>MICHELE BRAEGELMANN<br>3214 LAKE ROAD<br>KILLEEN TX 76543 | CREDITOR ID: 421232-ST<br>MICHELE LANGLEY<br>800 CEDAR STREET<br>APT  5<br>CLINTON SC 29325 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 421233-ST
MICHELE SOLIMINE
807 EXMOOR AVE
LOUISVILLE KY 40223

CREDITOR ID: 421234-ST
MICHELLE ANN LARSON
4316 BURTONWOOD DR
PENSACOLA FL 32514

CREDITOR ID: 421235-ST
MICHELLE J MALLORY
2255 ORBIT CT APT 187
MELBOURNE FL 32904

CREDITOR ID: 421236-ST
MICHELLE L MCCOLLUM
2009-B OLEANDER AVE
FORT  PIERCE FL 34950

CREDITOR ID: 421237-ST
MICHELLE L THIBODEAU
507 MARVIN DRIVE
STATESBORO GA 30458

CREDITOR ID: 421238-ST
MICHELLE M DUKE
209 E KARI CT
JACKSONVILLE FL 32259

CREDITOR ID: 421239-ST
MICHELLE MIRABELLO
1 MORRIS ST
FREEHOLD NJ 07728

CREDITOR ID: 421240-ST
MICHELLE WELD LACOMBE
753 BROMLEY DR
BATON  ROUGE LA 70808

CREDITOR ID: 421241-ST
MIDDLE GEORGIA MUTUAL
INSURANCE CO
PO BOX 75
GRIFFIN GA 30224

CREDITOR ID: 421242-ST
MIGUELINA SANTISO
6604 NW 74TH AVE
TAMARAC FL 33321-5533

CREDITOR ID: 421243-ST
MIKE J SMITH & SUSAN A SMITH
JT TEN
620 BAXTERVILLE RD
LUMBERTON MS 39455-9045

CREDITOR ID: 421244-ST
MILDA M JOINER
12133 DEBARAH RD
JACKSONVILLE FL 32220-1792

CREDITOR ID: 421245-ST
MILDA M JOINER & LESTER
JOINER TTEES U A DTD
03-08-95 MILDA M JOINER LIV
TR
12133 DEBROAH RD
JACKSONVILLE FL 32220

CREDITOR ID: 421246-ST
MILDRED B SHULL
4554 AUGUSTA RD
LEXINGTON SC 29073-9189

CREDITOR ID: 421247-ST
MILDRED BREAUX
4611 GABRIEL DR
NEW  ORLEANS LA

CREDITOR ID: 421248-ST
MILDRED DELORES HOWARD
2771 NE 4TH ST
BOYNTON  BEACH FL 33435-1805

CREDITOR ID: 421251-ST
MILDRED E GARRETSON CUST FOR
ANDREW J WALL UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
3533 TYRONE DR
LOUISVILLE KY 40218-2138

CREDITOR ID: 421250-ST
MILDRED E GARRETSON CUST FOR
NICHOLAS A WALL UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
3533 TYRONE DR
LOUISVILLE KY 40218-2138

CREDITOR ID: 421249-ST
MILDRED E GARRETSON CUST FOR
ROCHELLE N WALL UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
3533 TYRONE DR
LOUISVILLE KY 40218-2138

CREDITOR ID: 421252-ST
MILDRED I WEST
6736 WALLIS RD
FT  WORTH TX 76135-2216

CREDITOR ID: 421253-ST
MILDRED K COBERLY
APT 409
1148 W MARKET ST
AKRON OH 44313-7145

CREDITOR ID: 421254-ST
MILDRED LORD PRICE
2844 RIVERSIDE AVE
JACKSONVILLE FL 32205

CREDITOR ID: 421255-ST
MILDRED R BATSON
109 STRATFORD DR
EASLEY SC 29642

CREDITOR ID: 421256-ST
MILDRED S HITCHCOCK & BETTY
H MORGAN JT TEN
2170 AMERICUS BLVD N
APT 47
CLEARWATER FL 33763

CREDITOR ID: 421257-ST
MILDRED W MURRAY
666 ARCH DR
ROCK  HILL SC 29730

CREDITOR ID: 417315-B3
MILDRED WILLIAMS
2414 CRESTVIEW AVE
DECATUR GA 30032-4113

CREDITOR ID: 421258-ST
MILLARD R HOPE JR CUST
CHRISTOPHER L HOPE A MINOR
UNDER THE LAWS OF GEORGIA
728 JOWERS RD
BROXTON GA 31519

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 421259-ST
MILNE INVESTMENT PARTNERS OF
FLORIDA PARTNERSHIP
4595 LEXINGTON AVE STE 300
JACKSONVILLE FL 32210

CREDITOR ID: 421260-ST
MILO ROGER RICHARDS TTEE U-A
12-20-93 THE MILO ROGERS
RICHARDS TRUST 2
P O BOX 153
LEWISTON CA 96052

CREDITOR ID: 421261-ST
MILTON H GIDDENS
PO BOX 695
DUNLAP TN 37327-0695

CREDITOR ID: 421263-ST
MILTON HENDERSON & LURAE
HENDERSON JT TEN
3690 EL SEGUNDO CT
NAPLES FL 34109

CREDITOR ID: 421265-ST
MILTON J LACOUR & MAMIE M
LACOUR TEN COM
6923 SPRINGHILL RD
PINEVILLE LA 71405-3036

CREDITOR ID: 421266-ST
MILTON JOHNSON & BRENDA
JOHNSON JT TEN
656 KELLY SPRING RD
HARVEST AL 35749-8671

CREDITOR ID: 421267-ST
MILTON L GOODSON & ALICE B
GOODSON JT TEN
5105 SE 38TH ST
OCALA FL 34480-0619

CREDITOR ID: 421268-ST
MILTON S WINFREE & IVA M
WINFREE JT TEN
7267 BLUEBIRD WAY
MECHANICSVILLE VA 23111-4409

CREDITOR ID: 421269-ST
MINNIE J PARKER & BLANCHE B
CAMPBELL JT TEN
1637 SHENANDOAH RD
FLORENCE AL 35630

CREDITOR ID: 421270-ST
MINNIE PEARL MCNAIR
1761 NW 29TH TERR
FORT  LAUDERDALE FL 33311

CREDITOR ID: 421271-ST
MIRIAM C CASSIDY CUST
CHRISTOPHER K CASSIDY UND
UNIF GIFT MIN ACT MS
700 PEYTON CIR
MARKS MS 38646

CREDITOR ID: 421272-ST
MIRIAM E KERSUN CUST SAMUEL
ALEX KERSUN UND UNIF GIFT
MIN ACT FL
640 W 41ST ST
JACKSONVILLE FL 32206

CREDITOR ID: 421273-ST
MIRIAM J COPELAN
3329 FLINT DR
COLUMBUS GA 31907

CREDITOR ID: 421274-ST
MIRIAM P JOHNSON
3811 47TH ST
LUBBOCK TX 79413-3701

CREDITOR ID: 421275-ST
MIRIAM P JORDAN
PO BOX 505
GOTHA FL 34734

CREDITOR ID: 421276-ST
MISS BARBARA BROWN
C/O GUARDIAN EDWARD BROWN
MONMOUTH EXECUTIVE AIRPORT
PO BOX 2535
FARMINGDALE NJ 07727

CREDITOR ID: 421277-ST
MISS CHARLOTTE M NELSON
130 SEMINOLE TRL
FRANKFORT KY 40601

CREDITOR ID: 421278-ST
MISS JANE L BYRNES
300 S STATE ST FL 4
SYRACUSE NY 13202-2024

CREDITOR ID: 421279-ST
MISS LOUISE R BREISCH
1402 N GENESEE DR
LANSING MI 48915

CREDITOR ID: 421280-ST
MISSY LEE HOFFMAN
8707 EDNAM PL
TAMPA FL 33604-2307

CREDITOR ID: 421281-ST
MISTY J TAYLOR
1507 VIRGINIA STREET
JOHNSON  CITY TN 37604

CREDITOR ID: 421283-ST
MITCHEL S NOBLE
PMB 817
2118 WILSHIRE BLVD
SANTA  MONICA CA 90403-5784

CREDITOR ID: 421284-ST
MITCHELL C COMPTON
10787 N 112TH PL
SCOTTSDALE AZ 85259-4044

CREDITOR ID: 421285-ST
MOLLIE C DAVIS
PO BOX 1907
COLLEYVILLE TX 76034-1907

CREDITOR ID: 421286-ST
MONEY INVESTING & LEARNING
KLUB
21155 HIGHWAY 16
FRANKLINTON LA 70438

CREDITOR ID: 421287-ST
MONICA ANN BURNETT
2841 LORD ST
ST  AUGUSTINE FL 32084-1959

CREDITOR ID: 421288-ST
MONIQUE MATTSON
4604 REICH
METAIRIE LA 70006

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 421289-ST
MONTI MENGEDOHT HANGER
83 RUTLEDGE AVE
CHARLESTON SC 29401-1724

CREDITOR ID: 421291-ST
MONTY H POWERS & MARYANN B
POWERS JT TEN
1570 SANDY SPRINGS DRIVE
ORANGE  PARK FL 32003

CREDITOR ID: 421292-ST
MORGAN KEEGAN & COMPANY INC
FIFTY FRONT STREET
MORGAN KEEGAN TOWER
MEMPHIS TN 38103

CREDITOR ID: 417224-BB
MORGAN STANLEY & CO., INC
ATTN: COLLEEN CORR
ONE PIERREPONT PLAZA, 7TH FL
BROOKLYN NY 11201

CREDITOR ID: 417225-BB
MORGAN STANLEY & CO., INCORPORATED
ATTN: DAN SPADACCINI
901 SOUTH BOND STREET, 6TH FL
BALTIMORE MD 21231

CREDITOR ID: 417226-BB
MORGAN STANLEY DEAN WHITTER INC
ATTN: ROGER PEREZ
4TH FLOOR, BOND INT DEPT
75 VARICK STREET
NEW YORK NY 10013

CREDITOR ID: 421294-ST
MORGAN STANLEY DW & CO
HARBORSIDE PLAZA 3
230 PLAZA 3 1ST FL
JERSEY  CITY NJ 07311

CREDITOR ID: 421303-ST
MORGAN STANLEY DW INC
5405 CYPRESS CENTER DRIVE
SUITE 300
TAMPA FL 33609

CREDITOR ID: 421300-ST
MORGAN STANLEY DW INC
75 VARICK ST
NEW  YORK NY 10013

CREDITOR ID: 421297-ST
MORGAN STANLEY DW INC
5 WORLD TRADE CTR
NEW  YORK NY 10048-0205

CREDITOR ID: 417227-BB
MORGAN STANLEY DW INC
ATTN: PROXY SERVICES
ONE PIERREPONT PLAZA, 7TH FL
BROOKLYN NY 11201

CREDITOR ID: 421305-ST
MORGAN STANLEY F-B-O|ROY E
TAYLOR JR
A-C 551 015585 035
50 ALA N SUITE 112
PONTE  VEDRA  BEACH FL 32082

CREDITOR ID: 417228-BB
MORGAN, KEEGAN & COMPANY, INC.
ATTN: CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS TN 38103

CREDITOR ID: 421306-ST
MORRIS A DARDEN III
PO BOX 512
WEST  POINT GA 31833-0512

CREDITOR ID: 421307-ST
MORRIS C JENRETTE
668 COLLIER LAKE CIR
SEBASTIAN FL 32958-3932

CREDITOR ID: 421308-ST
MORRIS KIMMELMAN
151 N CRAIG ST APT 7E
PITTSBURGH PA 15213

CREDITOR ID: 421309-ST
MORRIS W ABBOTT JR
1734 HAMMOCK CIR W
JACKSONVILLE FL 32225

CREDITOR ID: 421310-ST
MOZELLE H STEWART
132 GILLILAND RD
PICKENS SC 29671

CREDITOR ID: 421311-ST
MURIAH KIMBERLEY ELLIS
9802 SKEWLEE RD
THONOTOSASSA FL 33592

CREDITOR ID: 417229-BB
MURPHY & DURIEU
ATTN: JAMES GOLDIN
120 BROADWAY
NEW YORK NY 10271

CREDITOR ID: 421312-ST
MURTHA F SHIPP
4900 WEYBRIDGE LN
WILMINGTON NC 28409

CREDITOR ID: 421313-ST
MYRA A DENNEY
261 MAIN ST
FRANKLIN GA 30217

CREDITOR ID: 421314-ST
MYRTLE B PERNELL
136 SANDY RIDGE ROAD
ELIZABETH  TOWN NC 28337

CREDITOR ID: 421315-ST
N HEYWARD CLARKSON
110 COLLINS CREEK RD
GREENVILLE SC 29607-3729

CREDITOR ID: 421316-ST
NADIR R LOTHAN
7870 SW 3RD ST
NORTH  LAUDERDALE FL 33068

CREDITOR ID: 421318-ST
NAIDOT & CO
C/O BESSEMER TRUST CO
ATTN OLGA ILEMSKY
100 WOODBRIDGE CENTER DR
WOODBRIDGE NJ 07095

CREDITOR ID: 421320-ST
NANCY A WALTER
511 MANHASSET WOODS RD
MANHASSET NY 11030

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 421321-ST
NANCY B SCHLEPPHORST
200 ANDERS AVE
MAULDIN SC 29662

CREDITOR ID: 421323-ST
NANCY C KAZI
5125 WHITE BLVD SW
MABLETON GA 30126

CREDITOR ID: 421324-ST
NANCY CAROLYN PITTARD
106 HIGH ST
OXFORD NC 27565-3313

CREDITOR ID: 421325-ST
NANCY CLABAUGH
1880 DESOTO DRIVE
DELEON  SPRINGS FL 32130

CREDITOR ID: 421326-ST
NANCY DELORES BECKHAM
1835 OAK WATER DR
JACKSONVILLE FL 32225

CREDITOR ID: 421327-ST
NANCY DIANE CRAIG SWEAT
ROUTE ONE BOX 470
LAKE  BUTLER FL 32054

CREDITOR ID: 421329-ST
NANCY E BOSELOVIC
8424 REFLECTION LANE
VIENNA VA 22182

CREDITOR ID: 421330-ST
NANCY E REEVES
1564 50 KENTDAIRY RD
ALABASTER AL 35007

CREDITOR ID: 421331-ST
NANCY E SCHROEDER
9368 HIGHWAY 941
GONZALES LA 70737

CREDITOR ID: 421332-ST
NANCY ELAINE BAKER CUST
MARGARET MARIJEAN BAKER UNIF
TRANS MIN ACT FL
7828 YORKTOWN PLACE
LOS  ANGELES CA 90045

CREDITOR ID: 421333-ST
NANCY F DOWNING
1253 ALEXANDER DRIVE
HATFIELD PA 19440

CREDITOR ID: 421334-ST
NANCY GALLOWAY RACINE
5081 HESKETT LN
KEYSTONE  HEIGHTS FL 32656

CREDITOR ID: 421335-ST
NANCY H RILEY
100 PINE RIDGE CIR
BIRMINGHAM AL 35213

CREDITOR ID: 421336-ST
NANCY J CRENSHAW
428 LE 1638
PACHUTA MS 39347

CREDITOR ID: 421337-ST
NANCY J HARRELSON
381 W PRINCE RD
HENDERSONVILLE NC 28792-2930

CREDITOR ID: 421338-ST
NANCY K NEWNAM CUST RANDALL
TODD NEWNAM UNIF TRAN MIN
ACT KY
1739 DEVILS HOLLOW RD
FRANKFORT KY 40601

CREDITOR ID: 421339-ST
NANCY K POPE
PO BOX 123
CRAWFORDVILLE FL 32326-0123

CREDITOR ID: 421340-ST
NANCY KAY NEWNAM CUST KELLY
RENEE NEWNAM UNIF TRAN MIN
ACT KY
1739 DEVILS HOLLOW RD
FRANKFORT KY 40601

CREDITOR ID: 421341-ST
NANCY L SANCHEZ
1712 LUCAS DR
CLEARWATER FL 33759-1913

CREDITOR ID: 421342-ST
NANCY L SCOTT
2259 EAGLE BLUFF DR
VALRICO FL 33594-7220

CREDITOR ID: 421343-ST
NANCY LEE BROOKS TRUSTEE U-A
DTD 04-11-02NANCY LEE
BROOKSREVOCABLE LIVING TRUST
9991 NW 7TH ST
PLANTATION FL 33324

CREDITOR ID: 421344-ST
NANCY M BURTON
119 REDFISH DR
FREEPORT TX 77541

CREDITOR ID: 421345-ST
NANCY M HEFLIN
5314 JERSEY AVE SR
GULFPORT FL 33707

CREDITOR ID: 421346-ST
NANCY MARTHA BETTS
12612 SOFTWOOD DR
CHARLOTTE NC 28273

CREDITOR ID: 421347-ST
NANCY P LITTLE
5040 CLEMSON AVE
COLUMBIA SC 29206

CREDITOR ID: 421348-ST
NANCY T WEST
510-B
711 UNDERWOOD AVE
PENSACOLA FL 32504

CREDITOR ID: 421349-ST
NANCY TURNER
1819 N HERNDON ST
ARLINGTON VA 22201

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 421350-ST
NANCY V DORMAN & GORDON D
ELLISON SR JT TEN
1903 EUCLID ST
JACKSONVILLE FL 32210

CREDITOR ID: 421351-ST
NANCY W CRAFT
520 3RD CT SE
CULLMAN AL 35055

CREDITOR ID: 421352-ST
NANCY W MAYBERRY TTEE U-A
DTD 12/22/92 NANCY W
MAYBERRY TRUST
140 WAREHAM LANE
WINSTON SALEM NC 27106

CREDITOR ID: 421353-ST
NATALE GAROFALO & JEANETTE
GAROFALO JT TEN
805 RUE DE LA PAIX
HAMMOND LA 70403-5311

CREDITOR ID: 421354-ST
NATASSA PAPAGEORGIOU
4414 BLONIGEN AVE
ORLANDO FL 32812

CREDITOR ID: 417230-BB
NATEXIS BLEICHROEDER INC
ATTN: JOHN CLEMENTE
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105-4300

CREDITOR ID: 421355-ST
NATHAN RICKOFF
3232 BAYOU LN
PENSACOLA FL 32503-5875

CREDITOR ID: 423069-LS
NATIONAL ASBESTOS WORKERS PF
PENSION FUND
C/O LERACH COUGHLIN STOIA ET AL
ATTN PATRICK CAUGHLIN, ESQ.
100 PINE STREET, 26TH FL
SAN FRANCISCO CA 94111

CREDITOR ID: 417231-BB
NATIONAL CITY BANK
ATTN: BARBARA SHAFFER, ASSET CTRL
4100 WEST 150TH STREET
CLEVELAND OH 44135

CREDITOR ID: 421357-ST
NATIONAL FINANCIAL SERVICES
LLC
200 LIBERY ST
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

CREDITOR ID: 417232-BB
NATIONAL FINANCIAL SERVICES LLC
ATTN: MOLLY CARTER
200 LIBERTY STREET
NEW YORK NY 10281

CREDITOR ID: 421364-ST
NATIONAL INVESTOR SERVICES
55 WATER ST-32ND FL
NEW YORK NY 10041

CREDITOR ID: 417234-BB
NATIONAL INVESTOR SERVICES CORP
ATTN: ANTHONY DEMARIO
55 WATER STREET, 32ND FL
NEW YORK NY 10041

CREDITOR ID: 417233-BB
NATIONAL INVESTOR SERVICES CORP
ATTN: ALBERTO HOOK
901 SOUTH BOND ST, 6TH FL
BALTIMORE MD 21231

CREDITOR ID: 421365-ST
NBC SECURITIES INC
1927 FIRST AVE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 417235-BB
NBC SECURITIES, INC.
ATTN: PENNIE NASH
1927 FIRST AVENUE SOUTH
BIRMINGHAM AL 35203

CREDITOR ID: 417236-BB
NBCN CLEARING, INC/CDS
ATTN: DANIEL NTAP
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL PQ H3B 5J2
CANADA

CREDITOR ID: 421366-ST
NEAL M JONES
660 OAK VIEW TRL
STONE MOUNTAIN GA 30087

CREDITOR ID: 421367-ST
NEIL A CRAFT & NANCY W CRAFT
JT TEN
520 3RD CT SE
CULLMAN AL 35055

CREDITOR ID: 421368-ST
NEIL B HAMILTON & PAULA S
HAMILTON JT TEN
ATTN TONI HIGGS
225 WATER ST 9TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 421370-ST
NEIL C JOHNSON
2229 YOUNT ST
LAFAYETTE IN 47905-2223

CREDITOR ID: 421371-ST
NEIL WILLARD URBAN SR
7208 TIFFANY DR
ORLANDO FL 32807

CREDITOR ID: 421372-ST
NELL ANN LANDSGAARD &
GREGORY A LANDSGAARD JT TEN
3680 BAYOU BLVD
PENSACOLA FL 32503-3374

CREDITOR ID: 421373-ST
NELL F BASON
PO BOX 25261
WINSTON SALEM NC 27114

CREDITOR ID: 421374-ST
NELLIE JO MANN WRIGHT
369 JASMINE DR
LOCUST GROVE GA 30248

CREDITOR ID: 421375-ST
NELLIE Y ALFORD &
JAMES B ALFORD JT TEN
605 DORIS AVE
JACKSONVILLE NC 28540

CREDITOR ID: 421376-ST
NELSON NINO
2115 NW 160TH TER
PMBK PINES FL 33028

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 421377-ST
NELSON TARKE
7541 SW 134TH CT
MIAMI FL 33183

CREDITOR ID: 421378-ST
NESTA G CUMBIE
404 LIVE OAK LN W
HAVANA FL 32333

CREDITOR ID: 417237-BB
NEUBERGER BERMAN, LLC
ATTN: TONY MAURER
70 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 421379-ST
NEWELL W SAPP
BOX 445
CHARLESTON SC 29402

CREDITOR ID: 421380-ST
NICHOLAS CANADAY JR
424 BELMONT AVE EAST
APT 304
SEATTLE WA 98102

CREDITOR ID: 421381-ST
NICHOLAS D MEYER
FAIRVIEW LAKE HC 1 BOX 1151
TAFTON PA 18464

CREDITOR ID: 421382-ST
NICHOLAS J LEBRUN JR
431 PLANTERS ROW
LAFAYETTE LA 70508

CREDITOR ID: 421383-ST
NICHOLAS J OSBERG
322 N FORK PL
LAKELAND FL 33809-1439

CREDITOR ID: 421384-ST
NICHOLAS S PORTER & SUSANNE
E PORTER JT TEN
4105 PARK TRAIL
MIDDLETON WI 53562

CREDITOR ID: 421385-ST
NICHOLAS SKINNER & DENNIS C
COOK ADMINISTRATORS OF THE
ESTATE OFPETER E SKINNER
PO BOX 1345
LARAMIE WY 82073

CREDITOR ID: 421386-ST
NICHOLAS TERLIZZESE &
JOSEPHINE TERLIZZESE JT TEN
4600 HARRISON ST
HOLLYWOOD FL 33021-7203

CREDITOR ID: 421387-ST
NICHOLSON SCOTT JR
7787 PARK RUN ROAD
FORT  WORTH TX 76137

CREDITOR ID: 421388-ST
NICK DARIA
5429 LEVER CT
CINCINNATI OH 45238-3335

CREDITOR ID: 421389-ST
NICOLE A WHITE
3466 COTE LN
RIVERSIDE CA 92501-1902

CREDITOR ID: 421390-ST
NICOLE Y PIERCE
110 EAGLE DR
RACELAND LA 70394

CREDITOR ID: 421391-ST
NINA A ALLEGATO
1492 MILL SLOUGH RD
KISSIMMEE FL 34744

CREDITOR ID: 421392-ST
NINA L CROSSON TRUSTEE U-A
DTD 10-08-92NINA L CROSSON
REVOCABLE LIVING TRUST
11723 HIGHWAY 579
THONOTOSASSA FL 33592

CREDITOR ID: 421393-ST
NINA L KRSEK
5160 AVOCADO AVE
COCOA FL 32926

CREDITOR ID: 421394-ST
NIVARDO HERNANDEZ & ENEIDA
HERNANDEZ JT TEN
3595 NW 98TH ST
MIAMI FL 33147-2262

CREDITOR ID: 421395-ST
NOEL A SUMMAR
920 WOODMONT BLVD APT N7
NASHVILLE TN 37204-3343

CREDITOR ID: 421396-ST
NORA L SANCHEZ
647 JUBILEE ST
MELBOURNE FL 32940

CREDITOR ID: 421397-ST
NORA S GOSNELL TOD DAWN M
GOSNELL SUBJECT TO STA TOD
RULES
31 GOSNELL DR
TRAVELERS  REST SC 29690-9398

CREDITOR ID: 421398-ST
NORBERT M CARROLL JR
7701 POITEVENT ST
NEW  ORLEANS LA 70127-1226

CREDITOR ID: 421399-ST
NORMA DALE MILLER
3116 36TH AVE W
BRADENTON FL 34205-2730

CREDITOR ID: 421400-ST
NORMA E KRAUSE
3802 KLONDIKE LANE
LOUISVILLE KY 40218

CREDITOR ID: 421401-ST
NORMA HARTLEY WHITT
3218 ROCKY RD
LENOIR NC 28645-8547

CREDITOR ID: 421402-ST
NORMA I JIMENEZ
2190 W 60TH ST 21205
HIALEAH FL 33016

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421403-ST<br>NORMA J GREENE<br>1609 BRIDGE ST<br>LEXINGTON NC 27292 | CREDITOR ID: 421404-ST<br>NORMA J HAWKINS & GENE D<br>HAWKINS JT TEN<br>6309 MELINDA DR<br>FORT  WORTH TX 76119 | CREDITOR ID: 421405-ST<br>NORMA J HUCKABY<br>20 MILL ST<br>GREENVILLE SC 29609 |
| CREDITOR ID: 421406-ST<br>NORMA L HENSLEY<br>6586 HIGHWAY 149<br>MANCHESTER KY 40962-5745 | CREDITOR ID: 421407-ST<br>NORMA R CHIDESTER TTEE U-A<br>DTD 02-12-96 NORMA R<br>CHIDESTER TRUST<br>3445 WOODLEY RD<br>TOLEDO OH 43606 | CREDITOR ID: 421408-ST<br>NORMA R NOELCKE TTEE U-A DTD<br>07-19-94NOELCKEREVOCABLE<br>FAMILY TRUST<br>8901 A SW 97TH LANE RD<br>OCALA FL 34481 |
| CREDITOR ID: 421409-ST<br>NORMAN B ROSS III<br>2052 GREENWOOD DR<br>LA  PLACE LA 70068 | CREDITOR ID: 421410-ST<br>NORMAN D HOBBS TOD VIRGINIA<br>HOBBS SUBJECT TO STA TOD<br>RULES<br>451 APPLE DR<br>CRESTVIEW FL 32536-9241 | CREDITOR ID: 421411-ST<br>NORMAN E HICKERSON TR U-A<br>08-16-93NORMAN E HICKERSON<br>REV TRUST<br>1902 LAKE EUSTIS DR<br>EUSTIS FL 32726 |
| CREDITOR ID: 421412-ST<br>NORMAN H BYRD III<br>9343 LOST FOREST DR<br>RICHMOND VA 23237 | CREDITOR ID: 421413-ST<br>NORMAN J HARPER & EVELYN W<br>HARPER JT TEN<br>1119 ENGLE<br>DALLAS TX 75224 | CREDITOR ID: 421414-ST<br>NORMAN S SLOMAN TR U-A DTD<br>12-16-92NORMAN S<br>SLOMANAS GRANTOR TRUST<br>PALM BEACH TOWERS<br>44 COCOANUT ROW A-202<br>PALM  BEACH FL 33480 |
| CREDITOR ID: 421415-ST<br>NORMAN W HYDER TTEE U A DTD<br>01-05-88 THE 1987 NORMAN W<br>HYDER TRUST<br>25ND ST<br>P O BOX 93<br>TYGH  VALLEY OR 97063 | CREDITOR ID: 423079-BH<br>NORTH AMERICAN CIRCULATION<br>848 N RAINBOW BLVD, STE 1412<br>LAS VEGAS NV 89107 | CREDITOR ID: 417238-BB<br>NORTH AMERICAN CLEARING, INC.<br>CORRESPONDENCT CLEARING<br>ATTN: LEAH BARBER<br>1385 WEST STATE ROAD 434<br>LONGWOOD FL 32750 |
| CREDITOR ID: 417242-BB<br>NORTHERN TRUST COMPANY, THE<br>ATTN: SCARLET SPIVEY<br>PROCESSORAL C-IN<br>CHICAGO IL 60607 | CREDITOR ID: 417241-BB<br>NORTHERN TRUST COMPANY, THE<br>ATTN: RHONDA EPPLER-STAGGS<br>801 S CANAL C-IN<br>CHICAGO IL 60607 | CREDITOR ID: 417240-BB<br>NORTHERN TRUST COMPANY, THE<br>ATTN: KAREN GREENE<br>801 S CANAL C-IN<br>CHICAGO IL 60607 |
| CREDITOR ID: 417239-BB<br>NORTHERN TRUST COMPANY, THE<br>ATTN: AMELIA HENSON<br>801 S CANAL C-IN<br>CHICAGO IL 60607 | CREDITOR ID: 417429-LS<br>NUNZIATA, THOMAS<br>C/O STULL STULL & BRODY<br>ATTN JULES BRODY, ESQ<br>6 EAST 45TH STREET<br>NEW YORK NY 10017 | CREDITOR ID: 421416-ST<br>NURA K TURNER<br>13033 N EASTSHORE DR<br>SYRACUSE IN 46567 |
| CREDITOR ID: 421417-ST<br>O FRANK BEYER & LORRAINE H<br>BEYER JT TEN<br>123 HIDDEN LAKES DR<br>BRUNSWICK GA 31525-3035 | CREDITOR ID: 421418-ST<br>OAKLEY OLCOTT<br>4004 NELSON-ERIEVILLE RD<br>CAZENOVIA NY 13035 | CREDITOR ID: 421419-ST<br>OCTAVIA PHILLIPS MCLEOD<br>1108 CHEROKEE RD<br>FLORENCE SC 29501 |
| CREDITOR ID: 421420-ST<br>ODELL GRAVES<br>RR 3 BOX 242<br>ANDALUSIA AL 36421-9803 | CREDITOR ID: 421421-ST<br>OFFICE OF STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>4545 LINCOLN BLVD<br>STE 106<br>OKLAHOMA  CITY OK 73105 | CREDITOR ID: 421422-ST<br>OLA MAE WHITFIELD<br>1509 AMHERST ST<br>TALLAHASSEE FL 32310 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421423-ST<br>OLD DOMINION & CO<br>COMMONWEALTH OF VIRGINIA<br>JAMES MONROE BUILDING<br>101 N 14TH ST FL 4<br>RICHMOND VA 23219-3665 | CREDITOR ID: 417304-B3<br>OLDE WORLD MOVERS OLDE WORLD MOVERS<br>3125 HANLEY ETTERVILLE<br>NORTH RICHLAND HILLS TX 76118 | CREDITOR ID: 421424-ST<br>OLEN W MEREDITH<br>1412 SAN RAFAEL CT<br>ST  AUGUSTINE FL 32080 |
| CREDITOR ID: 421425-ST<br>OLETTA F RATTAN<br>750 W BULLOCK ST<br>DENISON TX 75020 | CREDITOR ID: 421426-ST<br>OLIN C COVINGTON CUST ANNA F<br>COVINGTON UND UNIF GIFT MIN<br>ACT KY<br>603 CHAPEL CT<br>MAYFIELD KY 42066 | CREDITOR ID: 421427-ST<br>OLIN S MORRISON & ROSEMARIE<br>MORRISON & LEROY MORRISON JT<br>TEN<br>3619 MINNESOTA AVE<br>SAINT  LOUIS MO 63118-3725 |
| CREDITOR ID: 421428-ST<br>OLIVE S WATSON<br>PO BOX 205<br>WATERPROOF LA 71375 | CREDITOR ID: 421429-ST<br>OLIVIA A RUIZ CUST PATRICIA<br>A RUIZ UNIF TRAN MIN ACT FL<br>19261 HOLIDAY RD<br>MIAMI FL 33157-8871 | CREDITOR ID: 421430-ST<br>OLIVIA CERDA & ABELARDO<br>CERDA JT TEN<br>5325 CAROLDEAN ST<br>FT  WORTH TX 76117-2028 |
| CREDITOR ID: 421431-ST<br>OLTON L THOMPSON & MARGIE J<br>THOMPSON JT TEN<br>PO BOX 830982<br>OCALA FL 34483 | CREDITOR ID: 421432-ST<br>ONE SHARE OF STOCK INC<br>3450 3RD ST STE 1D<br>SAN  FRANCISCO CA 94124-1444 | CREDITOR ID: 421433-ST<br>OPHELIA B ROBERTS<br>ATTN-SHEARON ROBERTS<br>41 WESTALL AVE<br>ASHEVILLE NC 28804 |
| CREDITOR ID: 421434-ST<br>OPPENHEIMER & CO INC<br>125 BROAD ST FL 15<br>NEW  YORK NY 10004-2464 | CREDITOR ID: 417243-BB<br>OPPENHEIMER & CO., INC.<br>ATTN: JOE CALDER<br>125 BROAD STREET, 15TH FL<br>NEW YORK NY 10004 | CREDITOR ID: 421435-ST<br>ORA B TIPTON MCGEE<br>ATTN ORA ESQUIVEL<br>9 NW AVENUE G<br>BELLE  GLADE FL 33430-2620 |
| CREDITOR ID: 421436-ST<br>ORIE E TAYLOR TTEE U A DTD<br>07/29/93 ORIE E TAYLOR<br>REVOCABLE TRUST<br>716 E ANDREWS CIRCLE<br>DAKOTA  DUNES SD 57049 | CREDITOR ID: 421437-ST<br>ORMON M KEATHLEY<br>PO BOX 7296<br>JACKSONVILLE FL 32238 | CREDITOR ID: 421438-ST<br>ORVILLE H PARR<br>#2 WILKES CIR<br>VALDOSTA GA 31601 |
| CREDITOR ID: 421439-ST<br>ORVILLE HOCKENSMITH &<br>KATHY A HOCKENSMITH JT TEN<br>2258 TRITON TER<br>HARBOUR  HGTS FL 33983-2737 | CREDITOR ID: 421441-ST<br>OSCAR F NEIHEISEL & CECIL R<br>NEIHEISEL JT TEN<br>4618 SECRET RIVER TRL<br>PORT  ORANGE FL 32119 | CREDITOR ID: 421442-ST<br>OSCAR M HARPER<br>PO BOX 780248<br>TALLASSEE AL 36078 |
| CREDITOR ID: 421443-ST<br>OSCAR MEDEROS<br>1818 SW 11TH TER<br>MIAMI FL 33135 | CREDITOR ID: 421444-ST<br>OSGOOD B SHEAROUSE &<br>VIRGINIA F SHEAROUSE JT TEN<br>1640 WARNER AVE<br>MC  LEAN VA 22101 | CREDITOR ID: 421445-ST<br>OSWALD M MOORE & VIRGINIA<br>P MOORE TRUSTEES U-A DTD<br>02-25-97 THEMOOREREVOCABLE<br>LIVING TRUST<br>12181 BURNS<br>GARDEN  GROVE CA 92840 |
| CREDITOR ID: 421446-ST<br>OTHO W EDWARDS JR<br>1012 SOLOMON RD<br>QUINCY FL 32352 | CREDITOR ID: 421447-ST<br>OTIS D SCOTT<br>RT 1 BOX 128B<br>LAMONT FL 32336 | CREDITOR ID: 421448-ST<br>OTIS HARDEN & ANNIE M HARDEN<br>JT TEN<br>2519 GAILLARDIA RD<br>JACKSONVILLE FL 32211-4026 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 421449-ST
OWEN H WRIGHT
7403 PAIUTE RD
LOUISVILLE KY 40214-4113

CREDITOR ID: 421451-ST
OWEN MCGOURTY & CATHERINE
MCGOURTY JT TEN
938 CHARLEMAGNE BLVD
NAPLES FL 34112-7131

CREDITOR ID: 421452-ST
OZE B CURRIE
82 LAKESHORE DR
BIRMINGHAM AL 35209

CREDITOR ID: 421454-ST
P H PAYMENT JR
520 CARAWAY CT
JACKSONVILLE FL 32259

CREDITOR ID: 421456-ST
P JAMES HAHN
2425 W 16TH ST
WILMINGTON DE 19806

CREDITOR ID: 421460-ST
PACO
C-O BANK OF AMERICA NA
PO BOX 830780
DALLAS TX 75283

CREDITOR ID: 421461-ST
PAINE WEBBER INC
25 BROAD ST
NEW YORK NY 10004

CREDITOR ID: 421462-ST
PALMA E JOHNSON
4662 GREENSBORO HIGHWAY
QUINCY FL 32351

CREDITOR ID: 421463-ST
PALMER R SCHLEGEL & MARIAN A
SCHLEGEL JT TEN
708 CLAYTON ST
ABERDEEN MD 21001

CREDITOR ID: 421464-ST
PAM G WINDHAM
2437 PETTUS RD
HOPE HULL AL 36043-5226

CREDITOR ID: 421465-ST
PAM HENNESSEY
5100 ROYAL DR
FT WORTH TX 76116

CREDITOR ID: 421466-ST
PAMELA BEAN
7844 BARATARIA BLVD
MARRERO LA 70072-7551

CREDITOR ID: 421467-ST
PAMELA C BLANTON
774 NE GLADIOLI DR
LEE FL 32059

CREDITOR ID: 421468-ST
PAMELA D TYSON
2828 LEE RD 188 LOT 20
AUBURN AL 36832

CREDITOR ID: 421469-ST
PAMELA J MILLSAPS
7903 BAYMEADOWS CIR W
JACKSONVILLE FL 32256

CREDITOR ID: 421470-ST
PAMELA K KRISH
5204 ROMAN DR
LOUISVILLE KY 40291

CREDITOR ID: 421471-ST
PAMELA L CLARK
3006 GUM CREEK LN
LOGANVILLE GA 30249

CREDITOR ID: 421472-ST
PAMELA M MYERS PERSONAL
REPRESENTATIVE OF THE ESTATE
OFRUDOLPH C SCHNEIDER
5201 BAHIA VISTA ST
SARASOTA FL 34232

CREDITOR ID: 421473-ST
PAMELA S REED
3561 SULPHUR SPRINGS RD NE
HICKORY NC 28601

CREDITOR ID: 421474-ST
PAMELA T HORNE & STEVEN
HORNE JT TEN
3940 HEMMING WAY DR
OKEMOS MI 48864

CREDITOR ID: 417244-BB
PARKER/HUNTER INC.
ATTN: ROBERT DESIMONE
600 GRANT STREET, 13TH FL
PITTSBURGH PA 15219

CREDITOR ID: 421475-ST
PAT REES
521 MEADOWTRAIL CT
CINCINNATI OH 45231

CREDITOR ID: 421476-ST
PATI CROCICCHIA
99 FERN AVE
LITCHFIELD CT 06759-2720

CREDITOR ID: 421477-ST
PATRICIA A HARRINGTON &
RICHARD M HARRINGTON JT TEN
1045 ROBIN DR
DELAND FL 32724

CREDITOR ID: 421479-ST
PATRICIA A KEENAN & CARL E
KEENAN JT TEN
8098 JOHN PECTOL ROAD
GEORGETOWN IN 47122

CREDITOR ID: 421481-ST
PATRICIA A KITCHENS
2064 REDWING ST
JACKSONVILLE FL 32206

CREDITOR ID: 421482-ST
PATRICIA A LANPHAR
2750 TROTTERS POINTE DR
SNELLVILLE GA 30039-6276

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421483-ST<br>PATRICIA A LOMBARDI<br>4053 JASON RD<br>SPRING  HILL FL 34608 | CREDITOR ID: 421484-ST<br>PATRICIA A MASSEY<br>11311 GLENMONT DRIVE<br>TAMPA FL 33635 | CREDITOR ID: 421485-ST<br>PATRICIA A MENDELL & JAMES R<br>MENDELL JT TEN<br>1540 CUYLER AVE<br>BERWYN IL 60402-1422 |
| CREDITOR ID: 421486-ST<br>PATRICIA A SAWYERS<br>8054 REGENT PARK LN<br>CHARLOTTE NC 28210 | CREDITOR ID: 421487-ST<br>PATRICIA A STEVERWALT<br>1207 CLAIRMONT PL<br>MACON GA 31204 | CREDITOR ID: 421488-ST<br>PATRICIA A VIDRINE<br>42436 IVY LESSARD RD<br>GONZALES LA 70737-7648 |
| CREDITOR ID: 421489-ST<br>PATRICIA ANN HUTCHINSON<br>3468 COLUMBUS AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 421490-ST<br>PATRICIA ANN O'NEAL SULLIVAN<br>47 E DEERWOOD RD<br>SAVANNAH GA 31410 | CREDITOR ID: 421491-ST<br>PATRICIA ANN RANDALL COWART<br>6705 WINCHESTER LANE<br>PELHAM AL 35124 |
| CREDITOR ID: 421492-ST<br>PATRICIA ANN SCHMITT<br>6605 WATCH HILL RD<br>LOUISVILLE KY 40228 | CREDITOR ID: 421493-ST<br>PATRICIA ANNE DEVEREAUX<br>10371 ROSSBURY PL<br>LOS  ANGELES CA 90064-4525 | CREDITOR ID: 421494-ST<br>PATRICIA B GURGANIOUS<br>4548 MILSTEAD RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 421495-ST<br>PATRICIA B ODOM<br>PO BOX 572<br>POPLARVILLE MS 39470 | CREDITOR ID: 421496-ST<br>PATRICIA BOHMS<br>321 MORICHES RD<br>ST  JAMES NY 11780 | CREDITOR ID: 421497-ST<br>PATRICIA BRISTOW<br>2709 LAB LN<br>BURLINGTON NC 27217-7407 |
| CREDITOR ID: 421498-ST<br>PATRICIA BROGAN<br>233 LAKEVIEW AVE<br>RINGWOOD NJ 07456 | CREDITOR ID: 421499-ST<br>PATRICIA C WHITE<br>4128 STONEFIELD DR<br>ORLANDO FL 32826-4247 | CREDITOR ID: 421500-ST<br>PATRICIA CARROLL<br>2816 PIRATE DR<br>CHALMETTE LA 70043 |
| CREDITOR ID: 421501-ST<br>PATRICIA D CASH<br>1936 C0 RD 91<br>FRUITHURST AL 36262 | CREDITOR ID: 421502-ST<br>PATRICIA E LABARGE<br>3130 MILFORD CHASE<br>MARIETTA GA 30008 | CREDITOR ID: 421503-ST<br>PATRICIA F BERGERON & CARL A<br>BERGERON JR TEN COM<br>133 ANN LN<br>ST  ROSE LA 70087 |
| CREDITOR ID: 421504-ST<br>PATRICIA F NEELY<br>ATTN PATRICIA FERREE WEAVER<br>4790 HEN COVE AVE SW<br>SHALLOTTE NC 28470-5459 | CREDITOR ID: 421505-ST<br>PATRICIA G LOWERY<br>2578 HOUGH RAOD<br>FLORENCE AL 35630 | CREDITOR ID: 421506-ST<br>PATRICIA H GELD PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFRUBY F HATFIELD<br>5555 ROLLING OAKS COURT<br>CUMMING GA 30040 |
| CREDITOR ID: 421507-ST<br>PATRICIA H MASTERSON &<br>WILLIAM A MASTERSON TTEES<br>U A DTD 12/16/91 F-B-O PATRICIA H<br>MASTERSON REVOCABLE LIVING TRUST<br>9665 BEAUCLERC TER<br>JACKSONVILLE FL 32257-5738 | CREDITOR ID: 421508-ST<br>PATRICIA J BEEKS<br>229 COLONIAL ACRES ROAD<br>LAURENS SC 29360 | CREDITOR ID: 421509-ST<br>PATRICIA J HAGAN<br>151 GIBRALTER DR<br>SHEPHERDSVILLE KY 40165 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421511-ST<br>PATRICIA J LAMBIE & TERRY F<br>LAMBIE JT TEN<br>18645 SEBRING RD<br>FORT MYERS FL 33912-3557 | CREDITOR ID: 421512-ST<br>PATRICIA J LEOPARD<br>229 COLONIAL ACRES RD<br>LAURENS SC 29360 | CREDITOR ID: 421513-ST<br>PATRICIA K SMITH<br>10976 IOWA AVE<br>JACKSONVILLE FL 32219-2035 |
| CREDITOR ID: 421514-ST<br>PATRICIA K TERRY<br>3036 LOCH LAUREL RD<br>VALDOSTA GA 31601 | CREDITOR ID: 421515-ST<br>PATRICIA L COLLINS<br>269 PEBBLE BEACH DR<br>GOLETA CA 93117 | CREDITOR ID: 421516-ST<br>PATRICIA L MORRIS & JOHN A<br>MORRIS JT TEN<br>11737 96TH PL<br>SEMINOLE FL 33772 |
| CREDITOR ID: 421517-ST<br>PATRICIA LEHMAN<br>550 WHITETAIL CIRCLE<br>HAMPSHIRE IL 60140 | CREDITOR ID: 421518-ST<br>PATRICIA LYNN NELSEN<br>309 PRAIRIE VIEW CT<br>CROWLEY TX 76036 | CREDITOR ID: 421519-ST<br>PATRICIA M SAMS<br>2220 RIVERSIDE AVENUE<br>JACKSONVILLE FL 32204 |
| CREDITOR ID: 421520-ST<br>PATRICIA ONEAL SULLIVAN<br>47 E DEERWOOD RD<br>SAVANNAH GA 31410 | CREDITOR ID: 421521-ST<br>PATRICIA P SCHWEIKERT<br>PO BOX 1711<br>JENSEN BEACH FL 34958 | CREDITOR ID: 421522-ST<br>PATRICIA R PUMPHREY<br>PO BOX 2649<br>PONTE VEDRA BCH FL 32004-2649 |
| CREDITOR ID: 421523-ST<br>PATRICIA RAINIE ALVERSON<br>12325 N FAIRWAY HEIGHTS<br>MEQUON WI 53092 | CREDITOR ID: 421524-ST<br>PATRICIA V ANGELICA & ARTHUR<br>T ANGELICA JT TEN<br>10100 SW 38TH TER<br>MIAMI FL 33165-3942 | CREDITOR ID: 421525-ST<br>PATRICIA YOUNG & ROBERT L<br>YOUNG JT TEN<br>986 CLAYTON DR<br>DELTONA FL 32725 |
| CREDITOR ID: 421526-ST<br>PATRICK B WEYER<br>4637 EVEREST DR<br>FT WORTH TX 76132 | CREDITOR ID: 421527-ST<br>PATRICK DUSTIN SLIVA<br>4827 QUAIL HIGH BLVD<br>MORRISVILLE NC 27560-7030 | CREDITOR ID: 421528-ST<br>PATRICK E ALDER<br>9715 SANTA CLARA DR<br>FORT WORTH TX 76116-5921 |
| CREDITOR ID: 421529-ST<br>PATRICK J CARRARO<br>7363 WESCOTT TER<br>LAKE WORTH FL 33467-7853 | CREDITOR ID: 421530-ST<br>PATRICK J LAMONICA<br>29781 OAK DR<br>ALBANY LA 70711-3301 | CREDITOR ID: 421531-ST<br>PATRICK M HYNDMAN<br>PO BOX 295<br>MOBILE AL 36601 |
| CREDITOR ID: 421532-ST<br>PATRICK M RICE<br>PO BOX 370<br>BELTON SC 29627 | CREDITOR ID: 421534-ST<br>PATRICK T DELANEY & BARBARA<br>T DELANEY JT TEN<br>2801 MORGAN DR<br>KINSTON NC 28504 | CREDITOR ID: 421535-ST<br>PATRICK T RICE & MARY C RICE<br>JT TEN<br>2380 HILLCREEK CIR E<br>CLEARWATER FL 34619 |
| CREDITOR ID: 421536-ST<br>PATRICK W HARDY<br>422 SCOTT AVE<br>JACKSONVILLE NC 28540 | CREDITOR ID: 421537-ST<br>PATSY BAGGETT<br>8209 FAYETTEVILLE HWY<br>GODWIN NC 28344 | CREDITOR ID: 421538-ST<br>PATSY CHERRYHOMES & WENDELL<br>CHERRYHOMES JT TEN<br>5633 MACASKILL<br>HALTOM CITY TX 76148 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 421539-ST
PATSY PALMER BURNS & CECIL
BRUCE BURNS TRUSTEES U-A DTD
04-04-00PATSY PALMER
BURNSREVOCABLE LIVING TRUST
5160 ARAPAHOE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 421540-ST
PATTERSON LIFETIME BENEFITS
U-WFRED PATTERSON CASSIE
412 MAGNOLIA DR
MONROE NC 28112

CREDITOR ID: 421542-ST
PATTIE SUE CROCKER
12310 NW 77 DRIVE
ALACHUA FL 32615

CREDITOR ID: 421543-ST
PATTY B ODOM
PO BOX 572
POPLARVILLE MS 39470

CREDITOR ID: 417311-B3
PATTY BARINEAU
513 SE 6TH AVE
CAPE CORAL FL 33991

CREDITOR ID: 417335-B3
PATTY BARINEAU
JONAS H. KUSHNER, ESQUIRE
KUSHNER & KUSHNER
PO DRAWER 2200
FT. MYERS FL 33902

CREDITOR ID: 421544-ST
PATTY HILL SMITH
ATTN  FIRST NATIONAL BANK
216 SOUTH MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 421545-ST
PATTY JO ROUBIQUE
15888 ANTIETAM AVE
BATON  ROUGE LA 70817

CREDITOR ID: 421546-ST
PAUL A DAWSON
608 J W DAVIS DR
HAMMOND LA 70403

CREDITOR ID: 421547-ST
PAUL A JENDRIAN
PO BOX 293177
KETTERING OH 45429

CREDITOR ID: 421548-ST
PAUL A PETERSON
APT 331
7500 YORK AVE S
EDINA MN 55435

CREDITOR ID: 421549-ST
PAUL CHISHOLM
2279 HAMMOCK OAKS DR N
JACKSONVILLE FL 32223

CREDITOR ID: 421550-ST
PAUL D COONS
2824 SALADO TRL
FORT  WORTH TX 76118

CREDITOR ID: 421551-ST
PAUL D GREENAWALT & MERLYNN
S GREENAWALT JT TEN
668 POST OAK CIR UNIT 104
ALTAMONTE  SPRINGS FL 32701-6389

CREDITOR ID: 421552-ST
PAUL D STACHOUR
9532 1ST AVE S
BLOOMINGTON MN 55420

CREDITOR ID: 421553-ST
PAUL ERDOS & BORA ERDOS JT
TEN
HECKENRIEDST 14
6045 MEGGEN
SWITZERLAND

CREDITOR ID: 421554-ST
PAUL F BRONZOVICH
11125 PARK BLVD 104 149
SEMINOLE FL 33772

CREDITOR ID: 421555-ST
PAUL F STROTHER
406 SEPTEMBER DR
RICHMOND VA 23229

CREDITOR ID: 421556-ST
PAUL G THOMPSON
3811 WALHAVEN RD
COLUMBUS OH 43220-4765

CREDITOR ID: 421557-ST
PAUL H WOLF & ALICE M WOLF
JT TEN
1907 LAKE ALDEN DRIVE
APOPKA FL 32712

CREDITOR ID: 421558-ST
PAUL J BARRESI & ROSE M
BARRESI JT TEN
5841 BRISTOL LN
DAVIE FL 33331-3242

CREDITOR ID: 421559-ST
PAUL J BRADLEY & BETTY J
BRADLEY JT TEN
957 BROOKRIDGE DRIVE
GARDENDALE AL 35071

CREDITOR ID: 421560-ST
PAUL J WAITE & STELLA WAITE
JT TEN
2218 ROOSEVELT ST
HOLLYWOOD FL 33020-2605

CREDITOR ID: 421562-ST
PAUL JOHN SAOUR & SAMIRA
JARIOUR SAOUR JT TEN
4306 DIAMOND ROW
WESTON FL 33331-3112

CREDITOR ID: 421564-ST
PAUL K CANNON JR
8530 ALDERWOOD CT
JACKSONVILLE FL 32244

CREDITOR ID: 421565-ST
PAUL M SABATTUS
15209 SUNNINGDALE ST
AUSTIN TX 78717

CREDITOR ID: 421566-ST
PAUL M WEBER & SUZANNE M
VERDOLIVA JT TEN
219 S MAIN ST
P O BOX 4
EASTMAN WI 54626

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 421567-ST
PAUL MAH
19120 NW 78TH AVE
HIALEAH FL 33015-5262

CREDITOR ID: 421568-ST
PAUL MEYER
630 S ENOS AVE
KANKAKEE IL 60901

CREDITOR ID: 421569-ST
PAUL ONDOVCSIK
1036 OHIOVIEW AVE
AMBRIDGE PA 15003-2334

CREDITOR ID: 421570-ST
PAUL QUINT RICHARD
P O BOX 1684
OPELOUSAS LA 70571

CREDITOR ID: 421571-ST
PAUL R SORRELL & JOYCE S
SORRELL JT TEN
2971 PLAIN VIEW CHURCH RD
ANGIER NC 27501-7930

CREDITOR ID: 421572-ST
PAUL STARRETT
1087 HEATHERSTONE WAY
MILFORD OH 45150-2008

CREDITOR ID: 421573-ST
PAUL W DANIEL
434 RUNNING ROSE
DOUGLAS GA 31535

CREDITOR ID: 421574-ST
PAULA HARDENBROOK
7110 YOUNG OAK LN
BLACKSHEAR GA 31516

CREDITOR ID: 421575-ST
PAULA LUEHRMAN
8581 CHEVIOT RD
CINCINNATI OH 45251

CREDITOR ID: 421576-ST
PAULETTE BOOKER
2841 US HIGHWAY 84 W LOT 33
VALDOSTA GA 31601-0340

CREDITOR ID: 421577-ST
PAULINE D PRAWL
6840 NW 47TH PLACE
LAUDERHILL FL 33319

CREDITOR ID: 421578-ST
PAULINE E EISENMANN &
PAULINE B ALLEN TEN COM
60488 400TH ST
EMERSON IA 51533

CREDITOR ID: 421579-ST
PAULINE K DAVIS LIVING
TRUST U/A 11/15/90
700 OLD GROVE MANOR
JACKSONVILLE FL 32207

CREDITOR ID: 421580-ST
PAULINE L FLETCHER
210 PEACEFUL RIDGE RD
TARPON  SPRINGS FL 34689-3822

CREDITOR ID: 421581-ST
PAULINE L MOORE
105 RUBE BROWN RD
HOUSTONVILLE KY 40437

CREDITOR ID: 421582-ST
PAULINE PAGE MOREAU
16 KENDALL DR
CHAPEL  HILL NC 27514

CREDITOR ID: 421583-ST
PAULINE VIRGINIA LINGO
10308 FORE DR
TAMPA FL 33612

CREDITOR ID: 421584-ST
PEARL BARNES SMITH TR U-A
04-01-88 PEARL BARNES SMITH
TRUST
5939 CRESTMOOR
PARADISE CA 95969

CREDITOR ID: 421585-ST
PEARL E MINNICH
919 SE 7TH COURT
DEERFIELD  BEACH FL 33441

CREDITOR ID: 421586-ST
PEARL TANNENBAUM
1601 S OCEAN DR APT 202
HOLLYWOOD FL 33019

CREDITOR ID: 421587-ST
PEGGY A THOMAS
423 SPRING ST NW
CONCORD NC 28025

CREDITOR ID: 421588-ST
PEGGY COLEY & CHARLES T
COLEY JT TEN
#107
4116 NW 88TH AVE
CORAL  SPRINGS FL 33065

CREDITOR ID: 421589-ST
PEGGY E NORRIS
351 FINNEY DR
WEATHERFORD TX 76085-3845

CREDITOR ID: 421590-ST
PEGGY J PRATT
4131 OLIVE AVE
SARASOTA FL 34231

CREDITOR ID: 421591-ST
PEGGY O MIKEL
1102 PIPKIN RD
HINESVILLE GA 31313-3900

CREDITOR ID: 417245-BB
PENSION FINANCIAL SERVICES, INC
ATTN: JAMES MCGRATH
1700 PACIFIC AVENUE, STE 1400
DALLAS TX 75201

CREDITOR ID: 417246-BB
PENSION FINANCIAL SERVICES, INC/CDS
ATTN: ROBERT MCPHEARSON
330 BAY STREET, STE 711
TORONTO ON M5H2S8
CANADA

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 421592-ST
PENSON FINANCIAL SERVICES INC
1700 PACIFIC AVE STE 1400
DALLAS TX 75201

CREDITOR ID: 421593-ST
PERCY C BAKER & SUE D BAKER
JT TEN
1334 PINETREE RD
JACKSONVILLE FL 32207

CREDITOR ID: 417247-BB
PERELMAN-CARLEY & ASSOCIATES, INC
ATTN: STEVE PERELMAN PRINCE
TWIN TOWERS
3000 FARNAM STREET
OMAHA NE 68131

CREDITOR ID: 421594-ST
PERRY J CHIASSON
109 ST GEORGE RD
SCHRIEVER LA 70395

CREDITOR ID: 421595-ST
PERRY L BRUCE JR
328 BAILEY CIR
TOWNVILLE SC 29689

CREDITOR ID: 421596-ST
PERRY W MAJORS
5520 JULINGTON CREEK RD
JACKSONVILLE FL 32258

CREDITOR ID: 421598-ST
PERSHING LLC
P O BOX 2050
JERSEY  CITY NJ 07303

CREDITOR ID: 417248-BB
PERSHING LLC
ATTN: AL HERNANDEZ
SECURITIES COPRORATION
1 PERSHING PLAZA
JERSEY CITY NJ 07399

CREDITOR ID: 421599-ST
PETER A VILLARDI
24 LIMETREE DR
MANORVILLE NY 11949-3116

CREDITOR ID: 421600-ST
PETER APPELBAUM
1785 EAGLE TRACE BLVD W
CORAL  SPRINGS FL 33071

CREDITOR ID: 421601-ST
PETER BECK
PO BOX 487
HUNTINGTON  STATION NY 11746-0395

CREDITOR ID: 421602-ST
PETER C BAPES CUST ERIC J
BAPES UNDER THE WI UNIF TRAN
MIN ACT
605 GRAND AVE
THIENSVILLE WI 53092

CREDITOR ID: 421603-ST
PETER C BENES
7859 LA SIERRA CT
JACKSONVILLE FL 32256-1803

CREDITOR ID: 421604-ST
PETER H ARMSTRONG
7822 FAWN BROOK CIR W
JACKSONVILLE FL 32256

CREDITOR ID: 421605-ST
PETER HART HEINICKE
517 ELM ST
GENEVA IL 60134

CREDITOR ID: 421606-ST
PETER J MORRIS
317 RALEIGH ST
ORLANDO FL 32806-1022

CREDITOR ID: 421608-ST
PETER J NIKONOVICH & ANNETTE
G NIKONOVICH JT TEN
1421 CRANE RD
WAXHAW NC 28173

CREDITOR ID: 421610-ST
PETER J NIKONOVICH CUST
NATALIE ELISE NIKONOVICH
UNIF TRANS MIN ACT TX
1421 CRANE RD
WAXHAW NC 28173

CREDITOR ID: 421609-ST
PETER J NIKONOVICH CUST
TAYLOR N NIKONOVICH UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
1421 CRANE RD
WAXHAW NC 28173

CREDITOR ID: 421612-ST
PHILIP H PAYMENT JR
520 CARAWAY CT
JACKSONVILLE FL 32259-4494

CREDITOR ID: 421613-ST
PHILIP J ELLERY & CARMELLA
ELLERY TRUSTEE DTD 04-29-86
PHILIP J & CARMELLA
ELLERYTRUST
100 SUGAR BEAR DR
SAFETY  HARBOR FL 34695

CREDITOR ID: 421614-ST
PHILIP R SMITH
485 PLAYER CEMATARY RD
FITZGERALD GA 31750

CREDITOR ID: 421615-ST
PHILLIP A SIENNA TTEE
U/A DTD 06/14/95
AUGUST P SIENNA REV TRUST
115 ALTURA VIS
LOS  GATOS CA 95032-1156

CREDITOR ID: 421616-ST
PHILLIP D COOK
10844 EXECUTIVE DR
JACKSONVILLE FL 32225-2218

CREDITOR ID: 421617-ST
PHILLIP G INGRAM
19622 NW EIGHTH COURT
MIAMI FL 33169

CREDITOR ID: 417334-B3
PHILLIP GONZALEZ (MINOR)
IRVAN A. ORIHUELA, ESQUIRE
IRVIN & ORIHUELA, LLC
650 POYDRAS ST.
SUITE 2517
NEW ORLEANS LA 70130

CREDITOR ID: 417317-B3
PHILLIP GONZALEZ (MINOR)
3717 LONG LEAF LANE, APT B
HARVEY LA 70058

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421618-ST<br>PHILLIP M LANDRUM JR<br>1505 S MAIN ST<br>JASPER GA 30143 | CREDITOR ID: 421619-ST<br>PHOEBE B HELLWEGE<br>#102<br>717 W 3RD ST<br>BOONE IA 50036-4006 | CREDITOR ID: 421621-ST<br>PHYLLIS A SHREFFLER CUST<br>F-B-O CAMERON A SHREFFLER<br>UNDER THE GA TRAN MIN ACT<br>3390 CHESTNUT CREEK DR<br>MARIETTA GA 30062-1371 |
| CREDITOR ID: 421623-ST<br>PHYLLIS KRAVITCH<br>PLAZA TOWERS 14 E<br>2575 PEACHTREE RD NE<br>ATLANTA GA 30305 | CREDITOR ID: 421624-ST<br>PHYLLIS L LAZZO<br>1010 14TH ST<br>PORT  ROYAL SC 29935 | CREDITOR ID: 421625-ST<br>PHYLLIS M MILLER TRUSTEE U-A<br>DTD 09-06-02 PHYLLIS M<br>MILLER LIVING TRUST<br>327 S MARKET ST<br>LOUDONVILLE OH 44842-1445 |
| CREDITOR ID: 421626-ST<br>PHYLLIS M RICKETTS<br>1119 NW 11 PLACE<br>FT  LAUDERDALE FL 33311 | CREDITOR ID: 421628-ST<br>PHYLLIS T STARR<br>PO BOX 306<br>TAVERNIER FL 33070 | CREDITOR ID: 421629-ST<br>PIERRE VALCOUR MILLER<br>1750 ST CHARLES AVE #425<br>NEW  ORLEANS LA 70130 |
| CREDITOR ID: 421630-ST<br>PINKIE N HINTON<br>115 HAGOOD ST<br>PICKENS SC 29671-2605 | CREDITOR ID: 417250-BB<br>PIPER JAFFRAY & CO<br>ATTN: STEPHEN KYLLO<br>800 NICOLLET MALL<br>J2012087, RECON CTL<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 417249-BB<br>PIPER JAFFRAY & CO<br>ATTN: KYLE FRISK<br>800 NICOLLET MALL<br>J2012087, RECON CTL<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 421631-ST<br>PLEASANT HAPPY WEATHERS<br>3428 ISLANDER WAY<br>JACKSONVILLE FL 32223 | CREDITOR ID: 417251-BB<br>PNC BANK, NA<br>ATTN: MELISSA GO<br>8800 TINICUM BLVD<br>MS F6-F266-02-2<br>PHILADELPHIA PA 19153 | CREDITOR ID: 421632-ST<br>POLLY & CO<br>C/O THE BANK OF NEW YORK<br>P O BOX 11203<br>NEW  YORK NY 10286 |
| CREDITOR ID: 421633-ST<br>POLLY M SELLERS<br>5816 ARROWHEAD DR<br>VIRGINIA  BEACH VA 23462 | CREDITOR ID: 421634-ST<br>POLLY P HILL<br>717 CEDAR DRIVE<br>ASHBURN GA 31714 | CREDITOR ID: 421635-ST<br>PRAPAVADEE S HAMNER<br>601 TALLWOOD CIR<br>W  MELBOURNE FL 32904 |
| CREDITOR ID: 417252-BB<br>PRIMEVEST FINANCIAL SERVICES, INC<br>ATTN: MARK SCHOUVILLER<br>400 1ST STREET SOUTH<br>ST CLOUD MN 56301 | CREDITOR ID: 421636-ST<br>PROFIT SHARING PLAN & TRUST<br>A/O WILBERT BURIAL CO INC<br>DTD 4/30/65<br>5050 NEW KINGS RD<br>JACKSONVILLE FL 32209 | CREDITOR ID: 423080-BH<br>PROGRESSIVE BUSINESS PUBLICATIONS<br>370 TECHNOLOGY DRIVE<br>PO BOX 3019<br>MALVERN PA 19355 |
| CREDITOR ID: 421638-ST<br>PRUDENTIAL SECURITIES<br>INCORPORATED<br>1 NEW YORK PLAZA 9TH FL<br>NEW  YORK NY 10292 | CREDITOR ID: 421643-ST<br>QUESLER PAYOUTE<br>2046 UNIVERSTIY STATION<br>CLEMSON SC 29632 | CREDITOR ID: 421644-ST<br>QUINN NUNNALLY<br>2205 DELAFORD DR<br>ARLINGTON  TX TX 76002 |
| CREDITOR ID: 421645-ST<br>QUINNIE F BAXTER<br>1753 RED CYPRESS DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 421648-ST<br>R A ROWE<br>1779 EAGLE WATCH DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 421649-ST<br>R A SEVIN<br>8904 MAGNOLIA CHASE CIRCLE<br>TAMPA FL 33647 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

DEBTOR:   **WINN-DIXIE STORES, INC., ET AL.**                                          CASE:  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421650-ST<br>R AUBREY MCNEILL<br>1713 ROBINSON HILL RD<br>MONTGOMERY AL 36107 | CREDITOR ID: 421651-ST<br>R C JUDD<br>724 EAGLE POINT DR<br>ST AUGUSTINE FL 32092-1064 | CREDITOR ID: 421653-ST<br>R C LUNN JR<br>200 ROSEDOWN WAY<br>MANDEVILLE LA 70471 |
| CREDITOR ID: 421654-ST<br>R CHANCELLOR ALLEN<br>504 GREEN APPLE TURN<br>BRENTWOOD TN 37027-4730 | CREDITOR ID: 421655-ST<br>R DAVID JACKSON JR &<br>DANIELLE LEE JACKSON JT TEN<br>3901 W GRANADA ST<br>TAMPA FL 33629-6808 | CREDITOR ID: 421656-ST<br>R E HAMMONS<br>4024 REDWOOD DR<br>ROCK HILL SC 29732 |
| CREDITOR ID: 421657-ST<br>R H EVERHART<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 421658-ST<br>R H WASILEWSKI<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 421659-ST<br>R J BROCATO<br>10035 AVENUE D<br>BAY ST LOUIS MS 39520 |
| CREDITOR ID: 421661-ST<br>R L HUTTON<br>PO BOX 551523<br>JACKSONVILLE FL 32255 | CREDITOR ID: 421660-ST<br>R L HUTTON<br>13816 DEER CHASE PL<br>JACKSONVILLE FL 32224-6844 | CREDITOR ID: 421662-ST<br>R L RAMBO<br>1005 KERSFIELD CIR<br>HEATHROW FL 32746-1937 |
| CREDITOR ID: 421663-ST<br>R P MCCOOK<br>697 BEACH AVE<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 421664-ST<br>R ROSS PRICE<br>120 OAKMONT DR<br>KERNERSVILLE NC 27284-7443 | CREDITOR ID: 421665-ST<br>R W CALLOWAY<br>136 TURTLE COVE CT<br>PONTE VEDRA FL 32082-4517 |
| CREDITOR ID: 421666-ST<br>R W JACK CAUSEY<br>240 GLEN EAGLE ROAD E<br>STATESVILLE NC 28677 | CREDITOR ID: 421668-ST<br>R W SANSON<br>166 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 421669-ST<br>RACHAEL G SCOTT<br>BOX 168<br>ALDIE VA 20105 |
| CREDITOR ID: 421670-ST<br>RACHEL B WADEWITZ & GUENTER<br>WADEWITZ JT TEN<br>74 WINTER WREN CIR<br>HENDERSONVILLE NC 28792-7983 | CREDITOR ID: 421671-ST<br>RADFORD D LOVETT<br>ONE INDEPENDENT DR<br>SUITE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 421672-ST<br>RAEANN L NAVARRO & LUIS<br>NAVARRO JT TEN<br>5301 SE 25TH AVE<br>OCALA FL 34480 |
| CREDITOR ID: 421673-ST<br>RAHN PITTS MCCRADY<br>PO BOX 375<br>WHITE ROCK SC 29177 | CREDITOR ID: 421674-ST<br>RALEIGH & CO<br>STATE OF NORTH CAROLINA<br>325 N SALISBURY ST<br>RALEIGH NC 27603-1388 | CREDITOR ID: 421675-ST<br>RALPH CHIN & MAUREEN CHIN<br>JT TEN<br>2 LINBROOK ROAD<br>WEST HARTFORD CT 06107 |
| CREDITOR ID: 421676-ST<br>RALPH E MYERS &<br>9870 61ST TERR<br>SEBASTIAN FL 32958 | CREDITOR ID: 421678-ST<br>RALPH KEMP DEASEY & VIRGINIA<br>MARIE DEASEY JT TEN<br>2631 FRENCH AVE<br>LAKELAND FL 33801 | CREDITOR ID: 421679-ST<br>RALPH M BLOODWORTH<br>PO BOX 43<br>CITRA FL 32113 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421680-ST<br>RALPH P ROBERTS & DIANE K<br>ROBERTS JT TEN<br>12535 SOUTHDALE DR<br>OMAHA NE 68137 | CREDITOR ID: 421681-ST<br>RALPH W ROSS<br>BOX 3365<br>MCALLEN TX 78502 | CREDITOR ID: 421682-ST<br>RALPH WILSON JR<br>1330 ARMSTRONG CIR<br>RALEIGH NC 27610 |
| CREDITOR ID: 421683-ST<br>RAMON J MEDLENKA<br>8617 CRESTVIEW DR<br>SMITHFIELD TX 76180 | CREDITOR ID: 421684-ST<br>RAMON RESS<br>2768 ARAPAHOE AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 421685-ST<br>RANDAL MCCOY<br>1108 EVELYN LN SW<br>LILBURN GA 30047-6617 |
| CREDITOR ID: 421686-ST<br>RANDALL A CUMMINGS TR U-A<br>01-01-89 RANDALL A CUMMINGS<br>TR<br>PO BOX 15066<br>SARASOTA FL 34277 | CREDITOR ID: 421687-ST<br>RANDALL J BELLINA<br>34525 COTTON DR<br>DONALDSONVILLE LA 70346-9734 | CREDITOR ID: 421688-ST<br>RANDALL K BRADSHAW<br>3213 OAKDALE RD<br>WEST  COLUMBIA SC 29170 |
| CREDITOR ID: 421689-ST<br>RANDALL S SNYDER<br>1584 OUTLOOK ST<br>ORLANDO FL 32806 | CREDITOR ID: 421690-ST<br>RANDOLPH A HENDERSON<br>2688 LAVON CT<br>RADCLIFF KY 40160-9716 | CREDITOR ID: 421691-ST<br>RANDOLPH CLAXTON DOVE<br>6875 NC 242 HWY SOUTH<br>BLADENBORO NC 28320 |
| CREDITOR ID: 421692-ST<br>RANDOLPH E HOTZ & DOROTHY J<br>HOTZ JT TEN<br>2018 OAKVIEW CIRCLE<br>ST  CLOUD FL 34769 | CREDITOR ID: 421693-ST<br>RANDY A LEONARD & DEBORAH B<br>LEONARD JT TEN<br>5150 COUNTY RD 208<br>ST  AUGUSTINE FL 32092 | CREDITOR ID: 421694-ST<br>RANDY C OXLEY<br>1117 WILDERNESS TR<br>CROWLEY TX 76036 |
| CREDITOR ID: 421695-ST<br>RANDY GARRETT CUST HAYLEY A<br>DANIEL UND GA UNIF TRAN MIN<br>ACT<br>1456 HWY 166 E<br>BOWDON GA 30108 | CREDITOR ID: 421696-ST<br>RANDY GLEN HOLLOWELL<br>131 HOWELL RD<br>GOLDSBORO NC 27530 | CREDITOR ID: 421697-ST<br>RANDY J DOREY<br>709 SW SAIL TER<br>PORT  SAINT  LUCIE FL 34953-2628 |
| CREDITOR ID: 421698-ST<br>RANDY J LASHOUTO<br>29819 IVY WHIDDON RD<br>INDEPENDENCE LA 70443-3252 | CREDITOR ID: 421699-ST<br>RANDY L CULPEPPER<br>1409 COUNTY RD 39<br>DEATSVILLE AL 36022 | CREDITOR ID: 421700-ST<br>RANDY L MICHEL & TAMMY L<br>MICHEL TEN COM<br>1024 MAPLEWOOD DR<br>HARVEY LA 70058 |
| CREDITOR ID: 421701-ST<br>RANDY LYNN COBB<br>3953 MEEK DR<br>JACKSONVILLE FL 32211 | CREDITOR ID: 421702-ST<br>RANDY ROSS PRITCHARD<br>3151 DEXTER ST<br>BLACKVILLE SC 29817-2337 | CREDITOR ID: 421703-ST<br>RANKIN S CRAIG<br>4915 FOREST LAKE PL<br>COLUMBIA SC 29206-4965 |
| CREDITOR ID: 421705-ST<br>RATUS A JOHNSON & BARBARA K<br>JOHNSON JT TEN<br>123 16TH ST S<br>IRONDALE AL 35210-1525 | CREDITOR ID: 421706-ST<br>RAUL ANCHETA & HENRY ANCHETA<br>JT TEN<br>6714 SW 31ST ST<br>MIAMI FL 33155-3822 | CREDITOR ID: 421707-ST<br>RAWSON FOUNDATION<br>ATTN DR D E RAWSON<br>3025 GOLFSIDE DR<br>NAPLES FL 34110 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421708-ST<br>RAWSON S PRICE & MARY L<br>PRICE CO-TRUSTEES U-A DTD<br>08-30-99RAWSON S PRICE &<br>MARY L PRICEREVOCABLE TRUST<br>5609 FINNEGAN LAKE LANE<br>GILLETT WI 54124 | CREDITOR ID: 421709-ST<br>RAY C BAILEY<br>2724 W DORIS ST<br>KISSIMMEE FL 34741 | CREDITOR ID: 421710-ST<br>RAY E MATTHEWSON JR<br>714 HOFFMAN BLVD<br>TAMPA FL 33612 |
| CREDITOR ID: 421711-ST<br>RAY LERNER & KERSTIN E<br>LERNER JT TEN<br>10 MAXINE AVENUE<br>PLAINVIEW NY 11803 | CREDITOR ID: 421712-ST<br>RAYGENE BUFF<br>33 NE AVE E<br>BELLE  GLADE FL 33430 | CREDITOR ID: 421713-ST<br>RAYMOND C LUNN JR<br>200 ROSEDOWN WAY<br>MANDEVILLE LA 70471-8221 |
| CREDITOR ID: 421714-ST<br>RAYMOND CHOATE & JANICE<br>CHOATE JT TEN<br>1000 LARIAT CIR<br>RED  OAK TX 75154-5802 | CREDITOR ID: 421715-ST<br>RAYMOND FARNESI<br>316 SW RAINBOW CT<br>LAKE  CITY FL 32024-4595 | CREDITOR ID: 421716-ST<br>RAYMOND G NIKODEM<br>2703 WYNNCREST MANOR DR<br>CHESTERFIELD MO 63005 |
| CREDITOR ID: 421717-ST<br>RAYMOND G SADLOWSKI<br>2601 NE 10TH AVE<br>POMPANO  BEACH FL 33064-6428 | CREDITOR ID: 421718-ST<br>RAYMOND GERARD LIPPS III<br>693 HAILEY AVE<br>SLIDELL LA 70458-4433 | CREDITOR ID: 421719-ST<br>RAYMOND J DUNN JR<br>35 SPRING LN<br>W  HARTFORD CT 06107 |
| CREDITOR ID: 421720-ST<br>RAYMOND J FARNESI<br>RR 22 POB 22570<br>LAKE  CITY FL 32024 | CREDITOR ID: 421728-ST<br>RAYMOND JAMES & ASSOCIATES INC<br>880 CARILLON PARKWAY<br>PO BOX 12749<br>ST  PETERSBURG FL 33733-2749 | CREDITOR ID: 417253-BB<br>RAYMOND JAMES & ASSOCIATES, INC<br>ATTN: DEE BRYD<br>880 CARILION PARKWAY<br>PO BOX 12749<br>ST PETERSBURG FL 33716 |
| CREDITOR ID: 421730-ST<br>RAYMOND JEROME CLAITT<br>PO BOX 143<br>AVON  PARK  LAKES FL 33826-0143 | CREDITOR ID: 421731-ST<br>RAYMOND M RHEE<br>1252 FAIRWAY VILLAGE DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 421732-ST<br>RAYMOND N CLEVENGER & BETTY<br>L CLEVENGER JT TEN<br>383 SAN JOSE DR<br>WINTER  HAVEN FL 33884-1740 |
| CREDITOR ID: 421733-ST<br>RAYMOND N LESTER & EUNICE B<br>LESTER JT TEN<br>2821 ATTAPULGUS HWY<br>QUINCY FL 32352 | CREDITOR ID: 421734-ST<br>RAYMOND WHALEY & CARLA T<br>WHALEY JT TEN<br>26 MCCAIN RD<br>FOXWORTH MS 39483-4889 | CREDITOR ID: 421735-ST<br>RAYNELL P DUCHOCK & GAIL S<br>CLAY JT TEN<br>1609 1ST STREET N E<br>BIRMINGHAM AL 35215 |
| CREDITOR ID: 417254-BB<br>RBC DAIN RAUSCHER, INC<br>ATTN: STEVE SCHAFER SR<br>510 MARQUETTE AVENUE SOUTH<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 417255-BB<br>RBC DOMINION SECURITIES, INC/CDS<br>ATTN: KAREN OLIVERES<br>200 BAY STREET, 6TH FL<br>ROYAL BANK PLAZA NORTHERN TOWER<br>TORONTO ON M5J2W7<br>CANADA | CREDITOR ID: 421736-ST<br>REBA S ANDERS<br>PO BOX 845<br>WEAVERVILLE NC 28787-0845 |
| CREDITOR ID: 421737-ST<br>REBECCA A CALDWELL & ROBERT<br>A CALDWELL JT TEN<br>701 TEE CIRCLE<br>NEW  SMYRNA  BEACH FL 32168 | CREDITOR ID: 421738-ST<br>REBECCA B JONES & CHARLES W<br>JONES JT TEN<br>136 FREEZE AVE NW<br>CONCORD NC 28025 | CREDITOR ID: 421739-ST<br>REBECCA J CUNNINGHAM<br>7304 COLLIS DRIVE<br>NEW  PORT  RICHEY FL 34653 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 421740-ST
REBECCA K JUDE & CHAUNCEY M
DEPREE JT TEN
24 CANE COVE
HATTIESBURG MS 39402

CREDITOR ID: 421742-ST
REBECCA L YOUNGMEN
37400 SW 209TH AVE
HOMESTEAD FL 33034

CREDITOR ID: 421743-ST
REBECCA M JENKINS CUST FOR
JONATHAN MICHAEL JENKINS
U/SC/U/G/T/M/A
C/O MRS FRANCES J ADAMS
134 CLAIRMONT ROAD
UNION SC 29379

CREDITOR ID: 421744-ST
REBECCA NIVEN ALLEN
RR 1 BOX 414
MORVEN NC 28119

CREDITOR ID: 421746-ST
REGGIE A POTEAT & JUDITH C
POTEAT JT TEN
146 WOODBURN DR
FOREST  CITY NC 28043

CREDITOR ID: 421747-ST
REGGIE C COLEMAN JR
579 WILLIAM PENN ST
ORANGE  PARK FL 32073

CREDITOR ID: 421748-ST
REGINA R HENDERSON
440 7TH AVE UNIT 6150
MT  HOME  AFB ID 83648

CREDITOR ID: 421749-ST
REGINA T SANTER
302 51ST ST
VIENNA WV 26105

CREDITOR ID: 421750-ST
REGINALD J PRZYBYL CUST KARA
E PRZYBYL UNIF TRAN MIN ACT
TX
4703 MELROSE PARK CT
COLLEYVILLE TX 76034

CREDITOR ID: 421751-ST
REGINALD LENARD RAINES
1434 MARA CT
SANFORD FL 32771

CREDITOR ID: 421752-ST
RENATE C DAIGLE
PO BOX 273
LABADIEVILLE LA 70372

CREDITOR ID: 421753-ST
RENE LYNN ELDER
1165 EVANS AVE
ROCK  HILL SC 29732

CREDITOR ID: 421754-ST
RENEE HURLEY CUST DANIEL S
HURLEY UNDER THE MA UNIF
TRAN MIN ACT
82 OAK HILL DR
ARLINGTON MA 02474-2915

CREDITOR ID: 421755-ST
RENEE HURLEY CUST MADISON R
HURLEY UNDER THE MA UNIF
TRAN MIN ACT
82 OAK HILL DR
ARLINGTON MA 02474-2915

CREDITOR ID: 421756-ST
RENEE S CRABTREE
4392 ROMA BL
JACKSONVILLE FL 32210

CREDITOR ID: 421757-ST
RENN F ROBERTSON
1210 FRANKLIN ST
BURLINGTON NC 27215-5016

CREDITOR ID: 421758-ST
REUBEN E SMITH
800 E WILSON ST
TARBORO NC 27886

CREDITOR ID: 421759-ST
REX H STEWART
RR 1 BOX 63
SALUDA NC 28773

CREDITOR ID: 421760-ST
REX W MIXON
4742 APACHE AVE
JACKSONVILLE FL 32210

CREDITOR ID: 421761-ST
REYNALDO HERNANDEZ
3801 SW 148TH COURT
MIAMI FL 33185

CREDITOR ID: 421762-ST
RHONDA HALE
507 AVILLA AVE
ST  AUGUSTINE FL 32095

CREDITOR ID: 421763-ST
RHONDA J DRAKE
CO RHONDA J BROOKS
6232 DORSETT WOODS DR
MOUNT  OLIVE AL 35117-3644

CREDITOR ID: 421764-ST
RHONDA L CAMPBELL
#901
3001 SE ASTER LANE
STUART FL 34994

CREDITOR ID: 421765-ST
RHONDA S ANDERSON
837 SW SUNNYBROOK
BURLESON TX 76028

CREDITOR ID: 421766-ST
RICHARD A CLARK & CHARLOTTE
CROW CLARK JT TEN
83 S WOODS MILL RD
CHESTERFIELD MO 63017

CREDITOR ID: 421767-ST
RICHARD A JENSEN
121 TALL TIMBERS LN
GLASTONBURY CT 06033-3339

CREDITOR ID: 421768-ST
RICHARD A SIMONAITIS
43 SOUTH CROMWELL ROAD
SAVANNAH GA 31410

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 421769-ST
RICHARD A STABILE
2193 GRETNA DR
DELTONA FL 32738

CREDITOR ID: 421770-ST
RICHARD A THOMAS
6309 VANDIKE ST
PHILADELPHIA PA 19135-3305

CREDITOR ID: 421771-ST
RICHARD ALAN CARROLL
5205 MATTERHORN CT
LOUISVILLE KY 40216

CREDITOR ID: 421772-ST
RICHARD B COBLE & LESLEY C
COBLE JT TEN
5511 ANTOINETTE ST
SARASOTA FL 34232-2306

CREDITOR ID: 421773-ST
RICHARD BERNARD PIKE JR
10260 MANORVILLE DR
JACKSONVILLE FL 32221

CREDITOR ID: 421774-ST
RICHARD BURCH JR EXECUTOR U-W
OFLILLIAN BURCH
383 BEACH LILY LANE
MARCO  ISLAND FL 34145

CREDITOR ID: 421775-ST
RICHARD BURRELL MADDOX
101 MAULDEN ST
SPARTANBURG SC 29302-4032

CREDITOR ID: 421776-ST
RICHARD C DORF
3409 MORRO BAY AVE
DAVIS CA 95616-5640

CREDITOR ID: 421777-ST
RICHARD C ROBERTSON & HELEN
M ROBERTSON JT TEN
125 STRAPHMORE WY
HENDERSONVILLE TN 37075

CREDITOR ID: 421778-ST
RICHARD C SWEEBE CUST ANDREW
C SWEEBE UND UNIF GIFT MIN
ACT TN
3611 FAIRWOOD COVE
MEMPHIS TN 38125

CREDITOR ID: 421779-ST
RICHARD CARTER HIGHFILL CUST
FOR BLAKE MATTHEW HIGHFILL
UNDER UNIF GIFT TO MIN ACT
FL
800 W MONROE STREET
MAYODAN NC 27027

CREDITOR ID: 421780-ST
RICHARD D BRELAND
11 NORTHSIDE DR S 403
JACKSONVILLE FL 32218

CREDITOR ID: 421781-ST
RICHARD D CONRAD &
BETTY K CONRAD JT TEN
14604 WESTLAND AVE
CLEVELAND OH 44111-1361

CREDITOR ID: 421782-ST
RICHARD D GREEN EXECTOR
ESTATE OF JOHN R MEEKIN
267 ARGONNE AVE
LONG  BEACH CA 90803

CREDITOR ID: 421783-ST
RICHARD D HOLLEY
127 ADAMSON RD
FITZGERALD GA 31750

CREDITOR ID: 421785-ST
RICHARD D JENKINS JR
601 BLAINE DR SW
DECATUR AL 35603-1303

CREDITOR ID: 421786-ST
RICHARD DALE MACY SR
PO BOX 12847
FORT  PIERCE FL 34979-2847

CREDITOR ID: 421787-ST
RICHARD DEAN JENKINS & JOYCE
KNIGHT JENKINS JT TEN
601 BLAINE DR SW
DECATUR AL 35603-1303

CREDITOR ID: 421788-ST
RICHARD E ENSTICE
1689 COUNTRY COVE CIR
MALABAR FL 32950-3356

CREDITOR ID: 421789-ST
RICHARD E KELLER
2796 JAN DR
DOUGLASVLLE GA 30135-4419

CREDITOR ID: 421790-ST
RICHARD E LINDNER TRUSTEE OF
RICHARD E LINDNERFAMILY
TRUST RESTATED AS OF
08-10-00 AS AMENDED
4901 HUNT ROAD
CINCINNATI OH 45242

CREDITOR ID: 421791-ST
RICHARD E VAGNER & N MICHELLE
VAGNER JT TEN
855 HOLSTON DR
GATLINBURG TN 37738

CREDITOR ID: 421792-ST
RICHARD EARL CHURCHMAN &
ROBERTA I CHURCHMAN JT TEN
6002 SUMMIT VIEW LN
CRESTWOOD KY 40014-9621

CREDITOR ID: 421794-ST
RICHARD F BLUM & ALICE E
BLUM JT TEN
3812 STONE RIVER CT
LOUISVILLE KY 40299

CREDITOR ID: 421795-ST
RICHARD F ELLIOTT JR
404 SOUTH GRANVILLE ST
EDENTON NC 27932

CREDITOR ID: 421796-ST
RICHARD F WASH & THOMAS
HARRISON WASH & PATRICIA WASH
OWEN & JUDITH WASH BRYANT
TTEES U-W THOMAS A WASH
10100 HILLVIEW RD #109
PENSACOLA FL 32514

CREDITOR ID: 421797-ST
RICHARD F WEINKAUF & BARBARA
D WEINKAUF JT TEN
1089 MAGNOLIA PISGAH RD
SUMMIT MS 39666

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421798-ST<br>RICHARD FISCHER<br>215 N GERSAM AVE<br>HAMILTON OH 45013-2435 | CREDITOR ID: 421799-ST<br>RICHARD G HINES & LORRAINE J<br>HINES JT TEN<br>620 WEST ST<br>LUDLOW MA 01056-1021 | CREDITOR ID: 421800-ST<br>RICHARD G LOLLEY<br>11123 CAMP ST<br>LEESBURG FL 34788 |
| CREDITOR ID: 421801-ST<br>RICHARD G WRIGHT<br>6155 MISTYWOOD DR<br>TUSCALOOSA AL 35405 | CREDITOR ID: 421802-ST<br>RICHARD HOLT KORVICK<br>11205 ROSEWOOD ST<br>SHAWNEE  MSN KS 66211 | CREDITOR ID: 421803-ST<br>RICHARD HUTCHISON BENOIT<br>2243 VERNON DR<br>CHARLOTTE NC 28211-1844 |
| CREDITOR ID: 421804-ST<br>RICHARD J LEMOINE<br>3762 RIDGETOP<br>BATON  ROUGE LA 70809 | CREDITOR ID: 421805-ST<br>RICHARD JOHN EHSTER CUST<br>AMANDA ANNER UNIF TRAN MIN<br>ACT FL<br>1616 E NORMANDY BLVD<br>DELTONA FL 32725 | CREDITOR ID: 421806-ST<br>RICHARD L BASILE<br>17299 SW 17TH CIR<br>OCALA FL 34473 |
| CREDITOR ID: 421807-ST<br>RICHARD L CAMPBELL<br>560 HARLOE AVE<br>PISMO  BEACH CA 93449 | CREDITOR ID: 421808-ST<br>RICHARD L CHRISTIE<br>8113 ISLAND PARK COURT<br>FORT  WORTH TX 76137 | CREDITOR ID: 421809-ST<br>RICHARD L WIGGINS<br>6170 PARK ST<br>JACKSONVILLE FL 32205-6823 |
| CREDITOR ID: 421810-ST<br>RICHARD LAMONT POSTON<br>510 OAKLAND DR<br>SHELBY NC 28150 | CREDITOR ID: 421811-ST<br>RICHARD M BROWN & ANN<br>GROWDON BROWN JT TEN<br>490 ESTADO WAY<br>NOVATO CA 94945 | CREDITOR ID: 421812-ST<br>RICHARD M TERRACCIANO<br>PO BOX 2090<br>PALM  CITY FL 34991 |
| CREDITOR ID: 421813-ST<br>RICHARD MEENA JR<br>6402 LIME RIDGE COURT<br>LOUISVILLE KY 40222 | CREDITOR ID: 421814-ST<br>RICHARD MERRILL & SARAH M<br>MERRILL JT TEN<br>118 13TH ST<br>BELLEAIR  BEACH FL 34635 | CREDITOR ID: 421815-ST<br>RICHARD MORRIS PENNINGTON &<br>LUCILLE PENNINGTON JT TEN<br>29 S SAINT ANDREWS DR<br>ORMOND  BEACH FL 32174 |
| CREDITOR ID: 421816-ST<br>RICHARD MOSS<br>3909 LAKE DR<br>SEFFNER FL 33584 | CREDITOR ID: 421817-ST<br>RICHARD N KURENT<br>2208 S TUCSON WAY<br>AURORA CO 80014 | CREDITOR ID: 421819-ST<br>RICHARD NIKONOVICH KAHN &<br>CHERYL NIKONOVICH JT TEN<br>1922 COLLAND DR NW<br>ATLANTA GA 30318 |
| CREDITOR ID: 421820-ST<br>RICHARD P GREENLEAF & MARIE<br>E GREENLEAF TR U-A 04-19-89<br>F-B-O RICHARD P & MARIE E<br>GREENLEAF TR<br>7497 131ST WAY<br>SEMINOLE FL 33776 | CREDITOR ID: 421821-ST<br>RICHARD P MCCOOK<br>13815 DEER CHASE PL<br>JACKSONVILLE FL 32224-6846 | CREDITOR ID: 421822-ST<br>RICHARD S KORVICK CUST FOR<br>RICHARD H KORVICK UNDER THE<br>KS UNIFORM TRANSFERS TO<br>MINORS ACT<br>11205 ROSEWOOD ST<br>LEAWOOD KS 66211 |
| CREDITOR ID: 421823-ST<br>RICHARD S KORVICK TRUSTEE U-A<br>DTD 06-02-95ANNE PITKIN<br>TRUST<br>170 PINE CREEK RD<br>WEXFORD PA 15090 | CREDITOR ID: 421824-ST<br>RICHARD T HARMAN<br>P O BOX 1076<br>BURLESON TX 76097 | CREDITOR ID: 421825-ST<br>RICHARD W BURCH<br>7844 BARATARIA BLVD<br>MARRERO LA 70072 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 421826-ST
RICHARD W HEINTZ
1008 HIGHFIELD RD
BETHEL  PARK PA 15102-1024

CREDITOR ID: 421827-ST
RICHARD W HOUSEWRIGHT &
PATRICIA A HOUSERIGHT JT TEN
10482 CHEETAH WINDS
LITTLETON CO 80124

CREDITOR ID: 421828-ST
RICHARD W POLLOCK & RITA SUE
POLLOCK JT TEN
28021 S W 162 AVENUE
HOMESTEAD FL 33033

CREDITOR ID: 421829-ST
RICHARD WALTER REED &
CATHERINE D REED TEN COM
52483 SOUTH BENNETT ROAD
INDEPENDENCE LA 70443

CREDITOR ID: 421830-ST
RICHARD WAYNNE COBB
622 MELLOWOOD AVE
ORLANDO FL 32825

CREDITOR ID: 417256-BB
RICHARDS, MERRILL & PETERSON, INC.
ATTN: THOMAS MCDONALD
ONE SKYWALK
US BK BLDG
422 WEST RIVERSIDE AVENUE
SPOKANE WA 99201-0367

CREDITOR ID: 421831-ST
RICK BIERWORTH
10739 OAK DR
HUDSON FL 34669

CREDITOR ID: 421832-ST
RICKY L WRIGHT & TONYA D
WRIGHT JT TEN
305 GUADALDE DR
SAGINAW TX 76179

CREDITOR ID: 421833-ST
RICKY LAMAR HOLLAND SR
5410  NW  88TH ST  C106
LAUDERHILL FL 33351

CREDITOR ID: 421834-ST
RICKY M ORTEGA
907 KELLER AVE
BENBROOK TX 76126

CREDITOR ID: 421835-ST
RICKY S TEMPLETON
1501 FORT MANOR DR
LYNCHBURG VA 24502-4807

CREDITOR ID: 421836-ST
RISDEN H HILL
1115 BARRINGTON ST
WADESBORO NC 28170

CREDITOR ID: 421837-ST
RITA E BOCOCK
PO BOX 307
ZEBULON NC 27597

CREDITOR ID: 421838-ST
RITA M HERRING
3818 CAPPER ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 421839-ST
ROBBIE BOLLINGER
425 A-9 ROCK BARN RD
CONOVER NC 28613

CREDITOR ID: 421840-ST
ROBERT A DE SALVO
1124 BRIGHTON RD
NAPERVILLE IL 60563

CREDITOR ID: 421842-ST
ROBERT A DESALVO CUST ROBERT
A DESALVO UND UNIF GIFT MIN
ACT ILL
1124 BRIGHTON RD
NAPERVILLE IL 60563

CREDITOR ID: 421843-ST
ROBERT A HARRISON & FRANCES
S HARRISON JT TEN
2953 HUNTCLIFF DR
MARIETTA GA 30066

CREDITOR ID: 421844-ST
ROBERT A LOCASCIO & JULIE
LYN LOCASCIO JT TEN
10352 111 ST N
LARGO FL 34648

CREDITOR ID: 421845-ST
ROBERT A PLASTER
10085 WARDS RD
RUSTBURG VA 24588-2541

CREDITOR ID: 421847-ST
ROBERT A QUIREY
1417 VALLEY DR
LOUISVILLE KY 40213

CREDITOR ID: 421848-ST
ROBERT A TARVIN
7106 FORESTWIND CT
ARLINGTON TX 76001

CREDITOR ID: 421850-ST
ROBERT B BEVERIDGE & JOAN B
BEVERIDGE TR 12/11/92 OF THE
BEVERIDGE FAMILY TRUST
8012 BLUE CASCADE AVE
LAS  VEGAS NV 89128

CREDITOR ID: 421851-ST
ROBERT B DEESE & DIXIE J
DEESE JT TEN
907 GAMBIT PL
SEFFNER FL 33584

CREDITOR ID: 421852-ST
ROBERT B FORE
10013 CARLSBAD DR
SHREVEPORT LA 71115-3424

CREDITOR ID: 421854-ST
ROBERT B LEAR & NANCY T LEAR
JT TEN
4230 NE 19TH AVENUE
FORT  LAUDERDALE FL 33308

CREDITOR ID: 421855-ST
ROBERT BARRON LENHART SR &
BARBARA C LENHART JT TEN
2620 MACON CIR
NORTH  FORT  MYERS FL 33917

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 421856-ST
ROBERT BINNEY JR
2524 CRESTRIDGE CIR
MARRERO LA 70072-5370

CREDITOR ID: 421857-ST
ROBERT BUCHANAN
1280 EAGLE RIDGE DR
MILFORD OH 45150

CREDITOR ID: 421858-ST
ROBERT C CAMPBELL CUST FOR
ALEXIS VICTORIA SELLARS UNIF
TRANS MIN ACT FL
192 COUNTRY LANE
YORKVILLE IL 60560

CREDITOR ID: 421859-ST
ROBERT C JAMES
253 AVIATION DR
ELIZABETHTON TN 37643

CREDITOR ID: 421860-ST
ROBERT C MCCARTNEY &
VIRGINIA M MCCARTNEY JT TEN
BOX 406
EAST  BOOTHBAY ME 04544

CREDITOR ID: 421861-ST
ROBERT C MILLIGAN
5459 S RENN ROAD
FREDERICK MD 21703

CREDITOR ID: 421863-ST
ROBERT C PARRISH & MARTHA
JANE PARRISH JT TEN
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 421864-ST
ROBERT C SCHENK
1821 BURDETTE AVE
EVANSVILLE IN 47714-5505

CREDITOR ID: 421866-ST
ROBERT C SPAKE & BARBARA W
SPAKE JT TEN
116 HIDDEN LAKE DR
ANDERSON SC 29625

CREDITOR ID: 421867-ST
ROBERT C TRIMMER & JANE B
TRIMMER JT TEN
2031 NW 93RD AVE
PEMBROKE  PINES FL 33024

CREDITOR ID: 421868-ST
ROBERT CUBERT TTEE U-A DTD
07-23-91SYLVIA CUBERTTRUST
7707 SOUTHWEST 22ND AVE
GAINESVILLE FL 32607

CREDITOR ID: 421869-ST
ROBERT D ARNOLD
4004 PINECROFT DR
LOUISVILLE KY 40219

CREDITOR ID: 421870-ST
ROBERT D BULLARD & BARBARA T
BULLARD JT TEN
1980 SUNSET TRAIL
ALVA FL 33920

CREDITOR ID: 421871-ST
ROBERT D CLARK & ALICIA G
CLARK JT TEN
P O BOX 7901
BAINBRIDGE GA 39817

CREDITOR ID: 421872-ST
ROBERT D FOWLER
1108 WILLOW GLEN DR
DENHAM  SPRINGS LA 70726-2727

CREDITOR ID: 421873-ST
ROBERT D STOFFEY
P O BOX 70935
ALBANY GA 31708

CREDITOR ID: 421874-ST
ROBERT DALE JOYNER & BETSY M
JOYNER JT TEN
2755 MEADOW OAK DR
HAW  RIVER NC 27258

CREDITOR ID: 421875-ST
ROBERT DANIEL ELLIS
110 RAMSEY DR
JACKSONVILLE NC 28540

CREDITOR ID: 421876-ST
ROBERT E AUSTIN
576 MOSSE RD
BOX 425
CHERRY  VALLEY NY 13320

CREDITOR ID: 421877-ST
ROBERT E FLEMING
1220 W 20TH AVE
COVINGTON LA 70433-1905

CREDITOR ID: 421878-ST
ROBERT E HALEY
12080 ASHLAND WAY
SHREVEPORT LA 71106

CREDITOR ID: 421879-ST
ROBERT E MCWHORTER & GLORIA
E MCWHORTER JT TEN
7813 TERRY ST
FORT  WORTH TX 76108

CREDITOR ID: 421880-ST
ROBERT E PARRETT & MINETTE S
PARRETT TR 08-23-91PARRETT
FAMILY TRUST
2215 N VICTORIA DR
SANTA  ANA CA 92706

CREDITOR ID: 421881-ST
ROBERT E STARR & DEBBIE S
STARR JT TEN
10 OAKWOOD DR
WETUMPKA AL 36092

CREDITOR ID: 421882-ST
ROBERT F OVERMEYER TTEE U-A
DTD 02/15/94ROBERT F
OVERMEYERREV TRUST
610 EAST HIGH ST
MOUNT  VERNON OH 43050

CREDITOR ID: 421883-ST
ROBERT F SMITH
6170 RUPE RD
BROOKSVILLE FL 34602

CREDITOR ID: 421884-ST
ROBERT G CARNAHAN & PATRICIA
F CARNAHAN JT TEN
2076 S PARKTON DR
DELTONA FL 32725-3105

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 421885-ST
ROBERT G MORBACH CUST JOSHUA
JOHN MORBACH UNIF TRANS MIN
ACT FL
15981 SW 96TH TRE
MIAMI FL 33196

CREDITOR ID: 421886-ST
ROBERT G READ CUST LACEY
RENEA READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 421887-ST
ROBERT G READ CUST ROBERT
BLAKE READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 421888-ST
ROBERT G ROSE
5029 KATI LYNN DR
APOPKA FL 32712

CREDITOR ID: 421889-ST
ROBERT G SCHUETZ
1014 5TH
DAYTON KY 41074

CREDITOR ID: 421892-ST
ROBERT GARTH MORBACH CUST
HANNAH PAULINE MORBACH UNIF
TRANS MIN ACT FL
15981 SW 96TH TRE
MIAMI FL 33196

CREDITOR ID: 421891-ST
ROBERT GARTH MORBACH CUST
LUCIA NICOLE MORBACH UNIF
TRANS MIN ACT FL
15981 SW 96TH TRE
MIAMI FL 33196

CREDITOR ID: 421890-ST
ROBERT GARTH MORBACH CUST
SARA PEARL MORBACH UNIF TRAN
MIN ACT FL
1615 SW 84TH AVE
MIAMI FL 33155

CREDITOR ID: 421893-ST
ROBERT GLENN JOHNSON
615 N 5TH ST
SUNBURY PA 17801

CREDITOR ID: 421894-ST
ROBERT H DIEHL
1492 LINDEN STREET
FRONT  ROYAL VA 22630

CREDITOR ID: 421896-ST
ROBERT H DUFEK & EILEEN C
DUFEK JT TEN
12746 SHINNECOCK CT
JACKSONVILLE FL 32225

CREDITOR ID: 421897-ST
ROBERT H ECKERT
2892 ASHFORD RD NE
ATLANTA GA 30319

CREDITOR ID: 421898-ST
ROBERT H MAXWELL JR
94 B W MARTIN RD
QUINCY FL 32352

CREDITOR ID: 421899-ST
ROBERT H SYKES
PO BOX 156
BETHANY WV 26032-0156

CREDITOR ID: 421900-ST
ROBERT HEILPERN
3532 CARTER HILL RD
MONTGOMERY AL 36111

CREDITOR ID: 421901-ST
ROBERT HIGGINS
26 BENNETT RD
MATAWAN NJ 07747

CREDITOR ID: 421902-ST
ROBERT HOWARD WALTON
840 4TH AVE NW
HICKORY NC 28601

CREDITOR ID: 421903-ST
ROBERT HOYT
175 SHIRLEEN DR
PONCHATOULA LA 70454

CREDITOR ID: 421904-ST
ROBERT I BIEDERWOLF
1015 W STATE ST
MARSHFIELD WI 54449

CREDITOR ID: 421906-ST
ROBERT J BOUTON & JUNE M
BOUTON JT TEN
PO BOX 908
OSBURN ID 83849

CREDITOR ID: 421907-ST
ROBERT J DUNN
307A LINCOLN AVE
VALPAPAISO FL 32580

CREDITOR ID: 421908-ST
ROBERT J FEENEY
953 POMELO PL
SARASOTA FL 34236-8440

CREDITOR ID: 421909-ST
ROBERT J HALL JR
P O BOX 290696
PORT  ORANGE FL 32129

CREDITOR ID: 421910-ST
ROBERT J HARPER
103 KIMBERLY DR
ENTERPRISE AL 36330

CREDITOR ID: 421911-ST
ROBERT J HEAD JR CUST FOR
ANTHONY P WHEELESS
U/T/F/L/G/T/M/A
2901 GUTHER PL
VIRGINIA  BEACH VA 23456

CREDITOR ID: 421912-ST
ROBERT J KYLE
3614 ROYAL FERN CIR
DELAND FL 32724-1223

CREDITOR ID: 421913-ST
ROBERT J MILLER
131 MCCORMICK AVE
ELIZABETHTOWN KY 42701

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421915-ST<br>ROBERT J RUIZ JR & BRENDA D<br>RUIZ JT TEN<br>5630 RENDON ESTATES RD<br>MANSFIELD TX 76063-3046 | CREDITOR ID: 421916-ST<br>ROBERT J STLOUIS & JOYCE E<br>STLOUIS JT TEN<br>4196 FORSYTHIA DR<br>CINCINNATI OH 45245 | CREDITOR ID: 421917-ST<br>ROBERT J THOMAS<br>100 FALLEN OAK DRIVE<br>COLUMBIA SC 29223 |
| CREDITOR ID: 421918-ST<br>ROBERT J VAN BUREN<br>3608 HEATHROW DR<br>WINSTON  SALEM NC 27127-4998 | CREDITOR ID: 421919-ST<br>ROBERT J YDE & BARBARA P YDE<br>JT TEN<br>406 SUMMERS WALK CIR<br>GARNER NC 27529-5075 | CREDITOR ID: 421920-ST<br>ROBERT KEY JR & MARY<br>DALE KEY JT TEN<br>10438 HAHN RD<br>SEALY TX 77474-7213 |
| CREDITOR ID: 421921-ST<br>ROBERT L BREEDEN SR &<br>VIRGINIA P BREEDEN TRUSTEES<br>U-A DTD 03-16-01 ROBERT L<br>BREEDEN SR REVOCABLE TRUST<br>9203 HOSFORD HWY<br>QUINCY FL 32351-5120 | CREDITOR ID: 421922-ST<br>ROBERT L DUBBS<br>P O BOX 116<br>MENTOR OH 44061 | CREDITOR ID: 421923-ST<br>ROBERT L FOSTER<br>PO BOX 367<br>NORTH  MYRTLE  BEACH SC 29597-0367 |
| CREDITOR ID: 421924-ST<br>ROBERT L HUBBARD & KATHY K<br>HUBBARD JT TEN<br>2815 DAIRY RD<br>MELBOURNE FL 32904 | CREDITOR ID: 421925-ST<br>ROBERT L PARKER<br>8879 BENSON PIKE<br>BAGDAD KY 40003-8043 | CREDITOR ID: 421926-ST<br>ROBERT L PORTER & ELEANOR<br>PORTER JT TEN<br>1731 NW 187TH ST<br>OPA  LOCKA FL 33056 |
| CREDITOR ID: 421927-ST<br>ROBERT L SELLS<br>144 WATERFORD PL<br>ACWORTH GA 30101-4782 | CREDITOR ID: 421928-ST<br>ROBERT L SELLS & MARJORIE J<br>SELLS JT TEN<br>1520 HILLCREST DRIVE<br>LADY  LAKE FL 32159 | CREDITOR ID: 421930-ST<br>ROBERT L SMITH<br>6627 ASHBROOKE DRIVE<br>PEWEE  VALLEY KY 40056 |
| CREDITOR ID: 421929-ST<br>ROBERT L SMITH<br>5718 CEDAR FOREST DR S<br>JACKSONVILLE FL 32210 | CREDITOR ID: 421931-ST<br>ROBERT L SMITH JR<br>3008 OCTAVIA CIRCLE A<br>MARIETTA GA 30062 | CREDITOR ID: 421932-ST<br>ROBERT LOCASCIO<br>8696 112 ST N<br>SEMINOLE FL 33772 |
| CREDITOR ID: 421933-ST<br>ROBERT M BAISLEY<br>6259 BLUE BANEBERRY LN<br>GREENACRES FL 33463 | CREDITOR ID: 421934-ST<br>ROBERT M DUBOC<br>PO BOX 13327<br>KANSAS  CITY MO 64199 | CREDITOR ID: 421935-ST<br>ROBERT M LEE<br>2208 BRIGADOON CT<br>ARLINGTON TX 76013-5813 |
| CREDITOR ID: 421936-ST<br>ROBERT M SILVEY TR U-A<br>02-21-92ROBERT M SILVEY<br>TRUST<br>3331 GLENDALE<br>BAY  CITY MI 48706 | CREDITOR ID: 421937-ST<br>ROBERT M VIAMONTE & JOSEPH R<br>VIAMONTE JT TEN<br>4007 LEVONSHIRE PL<br>VALRICO FL 33594-6382 | CREDITOR ID: 421938-ST<br>ROBERT MAHONEY<br>511 E 3RD ST<br>SWEETWATER TX 79556 |
| CREDITOR ID: 421939-ST<br>ROBERT MARSDEN CARLISLE &<br>AGELE ANDERSON CARLISLE<br>JT TEN<br>1416 PECAN AVENUE<br>CHARLOTTE NC 28205 | CREDITOR ID: 421940-ST<br>ROBERT MICHAEL CUBERT<br>7707 SW 22ND AVE<br>GAINESVILLE FL 32607-3477 | CREDITOR ID: 421941-ST<br>ROBERT N MITCHELL<br>12712 HWY 96 N<br>ZEBULON NC 27597 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

CREDITOR ID: 421942-ST
ROBERT NEMCHEK
PO BOX 675
NEW  SMYRNA BEACH FL 32170-0675

CREDITOR ID: 421943-ST
ROBERT NORMAN BRIDGES
5425 SUN VALLEY DR
FORT  WORTH TX 76119-6524

CREDITOR ID: 421944-ST
ROBERT P BENSON
PO BOX 410681
MELBOURNE FL 32941-0681

CREDITOR ID: 421945-ST
ROBERT P JOSEPH TR U-A
04-17-91 ROBERT P JOSEPH
TRUST
4684 ST  ELIZABETH TERRACE
VERO  BEACH FL 32967

CREDITOR ID: 421946-ST
ROBERT R HOLDEN
2905 WILLOW LN DR
MONTGOMERY AL 36109

CREDITOR ID: 421947-ST
ROBERT R KING & SADIE F KING
JT TEN
#169
8620 NW 13TH ST
GAINESVILLE FL 32653

CREDITOR ID: 421948-ST
ROBERT R MANSFIELD
15 MAPLECROFT ST
GREENVILLE SC 29609

CREDITOR ID: 421949-ST
ROBERT R MILAM JR
CO PROVDENT BANK
5416 WISCONSIN AVE
CHEVY  CHASE MD 20815-3539

CREDITOR ID: 421950-ST
ROBERT R WITT
3563 KNOLLWOOD ROAD
FT  MEYERS FL 33919

CREDITOR ID: 421952-ST
ROBERT ROTONDO & SHERRY
ROTONDO JT TEN
2824 STATE RD 64E
BRADEN  RIVER FL 34208

CREDITOR ID: 421951-ST
ROBERT ROTONDO & SHERRY
ROTONDO JT TEN
1404 4TH ST W
PALMETTO FL 34221-4402

CREDITOR ID: 421953-ST
ROBERT S EDERR & JOAN D
EDERR JT TEN
11730 SHIPWATCH DR 703
LARGO FL 34644

CREDITOR ID: 421954-ST
ROBERT S GELLES
2395 CEDAR SHORES CIR
JACKSONVILLE FL 32210-3909

CREDITOR ID: 421955-ST
ROBERT S HOSPODAR
9993 PARKLAND DR
WEXFORD PA 15090

CREDITOR ID: 421958-ST
ROBERT S LINDSEY CUST CHAD D
LINDSEY UND UNIF GIFT MIN
ACT FL
1854 STELLA LANE
MADISON PARC 317
FORT  WALTON  BEACH FL 32548

CREDITOR ID: 421959-ST
ROBERT S RUNNION JR
719 WESTWOOD AVE
HIGH  POINT NC 27262

CREDITOR ID: 421960-ST
ROBERT S SEAY
111 PEBBLE CREEK RD
SUMMERVILLE SC 29483-2048

CREDITOR ID: 421961-ST
ROBERT SIMS & KATHY S SIMS
JT TEN
11704  WOODMERE TRACE DRIVE
CHARLOTTE NC 28277

CREDITOR ID: 421962-ST
ROBERT STANLEY HOSPODAR
EXECUTOR U-W OFLILLIAN
HOSPODAR
9993 PARKLAND DR
WEXFORD PA 15090

CREDITOR ID: 421963-ST
ROBERT STEVEN SMITH
324 HINSON RD
DUNN NC 28334

CREDITOR ID: 421964-ST
ROBERT SVOBODA
2340 S PALM BEACH LOOP
HOMOSASSA FL 34448-1700

CREDITOR ID: 421965-ST
ROBERT T KEYES III
2603 FREELAND DR
VALRICO FL 33594

CREDITOR ID: 421966-ST
ROBERT T TONG & ELENE S TONG
JT TEN
11580 OAKHURST RD
LARGO FL 34644

CREDITOR ID: 421968-ST
ROBERT W BAIRD & CO INC
PO BOX 672
MILWAUKEE WI 53201

CREDITOR ID: 417257-BB
ROBERT W BAIRD & CO., INC
ATTN: SARA R BLANKENHEIM
777 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202

CREDITOR ID: 421969-ST
ROBERT W BARROW
18811 SW 218TH STREET
GOULDS FL 33170

CREDITOR ID: 421970-ST
ROBERT W BOCKMAN TTEE U-A
DTD 07-11-00ROBERT W
BOCKMANTRUST
345 MANGO ST #502
FT  MYERS  BCH FL 33931

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 421971-ST<br>ROBERT W CARMICHAEL JR<br>P O BOX 2714<br>MELBOURNE FL 32902 | CREDITOR ID: 421974-ST<br>ROBERT W DAVIS & KIZZIE<br>DAVIS & BETTY JO TAYLOR<br>JT TEN<br>7881 W BEAVER ST<br>JACKSONVILLE FL 32220-2664 | CREDITOR ID: 421973-ST<br>ROBERT W DAVIS & KIZZIE<br>DAVIS & GEORGE W DAVIS<br>JT TEN<br>7881 W BEAVER ST<br>JACKSONVILLE FL 32220-2664 |
| CREDITOR ID: 421972-ST<br>ROBERT W DAVIS & KIZZIE<br>DAVIS & JOHNNY DAVIS JT TEN<br>7881 W BEAVER ST<br>JACKSONVILLE FL 32220-2664 | CREDITOR ID: 421977-ST<br>ROBERT W DUNCAN & MARY M<br>DUNCAN TEN COM<br>333 SIOUX DRIVE<br>ABITA  SPRINGS LA 70420 | CREDITOR ID: 421978-ST<br>ROBERT W FISHER TTEE DTD<br>06-18-99 ROBERT W FISHER<br>TRUST ONE<br>275 4TH ST N<br>ST  PETERSBURG FL 33701-3205 |
| CREDITOR ID: 421979-ST<br>ROBERT W HARPER & FRIEDA H<br>MARTIN PERSONAL<br>REPRESENTATIVE OF THE ESTATE<br>OFGEORGE E HARPER<br>PO BOX 43081<br>PROVIDENCE RI 02940 | CREDITOR ID: 421980-ST<br>ROBERT W HESTER<br>114 TWO RUN XING NW<br>CARTERSVILLE GA 30120 | CREDITOR ID: 421981-ST<br>ROBERT W HUNNELL & TAMELA R<br>HUNNELL JT TEN<br>315 LEAVINES RD<br>BOYCE LA 71409 |
| CREDITOR ID: 421982-ST<br>ROBERT W MARTIN<br>712 JEFFERSON BLVD<br>TARRANT AL 35217-3051 | CREDITOR ID: 421983-ST<br>ROBERT W MENDELL JR<br>4400 WESTERLING CT<br>POWDER  SPRINGS GA 30127 | CREDITOR ID: 421984-ST<br>ROBERT W MEYER<br>ATTN G DAVIS<br>P O BOX G<br>NEW  BERLIN NY 13411 |
| CREDITOR ID: 421985-ST<br>ROBERT W PIERCE & ANNE<br>PIERCE JT TEN<br>2055 MCGRAW AVE APT 6G<br>BRONX NY 10462-8017 | CREDITOR ID: 421986-ST<br>ROBERT W POLAND<br>31 R BELANGER DR<br>BELLINGHAM MA 02019 | CREDITOR ID: 421987-ST<br>ROBERT WILLIAM SCHAEFER<br>5967 BALMORAL RD<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 421988-ST<br>ROBIN B ORR<br>2924 NW 12TH AVE<br>WILTON  MANORS FL 33311-2214 | CREDITOR ID: 421989-ST<br>ROBIN ELIZABETH CASTILLO<br>10908 NW 12TH CT<br>PLANTATION FL 33322 | CREDITOR ID: 421990-ST<br>ROBIN J KENNEDY<br>22075 MCCLELLAN ROAD<br>CUPERTINO CA 95014 |
| CREDITOR ID: 421991-ST<br>ROBIN K DEWEESE<br>438 W LANE<br>LIMA OH 45801 | CREDITOR ID: 421992-ST<br>ROBIN K HENDRICKSON<br>2625 UNION ST<br>MADISON WI 53704 | CREDITOR ID: 421993-ST<br>ROBIN LYNN MOORE<br>99 PRESTWICK DR<br>FAYETTEVILLE GA 30215-6606 |
| CREDITOR ID: 421994-ST<br>ROBIN M SLACKS<br>11220 NW 43RD ST<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 421995-ST<br>ROBIN ROBERTS<br>287 UPPER GRASSY BRANCH<br>ASHEVILLE NC 28805 | CREDITOR ID: 421996-ST<br>ROBIN S BARTLEY<br>5900 RIANA WY<br>CHARLOTTE NC 28214 |
| CREDITOR ID: 421997-ST<br>ROBIN T GUILLOT<br>7343 HIGHWAY 1 S<br>DONALDSONVILLE LA 70346-8425 | CREDITOR ID: 421998-ST<br>ROBIN T LOETZERICH<br>351 CHERRY BLOSSOM LANE<br>TERYTOWN LA 70056 | CREDITOR ID: 421999-ST<br>ROBYN L HUTCHISON<br>#1902<br>2287 PRIMROSE LN<br>CLEARWATER FL 33763 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422000-ST<br>RODNEY C ROWLEY<br>1124 BUTTERMILK LN<br>PORT ORANGE FL 32119 | CREDITOR ID: 422002-ST<br>RODNEY HILTON<br>865 BALLARD ST APT G<br>ALTAMONTE SPRINGS FL 32701 | CREDITOR ID: 422003-ST<br>RODNEY HOOKS & ELIZABETH<br>HOOKS JT TEN<br>4715 CARDINAL GROVE BLVD<br>RALEIGH NC 27616 |
| CREDITOR ID: 422004-ST<br>RODNEY L JACKSON<br>3329 PHYLLIS ST<br>JACKSONVILLE FL 32205-5534 | CREDITOR ID: 422005-ST<br>RODNEY S BELL<br>P O BOX 55<br>SAINT GEORGE GA 31646 | CREDITOR ID: 422006-ST<br>RODRIGUEZ DANGERFIELD<br>3331 SOUTH KIRKMAN ROAD<br>APT 510<br>ORLANDO FL 32811 |
| CREDITOR ID: 422007-ST<br>ROGER & DORIS NEDERVELD TTEE<br>DTD 11-02-94ROGER NEDERVELD<br>REVOCABLE TRUST<br>555 E 11TH ST<br>HIALEAH FL 33010 | CREDITOR ID: 422008-ST<br>ROGER A PFEFFER JOHN W<br>PFEFFER TTEES DTD 05-23-85<br>JOHN C PFEFFER FAMILY TRUST<br>400 NEVADA HWY<br>BOULDER CITY NV 89005-2419 | CREDITOR ID: 422009-ST<br>ROGER A WADDELL<br>5242 SWEAT ROAD<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 422010-ST<br>ROGER ALLEN HAWKINS<br>24 ESEK DRIVE<br>LEICESTER NC 28748 | CREDITOR ID: 422011-ST<br>ROGER F CAIN<br>6220 MAYFIELD DR<br>CUMMING GA 30131 | CREDITOR ID: 422012-ST<br>ROGER H BARBOUR & LINDA M<br>BARBOUR JT TEN<br>1413 OLD BARBOUR RD<br>BENSON NC 27504 |
| CREDITOR ID: 422013-ST<br>ROGER H PULLEY & DARLA S<br>PULLEY JT TEN<br>3306 SAM ALLEN OAKS CIR<br>PLANT CITY FL 33565 | CREDITOR ID: 422014-ST<br>ROGER MARTINEZ<br>6500 SW 6TH STREET<br>PEMBROKE PINES FL 33023 | CREDITOR ID: 422015-ST<br>ROGER P KAYE & GERALYN H<br>KAYE JT TEN<br>3700 ELAINE DR<br>LAKE WORTH FL 33463-3481 |
| CREDITOR ID: 422016-ST<br>ROGER W HOMAN<br>10 S 194 RIDGE RD<br>NAPERVILLE IL 60565 | CREDITOR ID: 422017-ST<br>ROLAND J LALONDE<br>1108 WEBSTER ST<br>KENNER LA 70062-6654 | CREDITOR ID: 422018-ST<br>ROLAND K DURRANCE & BOBBIE C<br>DURRANCE JT TEN<br>30328 HUNSTAUNTON DR<br>SORRENTO FL 32776-9246 |
| CREDITOR ID: 422019-ST<br>ROMANO PIERLEONI<br>20 LYNCOURT PARK<br>ROCHESTER NY 14612-3857 | CREDITOR ID: 422020-ST<br>ROMEO J BARROS<br>BOX 804 GRAND CENTRAL STA<br>NEW YORK NY 10163 | CREDITOR ID: 422021-ST<br>RON A HINKLE & LORINDA KAY<br>HINKLE JT TEN<br>13010 SHORESIDE CT<br>FT MYERS FL 33919 |
| CREDITOR ID: 422023-ST<br>RON H CRAMER<br>1718 PLANTATION OAKS DR<br>JACKSONVILLE FL 32223 | CREDITOR ID: 422024-ST<br>RON L CONROY<br>1901 WOODRIDGE LN<br>FLORISSANT MO 63033 | CREDITOR ID: 422026-ST<br>RONALD BURKETT & LINDA<br>BURKETT JT TEN<br>25556 OAKS BLVD<br>LAND O LAKES FL 34639-5556 |
| CREDITOR ID: 422027-ST<br>RONALD C CARROLL & ARDEN L<br>CARROLL JT TEN<br>56 RIVERWOOD LN<br>ELLIJAY GA 30540 | CREDITOR ID: 422028-ST<br>RONALD C MURPHY & CAROL E<br>REBER JT TEN<br>956 N 2ND ST<br>SAN JOSE CA 95112-4928 | CREDITOR ID: 422029-ST<br>RONALD COOPER & JANICE L<br>COOPER JT TEN<br>4950 SADDLE OAK TRAIL<br>SARASOTA FL 34241 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 422030-ST
RONALD D PETERSON &
CHARLOTTE N PETERSON JT TEN
7 WALKERS RIDGE DR
PONTE  VEDRA  BEACH FL 32082

CREDITOR ID: 422031-ST
RONALD E BURROWS & RITA M
BURROWS JT TEN
14 LONGHENRICH DR
FLORISSANT MO 63031-4154

CREDITOR ID: 422032-ST
RONALD G WHITEARD
3842 FERNGLEN DR
JACKSONVILLE FL 32277-1650

CREDITOR ID: 422033-ST
RONALD J BROOKS
218 PATRICIAN DR
HAMPTON VA 23666-2142

CREDITOR ID: 422034-ST
RONALD J SANDS
P O BOX 221
CENTER  HILL FL 33514

CREDITOR ID: 422035-ST
RONALD JOSEPH MILIOTO
133 INGLESIDE RD
LA  PLACE LA 70068

CREDITOR ID: 422036-ST
RONALD K TAYLOR
1860 FRANCIS RD SW
CONYERS GA 30094-5837

CREDITOR ID: 422037-ST
RONALD M BALLENTINE
941 WORTHINGTON CT
OVIEDO FL 32765-4305

CREDITOR ID: 422038-ST
RONALD M PETERS
11215 HASKELL DRIVE
CLERMONT FL 34711

CREDITOR ID: 422039-ST
RONALD M STEINBAUER
33 MICHIGAN LN
WINONA MN 55987-1467

CREDITOR ID: 422040-ST
RONALD PARKER
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 422041-ST
RONALD PODOLSKI
11220 CARAVEL CIR APT 106
FORT  MYERS FL 33908-5215

CREDITOR ID: 422042-ST
RONALD R DENENEA
77463 K C CAMP RD
COVINGTON LA 70435-7905

CREDITOR ID: 422044-ST
RONALD ROBIN MATHISEN & ANNA
E MATHISEN JT TEN
5549 35TH ST NE
BUFFALO MN 55313

CREDITOR ID: 422045-ST
RONALD SNYDER T-O-D & AMY
STACI& DANNY PERCHICK
40 ISLE VENICE 9
FT  LAUDERDALE FL 33301

CREDITOR ID: 422046-ST
RONALD T ROBISON
4829 FOXBORO RD
JACKSONVILLE FL 32208

CREDITOR ID: 422047-ST
RONALD TOWNSEND
13440 ELLSWORTH LN
JACKSONVILLE FL 32225-4926

CREDITOR ID: 422048-ST
RONDA D SARGENT
RR 1 BOX 1390
MOUNT  PLEASANT TX 75455

CREDITOR ID: 422049-ST
RONDA S PORCHE
100 PORCHE DRIVE
RACELAND LA 70394

CREDITOR ID: 422050-ST
RONNIE ARNOLD
3607-24 MCCUISTON RD
GREENSBORO NC 27407

CREDITOR ID: 422051-ST
RONNIE GAMBERI
393 N PALESTINE RD
NATCHEZ MS 39120-8483

CREDITOR ID: 422052-ST
RONNIE J DOUGLAS
PO BOX 523
HOLDEN LA 70744

CREDITOR ID: 422053-ST
RONNIE M PORTER & RUTH M
PORTER JT TEN
6270 FERGUSON DR
PENSACOLA FL 32503

CREDITOR ID: 422054-ST
RONNIE S BOWERS
302 WELDON PARK DR
MANDEVILLE LA 70471-3027

CREDITOR ID: 422056-ST
RORY S PADGETT
280 OWEN ACRES DR
MACCLENNY FL 32063

CREDITOR ID: 422057-ST
ROSA L HICKS & TIFFANEY HICKS
JT TEN
2651 NW 87TH ST
MIAMI FL 33147-3820

CREDITOR ID: 422058-ST
ROSA SILBER TRUSTEE U-A
DTD 06-13-94 ROSA SILBER
REVOCABLE TRUST
1001 SW141 ST AVE APT 201K
PEMBROKEPINES FL 33027

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 422059-ST
ROSALYN W NICOLINI
44 ANTIGUA DR
KENNER LA 70065

CREDITOR ID: 422060-ST
ROSANNE PURVIS
5646 PINEBAY CIR S
JACKSONVILLE FL 32244

CREDITOR ID: 422061-ST
ROSCOE W LYNN JR
5855 STAFFORD RD
BRYCEVILLE FL 32009-2097

CREDITOR ID: 422062-ST
ROSE JEANNE STROKAL
122 CAROLINE ST
CLYDE NY 14433

CREDITOR ID: 422063-ST
ROSE L MILLER
5415 WAUCHULA RD
MYAKKA  CITY FL 34251

CREDITOR ID: 422064-ST
ROSE M HARPER
1304 SW 2ND AVE
DANIA FL 33004-4206

CREDITOR ID: 422065-ST
ROSE M ROGERS TTEE U A DTD
11-17-93 ROSE M ROGERS
REVOCABLE TRUST
3003 SOUTH ATLANTIC AVE #20B4
DAYTONA  BEACH  SHORES FL 32118

CREDITOR ID: 422066-ST
ROSE M SCALES & LARRY W
SCALES JT TEN
1286 VOYAGER ST
DELTONA FL 32725

CREDITOR ID: 422067-ST
ROSE MEISELAS
928 E 46TH ST
BROOKLYN NY 11203

CREDITOR ID: 422069-ST
ROSEANN W GAUSS TTEE U-W
MURIEL Y FISCH F-B-O
HEIDEMAARIE K GAUSS
1851 BRISTOL RD
CHURCHVILLE PA 18966-1515

CREDITOR ID: 422070-ST
ROSEMARIE R KJERULF
8092 SE SKYLARK AVE
HOBE  SOUND FL 33455

CREDITOR ID: 422071-ST
ROSEMARY C BAILES
2521 MERIDIAN ST
FLORENCE SC 29505

CREDITOR ID: 422072-ST
ROSEMARY OWENS
1523 C RD
LOXAHATCHEE FL 33470-4226

CREDITOR ID: 417431-LS
ROSENBERG, DAVID
C/O RABIN, MURRAY & FRANK LLP
ATTN ERIC BELFI, ESQ
275 MADISON AVE, 8TH FLOOR
NEW YORK NY 10119

CREDITOR ID: 417430-LS
ROSENBERG, DAVID
1590 MCDONALD AVENUE
BROOKLYN NY 11230

CREDITOR ID: 422073-ST
ROXANE BORDEN
554 IONE AVE
FORT  MYERS FL 33905

CREDITOR ID: 422074-ST
ROXANNE R FINNICK & MICHAEL
J FINNICK JT TEN
1332 STARLING RD
MIDDLEBURG FL 32068-3773

CREDITOR ID: 422075-ST
ROXIE E COX & DEBORAH COX
WILLIAMS JT TEN
4912 LOFTY PINES CIRCLE W
JACKSONVILLE FL 32210

CREDITOR ID: 422076-ST
ROY B NEWTON
GENERAL DELIVERY
MADISON TN 37115

CREDITOR ID: 422077-ST
ROY C MARTIN
201 W INDIAN TRL
TAYLORS SC 29687

CREDITOR ID: 422078-ST
ROY D JACKSON & SHEILA S
JACKSON JT TEN
7307 17TH AVE NW
BRADENTON FL 34209

CREDITOR ID: 422079-ST
ROY D KINDER JR
5215 EVERETT ST
COCOA FL 32927

CREDITOR ID: 422080-ST
ROY E NETTLES JR & NADINE M
NETTLES JT TEN
2411 NE 2ND ST
OCALA FL 34470-6944

CREDITOR ID: 422081-ST
ROY HARRY & NORA M HARRY JT
TEN
8974 JACKSON AVE
JACKSONVILLE FL 32208-2324

CREDITOR ID: 422082-ST
ROY J BETTY JR
18 OAK TREE CT
ELMHURST IL 60126-5231

CREDITOR ID: 422083-ST
ROY J BROCATO JR
344 PINEWOOD LN
RIDGELAND MS 39157-4145

CREDITOR ID: 422084-ST
ROY J LIZZIO & ELIZABETH
LIZZIO JT TEN
T4N
3525 CASS CT
OAK  BROOK IL 60523-2633

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422085-ST<br>ROY L RASCHER & LULU MAE<br>RASCHER JT TEN<br>RT 2 BOX 7<br>XENIA IL 62899 | CREDITOR ID: 422086-ST<br>ROY L WRIGHT JR<br>631 DANA RD<br>HENDERSONVILLE NC 28792-3005 | CREDITOR ID: 422087-ST<br>ROY PLOWMAN & RUBY R PLOWMAN<br>JT TEN<br>919 CARDINAL DR<br>LEBANON OH 45036 |
| CREDITOR ID: 422088-ST<br>ROY S ADAMS<br>292 MERIDAN DR<br>ROCK  HILL SC 29730-7045 | CREDITOR ID: 422089-ST<br>ROY S MCDONALD & GENELDA<br>MCDONALD JT TEN<br>PO BOX 580<br>YULEE FL 32041 | CREDITOR ID: 422090-ST<br>ROY T RAPP<br>921 N 24TH ST<br>QUINCY IL 62301-2267 |
| CREDITOR ID: 422091-ST<br>ROYSTON P RIND JR<br>1375 MEDAY AVE<br>PO BOX 1454<br>MATTITUCK NY 11952 | CREDITOR ID: 422092-ST<br>RUBEN JOHNSON<br>15301 WINTERWIND DR<br>TAMPA FL 33624 | CREDITOR ID: 422093-ST<br>RUBEN R SERPA<br>17301 NW 78TH CT<br>MIAMI FL 33015 |
| CREDITOR ID: 422094-ST<br>RUBIE FLORENCE WELLS<br>2441 NE 24TH ST<br>OCALA FL 34470 | CREDITOR ID: 422095-ST<br>RUBIE FLORENCE WELLS &<br>DONALD HUGH WELLS JT TEN<br>1931 SE 52ND ST<br>OCALA FL 34480-6161 | CREDITOR ID: 417427-LS<br>RUBINSTEIN, LOUIS<br>C/O VIANALE & VIANALE LLP<br>ATTN KENNETH VIANALE, ESQ.<br>5355 TOWN CENTER RD STE 801<br>BOCA RATON FL 33486 |
| CREDITOR ID: 417426-LS<br>RUBINSTEIN, LOUIS<br>1500 90TH STREET<br>BROOKLYN NY 11210 | CREDITOR ID: 422096-ST<br>RUBY A PHILLIPS<br>117 HERITAGE LN<br>EASLEY SC 29642 | CREDITOR ID: 422097-ST<br>RUBY F HATFIELD<br>ATTN PATRICIA H GOLD<br>5555 ROLLING OAKS CT<br>CUMMING GA 30040 |
| CREDITOR ID: 422098-ST<br>RUBY LEE SMITH<br>704 LITTLE EASTATOE RD<br>SUNSET SC 29685 | CREDITOR ID: 422099-ST<br>RUBY LOETA BROADWELL<br>23959 BEECHWOOD TRL<br>KIRKSVILLE MO 63501-7684 | CREDITOR ID: 422100-ST<br>RUBY O WALTERS & KAREN<br>HOLZHAUSER JT TEN<br>5121 NE  25TH AVE<br>OCALA FL 34479 |
| CREDITOR ID: 422101-ST<br>RUBY R BUCKNER<br>P O BOX 1492<br>1117 GABRIELS CREEK RD<br>MARS  HILL NC 28754 | CREDITOR ID: 422102-ST<br>RUBYE D HOLLOWAY<br>8972 ADAMS AVE<br>JACKSONVILLE FL 32208-2202 | CREDITOR ID: 422103-ST<br>RUDOLPH A PURICELLI &<br>ROSE MARIE PURICELLI JT TEN<br>2 WESTMINSTER DR<br>SAINT  LOUIS MO 63126-3203 |
| CREDITOR ID: 422104-ST<br>RUDOLPH C SCHNEIDER<br>5201 BAHIA VISTA ST<br>SARASOTA FL 34232 | CREDITOR ID: 422105-ST<br>RUDOLPH J LIGGIO<br>2912 RIVERLAND DR<br>CHALMETTE LA 70043-3654 | CREDITOR ID: 422106-ST<br>RUDOLPH J PAUPKE & IDA MAE<br>PAUPKE JT TEN<br>308 W OWENS ST<br>WEATHERFORD TX 76086 |
| CREDITOR ID: 422107-ST<br>RUDOLPH N PATTERSON JR CUST<br>MARIA B PATTERSON<br>GA UNIF TRAN MIN ACT<br>2305 INGLESIDE AVE<br>MACON GA 31204-2033 | CREDITOR ID: 422108-ST<br>RUDOLPH P MARTIN JR<br>115 CHERRY CT<br>RACELAND LA 70394 | CREDITOR ID: 422110-ST<br>RUDOLPH ROSEN & RUTH EROSEN<br>JT TEN<br>2423 W STONEHAVEN CT<br>ORANGE  PARK FL 32065 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 422111-ST
RUDY C MISUTKA & HELEN
MISUTKA JT TEN
145 NAGYS HILL RD
BANGOR PA 18013-9113

CREDITOR ID: 422112-ST
RUFUS AUBREY MCNEILL & SUE N
MCNEILL JT TEN
1713 ROBINSON HILL RD
MONTGOMERY AL 36107

CREDITOR ID: 422113-ST
RUFUS POTTS
PO BOX 43024
ATLANTA GA 30336

CREDITOR ID: 422114-ST
RUPPERT R SCHAUB III
205 FOURTH ST
CHALMETTE LA 70043

CREDITOR ID: 422115-ST
RUPPERT R SCHAUB JR &
CHARLENE C SCHAUB TEN COM
131 NORMANDY AVE
HARAHAN LA 70123

CREDITOR ID: 422116-ST
RUSSELL C HARRIS
1943 HIDDEN VALLEY DRIVE
MARIETTA GA 30008

CREDITOR ID: 422117-ST
RUSSELL CONDON
333 6TH AVE
LABELLE FL 33935

CREDITOR ID: 422118-ST
RUSSELL G COOLEY
5513 LITTLERIDGE DR
LOUISVILLE KY 40229-1333

CREDITOR ID: 422119-ST
RUSSELL H LEWIS & JEAN
REEVES LEWIS JT TEN
3753 CONSTANCIA DR
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 422120-ST
RUSSELL KIP HEATER
BOX 761
LINCOLNTON NC 28093

CREDITOR ID: 422121-ST
RUSSELL M HORNADAY
7162 COBLE MILL RD
SNOW CAMP NC 27349

CREDITOR ID: 422122-ST
RUSSELL PERSON & LORETTA
PERSON JT TEN
2533 ARAPAHO ST
SARASOTA FL 34231

CREDITOR ID: 422123-ST
RUSSELL ROBERTS
374 CATALINA DR
MOORESVILLE NC 28117-8566

CREDITOR ID: 422124-ST
RUSSELL W CUMMINGS & LEILA T
CUMMINGS & SUSAN C HARDEMAN
JT TEN
382 RALEIGH RD
JACKSONVILLE FL 32225-6557

CREDITOR ID: 422125-ST
RUSTY HAMMOND
305 ALPINE DR
WEATHERFORD TX 76086

CREDITOR ID: 422127-ST
RUTH ANN M WERLING
1441 W FAIRVIEW DR
BATON ROUGE LA 70816

CREDITOR ID: 422128-ST
RUTH ANN WOMACK
4620 ANVIL WAY SW
MOORE HAVEN FL 33471-8000

CREDITOR ID: 422129-ST
RUTH C JACKSON
5607 HARBOR RD
BRADENTON FL 34209

CREDITOR ID: 422130-ST
RUTH C MONGER
1144 LONDONDERRY DR
ORANGE PARK FL 32065

CREDITOR ID: 422131-ST
RUTH D BOLAM
C/O MRS ANDREW HARDISKY
2718 COOLIDGE ST
HOLLYWOOD FL 33020

CREDITOR ID: 422134-ST
RUTH E PERRY & JOSHUA PERRY
JT TEN
25210 E HIGHWAY 316
FORT MC COY FL 32134

CREDITOR ID: 422135-ST
RUTH F GULLEDGE
829 E GREENWOOD ST
ABBEVILLE SC 29620

CREDITOR ID: 422136-ST
RUTH F STONER
209 AUGUSTA STR
LAURENS SC 29360

CREDITOR ID: 422137-ST
RUTH G BURKLEY
9530 SW 45TH TER
MIAMI FL 33165

CREDITOR ID: 422138-ST
RUTH H HUBBARD TTEE RUTH H
HUBBARD TRUST U-A 9-21-76
1610 STANLAKE DR
EAST LANSING MI 48823

CREDITOR ID: 422139-ST
RUTH HARRIS BOONE & RICHARD
BOONE JT TEN
1919 HIGHWAY 73
MARIANNA FL 32448-5079

CREDITOR ID: 422140-ST
RUTH JACQUELINE BLENDER
216 HILANDS AVE
PITTSBURGH PA 15202

SERVICE LIST

Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 422141-ST
RUTH LOVETT
PO BOX 180239
KENSINGTON STATION
BROOKLYN NY 11218

CREDITOR ID: 422142-ST
RUTH M RENZ & HENRY T RENZ
JR JT TEN
711 ARNOLD AVE
RIVER RIGDE LA 70123

CREDITOR ID: 422143-ST
RUTH P WASHAM
16530 MONETA RD
MONETA VA 24121

CREDITOR ID: 422144-ST
RUTH PHILIPPE
2500 CRAVER ST
WINSTON SALEM NC 27105

CREDITOR ID: 422145-ST
RUTH PRENTISS DOLPH TTEE
U/A/D 4-23-92 F-B-O THE RUTH
2300 SUMMER HILL CT
WASCO CA 93280

CREDITOR ID: 422146-ST
RUTH SCHETTLER TR 05-10-00|
RUTH SCHETTLERREVOCABLE
TRUST
2606 E 3020 S
SALT  LAKE  CITY UT 84109

CREDITOR ID: 422147-ST
RUTH STEVENS BERRY
830 N SHORE DR NE APT 2 H
ST  PETERSBURG FL 33701

CREDITOR ID: 422148-ST
RUTH VIEHMAN
673 ADRIAN PARK CIRCLE
KISSIMMEE FL 33744

CREDITOR ID: 422149-ST
RYAN WYNN JOLLEY
PO BOX 418
BALM FL 33503

CREDITOR ID: 422152-ST
S C BEXLEY JR TTEE U A DTD
1/16/92 RUTH P BEXLEY IRREV
GREAT GRANDCHILDS TR F-B-O
JAMES CLAY BEXLEY
PO BOX 887
LAND  O  LAKES FL 34639

CREDITOR ID: 422154-ST
S D SCHAPER
1717 WATERFORD LANDING DR
ORANGE FL 32003-7245

CREDITOR ID: 422155-ST
S FRALEY BOST
147 IVY CIR
ADVANCE NC 27006-9595

CREDITOR ID: 422156-ST
S J LAIL
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 422157-ST
S M KINISHI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 422158-ST
S T DERIESTHAL
1705 WATERFORD LANDING DR
ORANGE  PARK FL 32003-7245

CREDITOR ID: 422159-ST
SABRA LEE ASHLEY
119 N BOST ST
STATESVILLE NC 28677

CREDITOR ID: 422160-ST
SABRINA T BROWN & H B BROWN
JR JT TEN
290 BROWNS XING
FAYETTEVILLE GA 30215

CREDITOR ID: 422161-ST
SAL M POLLIFRONE
650 SNUG HARBOR DR
BOYNTON  BEACH FL 33435

CREDITOR ID: 422162-ST
SALLIE KERRIGAN
306 MCCLELLAND AVE
CINCINNATI OH 45217

CREDITOR ID: 422163-ST
SALLIE M DWINELL
79 OLIVE DR
OCALA FL 34472-3175

CREDITOR ID: 422164-ST
SALLIE M MERRITT
315 NORTH 18TH STREET
FT  PIERCE FL 34950

CREDITOR ID: 422165-ST
SALLIE M ZIEGENFUSS
79 OLIVE DR
OCALA FL 34472

CREDITOR ID: 422166-ST
SALLIE WILSON & JOHNNIE
M MCFARLAND & VALENCIA
W LOVETT JT TEN
4510 SW 28TH
HOLLYWOOD FL 33023

CREDITOR ID: 422167-ST
SALLY A HEYMAN & DORIS
HEYMAN JT TEN
1050 NE 181ST ST
N  MIAMI  BEACH FL 33162-1220

CREDITOR ID: 422168-ST
SALLY A LOWERY
456 THOMAS DR
MELBOURNE FL 32935

CREDITOR ID: 422169-ST
SALLY D ANDRE & ALBERT M
ANDRE JT TEN
10625 COLEMAN RD
JACKSONVILLE FL 32257

CREDITOR ID: 422170-ST
SALLY FAYE HIGHFILL CUST FOR
HAYLEY LAYNE HIGHFILL UNIF
TRAN MIN ACT FL
800 W MONROE
MAYODAN NC 27027

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422171-ST<br>SALLY MURPHY & DANA L<br>KESSLER JT TEN<br>PO BOX 121220<br>CLERMONT FL 34712 | CREDITOR ID: 422172-ST<br>SALLY PADGETT WILLIS<br>C/O JIMMY E WELSH<br>PO BOX 1215<br>MARION NC 28752 | CREDITOR ID: 422175-ST<br>SALOMON SMITH BARNEY INC<br>333 W 34TH STREET<br>3RD FLOOR<br>NEW YORK NY 10001 |
| CREDITOR ID: 422176-ST<br>SALVADOR G MALLEN & ALICE E<br>MALLEN JT TEN<br>C/O EDWARD B RAYMON ATTY<br>PO BOX 830389<br>TUSKOGEE AL 36083 | CREDITOR ID: 422177-ST<br>SALVADORE A ARNONE<br>17333 SWEET OLIVE AVE<br>BATON ROUGE LA 70817 | CREDITOR ID: 422178-ST<br>SALVATORE ALLEGATO & NINA A<br>ALLEGATO JT TEN<br>1492 MILL SLOUGH RD<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 422179-ST<br>SALVATORE SCAFFIDI<br>838 LINDA DR<br>MARY ESTER FL 32569 | CREDITOR ID: 422180-ST<br>SAM M DURAN & MARILYN DURAN<br>JT TEN<br>1605 TUBEROSE ST<br>LAKE PLACID FL 33852-5479 | CREDITOR ID: 422181-ST<br>SAM ROGOL<br>PO BOX 528<br>DARLINGTON SC 29540-0528 |
| CREDITOR ID: 422182-ST<br>SAM STRUM<br>400 N SURF RD<br>APT PH5<br>HOLLYWOOD FL 33019 | CREDITOR ID: 422183-ST<br>SAMMY V MANN<br>322 S BURKETT DR APT 1E<br>PANAMA CITY FL 32404-7835 | CREDITOR ID: 422184-ST<br>SAMUEL A COTHRAN<br>553 SUMTER ST SE<br>AIKEN SC 29801-4957 |
| CREDITOR ID: 422185-ST<br>SAMUEL C DUNN JR & SHEILA S<br>DUNN JT TEN<br>218 BLACKSNAKE RD<br>PICKENS SC 29671-9058 | CREDITOR ID: 422186-ST<br>SAMUEL C DUNN JR CUST<br>JENNIFER C DUNN UND UNIF<br>GIFT MIN ACT SC<br>218 BLACKSNAKE RD<br>PICKENS SC 29671 | CREDITOR ID: 422187-ST<br>SAMUEL DAMERON & DELPHA F<br>DAMERON JT TEN<br>CARDINAL HOUSE<br>163 MEADOWPARK DR<br>CAMBRIDGE OH 43725-8782 |
| CREDITOR ID: 422188-ST<br>SAMUEL FRALEY BOST<br>147 IVY CIR<br>ADVANCE NC 27006-9595 | CREDITOR ID: 422189-ST<br>SAMUEL T RAMES & YALONDA I<br>RAMES JT TEN<br>6221 W JULIE DR<br>GLENDALE AZ 85308-7637 | CREDITOR ID: 422190-ST<br>SAMUEL T ROTHROCK & PEGGY E<br>ROTHROCK JT TEN<br>68 LINDA RD<br>OKEECHOBEE FL 34974 |
| CREDITOR ID: 422191-ST<br>SAND CASTLE INVESTMENTS LP<br>2958 GOLDEN EAGLE DR E<br>TALLAHASSEE FL 32312 | CREDITOR ID: 422192-ST<br>SANDRA B HOYT<br>4265 CAMELIA DR<br>SPRING HILL FL 34607 | CREDITOR ID: 422193-ST<br>SANDRA CARDWELL FARRINGTON<br>506 W ACADEMY ST<br>MADISON NC 27025-1802 |
| CREDITOR ID: 422194-ST<br>SANDRA D POLLOCK<br>134 PINEY WOODS DRIVE<br>BAINBRIDGE GA 31717 | CREDITOR IDE: 422195-ST<br>SANDRA DEKLE<br>2601 NW 5TH STREET<br>POMPANO BEACH FL 33069 | CREDITOR ID: 422196-ST<br>SANDRA DIANNE HOOVER<br>132 DEER CREEK DR<br>ALEDO TX 76008 |
| CREDITOR ID: 422197-ST<br>SANDRA E BLACKBURN<br>350 S OLD GREENSBORO RD<br>THOMASVILLE NC 27360 | CREDITOR ID: 422198-ST<br>SANDRA F JONES<br>200 HILLCREST CIR<br>ANDERSON SC 29624 | CREDITOR ID: 422199-ST<br>SANDRA F SMITH & RICHARD W<br>CALVITT JT TEN<br>105 SOUTH OHIO AVE<br>LIVE OAK FL 32060 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422200-ST<br>SANDRA F SWIFT<br>1385 W STATE ROAD 434<br>LONGWOOD FL 32750-6871 | CREDITOR ID: 422201-ST<br>SANDRA K DANNELLY<br>385 E EMERALD LAKE DR<br>SUMTER SC 29153 | CREDITOR ID: 422202-ST<br>SANDRA L ARNOTT<br>110 WOODSPUR ROAD<br>IRMO SC 29063 |
| CREDITOR ID: 422203-ST<br>SANDRA L BROWN<br>950 RED BIRD LN<br>WEATHERFORD TX 76088-8900 | CREDITOR ID: 422204-ST<br>SANDRA L HARRIS & HUGH<br>HARRIS JT TEN<br>4724 RED LEAF CIR<br>HOOVER AL 35226 | CREDITOR ID: 422205-ST<br>SANDRA L SHIFLET<br>8019 WATTERSON TR<br>LOUISVILLE KY 40291 |
| CREDITOR ID: 422206-ST<br>SANDRA LEE HAYS<br>P O BOX 1828<br>LAPORTE TX 77572 | CREDITOR ID: 422207-ST<br>SANDRA M LOWN<br>17291 NORTH EAST 28TH ST<br>WILISTON FL 32696 | CREDITOR ID: 422209-ST<br>SANDRA R SEROKA<br>690 COVEY LANE<br>LEHIGH FL 33936 |
| CREDITOR ID: 422210-ST<br>SANDRA SPEIGHTS & ALFRED<br>SPEIGHTS JT TEN<br>2601 NW 5TH STREET<br>POMPANO  BEACH FL 33069 | CREDITOR ID: 422211-ST<br>SANDRA TAYLOR CUST DYLAN<br>MICHAEL RYAN TAYLOR<br>5507 LONG BRANCH RD<br>JACKSONVILLE FL 32234-3214 | CREDITOR ID: 422212-ST<br>SANDRA TAYLOR CUST JUSTIN<br>DAVID EVAN TAYLOR<br>5507 LONG BRANCH RD<br>JACKSONVILLE FL 32234-3214 |
| CREDITOR ID: 422213-ST<br>SANDRALYN WENZEL CUST FOR<br>MATTHEW BARKER UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>108 SW JANIS WAY<br>HIGH  SPRINGS FL 32643-1239 | CREDITOR ID: 422214-ST<br>SANDY B LEBLANC & RAYMOND<br>LEBLANC JR TEN COM<br>476 SAINT ANN ST<br>RACELAND LA 70394 | CREDITOR ID: 422215-ST<br>SANDY HUMBURG DUKE<br>1116 PAWNEE PLACE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 417258-BB<br>SANFORD C BERNSTEIN & CO. LLC<br>ATTN: CARMINE CARRELLA<br>ONE NORTH LEXINGTON AVENUE<br>WHITE PLAINS NY 10601 | CREDITOR ID: 422216-ST<br>SANTIAGO M LOMILLO<br>1772 NW 91ST AVE<br>PLANTATION FL 33322-5211 | CREDITOR ID: 422217-ST<br>SANUEL T ROTHROCK<br>68 LINDA RD<br>OKEECHOBEE FL 34974 |
| CREDITOR ID: 422218-ST<br>SARA F MORBACH<br>1615 SW 84TH AVE<br>MIAMI FL 33155-1113 | CREDITOR ID: 422219-ST<br>SARA G MECHE<br>PO BOX 563<br>RAYNE LA 70578-0563 | CREDITOR ID: 422220-ST<br>SARA GOLDEN SKARDON<br>317 WOODLAND WAY<br>CLEMSON SC 29631-1547 |
| CREDITOR ID: 422221-ST<br>SARA L BRAINERD<br>1340 38TH ST N<br>SAINT  PETERSBURG FL 33713 | CREDITOR ID: 422222-ST<br>SARA L CAUDLE<br>APT 309<br>5100 SHARON RD<br>CHARLOTTE NC 28210-4768 | CREDITOR ID: 422223-ST<br>SARA L JOHNSON & MARY LEE<br>JOHNSON JT TEN<br>4619 BROWNING AVE<br>TAMPA FL 33629 |
| CREDITOR ID: 422224-ST<br>SARA P BRODY TR U-W ABRAM<br>BRODY TRUST<br>220 HAYNSWORTH ST<br>SUMTER SC 29150 | CREDITOR ID: 422225-ST<br>SARA P E RANDALL<br>313 RIVER WALK DR<br>SIMPSONVILLE SC 29681 | CREDITOR ID: 422226-ST<br>SARA TUCKER ZUBER<br>1 KING ARTHUR CT<br>CASSELBERRY FL 32707-4545 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422227-ST<br>SARAH COLBERT SHAW<br>5600 SCOUT ISLAND CIRCLE<br>AUSTIN TX 78731 | CREDITOR ID: 422228-ST<br>SARAH E DONOVAN<br>3460 SE 30TH TERRACE<br>OCALA FL 34471 | CREDITOR ID: 422229-ST<br>SARAH F JONES<br>713 E MAIN ST<br>UNION SC 29379 |
| CREDITOR ID: 422230-ST<br>SARAH J SAGUL<br>2308 WALTER SMITH RD<br>AZLE TX 76020-4333 | CREDITOR ID: 422231-ST<br>SARAH M HEMPHILL<br>1309 HOMESTEAD LN<br>LANCASTER PA 17603-2418 | CREDITOR ID: 422232-ST<br>SARAH P LUMPKIN<br>1 ESTHERVILLE DR<br>GEORGETOWN SC 29440 |
| CREDITOR ID: 422233-ST<br>SARAH PAFFORD<br>BOX 535<br>MONTICELLO FL 32345 | CREDITOR ID: 422234-ST<br>SARAH R EARLY<br>21 SAGEWOOD DR NW<br>ROME GA 30165-1037 | CREDITOR ID: 422235-ST<br>SARAH S BUCHAN<br>1426 PALMER RD<br>COLUMBIA SC 29205 |
| CREDITOR ID: 422236-ST<br>SARAH VERHART & HELEN V<br>KENNARD & JOHN C DURHAM &<br>JERRY H DURHAM JT TEN<br>4531 NW 69TH ST  #19<br>COCONUT  CREEK FL 33073 | CREDITOR ID: 422237-ST<br>SARAH W HARRISON<br>PO BOX 1669<br>FERRIDAY LA 71334 | CREDITOR ID: 422238-ST<br>SARETTA RENEE ROTHERY<br>2016 ROBINHOOD DR<br>MELBOURNE FL 32935 |
| CREDITOR ID: 417259-BB<br>SCOTIA CAPITAL INC/CDS<br>ATTN: NORMITA RAMIREZ<br>PO BOX 4085<br>STATION A<br>TORONTO ON M5W2X6<br>CANADA | CREDITOR ID: 422239-ST<br>SCOTT & STRINGFELLOW INC<br>7401 BEAUFONT SPRINGS DR<br>STE 401<br>RICHMOND VA 23225 | CREDITOR ID: 417260-BB<br>SCOTT & STRINGFELLOW, INC.<br>ATTN: LINDA MILLER<br>7401 BEAUFONT SPRINGS DR, STE 401<br>RICHMOND VA 23225 |
| CREDITOR ID: 422240-ST<br>SCOTT A OKO TRUSTEE U-A DTD<br>10/14/02DFS2003 TRUST<br>4310 PABLO OAKS COURT<br>JACKSONVILLE FL 32224 | CREDITOR ID: 422241-ST<br>SCOTT ADELWERTH & BARBARA<br>ADELWERTH JT TEN<br>6388 LANSDOWNE CIR<br>BOYNTON  BEACH FL 33437 | CREDITOR ID: 422242-ST<br>SCOTT D BURTREM & DONNA G<br>BURTREM JT TEN<br>220 S W MIDVALE TERR<br>SEBASTIAN FL 32958 |
| CREDITOR ID: 422243-ST<br>SCOTT DARRELL SCHMACKER<br>156 HAMBLETON RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 422246-ST<br>SCOTT E SHUFORD CUST FOR<br>ANDREW EMERSON SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 422245-ST<br>SCOTT E SHUFORD CUST FOR<br>ELIZABETH ANN SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 |
| CREDITOR ID: 422244-ST<br>SCOTT E SHUFORD CUST FOR<br>WILLIAM RONALD SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 422247-ST<br>SCOTT IRA WORMAN<br>204 BROAD ST<br>JACKSONVILLE FL 32202-4802 | CREDITOR ID: 422248-ST<br>SCOTT L BIDDULPH<br>138 MOORE RD SW<br>KINGSTON GA 30145 |
| CREDITOR ID: 422249-ST<br>SCOTT L BROOKS<br>837 PERSONS RD<br>WETUMPKA AL 36092 | CREDITOR ID: 422250-ST<br>SCOTT Q CARTER & LINDA CARTER<br>TEN ENT<br>28536 TUPPER RD<br>WESLEY  CHAPEL FL 33544-4300 | CREDITOR ID: 422252-ST<br>SCOTT R LEAKE<br>3104 SUNNY MEADOW CT<br>ARLINGTON TX 76016-5948 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 417261-BB
SCOTTRADE, INC
ATTN: TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST LOUIS MO 63131

CREDITOR ID: 422253-ST
SCOTTY JOE HAYES
PO BOX 436
KINGSTON OK 73439

CREDITOR ID: 422254-ST
SEAN CAMPBELL
PO BOX 1501
FT  WALTON  BCH FL 32549

CREDITOR ID: 422255-ST
SEANNA POCKLINGTON
1206 MORNINGSIDE DR
FORT  MYERS FL 33901-8725

CREDITOR ID: 422256-ST
SECHIKO WONG & ELIZABETH A
MORUZZI JT TEN
7 COURTLAND LN
BILLERICA MA 01821-3101

CREDITOR ID: 417262-BB
SEI PRIVATE TRUST COMPANY
ATTN: STEVE NATUR
1 FREEDOM VALLEY DRIVE
PO BOX 12749
OAKS PA 19456

CREDITOR ID: 422257-ST
SELMA G STEIN
6435 6TH AVE N
ST PETERSBURG FL 33710

CREDITOR ID: 422258-ST
SEWARD N BROWN & MARTHA L
BROWN TTEES U A DTD 02-14-96
THE BROWN LIVING TR
8644 CR 6475
BUSHNELL FL 33513

CREDITOR ID: 417263-BB
SG AMERICAS SECURITIES, LLC
ATTN: PETE SCAVONE
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 422259-ST
SHANNON D BLAKE
ATTN SHANNON BOONE
435 LADY BIRD LN
AZLE TX 76020

CREDITOR ID: 422260-ST
SHANNON ROSE SMITH & BILLIE
DAVID SMITH JT TEN
5240 WILD CINNAMON DR
MELBOURNE FL 32940

CREDITOR ID: 422261-ST
SHARLENE SMITH PETTUS & JOHN
WESLEY PETTUS JT TEN
PO BOX 1112
BYNUM AL 36253

CREDITOR ID: 422262-ST
SHARON A RYAN
1846 GREENBRIER RD
LEBANON OH 45036

CREDITOR ID: 422263-ST
SHARON B WEBER
3670 DOGWOOD DR
POWDER  SPRINGS GA 30073

CREDITOR ID: 422264-ST
SHARON B WEBER & RALPH D
WEBER JT TEN
3670 DOGWOOD DRIVE
POWDER  SPRINGS GA 30073

CREDITOR ID: 422265-ST
SHARON D PHILLIPS
110 PALM DR SW
WINTER  HAVEN FL 33880

CREDITOR ID: 422266-ST
SHARON ILEEN SHAPIRO
7299 SHASTA DR
WEST  CHESTER OH 45069

CREDITOR ID: 422267-ST
SHARON J MILNE
4622 IROQUOIS AVE
JACKSONVILLE FL 32210

CREDITOR ID: 422268-ST
SHARON JACQUELINE POLLOCK
9921 FARMINGTON DR
FORT  WORTH TX 76126

CREDITOR ID: 422269-ST
SHARON LEA BELLWOOD
9764 HAMPTON VILLAS PL
HAMPTON FL 32044

CREDITOR ID: 422270-ST
SHARON LEE MOORE
129 LAKESIDE DR
QUINCY MI 49082

CREDITOR ID: 422271-ST
SHARON MARIE JOHNSON
4423 STONES RIVER CT
NEW  PORT  RICHEY FL 34653

CREDITOR ID: 422272-ST
SHARON R BARKLEY CUST TODD
BRUCE BARKLEY UNDER SC UNIF
GIFTS TO MINORS ACT
1812 LOWDER RD
COLUMBIA SC 29204

CREDITOR ID: 422273-ST
SHARONANNE DILLEY GDN
WILLIAM J LORENZ
2981 SAN FERNANDO ST
MINDEN NV 89423-7503

CREDITOR ID: 422274-ST
SHARRON O BLACKWELL
102 GREEN VALLEY RD
GREENVILLE SC 29617-7013

CREDITOR ID: 422275-ST
SHARRON R KENDRICK
3554 POINT SOUTH DR
CALLAHAN FL 32011

CREDITOR ID: 422276-ST
SHAUN A C DRYDEN
1103 LARKSPUR LN
SEABROOK TX 77586-4724

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 422277-ST
SHAWN BLOMGREN
LOT #3
325 GREEN COVE RD
HUNTSVILLE AL 35803

CREDITOR ID: 422278-ST
SHAWN M SLOAN & CHRISTINE A
SLOAN JT TEN
12038 MOUNTBATTEN DR
TAMPA FL 33626-1312

CREDITOR ID: 422279-ST
SHAYNE B POUNDERS
15519 FLOUNDER ROAD
JACKSONVILLE FL 32226

CREDITOR ID: 422280-ST
SHEILA A BRUCE
6779 CANTER TRL
MONTGOMERY AL 36117

CREDITOR ID: 422281-ST
SHEILA ANN EVANS
220 S HANOVER AVE
LEXINGTON KY 40502-1810

CREDITOR ID: 422282-ST
SHEILA EVANS
220 S HANOVER AVE
LEXINGTON KY 40502-1810

CREDITOR ID: 422283-ST
SHEILA R STRINGFIELD
215 MARY ELLEN AVENUE
SEFFNER FL 33584

CREDITOR ID: 422284-ST
SHEILA S DUNN CUST ASHLEY
SUZANNE DUNN UND UNIF GIFT
MIN ACT SC
218 BLACKSNAKE RD
PICKENS SC 29671

CREDITOR ID: 422285-ST
SHEILA W HERRING & SAMMIE
ARCHIE HERRING JR JT TEN
PO BOX 176 HWY 381
GIBSON NC 28343

CREDITOR ID: 422286-ST
SHELBY G PITTARESE
1668 AMAN DAIRY RD
DUNN NC 28334

CREDITOR ID: 422287-ST
SHELBY K TAYLOR
49 SAM POWELL RD
ROANOKE  RAPIDS NC 27870-6392

CREDITOR ID: 422288-ST
SHELBY S BROWN
1105 S EDISTO DR
FLORENCE SC 29501-5635

CREDITOR ID: 422289-ST
SHELIA BAKER
PO BOX 680332
FORT  PAYNE AL 35968-1604

CREDITOR ID: 422290-ST
SHELIA H CORN
RR 9 120 MALLEE LANE
HENDERSONVILLE NC 28792

CREDITOR ID: 422291-ST
SHELIA STEPHENS
750 W BULLOCK ST
DENISON TX 75020-6907

CREDITOR ID: 422292-ST
SHELLEY HENSON BRANCH
287 KINGSWOOD DR
FOREST  CITY NC 28043

CREDITOR ID: 422293-ST
SHELLY JONES
3281 BUNGALOW PL
SANFORD FL 32771

CREDITOR ID: 422294-ST
SHERMAN B KESLER
1802 MOUNT VERNON RD SW
ROANOKE VA 24015

CREDITOR ID: 422295-ST
SHERRI K LUEDKE
812 E 14TH AVE
NEW  SMYRNA  BEACH FL 32169

CREDITOR ID: 422296-ST
SHERRI L HALL CUST
CHRISTOPHER ANDREW HALL
8865 SOUTHERN ORCHARD RD N
DAVIE FL 33328-6700

CREDITOR ID: 422297-ST
SHERRY F CHANCELLOR TRUSTEE
SALVATORE & MARY SCAFFIDI
BANKRUPTCY
02-42662PNS
6050 N 9TH AVE
PENSACOLA FL 32504

CREDITOR ID: 422298-ST
SHERRY L BULLIS
850 COUNTY RD 76
CENTRE AL 35960

CREDITOR ID: 422299-ST
SHERRY L COLE
202 DAVIS ST
WEATHERFORD TX 76086-4228

CREDITOR ID: 422300-ST
SHERRY L GREER
1866 JOHN WEST RD APT 170
DALLAS TX 75228-8360

CREDITOR ID: 422301-ST
SHERRY L JOHNSON
P O BOX 1214
LADY  LAKE FL 32158

CREDITOR ID: 422302-ST
SHERRY M FRISBEE
27 GREEN VALLEY RD
LEICESTER NC 28748-8424

CREDITOR ID: 422303-ST
SHERWOOD IAN DAVIS
PO BOX 10221
TORRANCE CA 90505

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 422305-ST
SHERYL A ANDERSON
4903 W TRAPNELL RD
PLANT CITY FL 33567

CREDITOR ID: 422304-ST
SHERYL A ANDERSON
4903 W TRAPNELL RD
PLANT CITY FL 33566-0129

CREDITOR ID: 422306-ST
SHERYL ANN COOLEY FOWLER &
SCOTT WEST FOWLER JT TEN
ATTN SHERYL FOWLER
768 HEARD AVE
AUBURN AL 36830-6024

CREDITOR ID: 422307-ST
SHERYL COPPRIDGE
9936 BUTLER WARREN RD
CINCINNATI OH 45241

CREDITOR ID: 422308-ST
SHERYLL HARRIS & GREGORY
HARRIS JT TEN
132 MELANIE LANE
MIDDLEBURG FL 32068

CREDITOR ID: 422309-ST
SHIRLEY A BARRETT & MALCOLM
L BARRETT JT TEN
4862 PINE KNOTT LN
WEST PALM BEACH FL 33417-4618

CREDITOR ID: 422310-ST
SHIRLEY A BUDAY TRUSTEE U-A
DTD 12-18-97SHIRLEY A BUDAY
TRUST
1805 HIDDEN PINES LANE
APOPKA FL 32712

CREDITOR ID: 422311-ST
SHIRLEY A WELTY
2920 KENT AVE
METAIRIE LA 70006-6434

CREDITOR ID: 422312-ST
SHIRLEY COLLINS
2208 MAHONEY AVE
LEESBURG FL 34748-5563

CREDITOR ID: 422313-ST
SHIRLEY D NEWPORT
300 MANSON LANE
JACKSONVILLE FL 32220

CREDITOR ID: 422314-ST
SHIRLEY F KLEIN
420 ELMEER AVE
METAIRIE LA 70005

CREDITOR ID: 422315-ST
SHIRLEY HARRIS
614 ORANGE STREET
AUBERDALE FL 33823

CREDITOR ID: 422316-ST
SHIRLEY HURST
P O BOX 123
EVERETTS NC 27825

CREDITOR ID: 422317-ST
SHIRLEY J SANDERS & LLOYD K
SANDES JT TEN
73 RIVER ISLES
3905 CHINABERRY RD
BRADENTON FL 34208

CREDITOR ID: 422318-ST
SHIRLEY M COLLINS
3255 WHITE SULPHUR RD
GAINESVILLE GA 30501-7550

CREDITOR ID: 422319-ST
SHIRLEY M THOMAS
1549 MILMO DR
FT WORTH TX 76134-1719

CREDITOR ID: 422320-ST
SHIRLEY N DEES & JAMES E
DEES JT TEN
3314 SUNNYBROOK AVE S
JACKSONVILLE FL 32254-2609

CREDITOR ID: 422321-ST
SHIRLEY PITMAN &
LESLIE PITMAN JT TEN
2833 NC 87TH SOUTH
#17
GRAHAM NC 27253

CREDITOR ID: 422322-ST
SHIRLEY R ABERCROMBIE
TRUSTEE U-A DTD 11-22-99 THE
SHIRLEY R ABERCROMBIE
LIVING TRUST
11124 OAKLAWN STREET
SOUTHGATE MI 48195

CREDITOR ID: 422323-ST
SHIRLEY R DRAKE & MARSHALL M
CRISER TR U-A 06-9-61 ALBERT
B DRAKE TRUST
401 LINTON BLVD E APT 530
DELRAY BEACH FL 33483

CREDITOR ID: 422327-ST
SHIRLEY R MCGLONE
7 OAKLAND DRIVE
CARTERSVILLE GA 30120

CREDITOR ID: 422328-ST
SHIRLEY W BROWN
627 B H DUNCAN RD
ZIONVILLE NC 28698

CREDITOR ID: 417341-B3
SHONTAVIA SEAY
THOMAS M. CUBIT, ESQUIRE
LAW OFFICES CUBIT & CUBIT, P. A.
727 N. E 3RD AVENUE, SUITE 201
FORT LAUDERDALE FL 33304

CREDITOR ID: 417310-B3
SHONTAVIA SEAY
19461 SW 2ND STREET
PEMBROKE PINES FL 33029

CREDITOR ID: 422329-ST
SHOTGUN PRODUCTIONS INC
ATTN PATRICIA KLAUSER
165 E 34 ST 7J
NEW YORK NY 10016

CREDITOR ID: 422330-ST
SHROPSHIRE L LOWE
7425 MAPLE DR
NORTH RICHLAND HILLS TX 76180

CREDITOR ID: 422331-ST
SIDNEY J BABIN
2202 LABAN AVE
HOUMA LA 70363

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 422332-ST
SIDNEY L DOWELL TTEE U-A DTD
09-01-96 THESIDNEY L DOWELL
FAMILY TRUST
R R 1 BOX 133
STRONGHURST IL 61480

CREDITOR ID: 422333-ST
SIDNEY M HECHT TTEE U-A
12-14-89 F-B-O SIDNEY M
HECHT TRUST
9440 SW 91ST STREET
MIAMI FL 33176

CREDITOR ID: 422335-ST
SIGMUND J KULISH TR U-A
10-19-92 SIGMUND J KULISH
TRUST
#E
5940 21ST ST N
SAINT PETERSBURG FL 33714

CREDITOR ID: 422336-ST
SILVIA M SEVILLA
1282 ROWAYTON CIR
WELLINGTON FL 33414

CREDITOR ID: 422337-ST
SIMON LOUIS NEWMAN
UNIV OF CINCINNATI MEDICAL CTR
DIV OF INFECTIOUS DISEASES
P O BOX 670560
CINCINNATI OH 45267-0001

CREDITOR ID: 422338-ST
SIMONE BELZER & LAWRENCE
BELZER JT TEN
2007 HEATHWOOD CIR
PORT ST LUCIE FL 34952

CREDITOR ID: 422339-ST
SMH ENTERPRISES LP
PARTNERSHIP
9440 SW 91ST ST
MIAMI FL 33176-1922

CREDITOR ID: 423076-BH
SMITH, CHARLES E.
ATTN: KYLE B. AINSWORTH
PO BOX 2810
JACKSON MS 39202

CREDITOR ID: 423076-BH
SMITH, CHARLES E.
PO BOX 20261
JACKSON MS 39289

CREDITOR ID: 423072-LS
SMITH, JOANN H
C/O WILLIS FEREBEE & HUTTON
ATTN DAVID B FEREBE
503 EAST MONROE STREET
JACKSONVILLE FL 32202

CREDITOR ID: 417435-LS
SMITH, NILE
C/O CHITWOOD & HARLEY LLP
ATTN MARTIN CHITWOOD, ESQ.
2300 PROMENADE II
1230 PEACHTREE STREET NE
ATLANTA GA 30309

CREDITOR ID: 422340-ST
SONJA L GEHRKE
PO BOX 932
LECANTO FL 34460-0932

CREDITOR ID: 422341-ST
SONNY R WOOTEN
108 LOUTHIAN WAY
BLYTHEWOOD SC 29016-8329

CREDITOR ID: 422342-ST
SOPHIA D COSBY
3240 ORCHARD MANOR CIRCLE #4
LOUISVILLE KY 40220

CREDITOR ID: 417264-BB
SOUTHWEST SECURITIES, INC.
ATTN: CHRISTINA FINZEN
1201 ELM STREET, STE 3700
DALLAS TX 75270

CREDITOR ID: 417265-BB
SPEAR LEEDS & KELLOGG
ATTN: ANTHONY BRUNO
30 HUDSON STREET
JERSEY CITY NJ 07302-4699

CREDITOR ID: 423078-BH
SPECIALTY TECHNICAL PUBLISHERS
C/O EXECUTIVE COLLECTIONS INC
408-602 WEST HASTINGS STREET
VANCOUVER BC V6B 1P2
CANADA

CREDITOR ID: 422343-ST
SPP & CO -M-
PO BOX 43069
PROVIDENCE RI 02940-3069

CREDITOR ID: 417266-BB
SSB TRUST CUSTODY
ATTN: ED CHANEY
2 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 417349-BB
SSB/FRANK
ATTN: SCOTT HABURA
BROKER/DEALER CLEARANCE
14 WALL STREET, 5TH FLOOR
NEW YORK NY 10005

CREDITOR ID: 422344-ST
STACY E BUCHART
211 S EVERGREEN RD
LOUISVILLE KY 40243-2007

CREDITOR ID: 422345-ST
STACY LYNN BRINK
P O BOX 351643
JACKSONVILLE FL 32235

CREDITOR ID: 422346-ST
STAN SCHWARTZ
7750 W MCNAB RD
TAMARAC FL 33321

CREDITOR ID: 422347-ST
STAN T ROWLAN
528 S 600 W
BRIGHAM CITY UT 84302

CREDITOR ID: 422348-ST
STAN WALKER
5401 BAYTOWNE PL
OVIEDO FL 32765-4602

CREDITOR ID: 422349-ST
STANLEY & CO -M-
PO BOX 2598
JERSEY CITY NJ 07303

CREDITOR ID: 422350-ST
STANLEY ALLEN JOHNSON &
KATHERINE W JOHNSON JT TEN
6501 SHENANDOAH DR
LINCOLN NE 68510

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 422351-ST
STANLEY FISCHER TRUSTEE U-A
DTD 05-17-79 U-W ESTHER
FISCHER F-B-O ANDREW & HEDY FISCHER
5701 COACH GATE WYNDE APT 58
LOUISVILLE KY 40207-2299

CREDITOR ID: 422352-ST
STANLEY HOSPODAR & LILLIAN
HOSPODAR JT TEN
1290 BOYCE RD APT A-424
PITTSBURGH PA 15241

CREDITOR ID: 422353-ST
STANLEY O WILLIAMS
122 FLOWERWOOD DR
MERIDIANVILLE AL 35759-1512

CREDITOR ID: 422354-ST
STANLEY O WILLIAMS & PEGGY L
WILLIAMS JT TEN
122 FLOWERWOOD DR
MERIDIANVILLE AL 35759-1512

CREDITOR ID: 422355-ST
STANLEY R KEEBLER
PO BOX 1222
JOHNSON  CITY TN 37605-1222

CREDITOR ID: 422356-ST
STANLEY WALTER DESULIS
10801 BRANBERRY LN
RICHMOND VA 23233

CREDITOR ID: 422357-ST
STATE CONTROLLER
STATE OF CALIFORNIA
3301 C STREETSUITE 700
SACRAMENTO CA 95816

CREDITOR ID: 422358-ST
STATE CONTROLLER STATE OF
CALIFORNIA
PO BOX 942850
SACRAMENTO CA 94250-0001

CREDITOR ID: 422359-ST
STATE OF ALABAMA
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION STSUITE 636
MONTGOMERY AL 36104

CREDITOR ID: 422360-ST
STATE OF FLORIDA STATE
COMPTROLLER
ABANDONED PROPERTY SECTION
STATE CAPITAL BLDG
TALLAHASSEE FL 32399

CREDITOR ID: 422361-ST
STATE OF LOUISIANA
UNCLAIMED PROPERTY
626 MAIN ST
BATON  ROUGE LA 70801-1915

CREDITOR ID: 422362-ST
STATE OF LOUISIANA SECRETARY
OF REVENUE AND TAXATION
P O BOX 91010
BATON  ROUGE LA 70821

CREDITOR ID: 422363-ST
STATE OF NEVADA
UNCLAIMED PROPERTY DIVISION
555 E WASHINGTON AVE 4200
LAS  VEGAS NV 89101

CREDITOR ID: 422365-ST
STATE STREET BANK & TRUST
COMPANY TRUSTEE U-A DTD
01-29-98EDWARD H BOHNE
MARITAL TRUST
801 STATE STREET
QUINCY IL 62301

CREDITOR ID: 417267-BB
STATE STREET BANK & TRUST COMPANY
ATTN: JOSEPH J CALLAHAN
1776 HERITAGE DRIVE
GLOBAL CORP ACTION UNIT JAB 5NW
NORTH QUINCY MA 02171

CREDITOR ID: 417268-BB
STATE STREET BANK & TRUST COMPANY
ATTN: PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 422366-ST
STELLA KRAMER
8196 81ST WAY N
SEMINOLE FL 34647

CREDITOR ID: 422367-ST
STEPHEN A PRICE
NORTH BRIDGE APT 3001
WINSTON  SALEM NC 27103

CREDITOR ID: 422368-ST
STEPHEN ANTHONY ROSS JR
2303 LOWELL BETHESDA RD
GASTONIA NC 28056-8625

CREDITOR ID: 422369-ST
STEPHEN B RUSSELL
364 STUART TRL
GENEVA FL 32732

CREDITOR ID: 422370-ST
STEPHEN B RUSSELL & JEWEL D
RUSSELL JT TEN
364 STUART TRAIL
GENEVA FL 32732

CREDITOR ID: 422371-ST
STEPHEN D BOSTICK
PO BOX 111
CRESSON TX 76035

CREDITOR ID 422372-ST
STEPHEN D MITCHELL
104 ATWOOD ST
GREENVILLE SC 29601

CREDITOR ID: 422373-ST
STEPHEN E ANNIS
7950 26TH AVE N
ST  PETE FL 33710-3741

CREDITOR ID: 422374-ST
STEPHEN HEIL
9903 HOFELICH LANE
LOUISVILLE KY 40291

CREDITOR ID: 422375-ST
STEPHEN HEWITT
3412 WESTERN STREET
HOPEWELL VA 23860

CREDITOR ID: 422376-ST
STEPHEN J SHAFFER
3514 LAEL RD
KETTLE  FALLS WA 99141

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422377-ST<br>STEPHEN J VICKERS<br>1014 E SOUTH ST<br>APT 10<br>ORLANDO FL 32801 | CREDITOR ID: 422378-ST<br>STEPHEN L CAWTHORN<br>9111 DANBY CT<br>LOUISVILLE KY 40291 | CREDITOR ID: 422379-ST<br>STEPHEN LETULLE<br>4008 HAMLET DR<br>CHALMETTE LA 70043 |
| CREDITOR ID: 422380-ST<br>STEPHEN M BENTON<br>1835 HIGHWAY 231<br>LACEY  SPRINGS AL 35754 | CREDITOR ID: 422381-ST<br>STEPHEN M PERRY<br>3822 CORNELL DRIVE<br>OCEANSIDE CA 92056 | CREDITOR ID: 422382-ST<br>STEPHEN MICHAEL HARRISON<br>PO BOX 173<br>MOCKSVILLE NC 27028 |
| CREDITOR ID: 422383-ST<br>STEPHEN P SMITH JR & LOIS E<br>SMITH JT TEN<br>2935 FOREST CIRCLE<br>JACKSONVILLE FL 32257 | CREDITOR ID: 422384-ST<br>STEPHEN PRESTON LEWIS<br>3709 ELVEDEN RD<br>NEW  BERN NC 28562-5127 | CREDITOR ID: 422385-ST<br>STEPHEN R COX CUST PAMELA<br>JEAN COX UND UNIF GIFT MIN<br>ACT OKLA<br>1500 JUPITER ROAD APT 801<br>ALLEN TX 75013 |
| CREDITOR ID: 422387-ST<br>STEPHEN T BOBBITT & CONNIE M<br>BOBBITT JT TEN<br>2094 WHEATLAND RD<br>BEDFORD VA 24523 | CREDITOR ID: 422388-ST<br>STEPHEN T CAMPBELL & LINDA J<br>CAMPBELL JT TEN<br>1735 BRANTLEY RD<br>FORT  MYERS FL 33907 | CREDITOR ID: 417269-BB<br>STEPHENS, INC<br>ATTN: VEOLETTE PENNINGTON<br>111 CENTER STREET, 4TH FL<br>LITTLE ROCK AR 72201-4402 |
| CREDITOR ID: 422389-ST<br>STEPHNIE D MAPLES<br>7090 ARBOR PKWY APT 1408<br>DOUGLASVILLE GA 30135-1582 | CREDITOR ID: 417270-BB<br>STERNE AGEE & LEACH, INC.<br>ATTN: CAREY THOMSON<br>813 SHADES CREEK PARKWAY, STE 100-B<br>BIRMINGHAM AL 35209 | CREDITOR ID: 422390-ST<br>STEVE A LANGFORD<br>3703 DANBURY DR<br>ARLINGTON TX 76016 |
| CREDITOR ID: 422391-ST<br>STEVE D MEGGS JR<br>318 W TENTH ST<br>OAKBORO NC 28129 | CREDITOR ID: 422392-ST<br>STEVE H STEWART<br>10747 ALICO PASS<br>NEW  PT  RICHEY FL 34655 | CREDITOR ID: 422393-ST<br>STEVE KEVIN NEWMAN<br>13224 OLD SPANISH TRAIL<br>MIDLAND LA 70559 |
| CREDITOR ID: 422394-ST<br>STEVE R MCGOWAN<br>3153 ALISON DRIVE<br>MONTGOMERY AL 36116 | CREDITOR ID: 422395-ST<br>STEVEN B DEEDS<br>1704 CRYSTAL CT<br>JACKSONVILLE FL 32259-5461 | CREDITOR ID: 422397-ST<br>STEVEN C BEGLEY<br>4336 SHERWOOD ROAD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 422398-ST<br>STEVEN C SMITH<br>124 DEBARY DRIVE<br>DEBARY FL 32713 | CREDITOR ID: 422399-ST<br>STEVEN CONNERY<br>28 LUCY AVE<br>TIVERTON RI 02878-3922 | CREDITOR ID: 422400-ST<br>STEVEN CRUMB<br>8497 POWELL RD<br>WICHITA  FALLS TX 76306 |
| CREDITOR ID: 422401-ST<br>STEVEN D MILLWOOD<br>PO BOX 325<br>MURRAYVILLE GA 30564 | CREDITOR ID: 422402-ST<br>STEVEN DINKELS<br>8787 SOUTHSIDE BLVD APT 3403<br>JACKSONVILLE FL 32256-3527 | CREDITOR ID: 422403-ST<br>STEVEN DOVER<br>17500 LEES MILL POND<br>LAURINGBURG NC 28352 |

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422404-ST<br>STEVEN E ADLESH & MARY<br>ADLESH TTEES U A 08-18-93<br>F-B-O ADLESH FAMILY TRUST<br>250 RODEO DR<br>ARROYO  GRANDE CA 93420-2676 | CREDITOR ID: 422405-ST<br>STEVEN EDWARD HOLLINGSWORTH<br>712 NW 103TH TERR<br>APT # 10201<br>PEMBROKE  PINES FL 33026 | CREDITOR ID: 422406-ST<br>STEVEN F CLAYTOR<br>6308 STONEHENGE WAY<br>GLOUCESTER VA 23061-3911 |
| CREDITOR ID: 422407-ST<br>STEVEN H STEWART & CAROLYN R<br>STEWART JT TEN<br>10747 ALICO PASS<br>NEW  PT  RICHEY FL 34655 | CREDITOR ID: 422408-ST<br>STEVEN J KORODY & MARY<br>SHARON KORODY JT TEN<br>2100 RIVER MEADOW DRIVE<br>GREEN  BAY WI 54313 | CREDITOR ID: 422409-ST<br>STEVEN JOHN DREIFUS<br>12550 SE 58TH LN<br>MORRISTON FL 32668-3619 |
| CREDITOR ID: 422410-ST<br>STEVEN L ABERCROMBIE<br>752 CLINTON ST<br>WYANDOTTE MI 48192-2664 | CREDITOR ID: 422411-ST<br>STEVEN L HYERS<br>BOX 10403<br>JACKSONVILLE FL 32247 | CREDITOR ID: 422412-ST<br>STEVEN PAUL COTE<br>3280 LEMON LN<br>NAPLES FL 33964 |
| CREDITOR ID: 422413-ST<br>STEVEN PAUL COTE & KATHLEEN<br>J COTE JT TEN<br>3280 LEMON LANE<br>NAPLES FL 34120 | CREDITOR ID: 422414-ST<br>STEVEN TUDOR & BETH M TUDOR<br>JT TEN<br>10271 SW 50TH ST<br>MIAMI FL 33165 | CREDITOR ID: 422415-ST<br>STEVEN W BLAYLOCK & HEATHER<br>A BLAYLOCK JT TEN<br>4230 PHEASANT TRAIL CT<br>HAMILTON OH 45011 |
| CREDITOR ID: 422416-ST<br>STEWART J LEONARD JR<br>100 WESTPORT AVE<br>NORWALK CT 06851 | CREDITOR ID: 422417-ST<br>STEWART W PRICE<br>518 VALDERIA DR<br>ORANGE  PARK FL 32073 | CREDITOR ID: 417271-BB<br>STIFEL NICOLAUS & COMPANY, INC<br>ATTN: CHRIS WIEGAND<br>501 NORTH BROADWAY, 7TH FL<br>STOCK RECORD DEPT<br>ST. LOUIS MO 63102 |
| CREDITOR ID: 417272-BB<br>STOCK CROSS FINANCIAL SVCS INC<br>ATTN: CORINNE MOCCIA<br>ONE WASHINGTON MALL<br>BOSTON MA 02108 | CREDITOR ID: 422418-ST<br>STOCKCROSS & CO<br>1 WASHINGTON MALL<br>BOSTON MA 02108 | CREDITOR ID: 417273-BB<br>STOCKCROSS FINANCIAL SERVICES, INC<br>ATTN: CORINNE MOCCIA<br>77 SUMMER ST STE 202<br>BOSTON MA 02110-1006 |
| CREDITOR ID: 417274-BB<br>STOEVER, GLASS & CO., INC.<br>ATTN: EVA HRASTNIG-MIERAS<br>30 WALL STREET<br>NEW YORK NY 10005 | CREDITOR ID: 422419-ST<br>STUART Y BENSON<br>1 N 6TH ST<br>WILMINGTON NC 28401 | CREDITOR ID: 422420-ST<br>SUE ANN SMITH<br>100 BRUNSON LN<br>GARLAND NC 28441-9006 |
| CREDITOR ID: 422421-ST<br>SUE B JAMES<br>126 QUEEN ISABELLA CT<br>FT  PIERCE FL 34949 | CREDITOR ID: 422422-ST<br>SUE C THIBODEAUX & TANYA<br>LYNN GEE JT TEN<br>4926 LINDEN PL<br>PEARLAND TX 77584 | CREDITOR ID: 422423-ST<br>SUE J VANDIVER & WILLIAM O<br>VANDIVER JT TEN<br>RR 1 BOX 3<br>RAIFORD FL 32083-9001 |
| CREDITOR ID: 422424-ST<br>SUE K COPE<br>542 MELROSE AVE<br>SOUTHAMPTON PA 18966 | CREDITOR ID: 422425-ST<br>SUE S LAWRENCE<br>2729 ROTHGEB DR<br>RALEIGH NC 27609 | CREDITOR ID: 422426-ST<br>SUMMER BURROWS<br>PO BOX 1591<br>HEMINGWAY SC 29554 |

SERVICE LIST
Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 422427-ST
SUNG THI JOHNSON
3818 S EAST PARK WAY
HOMOSASSA FL 32646

CREDITOR ID: 417275-BB
SUNTRUST BANK
ATTN: JULIA COLANTUONO
PO BOX 105604
CENTER 3141
ATLANTA GA 30348-5504

CREDITOR ID: 422428-ST
SUSAN B DARROW
2141 BRIGHTON BAY TRL
JACKSONVILLE FL 32246-7299

CREDITOR ID: 422429-ST
SUSAN BANDI
9057 COUNTY ROAD 647 S
BUSHNELL FL 33513-7439

CREDITOR ID: 422430-ST
SUSAN D MANDEVILLE
5281 SW 90TH WAY APT 1
COOPER  CITY FL 33328

CREDITOR ID: 422431-ST
SUSAN DUGAN
C/O JOAN M RING
995 GLEN EAGLE DR
YORK PA 17404-1131

CREDITOR ID: 422432-ST
SUSAN ELIZABETH SUMMAR
920 WOODMONT BLVD APT N7
NASHVILLE TN 37204-3343

CREDITOR ID: 422433-ST
SUSAN F BAILEY
7001 60TH ST
PINELLAS  PARK FL 33781-4128

CREDITOR ID: 422434-ST
SUSAN F CROSBY
7876 SPANISH OAKS DR
JACKSONVILLE FL 32221

CREDITOR ID: 422435-ST
SUSAN G BITELY
14206 TROON DR # 13C
LOUISVILLE KY 40245-4704

CREDITOR ID: 422436-ST
SUSAN G BLANTON
ATTN SUSAN G BLANTON
18162 CANAL PIONT  STREET
TAMPA FL 33647

CREDITOR ID: 422437-ST
SUSAN G MCDONALD
195 POWER LINE DRIVE
JESUP GA 31545

CREDITOR ID: 422438-ST
SUSAN G ONEAL
C/O SUSAN O PAYNE
10916 MILLY BRANCH RD
PIKE  ROAD AL 36064

CREDITOR ID: 422439-ST
SUSAN GAIL O'NEAL PAYNE
10916 MILLY BRANCH
PIKE  ROAD AL 36064

CREDITOR ID: 422440-ST
SUSAN H BARNHILL & DAVIS A
BARNHILL JT TEN
7080 LAKE EAGLEBROOKE WAY
LAKELAND FL 33813-5637

CREDITOR ID: 422441-ST
SUSAN H LOGAN
PO BOX 603
BOONE NC 28607-0603

CREDITOR ID: 422442-ST
SUSAN H ROBINSON
4000 TCHOUPITOULAS ST
NEW  ORLEANS LA 70115

CREDITOR ID: 422443-ST
SUSAN I MCCARTHY CUST
KATHRYN N MCCARTHY UND UNIF
GIFT MIN ACT NH
80 BUCKS HILL RD
DURHAM NH 03824

CREDITOR ID: 422444-ST
SUSAN KUENEMAN & FRANK
KUENEMAN JT TEN
286 E LAUREN CT
MERITT  ISLAND FL 32952-3614

CREDITOR ID: 422445-ST
SUSAN L KENNEDY
899 HARTH DR
WEST  PALM BEACH FL 33415-3827

CREDITOR ID: 422446-ST
SUSAN L SCHRADER
4266 REGINA LN
LOUISVILLE KY 40213-1929

CREDITOR ID: 422447-ST
SUSAN LEEK
PO BOX 415
GOOSE  CREEK SC 29445

CREDITOR ID: 422448-ST
SUSAN LISCOMB
21177 HIGHWAY 22 EAST
PONCHATOULA LA 70454

CREDITOR ID: 422449-ST
SUSAN M ARRINGTON
620 BELFLOWER RD
TIFTON GA 31794-2020

CREDITOR ID: 422450-ST
SUSAN M MALYSZKA
1611 MAXWELL LN
DELTONA FL 32738-5167

CREDITOR ID: 422451-ST
SUSAN MARIE MASON
597 S OAKS CT
WAYCROSS GA 31503-9515

CREDITOR ID: 422452-ST
SUSAN PALMER TOWNSEND
PO BOX 38
PISGAH  FOREST NC 28768

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 422453-ST
SUSAN R MCGLON
80 JIMMERSON RD
THOMASTON GA 30286

CREDITOR ID: 422454-ST
SUSAN STIVER SCHAUT
3219 SOMERSET DR
CLEVELAND OH 44122

CREDITOR ID: 422455-ST
SUSAN T WALTER & WILLIAM T
WALTER TRUSTEES U-A DTD
02-02-96 SUSAN T WALTER
REVOCABLE TRUST
344 W HILLS RD
HUNTINGTON NY 11743-6343

CREDITOR ID: 422456-ST
SUSAN W STANLEY
10 BERTHIER PL
RICHFIELD CT 06877-1241

CREDITOR ID: 422457-ST
SUSIE D PORTER
1357 CANTERBURY LN
JACKSON MS 39212-3806

CREDITOR ID: 422458-ST
SUWANNEE S SHUNTICH
56 PONDEROSA DR
HOLLAND PA 18966

CREDITOR ID: 422459-ST
SUWANNEE SHUNTICH
56 PONDEROSA DR
HOLLAND PA 18966

CREDITOR ID: 422460-ST
SUZAN F WARD
4320 MAYAN CT
LAKE  WORTH TX 76135-2353

CREDITOR ID: 422461-ST
SUZANNAH M LAND
195 VILLAGE DRIVE
EDEN NC 27288

CREDITOR ID: 422462-ST
SUZANNE B BISSELL
4226 HIGEL AVE
SARASOTA FL 34242

CREDITOR ID: 422463-ST
SUZANNE DENEMARK
P O BOX 788
KEYSTONE  HEIGHTS FL 32656

CREDITOR ID: 422464-ST
SUZANNE E BILBO & JOHN D
BILBO JT TEN
4718 GLENRIDGE CIR
WINSTON GA 30187

CREDITOR ID: 422465-ST
SUZANNE E JEWELL
2450 PENDOWER LN
KESWICK VA 22947-9192

CREDITOR ID: 422466-ST
SUZANNE MCKELLAR RAY
115 BUCK CREEK RD
MOULTRIE GA 31768

CREDITOR ID: 422467-ST
SUZANNE MCKELLAR RAY &
TIMOTHY WAYNE RAY JT TEN
115 BUCK CREEK RD
MOULTRIE GA 31768

CREDITOR ID: 417276-BB
SWISS AMERICAN SECURITIES
ATTN: GLENN PIZER
12 EAST 49TH STREET, 41ST FL
NEW YORK NY 10017

CREDITOR ID: 422468-ST
SWS SECURITIES INC
1201 ELM ST STE 3500
DALLAS TX 75270

CREDITOR ID: 422469-ST
SYBLE H BARR & DANIEL T BARR
JT TEN
109 CARDINAL WOODS WAY
EASLEY SC 29642-1520

CREDITOR ID: 422470-ST
SYDNEY A JACOBS
3404 MONTEEN DR
ORLANDO FL 32806

CREDITOR ID: 422471-ST
SYLVIA BERLIN OUTLAW
504 MARY ANN ST
OPELOUSAS LA 70570

CREDITOR ID: 422472-ST
SYLVIA BERNSTEIN
834 CORNAGA AVE
FAR  ROCKAWAY NY 11691-5315

CREDITOR ID: 422473-ST
SYLVIA C SPOHN
303 E BLUE RIDGE ST
PENDLETON SC 29670-1921

CREDITOR ID: 422474-ST
SYLVIA G SEHER
730 CANTON ST
JEFFERSON LA 70121-1502

CREDITOR ID: 422475-ST
SYLVIA JAFFA CUST ELIANA NOA
JAFFA UNDER THE FL UNIF TRAN
MIN ACT
3461 BEAUCLERC COVE PL
JACKSONVILLE FL 32257-5481

CREDITOR ID: 422476-ST
SYLVIA W WATKINS
632 COBBLESTONE DR
WILLMINSTON NC 28405

CREDITOR ID: 422477-ST
T CHALMERS MCKOWEN
1128 HIGHWAY 954
JACKSON LA 70748-4001

CREDITOR ID: 422478-ST
T DAYLE NORTON & VIRGINIA
LEE NORTON AS CO-TTEES U A
DTD 3-8-95 T DAYLE NORTON
REVOCABLE TRUST
P O BOX 336
PALATKA FL 32178

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 422479-ST
T F MCCARTHY JR & LETHA C
MCCARTHY JT TEN
2260 TEN OAKS DR
TALLAHASSEE FL 32312-3705

CREDITOR ID: 422481-ST
T M MOON
1042 WILLOW PK CIR
HENDERSONVILLE TN 37075

CREDITOR ID: 422480-ST
T M MOON
7873 TIMBERLIN PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 422482-ST
T WAYNE DAVIS
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422484-ST
T WAYNE DAVIS CUST AUSTIN
ELIZABETH SAFFELL UNIF TRAN
MIN ACT FL
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422486-ST
T WAYNE DAVIS CUST CAMERON
CHASE SAFFELL UNIF TRAN MIN
ACT FL
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422488-ST
T WAYNE DAVIS CUST FOR
ELIZABETH CHANDLER LEVIN
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 422490-ST
T WAYNE DAVIS CUST FOR SARAH
KATHERINE LEVIN UNDER FL
UNIF TRANSFERS TO MINORS ACT
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 422493-ST
T WAYNE DAVIS JR TRUSTEE U-A
DTD 07-26-65T WAYNE DAVIS
JRFAMILY TRUST B FBO
CATHERINE LEVIN
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 422492-ST
T WAYNE DAVIS JR TRUSTEE U-A
DTD 07-26-65T WAYNE DAVIS
JRFAMILY TRUST B FBO
ELIZABETH SAFFELL
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 422491-ST
T WAYNE DAVIS JR TRUSTEE U-A
DTD 07-26-65T WAYNE DAVIS
JRFAMILY TRUST B FBO
KATHERINE DAVIS WELDEN
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 422494-ST
TALMAGE B BOOTH III
1201  CUNNINGHAM CREEK DR
JACKSONVILLE FL 32259

CREDITOR ID: 422496-ST
TAMARA BYRNES & MICHAEL P
BYRNES ADMINISTRATORS OF THE
ESTATE OF MARY KATHRYN
BYRNES
300 S STATE ST
SYRACUSE NY 13202-2024

CREDITOR ID: 422498-ST
TAMI S STEPHENS
1031 STRATFORD PL
MASON OH 45040-1047

CREDITOR ID: 422499-ST
TAMI S STEPHENS & CHARLES J
STEPHENS JT TEN
8321 SUNBURST DR
CINCINNATI OH 45241

CREDITOR ID: 422500-ST
TAMMI KEATING
113 HARRY ST
LA  PLACE LA 70068-5452

CREDITOR ID: 422501-ST
TAMMY L EDMONDS
2728 HUNT CLUB LANE
ORLANDO FL 32826

CREDITOR ID: 422502-ST
TAMMY L PRYOR
1590 CHESTNUT GAP RD
HENDERSONVILLE NC 28792-3264

CREDITOR ID: 422503-ST
TAMMY L SILBERNAGEL
107 LEMOINE LN
AMA LA 70031

CREDITOR ID: 422504-ST
TAMMY LEE HENDRICKS
2233 SEMINOLE RD APT 40
ATLANTIC  BCH FL 32233-5929

CREDITOR ID: 422505-ST
TAMMY R WELLS
29550 BENJAMIN DR
WESLEY  CHAPEL FL 33543

CREDITOR ID: 422506-ST
TANGELA D HAYES
1110 BLUEBIRD AVE
THOMASVILLE GA 31792

CREDITOR ID: 422507-ST
TANGELA R LASH
13007 BENTWATER DR
JACKSONVILLE FL 32246

CREDITOR ID: 422508-ST
TARA L WARD & STEVEN A WARD
JT TEN
7081 GOSHEN ROAD
GOSHEN OH 45122

CREDITOR ID: 422509-ST
TAYLOE LAWTON GRAVES & EDWIN
HOLT GRAVES TTEES U-A DTD
5/5/92 TAYLOE LAWTON GRAVES
TRUST
4216 CHIPPEWA DR
JACKSONVILLE FL 32210-6003

CREDITOR ID: 422510-ST
TAYLOR E PARRISH & MICHAEL T
PARRISH JT TEN
CO ROBERT & MARTHA J PARRISH
1824 PLANTATION OAKS DRV
JACKSONVILLE FL 32223

CREDITOR ID: 417277-BB
TD WATERHOUSE CANADA INC/CDS
ATTN: BEVERLY ADAMS
60 NORTH WINDPLACE
SCARBOROUGH ON M1S5L4
CANADA

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 422512-ST
TEDDY M MOON
1042 WILLOW PARK CIR
HENDERSONVILLE TN 37075-8860

CREDITOR ID: 422514-ST
TEDDY M MOON & NANCY G MOON
JT TEN
1042 WILLOW PARK CIR
HENDERSONVILLE TN 37075-8860

CREDITOR ID: 422515-ST
TEMPER ENROLLMENT SERVICE
555 THEODORE FREMD AVE
SUITE B103
RYE NY 10580

CREDITOR ID: 422517-ST
TEMPER ENROLLMENT SERVICES
555 THEODORE FREMD AVE
SUITE B103
RYE NY 10580-1451

CREDITOR ID: 422518-ST
TERESA B SHEEHAN
2614 VIA BERRENDA
SANTA  FE NM 87505

CREDITOR ID: 422519-ST
TERESA H LAYTON
720 MORRIS BRIDGE RD
ROEBUCK SC 29376

CREDITOR ID: 422520-ST
TERESA H MCGUFFIN
2161 AUDUBON DR
ROCK  HILL SC 29732

CREDITOR ID: 422521-ST
TERESA KOPPLE
CO TERESA KOPPLE MIDDLETON
22511 BROKEN MANOR
KATY TX 77449

CREDITOR ID: 422522-ST
TERESA LYNN HOWINGTON
576 JEFFERSON RIVER RD
JEFFERSON GA 30549

CREDITOR ID: 422523-ST
TERESA M TAYLOR
PO BOX 103
FOREST  CITY NC 28043

CREDITOR ID: 422524-ST
TERESA MARIE BLALOCK
CUSTODIAN FOR KELSEY BRIANNA
BLALOCK UNDER KY UNIF
TRANSFERS TO MINORS ACT
714 LAUREL WOOD DR
GREENWOOD IN 46143

CREDITOR ID: 422525-ST
TERRELL P RACHAL
5359 HERMITAGE DR
BATON  ROUGE LA 70806

CREDITOR ID: 422526-ST
TERRENCE B LANIER
4131 WATERVIEW RD
HIGH  POINT NC 27265-9195

CREDITOR ID: 422527-ST
TERRENCE J REES
5005 WHITEWOOD CT
CINCINNATI OH 45244-1126

CREDITOR ID: 422528-ST
TERRI B HARPER
15700 SW 84TH ST
MUSTANG OK 73064-9379

CREDITOR ID: 422530-ST
TERRI B HARPER CUST FOR
SARAH JOY HARPER UNIF
TRANSFER MIN ACT FL
15700 SW 84TH ST
MUSTANG OK 73064-9379

CREDITOR ID: 422529-ST
TERRI B HARPER CUST FOR
WILLIAM JAMES HARPER UND
UNIF GIFT MIN ACT FL
15700 SW 84TH ST
MUSTANG OK 73064-9379

CREDITOR ID: 422531-ST
TERRI B HARPER CUST FOR AMI
E HARPER U/T/FL/G/T/M/A
3018 CROSS COUNTRY HILL
COLUMBUS GA 31906

CREDITOR ID: 422532-ST
TERRI BELL
14511 RAILRAOD ST
LIVE  OAK FL 32060

CREDITOR ID: 422533-ST
TERRI S WATSON
18256 NORWICH ROAD
LIVONIA MI 48152

CREDITOR ID: 422534-ST
TERRY J LENT
1530 WEKIVA DR
MELBOURNE FL 32940

CREDITOR ID: 422535-ST
TERRY J LENT &
KENNETH R LENT JT TEN
1530 WEKIVA DR
MELBOURNE FL 32940

CREDITOR ID: 422536-ST
TERRY R TAUNTON & LIBBY G
TAUNTON JT TEN
461 HILLABEE DR
MONTGOMERY AL 36117

CREDITOR ID: 422537-ST
TERRY W EGAN
508 WEST OCONNE
FITZGERALD GA 31750

CREDITOR ID: 422538-ST
TERRY W SHELTON
1999C SAM LACKEY RD
TOOMSUBA MS 39364

CREDITOR ID: 422540-ST
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY
208 E 16TH ST
AUSTIN TX 78701

CREDITOR ID: 422542-ST
THADDEUS A C DRYDEN
1103 LARKSPUR LN
SEABROOK TX 77586-4724

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422543-ST<br>THADDEUS J ANDRESKI<br>1262 WOOD DUCK RD<br>CAMDEN SC 29020 | CREDITOR ID: 422544-ST<br>THADDUS RENE STIKELEATHER<br>292 LITTLE FARM RD<br>STATESVILLE NC 28677 | CREDITOR ID: 422545-ST<br>THE SMILEY BBN FAMILY<br>PARTNERSHIP<br>C-O RAYMOND E SMILEY<br>35415 SOLON RD<br>SOLON OH 44139 |
| CREDITOR ID: 422546-ST<br>THEIN SINT<br>9949 ALOMA BEND LN<br>OVIEDO FL 32765-5135 | CREDITOR ID: 422547-ST<br>THELMA C HAMILTON<br>1111 S LAKEMONT AVE APT 645<br>WINTER  PARK FL 32792-5475 | CREDITOR ID: 422548-ST<br>THELMA F HUFFMAN & FLOYD D<br>HUFFMAN JT TEN<br>1489 21ST ST NE<br>HICKORY NC 28601-2951 |
| CREDITOR ID: 422549-ST<br>THELMA J HINKLE<br>4224 S E FT KING ST<br>OCALA FL 32671 | CREDITOR ID: 422550-ST<br>THELMA J MULDER & C B MULDER<br>JT TEN<br>4885 KEATS GROVE LN<br>LEXINGTON KY 40513-1446 | CREDITOR ID: 422551-ST<br>THELMA O HARRIS<br>3704 GRANDY AVE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 422552-ST<br>THELMA W LOCKABY TRUSTEE U-A<br>DTD 09-30-97 THETHELMA W<br>LOCKABYLIVING TRUST<br>105 CAPRI CT SOUTH<br>PLANT  CITY FL 33567 | CREDITOR ID: 422553-ST<br>THEO BRANAM<br>102 LYNNVIEW DRIVE<br>AMERICUS GA 31709 | CREDITOR ID: 422554-ST<br>THEODORA ARNELL<br>24 S BROAD ST<br>NORWICH NY 13815-1620 |
| CREDITOR ID: 422555-ST<br>THEODORE E MILLER<br>20 DEVONWOOD DR APT 252<br>FARMINGTON CT 06032-1470 | CREDITOR ID: 422556-ST<br>THEODORE K PORTER<br>3720 57TH ST<br>SACRAMENTO CA 95820 | CREDITOR ID: 422557-ST<br>THEODORE S BICZ<br>125 VICTORIA BLVD<br>KENMORE NY 14217 |
| CREDITOR ID: 422558-ST<br>THEONE BRIEDE WIMBERLY<br>446 DEVON DR<br>MANDEVILLE LA 70448 | CREDITOR ID: 422559-ST<br>THERESA M HILLIARD & FRANK W<br>HILLIARD JT TEN<br>1805 WHISPERWOOD WAY NW<br>HUNTSVILLE AL 35806-2405 | CREDITOR ID: 422560-ST<br>THERESA MARIE MAGGIO<br>1557 ROCKWELL HEIGHTS<br>DELAND FL 32724 |
| CREDITOR ID: 422561-ST<br>THERESA WHITIS<br>3251 E 41ST AVE<br>ANCHORAGE AK 99508 | CREDITOR ID: 422562-ST<br>THERESE B HOOVER & LEONARD C<br>HOOVER JT TEN<br>1400 HARING RD<br>METAIRIE LA 70001 | CREDITOR ID: 422563-ST<br>THERESSA RUCKER LIFE TEN<br>FRANCES D ADAMS FAMILY TRUST<br>U A 07-12-85 REMAINDERMAN<br>4143 SHERWOOD RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 422564-ST<br>THERESSA RUCKER LIFE TEN JOE<br>A ADAMS FAMILY TRUST U A<br>03-18-77 REMAINDERMAN<br>4143 SHERWOOD RD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 422565-ST<br>THOMAS A DENTON<br>5307 BAY DRIVE<br>ORANGE  BEACH AL 36561 | CREDITOR ID: 422566-ST<br>THOMAS A ROWAN & JILL J<br>ROWAN JT TEN<br>7000 SPICEWOOD LN<br>TALLAHASSEE FL 32312-6761 |
| CREDITOR ID: 422567-ST<br>THOMAS A SALVANT<br>125 LOUISE DR<br>MANDEVILLE LA 70448-3437 | CREDITOR ID: 422568-ST<br>THOMAS A SILVIA<br>11816 KESTREL DR<br>NEW  PORT  RICHEY FL 34654-1833 | CREDITOR ID: 422569-ST<br>THOMAS A SILVIA & JULIE M<br>SILVIA JT TEN<br>11816 KESTREL DR<br>NEW  PORT  RICHEY FL 34654-1833 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 422570-ST
THOMAS ASHBY GRESSETTE
19 GOVERNORS HL
COLUMBIA SC 29201-2757

CREDITOR ID: 422571-ST
THOMAS B CURREN
PO BOX 535
BRUNSWICK OH 44212

CREDITOR ID: 422572-ST
THOMAS B HAMILTON
6700 SHETLAND WAY
SARASOTA FL 34241

CREDITOR ID: 422573-ST
THOMAS B RENFROW & MARY R
RENFROW JT TEN
1915 EL PASO AVE
BARTOW FL 33830

CREDITOR ID: 422574-ST
THOMAS BAKER
3665 57TH AVE
VERO  BEACH FL 32966-1822

CREDITOR ID: 422575-ST
THOMAS C HARLIN JR
1241 HILLVIEW LN
FRANKLIN TN 37064

CREDITOR ID: 422576-ST
THOMAS C JERICO
1923 SWAN LAKE COURT
PORT  ORANGE FL 32128

CREDITOR ID: 422577-ST
THOMAS DWIGHT BARR
2640 HEMLOCK CT
MIDDLEBURG FL 32068-6613

CREDITOR ID: 422578-ST
THOMAS DWIGHT BARR & PAMELA
I BARR JT TEN
2640 HEMLOCK CT
MIDDLEBURG FL 32068-6613

CREDITOR ID: 422580-ST
THOMAS EUGENE HOLLOWAY &
BETTY RUTH HOLLOWAY TTEES
U A 01-13-94 HOLLOWAY REV
LIV TR
3557 HERMITAGE RD E
JACKSONVILLE FL 32277-2650

CREDITOR ID: 422581-ST
THOMAS F OAKLEY & HARRIET S
OAKLEY JT TEN
5675 HILL OAK DR
LOS  ANGELES CA 90068

CREDITOR ID: 422582-ST
THOMAS G PUMPHREY
PO BOX 2649
PONTE  VEDRA  BCH FL 32004-2649

CREDITOR ID: 422583-ST
THOMAS G PUMPHREY & PATRICIA
R PUMPHREY JT TEN
PO BOX 2649
PONTE  VEDRA  BCH FL 32004-2649

CREDITOR ID: 422584-ST
THOMAS H BECTON
905 E 22ND ST
TIFTON GA 31794

CREDITOR ID: 422585-ST
THOMAS HARRIS
1280 SE 52ND ST
OCALA FL 34480-6619

CREDITOR ID: 422586-ST
THOMAS J ANATHAN
12 SCHUYLER LANE
BLOOMFIELD CT 06002

CREDITOR ID: 422587-ST
THOMAS J KANASZKA
1925 TANGLEWOOD RD
JACKSONVILLE  BEACH FL 32250-2980

CREDITOR ID: 422588-ST
THOMAS J MISKELL
33 MADISON AVE
AUBURN NY 13021-3217

CREDITOR ID: 422589-ST
THOMAS J MOFFETT JR
1028 NW 36TH TER
GAINESVILLE FL 32605-4936

CREDITOR ID: 422590-ST
THOMAS J YOUNG & FLORENCE A
YOUNG JT TEN
2466 LARCHWOOD ST
ORANGE  PARK FL 32065-8940

CREDITOR ID: 422591-ST
THOMAS JOHN BEHL
5501 UNIVERSITY BLVD N
APT 244
JACKSONVILLE FL 32277

CREDITOR ID: 422592-ST
THOMAS K BLAIR
5601 CANE RUN RD LOT 207
LOUISVILLE KY 40258

CREDITOR ID: 422593-ST
THOMAS L COLLINS & SANDRA C
COLLINS JT TEN
260 CR 207 A
EAST  PALATKA FL 32131

CREDITOR ID: 422594-ST
THOMAS L DORGAN & TAMARA
DORGAN JT TEN
3298 WOODLYN HILLS DR
ERLANGER KY 41018

CREDITOR ID: 422595-ST
THOMAS L JENKINS
706 W BRIDGE ST
WETUMPKA AL 36092

CREDITOR ID: 422596-ST
THOMAS L MORGAN
15443 PEERMONT
HOUSTON TX 77062

CREDITOR ID: 422597-ST
THOMAS L SCARPA
122 PINEWOOD COURT
JUPITER FL 33458

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 422598-ST
THOMAS L SCOTT & NANCY L
SCOTT JT TEN
2259 EAGLE BLUFF DR
VALROCO FL 33594

CREDITOR ID: 422599-ST
THOMAS L WATKINS
6 COUNTRY CLUB RD
SHALIMAR FL 32579

CREDITOR ID: 422600-ST
THOMAS LAUGHTON WILLIFORD JR
51 CUREWELL DR
BENSON NC 27504

CREDITOR ID: 422601-ST
THOMAS LEE VAUGHAN
198 WILLARD ST
GREENVILLE SC 29611

CREDITOR ID: 422602-ST
THOMAS LONGO
100 WHITE HAMPTON LN
PITTSBURGH PA 15236-1574

CREDITOR ID: 422603-ST
THOMAS M CUMBIE JR
404 LIVE OAK LANE
HAVANA FL 32333

CREDITOR ID: 422604-ST
THOMAS M GREEN & ANN GREEN
JT TEN
2120 RICHVIEW RD
MOUNT  VERNON IL 62864-2714

CREDITOR ID: 422605-ST
THOMAS M SULLIVAN II
55 WIDEWATER RD
HILTON  HEAD SC 29926-2021

CREDITOR ID: 422606-ST
THOMAS M YANZ
2912 RIGGIE ST
MIDLAND MI 48640-4152

CREDITOR ID: 422607-ST
THOMAS MARK LOYD
742 N MULBERRY ST
STATESVILLE NC 28677

CREDITOR ID: 422608-ST
THOMAS MCCURRY & PATRICIA M
MCCURRY JT TEN
8389 BUTTERNUT RD
FT  MEYERS FL 33912

CREDITOR ID: 422609-ST
THOMAS N TROTTER & SUZANNE H
TROTTER TR U A 07-2-85
THOMAS N TROTTER & SUZANNE H
TROTTER FAMILY TRUST
7022 SPEESE DRIVE
HIAWASSEE GA 30546

CREDITOR ID: 422610-ST
THOMAS R HIGH & LOCHIEL V
HIGH JT TEN
8430 SW 43RD ST
MIAMI FL 33155

CREDITOR ID: 422611-ST
THOMAS R MINA & CAROL M MINA
JT TEN
5408 JENKINS LOOP
KEYSTONE  HGTS FL 32656

CREDITOR ID: 422612-ST
THOMAS R ROSAMOND & MURIEL I
ROSAMOND JT TEN
3385 HEATHCLIFF LANE
JACKSONVILLE FL 32257

CREDITOR ID: 422613-ST
THOMAS S BULL
101 TAPPEL DR
DALEVILLE AL 36322-5005

CREDITOR ID: 422614-ST
THOMAS S CRAYTON
110 DOGWOOD DR
BELTON SC 29627

CREDITOR ID: 422615-ST
THOMAS V CARTWRIGHT
76 ARMSTRONG DR
CLARK NJ 07066-2213

CREDITOR ID: 422617-ST
THOMAS W BISHOP JR CUST FOR
JOHN C BISHOP U/T/FL/G/T/M/A
28 SOUTH 7TH ST
FERNANDINA  BCH FL 32034

CREDITOR ID: 422616-ST
THOMAS W BISHOP JR CUST FOR
KATHERINE MARIE BISHOP
U/T/FL/G/T/M/A
PO BOX 34
BERLIN GA 31722

CREDITOR ID: 422618-ST
THOMAS W BYNUM JR & MARY G
BYNUM JT TEN
PO BOX 175
FITZGERALD GA 31750

CREDITOR ID: 422619-ST
THOMAS W BYRNE
1407 TAR POINT RD
PASADENA MD 21122-3235

CREDITOR ID: 422620-ST
THOMAS W ENGEL
105 OAKWOOD
WEATHERFORD TX 76086

CREDITOR ID: 422621-ST
THOMAS W SMYTH
811 GLENMOOR LN
GLENCOE MN 55336

CREDITOR ID: 422622-ST
THOMAS WATSON JR
29550 BENJAMIN DR
WESLEY  CHAPEL FL 33543

CREDITOR ID: 422623-ST
THOMAS YOUNG WILKINSON
365 QUAIL DR
SALISBURY NC 28147-8860

CREDITOR ID: 422624-ST
THURMOND R DEVINEY
5245 WATER WORKS RD
GRANITE  FALLS NC 28630-9663

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422626-ST<br>THURSBY J NEWTON & AMY W<br>NEWTON JT TEN<br>6011 VIRGILINA RD<br>ROXBRO NC 27574 | CREDITOR ID: 422627-ST<br>TIFFANY C REID<br>805 27TH ST<br>KENNER LA 70062-5103 | CREDITOR ID: 422628-ST<br>TILLIE K FOWLER<br>BROADVIEW TOWERS UNIT 12A<br>1596 LANCASTER TER<br>JACKSONVILLE FL 32204-4130 |
| CREDITOR ID: 422629-ST<br>TIM E LENTZ<br>435 FARLEY ST<br>WAYNESVILLE NC 28786 | CREDITOR ID: 422630-ST<br>TIMOTHY A BONATIS<br>5715 BENT PINE DR APT 304<br>ORLANDO FL 32822 | CREDITOR ID: 422631-ST<br>TIMOTHY D CANUP<br>125 OLD AIRPORT RD<br>CONCORD NC 28025 |
| CREDITOR ID: 422632-ST<br>TIMOTHY E ENCINOSA & KAREN E<br>ENCINOSA JT TEN<br>10907 N NEWPORT AVE<br>TAMPA FL 33612 | CREDITOR ID: 422633-ST<br>TIMOTHY E HAMILTON<br>216 KEEL WAY<br>OSPREY FL 34229 | CREDITOR ID: 422634-ST<br>TIMOTHY F JEWETT<br>PO BOX 148<br>SACO ME 04072 |
| CREDITOR ID: 422635-ST<br>TIMOTHY FRANCIS MCCARTHY JR<br>2260 TEN OAKS DRIVE<br>TALLAHASSEE FL 32312 | CREDITOR ID: 422636-ST<br>TIMOTHY J WELDON<br>14401 MILITARY TRL APT F207<br>DELRAY BEACH FL 33484-3791 | CREDITOR ID: 422637-ST<br>TIMOTHY M DAVIS<br>100 PINE CONE PLACE<br>CLAYTON NC 27520 |
| CREDITOR ID: 422638-ST<br>TIMOTHY M WELCH<br>PO BOX 158<br>FOUNTAIN INN SC 29644-0158 | CREDITOR ID: 422639-ST<br>TIMOTHY MCDONOUGH<br>5180 ROCK DOVE LOOP<br>LAKELAND FL 33810 | CREDITOR ID: 422640-ST<br>TIMOTHY RANDALL JOYNER &<br>JUDITH WENANT-JOYNER JT TEN<br>1433 AUTUMN WOODS DRIVE<br>MELBOURNE FL 32935 |
| CREDITOR ID: 422641-ST<br>TIMOTHY S WOOLHOUSE<br>1410 VIRGINIA DR<br>ORLANDO FL 32803 | CREDITOR ID: 422642-ST<br>TIMOTHY W GUPTON EXECUTOR U-W<br>OFCLARA MAE ELLIS<br>2918 BUENA VISTA RD<br>WINSTON SALEM NC 27106 | CREDITOR ID: 422643-ST<br>TIMOTHY W MARTIN<br>8501 TEN TEN RD<br>RALEIGH NC 27603 |
| CREDITOR ID: 422644-ST<br>TIMOTHY W MARTIN & LOU L<br>MARTIN JT TEN<br>8501 TEN-TEN RD<br>RALEIGH NC 27603 | CREDITOR ID: 422645-ST<br>TIMOTHY W RAY & SUZANNE M<br>RAY JT TEN<br>115 BUCK CREEK ROAD<br>MOULTRIE GA 31768 | CREDITOR ID: 422646-ST<br>TIMOTHY WAYNE RAY<br>115 BUCK CREEK RD<br>MOULTRIE GA 31768 |
| CREDITOR ID: 422647-ST<br>TINA E WHEELER<br>10612 CHELSEA DR<br>RALEIGH NC 27603 | CREDITOR ID: 422648-ST<br>TINA MICHELLE MYERS<br>RT 3 BOX 253-A<br>KEMP TX 75143 | CREDITOR ID: 422649-ST<br>TINA PITTMAN<br>16524 US HIGHWAY 280 E LOT 226<br>SMITHS AL 36877 |
| CREDITOR ID: 422650-ST<br>TINA SERPICO<br>10 CHARLOTTE DRIVE<br>LAGRANGEVILLE NY 12540 | CREDITOR ID: 422651-ST<br>TINE W DAVIS JR<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 422652-ST<br>TIONNA D HATCHETT<br>6708 EPPING FOREST WAY N<br>JACKSONVILLE FL 32217 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 422653-ST
TIONNA D HATCHETT CUST
ZACHARY DAVIS DUKE UNIF TRAN
MIN ACT FL
6708 EPPING FOREST WAY N
JACKSONVILLE FL 32217-2666

CREDITOR ID: 422655-ST
TOBY D MEIER
712 64TH AVE E
BRADENTON FL 34234

CREDITOR ID: 422656-ST
TODD EUGENE KAHILL
2964 GRIER ST
NEWTON NC 28658-8341

CREDITOR ID: 422657-ST
TODD GENTY
67 SHERIDAN AVE
SEASIDE  HEIGHTS NJ 08751-2143

CREDITOR ID: 422658-ST
TOM A JENNARO & VIRGINIA
JENNARO JT TEN
2321 NE 32ND COURT
LGHTHSE  POINT FL 33064

CREDITOR ID: 422659-ST
TOM F ODOM
26 BRITTANY DR
KENNER LA 70065

CREDITOR ID: 422660-ST
TOM SYLVESTER
561 GREISON TRL APT 1D
NEWNAN GA 30263-1882

CREDITOR ID: 422661-ST
TOMASINA M ANANIA
4121 EDGEWOOD DRIVE
COCONUT  CREEK FL 33066

CREDITOR ID: 422662-ST
TOMM TOMLINSON
5875 STATESVILLE RD
NORTH  WILKESBORO NC 28659-8542

CREDITOR ID: 422663-ST
TOMMIE D HODGES & BARBARA G
HODGES JT TEN
2509 RIVER DR
GAINESVILLE GA 30506

CREDITOR ID: 422664-ST
TOMMY A LAFRANCE
211 BAY OAKS DR
BAY  SAINT  LOUIS MS 39520

CREDITOR ID: 422665-ST
TOMMY J JENKINS
1059 TALBOT AVE
JACKSONVILLE FL 32205-5357

CREDITOR ID: 422666-ST
TOMMY W DODD
1313 COUNTY ROAD 909
JOSHUA TX 76058

CREDITOR ID: 422670-ST
TONI LYNN THOMAS CUST
ANTHONY JAMES THOMAS UNIF
TRANS MIN ACT SC
3095 MAPLEWOOD DR
N  AUGUSTA SC 29841-8777

CREDITOR ID: 422669-ST
TONI LYNN THOMAS CUST
CHRISTOPHER MICHAEL THOMAS
UNIF TRANS MIN ACT SC
3095 MAPLEWOOD DR
N  AUGUSTA SC 29841-8777

CREDITOR ID: 422668-ST
TONI LYNN THOMAS CUST
HEATHER BROOKE THOMAS UNIF
TRANS MIN ACT SC
3095 MAPLEWOOD DR
N  AUGUSTA SC 29841-8777

CREDITOR ID: 422667-ST
TONI LYNN THOMAS CUST
VICTORIA NICOLE THOMAS UNDER
SC UNIFORM GIFTS TO MINORS
ACT
3095 MAPLEWOOD DR
NORTH  AUGUSTA SC 29841-8777

CREDITOR ID: 422671-ST
TONI LYNN THOMAS CUST FOR
SEAN M THOMAS UNDER THE SC
UNIFORM GIFTS TO MINORS ACT
3095 MAPLEWOOD DR
NORTH  AUGUST SC 29841-8777

CREDITOR ID: 422672-ST
TONY A TUCKER
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 422673-ST
TONY L EDNEY
3609 CAPSTONE LANE
PLANO TX 75074

CREDITOR ID: 422674-ST
TORIAN AARON SHORT
2898 DUCAN PLACE
DECATER GA 30034

CREDITOR ID: 422675-ST
TRACEY L CONWELL
336 NE 28TH TERRACE
BOCA  RATON FL 33431

CREDITOR ID: 422676-ST
TRACI NEELY
6707 ROCKERGATE DR
MISSOURI  CITY TX 77489-3440

CREDITOR ID: 422677-ST
TRACIE LYNN HAYNES
820 PECAN DR
ANNISTON AL 36206

CREDITOR ID: 422678-ST
TRACY LEWIS
7260 MURRAY HEIGHTS DR S
IRVINGTON AL 36544

CREDITOR ID: 422679-ST
TRACY R HICKS
#1023
3520 CHATHAM GREEN LN
ARLINGTON TX 76014

CREDITOR ID: 422680-ST
TRAVIS E JACKSON
720 WINTON AVENUE
PENSACOLA FL 32561

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422681-ST<br>TRAVIS E NOBLITT<br>5911 N LYNN AVE<br>TAMPA FL 33604 | CREDITOR ID: 422682-ST<br>TRENHOLM G RUMBOUGH<br>28 LYTTLETON ST<br>CHARLESTON SC 29407 | CREDITOR ID: 422683-ST<br>TRESSA DIGBY & BRAD DIGBY<br>JT TEN<br>258 BLUE BIRD TR<br>WICHITA  FALLS TX 76310 |
| CREDITOR ID: 422684-ST<br>TREVOR H MATHIS<br>8595 LONGFORD DR<br>JACKSONVILLE FL 32244-7153 | CREDITOR ID: 422685-ST<br>TRICIA M KEENEY<br>PO BOX 1885<br>BOYD TX 76023 | CREDITOR ID: 422686-ST<br>TRIXY J ODOM<br>3416 NELINDA MAY DR<br>LOUISVILLE KY 40213 |
| CREDITOR ID: 422687-ST<br>TROY A TOWNSEND<br>PO BOX 45<br>HAMPTON FL 32044 | CREDITOR ID: 422688-ST<br>TROY HINKLE<br>1607 PARKER POINT BLVD<br>ODESSA FL 33556 | CREDITOR ID: 422689-ST<br>TROY KENNETH MEINEKE<br>327 PEARL ST<br>READING OH 45215 |
| CREDITOR ID: 422690-ST<br>TROY M PANDA & JENNIFER A<br>PANDA JT TEN<br>1530 WEST PKWY<br>DELAND FL 32724-3213 | CREDITOR ID: 422691-ST<br>TROY V JEFFCOAT<br>1105 CHARTER OAK DR<br>TAYLORS SC 29687-4404 | CREDITOR ID: 422692-ST<br>TRUDY KNOX & SHIRLEY J<br>MAXWELL JT TEN<br>APT D<br>123-D EAST ELM<br>GRANVILLE OH 43023 |
| CREDITOR ID: 422693-ST<br>TRUETT P HUX JR & JUDITH A<br>HUX TEN COM<br>3024 EDGEHILL RD<br>FORT  WORTH TX 76116-4439 | CREDITOR ID: 422694-ST<br>TUI VALANE CREEL<br>18606 MANCHAC PT RD<br>PRAIRIEVILLE LA 70769 | CREDITOR ID: 422695-ST<br>TULLIS C KIRKLAND JR<br>2120 JAMMES RD<br>JACKSONVILLE FL 32210-3837 |
| CREDITOR ID: 422696-ST<br>TULLY LANDI<br>1360 MIDLAND AVE<br>BRONXVILLE NY 10708 | CREDITOR ID: 422697-ST<br>TURMY LUM<br>3810 OAKHILL DR<br>TITUSVILLE FL 32780 | CREDITOR ID: 422698-ST<br>TWD JR TRUST U-A 6/23/80<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 422699-ST<br>TYRONE SMITH<br>19179 NW 33RD AVE<br>CAROL  CITY FL 33056-7406 | CREDITOR ID: 422700-ST<br>TYSON DINES III<br>412 EMMERSON ST<br>DENVER CO 80218 | CREDITOR ID: 422701-ST<br>U S CLEARING<br>26 BROADWAY<br>NEW  YORK NY 10004 |
| CREDITOR ID: 417279-BB<br>UBS AG STAMFORD BRANCH<br>CUSTODIAN FOR UBS AG LONDON BRANCH<br>ATTN: WILLIAM ROME<br>677 WASHINGTON BLVD, 9TH FL<br>STAMFORD CT 06901 | CREDITOR ID: 417280-BB<br>UBS FINANCIAL SERVICES INC.<br>ATTN: JANE FLOOD<br>1200 HARBOR BLVD<br>STOCK RECORD DEPT<br>WEEHAWKEN NJ 07086 | CREDITOR ID: 417281-BB<br>UBS SECURITIES, LLC<br>ATTN: WILLIAM ROME<br>677 WASHINGTON BLVD, 9TH FL<br>STAMFORD CT 06901 |
| CREDITOR ID: 422705-ST<br>UDO V NOWAK & LINDA S NOWAK<br>JT TEN<br>206-2 AUTUMN RIDGE DR<br>DOTHAN AL 36305 | CREDITOR ID: 422706-ST<br>UKEME EKPO<br>APT 103<br>1735 DEWEY ST<br>HOLLYWOOD FL 33020 | CREDITOR ID: 417282-BB<br>UMB BANK, NA<br>ATTN: LAURIE BOX<br>928 GRAND BLVD<br>KANSAS CITY MO 64106 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 417325-B3
UNA LEWIS
5700 SABLE PALM LANE
PUNTA GORDA FL 33982

CREDITOR ID: 417350-BB
UNION BANK
ATTN: REBECCA LUCAS
530 B STREET, SUITE 242
SAN DIEGO CA 92101

CREDITOR ID: 417283-BB
UNITED STATES TRUST CO. OF NEW YORK
ATTN: EILEEN FRENCH
PROXY DEPT
499 WASHINGTON BLVD, 7TH FL
JERSEY CITY NJ 07310

CREDITOR ID: 417284-BB
US BANCORP INVESTMENTS, INC
ATTN: KATHY DABRUZZI
60 LIVINGSTON AVENUE
EP-MN-WN2H
ST PAUL MN 55107-1419

CREDITOR ID: 417285-BB
US BANK NA
ATTN: KEITH FROHLICHER
SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE, STE 300
MILWAUKEE WI 53212

CREDITOR ID: 417286-BB
USAA INVESTMENT MANAGEMENT COMPANY
ATTN: TWILA TELCHIK
9800 FREDERICKSBURG ROAD
BSB BLDG A03S
SAN ANTONIO TX 78288

CREDITOR ID: 422707-ST
V L HUMPHREY
5062 YACHT CLUB RD
JACKSONVILLE FL 32210

CREDITOR ID: 422708-ST
VALARIE G GREEN
123 EANEST DR
ST HELENA SC 29920

CREDITOR ID: 422709-ST
VALARIE M COBURN
19667 NW 71ST AVE
STARKE FL 32091-5538

CREDITOR ID: 422710-ST
VALERIE C JACOMINO
C/O MICHAEL E ROACH
724 MOSS ST
P O BOX 1747
LAKE CHARLES LA 70601

CREDITOR ID: 422711-ST
VALERIE S CHARLES
P O BOX 268
SULPHUR LA 70664

CREDITOR ID: 422712-ST
VALRIE GUDAL
2166 FUNSTON SIGSBEE RD
MOULTRIE GA 31768-2322

CREDITOR ID: 422713-ST
VALRIE GUDAL BELL
2166 FUNSTON SIGSBEE RD
MOULTRIE GA 31768-2322

CREDITOR ID: 422714-ST
VAN M JORDAN
1117 WOODSIDE DR
CHARLESTON SC 29406-2217

CREDITOR ID: 422716-ST
VANESSA D NOLAN
512 ANDERSON DR
DARLINGTON SC 29532

CREDITOR ID: 422717-ST
VANESSA G CAIN CUST FOR DEVIN
MICHAEL CAIN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1105 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 422718-ST
VEDA ALLEN PLEDGER
#221
4294 3RD AVE
MARIANNA FL 32446

CREDITOR ID: 422719-ST
VELMA J STARRETT
919 COUNTY ROAD 1802
YANTIS TX 75497-3141

CREDITOR ID: 422720-ST
VELMA MONETTE BROOKS &
HERBERT BROOKS JT TEN
10571 NORTHWEST LITTLE CAT RD
GREENVILLE FL 32331

CREDITOR ID: 422721-ST
VERA J SUMNER & EARL A
SUMNER JT TEN
10502 ALVIN RD APT 1
JACKSONVILLE FL 32222

CREDITOR ID: 422722-ST
VERA MARIE ALESSI
15503 F M 529
APT 1117
HOUSTON TX 77095

CREDITOR ID: 422723-ST
VERA MILLER & LORETTA
ALBRITTON JT TEN
1125 40TH ST
SARASOTA FL 34234

CREDITOR ID: 422724-ST
VERLON W THOMAS & LINDA C
THOMAS JT TEN
P O BOX 763
ORANGE PARK FL 32067

CREDITOR ID: 422725-ST
VERNON D KEGLEY
1234 ISAACS AVE
WALLA WALLA WA 99362

CREDITOR ID: 422726-ST
VERNON L HOGE
952 ROCKINGHAM RD
BIRMINGHAM AL 35235

CREDITOR ID: 422727-ST
VICKI WILLIAMS & DONALD
RASMUSSEN JT TEN
14320 SPANAWAY LOOP RD S
TACOMA WA 98444-1018

CREDITOR ID: 422728-ST
VICTOR A VALENTE
3117 SHADOW OAKS DR
HOLIDAY FL 34690

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422729-ST<br>VICTOR L WOODS<br>310 W HOLLOWAY ST<br>YATES  CENTER KS 66783 | CREDITOR ID: 422730-ST<br>VICTOR P COMPE & MARION D<br>COMPE JT TEN<br>2255 RIVER RIDGE RD<br>DELAND FL 32720-4321 | CREDITOR ID: 422731-ST<br>VICTOR ROSSI<br>PO BOX 249<br>BOONVILLE CA 95415-0249 |
| CREDITOR ID: 422732-ST<br>VICTORIA C CARTER<br>8350 JACKSON COUNTY LINE RD<br>LUCEDALE MS 39452 | CREDITOR ID: 422733-ST<br>VINCENT G LETO & JUDY S LETO<br>JT TEN<br>732 N ATLANTA ST<br>METAIRIE LA 70003-6910 | CREDITOR ID: 422734-ST<br>VINCENT G SHAFFERY<br>5277 DIXIE DRIVE<br>NAPLES FL 33962 |
| CREDITOR ID: 422735-ST<br>VINCENT J MUSSO<br>4205 SHILOH DR<br>BIRMINGHAM AL 35213 | CREDITOR ID: 422736-ST<br>VINCENT J MUSSO & BRENDA T<br>MUSSO JT TEN<br>4205 SHILOH DR<br>BIRMINGHAM AL 35213 | CREDITOR ID: 422737-ST<br>VIOLA B CARLTON & CARLTON P<br>SWIFT JT TEN<br>109 RUST AVE<br>WAUCHULA FL 33873-2742 |
| CREDITOR ID: 422738-ST<br>VIOLA E ADCOX<br>14050 LOTT MCCARTY RD<br>PICAYUNE MS 39466 | CREDITOR ID: 422739-ST<br>VIOLA P BRYANT<br>19631 N W 71ST AVE<br>STARKE FL 32091 | CREDITOR ID: 422740-ST<br>VIOLET J BROWNE<br>343 WEST MULBERRY ST<br>LEBANON KY 40033 |
| CREDITOR ID: 422741-ST<br>VIOLET JUNE LINDSEY<br>3318 CLEVELAND ST<br>HOLLYWOOD FL 33021 | CREDITOR ID: 417320-B3<br>VIOLET LAMEY<br>860 NW 200TH TERRACE<br>MIAMI FL 33169 | CREDITOR ID: 417337-B3<br>VIOLET LAMEY<br>LUBELL & ROSEN<br>LUBELL & ROSEN<br>18250 NW 2ND AVE<br>SUITE C<br>MIAMI FL 33169 |
| CREDITOR ID: 422742-ST<br>VIRGINIA A SCHEER<br>250 HAPPY HILL COURT<br>LEXINGTON NC 27295 | CREDITOR ID: 422743-ST<br>VIRGINIA A SEARCH<br>3635 HARLOCK RD<br>MELBOURNE FL 32934 | CREDITOR ID: 422744-ST<br>VIRGINIA B HARTMAN<br>4006 MARIAH CIR<br>FORT  PIERCE FL 34947 |
| CREDITOR ID: 422745-ST<br>VIRGINIA F SHEAROUSE<br>1640 WARNER AVE<br>MC  LEAN VA 22101-5040 | CREDITOR ID: 422746-ST<br>VIRGINIA FISHBURNE STONE<br>88 OVERHILL RD<br>FAIRFIELD CT 06430 | CREDITOR ID: 422747-ST<br>VIRGINIA G BURNS<br>289 SANFORD HGTS<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 422748-ST<br>VIRGINIA G HOLSHOUSER<br>4519 G EDWARDS MILL RD<br>RALEIGH NC 27612 | CREDITOR ID: 422749-ST<br>VIRGINIA J JONES<br>C/O JOANN M SESSIONS<br>906 DEERFIELD RD<br>RALEIGH NC 27609-5427 | CREDITOR ID: 422750-ST<br>VIRGINIA KELLY & HELEN K<br>TUCKER JT TEN<br>1580 KENILWORTH ST<br>SARASOTA FL 34231-3524 |
| CREDITOR ID: 422751-ST<br>VIRGINIA L RIDDLE<br>6717 ORPHELIA AVE NE<br>ALBUQUERQUE NM 87109-6935 | CREDITOR ID: 422752-ST<br>VIRGINIA L RIDDLE & ROBERT L<br>RIDDLE JT TEN<br>6717 ORPHELIA AVE NE<br>ALBUQUERQUE NM 87109 | CREDITOR ID: 422753-ST<br>VIRGINIA LEE NORTON & T<br>DAYLE NORTON AS CO-TTEES U A<br>DTD 3-8-95 VIRGINIA LEE<br>NORTON REVOCABLE TRUST<br>P O BOX 336<br>PALATKA FL 32178 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422754-ST<br>VIRGINIA PHILLIPS PERRY<br>2806 BYRON DR<br>SALISBURY NC 28144 | CREDITOR ID: 422755-ST<br>VIRGINIA V BROWN<br>6396 TIMELESS LN<br>MADISON OH 44057 | CREDITOR ID: 422756-ST<br>VIRGINIA V MALMBERG<br>7684 HENDERSON SMITH RD<br>MILTON FL 32570 |
| CREDITOR ID: 422757-ST<br>VIRGINIA W CORLEY<br>872 CORAL REEF WAY<br>PONTE  VEDRA BEACH FL 32082 | CREDITOR ID: 422758-ST<br>VIRGUS M LEBLANC & LOUIS C<br>LEBLANC TEN COM<br>1514 HWY 182 EAST<br>MORGAN  CITY LA 70380 | CREDITOR ID: 422759-ST<br>VIVA ANN GREEN<br>204 S SINCLAIR PL<br>CASPER WY 82609 |
| CREDITOR ID: 422760-ST<br>VIVIAN G BROWN<br>PO BOX 103<br>ZACHARY LA 70791 | CREDITOR ID: 422761-ST<br>VIVIAN L KING & WILLIAM H<br>KING JT TEN<br>5235 YERKES ST<br>JACKSONVILLE FL 32205-7243 | CREDITOR ID: 422762-ST<br>VIVIAN L SNODDY<br>PO BOX 470<br>DENVER NC 28037-0470 |
| CREDITOR ID: 422763-ST<br>VIVIEN SHAUGHNESS TRUSTEE<br>U-A DTD 07-09-87VIVIEN<br>SHAUGHNESSREVOCABLE LIVING<br>TRUST<br>2107 MONTPELIAR ST<br>WESTON FL 33326 | CREDITOR ID: 422764-ST<br>VLADIMIR TESTER<br>1575 TREMONT STREET  APT 612<br>BOSTON MA 02120 | CREDITOR ID: 422765-ST<br>W B SCHAUBER<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 422766-ST<br>W C CALKINS<br>4833 RIVER BASIN DR S<br>JACKSONVILLE FL 32207 | CREDITOR ID: 422767-ST<br>W F BRIM JR<br>1006 CACTUS CUT RD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 422768-ST<br>W F ROBINSON & MARGARET J<br>ROBINSON JT TEN<br>2630 270TH ST<br>BEDFORD IA 50833-8401 |
| CREDITOR ID: 422769-ST<br>W FREDERICK HILL & MARGARET<br>ANN HILL JT TEN<br>5 DAYTONA DR<br>LOUISVILLE KY 40214 | CREDITOR ID: 422770-ST<br>W FREDERICK HILL CUST<br>BRANDON CURTIS BORDERS UNIF<br>TRANS MIN ACT KY<br>5 DAYTONA DR<br>LOUISVILLE KY 40214 | CREDITOR ID: 422771-ST<br>W M BERRY<br>6719 CAMINO DEL SOL CIR<br>RANCHO  MURIETA CA 95683-9443 |
| CREDITOR ID: 422773-ST<br>W R BAXLEY<br>8192 SEVEN MILE DR<br>PONTE  VEDRA FL 32082-3109 | CREDITOR ID: 422774-ST<br>W S JENKINS<br>3025 WOODLAND CHURCH RD<br>YOUNGSVILLE NC 27596 | CREDITOR ID: 422775-ST<br>W T BARTHOLOMEW TRUSTEE U/A<br>DTD 09-29-97W T BARTHOLOMEW<br>TRUST<br>1049 DEL HAVEN DR<br>DELRAY  BEACH FL 33483 |
| CREDITOR ID: 417287-BB<br>WACHOVIA BANK NA<br>ATTN: JOE SALGADO<br>40 BROAD STREET, 5TH FL<br>NEW YORK NY 10004 | CREDITOR ID: 422808-ST<br>WACHOVIA SECURITIES INC<br>ATTN PHYSICAL<br>PROCESSING-RESTRICTED STOCK<br>DEPT<br>PO BOX 1012<br>CHARLOTTE NC 28201 | CREDITOR ID: 422810-ST<br>WACHOVIA SECURITIES LLC<br>1 NEW YORK PLAZA<br>NEW  YORK NY 10292-0001 |
| CREDITOR ID: 417289-BB<br>WACHOVIA SECURITIES, LLC<br>ATTN: ANTONIO LOPEZ<br>FOR CONSENTS & CORP ACTIONS<br>111 8TH AVENUE, 4TH FL<br>NEW YORK NY 10011 | CREDITOR ID: 417288-BB<br>WACHOVIA SECURITIES, LLC<br>ATTN: ALVIN MARTIN<br>ONE NEW YORK PLAZA<br>NEW YORK NY 10292 | CREDITOR ID: 422811-ST<br>WALLACE KEITH DRAPER<br>196 N COMANCHE TR<br>SPRINGTOWN TX 76082 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 422812-ST
WALLACE L ORR
513 CHRISTOPHER LN
CHESTER SC 29706-5112

CREDITOR ID: 422813-ST
WALLACE W HAYS
5855 PIPER GLEN BLVD
JACKSONVILLE FL 32222

CREDITOR ID: 422814-ST
WALTER E EDWARDS
P O BOX 463
GLEN  ALPINE NC 28628

CREDITOR ID: 422815-ST
WALTER GUINN & VERA I GUINN
JT TEN
8801 HWY 20-26
NAMPA ID 83687

CREDITOR ID: 422816-ST
WALTER H DALTON
560 NORTH MAIN STREET
RUTHERFORDTON NC 28139

CREDITOR ID: 422817-ST
WALTER J CARROLL JR
1356 DOVE CREEK COURT
GASTONIA NC 28054

CREDITOR ID: 422818-ST
WALTER J JOHNSON & VIRGINIA
L JOHNSON TTEES U-A DTD
12-03-90WALTER J JOHNSON
REVOCABLE TRUST
1156 WESTMOOR PL
ST  LOUIS MO 63131

CREDITOR ID: 422819-ST
WALTER J WIGHTMAN III &
BETTY L WIGHTMAN JT TEN
8538 HILMA RD
JACKSONVILLE FL 32244-4812

CREDITOR ID: 422820-ST
WALTER KRONK
11821 CLARIDON TROY RD
CHARDON OH 44024

CREDITOR ID: 422821-ST
WALTER N BIENEMAN
4475 N OCEAN BLVD 13A
DELRAY  BCH FL 33483

CREDITOR ID: 422822-ST
WALTER N HARWELL
216 S GRANTS LANE SPACE 9
FORT  WORTH TX

CREDITOR ID: 422823-ST
WALTER P BAILEY
PO BOX 905
FRONT  ROYAL VA 22630

CREDITOR ID: 422824-ST
WALTER P BOURG
840 HICKORY AVE
HARAHAN LA 70123

CREDITOR ID: 422825-ST
WALTER R KILGORE & JOAN M
KILGORE JT TEN
3055 POE DR
MONTGOMERY TX 77356

CREDITOR ID: 422826-ST
WALTER R SMITH
356 NE CACTUS AVE
LEE FL 32059-4300

CREDITOR ID: 422827-ST
WALTER THOMAS HENSEY
911 WASHINGTON ST APT 102
RALEIGH NC 27605-3206

CREDITOR ID: 422828-ST
WALTER WINN DAVIS
304 W WASHINGTON ST
GLASGOW KY 42141

CREDITOR ID: 422829-ST
WALTERS MILLER TR 08-08-90|
WALTERS MILLERMASTER TRUST
66 FULLERWOOD DR
ST  AUGUSTINE FL 32095

CREDITOR ID: 422830-ST
WANDA DARLYNE MULLIS
5876 COLLINS ROAD
JACKSONVILLE FL 32244

CREDITOR ID: 422831-ST
WANDA FAYE MCCOMBS
4053 GLENLAKE TRACE
KENNESAW GA 30144

CREDITOR ID: 422832-ST
WANDA MITCHELL MARSH
2425 PINEWOOD PL
AUBURN AL 36830-8416

CREDITOR ID: 422833-ST
WANDA S ATKINSON
4115 WEDGEWOOD TERRACE
TRINITY NC 27370

CREDITOR ID: 422834-ST
WARD D MORTON & EVELYN B
MORTON JT TEN
722 WARRENTON RD
WINTER  PARK FL 32792

CREDITOR ID: 422835-ST
WARNER C SANFORD & PATRICIA
D SANFORD JT TEN
3510 SHARER RD
TALLAHASSEE FL 32312

CREDITOR ID: 422836-ST
WARREN C KOLKEBECK
#210
6 FLAGLER LN
HOLLY  HILL FL 32117

CREDITOR ID: 422837-ST
WARREN POWELL
1701 N 2ND ST
LANETT AL 36863-1830

CREDITOR ID: 422838-ST
WARREN SHULZ
575 DOUGLAS AVE
CALUMET  CITY IL 60409-4208

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422839-ST<br>WARREN T LEAKE & DOLORES I<br>LEAKE TRUSTEES U-A DTD<br>07-26-95 LEAKE FAMILY TRUST<br>5521 COSTA MESA DR<br>KELLER TX 76248-6229 | CREDITOR ID: 422840-ST<br>WARREN TAYLOR<br>9 WEMBLEY RD<br>GREENVILLE SC 29607-3130 | CREDITOR ID: 422841-ST<br>WARREN W DAVIES<br>911 CHEROKEE RD APT 1<br>LOUISVILLE KY 40204-2324 |
| CREDITOR ID: 422842-ST<br>WAUREEN E SANDERS<br>6904 BURR OAK DR<br>PLANO TX 75023-1945 | CREDITOR ID: 422844-ST<br>WAYNE A FOX<br>538 DYKE BRANCH RD<br>DOVER DE 19901-1547 | CREDITOR ID: 422845-ST<br>WAYNE A GREEN<br>632 NW 179TH ST<br>MIAMI FL 33169 |
| CREDITOR ID: 422846-ST<br>WAYNE E COPELAND CUST FOR<br>KAREN M COPELAND<br>U/NH/U/G/T/M/LAW<br>PO BOX 132<br>HAMPTON NH 03843 | CREDITOR ID: 422847-ST<br>WAYNE GEORGE PRUE<br>604 JUNIPER DR<br>ALLEN TX 75002 | CREDITOR ID: 417290-BB<br>WAYNE HUMMER INVESTMENTS, LLC<br>ATTN: ROBERTA S SMAT<br>300 SOUTH WACKER DRIVE<br>CHICAGO IL 60606-6607 |
| CREDITOR ID: 422848-ST<br>WAYNE JACKSON ALFORD<br>3905 RED CYPRESS DR<br>HARVEY LA 70058 | CREDITOR ID: 422849-ST<br>WAYNE PEARSALL<br>P O BOX 392<br>AMHERST OH 44001 | CREDITOR ID: 422850-ST<br>WAYNE S DRUMM & BARBARA L<br>DRUMM JT TEN<br>3898 BRAVE TRAIL<br>KENNESAW GA 30144 |
| CREDITOR ID: 422851-ST<br>WAYNE T OWENS<br>2520 RED FOX TR<br>FT  MILL SC 29715 | CREDITOR ID: 423077-BH<br>WAYNES CHECK CASHING<br>C/O GAVIN LEWIS<br>5339 SPRING VALLEY RD, 2ND FL<br>DALLAS TX 75254 | CREDITOR ID: 422852-ST<br>WEBB PRUITT JR<br>4401 LAKESIDE DR 302<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 417433-LS<br>WECHSLER, WARREN<br>C/O FARUQI & FARUQI LLP<br>ATTN NADEEM FARUQI, ESQ<br>320 EAST 39TH STREET<br>NEW YORK NY 10016 | CREDITOR ID: 417291-BB<br>WEDBUSH MORGAN SECURITIES, INC<br>ATTN: ALICIA GONZALES<br>1000 WILSHIRE BLVD<br>LOS ANGELES CA 90017 | CREDITOR ID: 417292-BB<br>WELLS FARGO BANK NA<br>ATTN: LACEY PETERSON<br>733 MARQUETTE AVENUE<br>MAC N9306-057 5TH FL<br>MINNEAPOLIS MN 55479 |
| CREDITOR ID: 417293-BB<br>WELLS FARGO BANK, NA<br>ATTN: JANET BUECHLER<br>733 MARQUETTE AVENUE<br>MINNEAPOLIS MN 55479 | CREDITOR ID: 417294-BB<br>WELLS FARGO BROKERAGE SERVICES, LLC<br>ATTN: GRANT LINDGREN<br>608 SECOND AVENUE SOUTH, 5TH FL<br>MINNEAPOLIS MN 55479 | CREDITOR ID: 417295-BB<br>WELLS FARGO BROKERAGE SVCS LLC<br>ATTN: KENT AMSBAUGH<br>608 SECOND AVENUE SOUTH, 5TH FL<br>MINNEAPOLIS MN 55479 |
| CREDITOR ID: 417296-BB<br>WELLS FARGO INVESTMENT, LLC<br>ATTN: COLLEEN GRUNDTNER<br>608 2ND AVENUE SOUTH<br>MAC N9303-084<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 417297-BB<br>WELLS FARGO INVESTMENTS, LLC<br>ATTN: KELLY METZ<br>625 MARQUETTE AVENUE<br>MINNEAPOLIS MN 55402-2308 | CREDITOR ID: 422853-ST<br>WENDEL H STOCKTON<br>#205<br>1244 ARBOR RD<br>WINSTON  SALEM NC 27104 |
| CREDITOR ID: 422854-ST<br>WENDELL C MATHIS<br>3866 SW 77TH BLVD<br>JASPER FL 32052-5306 | CREDITOR ID: 422855-ST<br>WENDELL E LINDSEY & VIOLET<br>JUNE LINDSEY JT TEN<br>3318 CLEVELAND ST<br>HOLLYWOOD FL 33021 | CREDITOR ID: 422856-ST<br>WENDELL H DAVIS<br>120 DEMERY DR<br>BRUNSWICK GA 31525 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 422857-ST
WENDY A SHUMAN
14 WESTERLEIGH ROAD
PURCHASE NY 10577

CREDITOR ID: 422858-ST
WENDY L ATHERTON
118 HODGES ST
LOS  FRESNOS TX 78566-3503

CREDITOR ID: 422859-ST
WENDY S BULLOCK CUST
FLORENCE B BULLICK UNIF
TRANS MIN ACT NY
14 WESTERLEIGH ROAD
PURCHASE NY 10577

CREDITOR ID: 422860-ST
WERNER F GRUNBAUM TR U-A
07-19-82 MARIANNE GRUMBAUM
TR
BOX 3109
ST  LOUIS MO 63130

CREDITOR ID: 422861-ST
WESLEY HOWARD JR SUCCESSOR
TTEE U/W/O WESLEY HOWARD
F-B-O WESLEY HOWARD JR
1301 HICKORY
TEXARKANO AR 75502

CREDITOR ID: 422862-ST
WESLEY O WILKERSON & PAULINE
S WILKERSON JT TEN
7738 KNOLL DR N
JACKSONVILLE FL 32221-6124

CREDITOR ID: 422863-ST
WESLEY S TURNIPSEED &
JEANETTE TURNIPSEED JT TEN
11505 ORILLA DEL RIO PL
TEMPLE  TERRACE FL 33617

CREDITOR ID: 422864-ST
WESLEY UNITED METHODIST
CHURCH
825 N BELAIR RD
EVANS GA 30809

CREDITOR ID: 422865-ST
WESNIE ELIEN
411 NE 3RD AVE
DELRAY  BEACH FL 33444

CREDITOR ID: 422866-ST
WEYMAN E MEEHAN & MARGIE J
MEEHAN JT TEN
4001 BIENVILLE RD
MONTGOMERY AL 36109

CREDITOR ID: 422867-ST
WILBERT ANNIS TTEE U-A DTD
10-26-89WILBERT ANNIS
TRUST
1115 SW 22ND AVE
APT 214
DELRAY  BEACH FL 33445

CREDITOR ID: 422868-ST
WILBUR B DEXTER
2046 COAST GUARD DR
STAFFORD VA 22554

CREDITOR ID: 422869-ST
WILBUR D DAVIS & DOROTHY M
DAVIS JT TEN
RR 1 BOX 1115
SAINT  GEORGE GA 31562

CREDITOR ID: 422870-ST
WILBUR D GRIFFIS
PO BOX 897
JESUP GA 31598-0897

CREDITOR ID: 422871-ST
WILBUR T ROGERS & BERTIE C
ROGERS JT TEN
4115 LAKESIDE DR
JACKSONVILLE FL 32210

CREDITOR ID: 422872-ST
WILDER HAWKINS
6433 CORONET RD
LAKELAND FL 33811

CREDITOR ID: 422873-ST
WILEY E STEAKLEY
110 11TH AVE
SHALIMAR FL 32579

CREDITOR ID: 422874-ST
WILFRED F STRATZ & CARRIE L
STRATZ JT TEN
4907 APPLEWOOD DR
LANSING MI 48917

CREDITOR ID: 422875-ST
WILHELMINA A CLARY
9 BALENTINE DR
GREENVILLE SC 29605

CREDITOR ID: 422876-ST
WILL J MCDANIEL
605 GLEN EDEN DRIVE
RALEIGH NC 27612

CREDITOR ID: 422877-ST
WILL T HOGAN & DIANNE L
HOGANJT TEN
2505 PATSY ANNE DR
JACKSONVILLE FL 32207-7849

CREDITOR ID: 422878-ST
WILLA W BOOTH & THEODORE A
BOOTH JR JT TEN
6040 MOSELEY AVE
CLINTON NC 28328

CREDITOR ID: 422879-ST
WILLARD M SALLEY
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 422880-ST
WILLIAM A BLAICH
517 WINTHROP ST
FT  WALTON  BCH FL 32547-2654

CREDITOR ID: 422881-ST
WILLIAM A MCTAGGART
12235 NW 17TH PL
MIAMI FL 33167-2114

CREDITOR ID: 422882-ST
WILLIAM A ROBINSON
2475 WINCHESTER LN
ST  AUGUSTINE FL 32092-1088

CREDITOR ID: 422883-ST
WILLIAM A ROWLEY
141 LEWISTON RD
GROVETOWN GA 30813

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422884-ST<br>WILLIAM A RUSSELL SR<br>10558 COUNTY RD 138<br>BAY  MINETTE AL 36507 | CREDITOR ID: 422885-ST<br>WILLIAM A SCHEIBE<br>7330 BELQIUM RD<br>PENSACOLA FL 32526 | CREDITOR ID: 422886-ST<br>WILLIAM ALBERT LEE<br>P O BOX 229<br>ROSEVILLE IL 61473 |
| CREDITOR ID: 422887-ST<br>WILLIAM AMENDOLIA<br>121 COSMOS DR<br>ORLANDO FL 32807-4927 | CREDITOR ID: 422888-ST<br>WILLIAM ANDERSON SADLER<br>2341 HENDRICKS MILL RD<br>EBONY VA 23845-2147 | CREDITOR ID: 422889-ST<br>WILLIAM B CUTCLIFFE &<br>MARGARET C CUTCLIFFE JT TEN<br>1033 BROOKSTONE LN<br>BIRMINGHAM AL 35235 |
| CREDITOR ID: 422890-ST<br>WILLIAM B GWYN<br>PO BOX 1004<br>NORTH  WILKESBORO NC 28659 | CREDITOR ID: 422891-ST<br>WILLIAM B MILLER & CATHERINE<br>A MILLER JT TEN<br>7415 MANHATTAN<br>PARMA OH 44129 | CREDITOR ID: 422892-ST<br>WILLIAM B WARREN JR<br>871 ROSIN HILL RD<br>NEWTON  GROVE NC 28366-6816 |
| CREDITOR ID: 417298-BB<br>WILLIAM BLAIR & COMPANY, LLC<br>ATTN: STEVE DEBERNARDO<br>222 WEST ADAMS STREET, 28TH FL<br>CHICAGO IL 60606 | CREDITOR ID: 422893-ST<br>WILLIAM BRICE CUTCLIFFE &<br>MARGARET C CUTCLIFFE JT TEN<br>1033 BROOKSTONE LN<br>BIRMINGHAM AL 35235 | CREDITOR ID: 422894-ST<br>WILLIAM C BROGLE<br>PO BOX 31106<br>CINCINNATI OH 45231-0106 |
| CREDITOR ID: 422896-ST<br>WILLIAM C COOK & MICHELE L<br>COOK JT TEN<br>2763 AVENIDA DE SOTO<br>NAVARRE FL 32566 | CREDITOR ID: 422897-ST<br>WILLIAM C INGLE<br>515 COFFEY AVE<br>N  WILKESBORO NC 28659-3258 | CREDITOR ID: 422898-ST<br>WILLIAM C KHILLING TR U A<br>10/05/87 WILLIAM C KHILLING<br>LIVING TRUST<br>2618 N MERIDIAN AVE APT 109<br>OKLAHOMA  CITY OK 73107 |
| CREDITOR ID: 422899-ST<br>WILLIAM C NEUTZE<br>12608 SAGAMORE FOREST LN<br>REISTERTOWN MD 21136-1808 | CREDITOR ID: 422901-ST<br>WILLIAM C PHILLIPS<br>436 BLANCHARD RD<br>SPARTANBURG SC 29306 | CREDITOR ID: 422902-ST<br>WILLIAM C SEDGEMAN & MARIE A<br>SEDGEMAN JT TEN<br>711 MAPLE DR<br>AURORA MN 55705 |
| CREDITOR ID: 422903-ST<br>WILLIAM C SPANGENBERG &<br>ELIZABETH SPANGENBERG JT TEN<br>12866 KELLEY RD<br>BROOKLYN MI 49230 | CREDITOR ID: 422904-ST<br>WILLIAM C WATERS TTEE U A<br>DTD 3-17-92 F-B-O WILLIAM C<br>WATERS REV TR<br>PO BOX 5071<br>JACKSONVILLE FL 32247 | CREDITOR ID: 422905-ST<br>WILLIAM CARLTON BRAZELLE<br>6733 RICKER RD<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 422906-ST<br>WILLIAM CARLYLE INGLE<br>515 COFFEY AVE<br>NORTH  WILKESBORO NC 28659-3258 | CREDITOR ID: 422907-ST<br>WILLIAM CATLIN JR<br>2926 GRAND AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 422908-ST<br>WILLIAM D BOZEMAN<br>123 INGLEWOOD WAY<br>GREENVILLE SC 29615 |
| CREDITOR ID: 422909-ST<br>WILLIAM D REVELS & BARBARA I<br>REVELS TTEES U-A DTD<br>12/29/92 THE WILLIAM D<br>REVELS TRUST<br>135 15TH AVE N<br>ST  PETERSBURG FL 33704 | CREDITOR ID: 422910-ST<br>WILLIAM D RUTLEDGE &<br>JANE L RUTLEDGE JT TEN<br>2210 HIGHWAY 19 S<br>MERIDIAN MS 39301-8215 | CREDITOR ID: 422911-ST<br>WILLIAM DALE NORMAN<br>3233 MILL HILL RD<br>EAST  BEND NC 27018 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422912-ST<br>WILLIAM DONALD LATHAM<br>4405 CASCADE RD<br>WILMINGTON NC 28409 | CREDITOR ID: 422913-ST<br>WILLIAM E BYNUM JR<br>PO BOX 297<br>SUMTER SC 29151 | CREDITOR ID: 422914-ST<br>WILLIAM E HARDEN<br>1186 RED LANE RD<br>PLEASANT  GARDEN NC 27313 |
| CREDITOR ID: 422915-ST<br>WILLIAM E HAWES & BARBARA C<br>HAWES JT TEN<br>PO BOX 501<br>HUMBOLDT AZ 86329 | CREDITOR ID: 422916-ST<br>WILLIAM E NEIDNER JR<br>110 NW 12TH ST<br>DELRAY  BEACH FL 33444-2915 | CREDITOR ID: 422917-ST<br>WILLIAM E NORTHCUT<br>PO BOX 22074<br>LOUISVILLE KY 40252-0074 |
| CREDITOR ID: 422918-ST<br>WILLIAM E O'NEAL<br>2101 RAY THORINGTON RD<br>PIKE  ROAD AL 36064 | CREDITOR ID: 422919-ST<br>WILLIAM E PHILLIPS<br>1026 TUCKER CHURCH RD<br>COHUTTA GA 30710-9771 | CREDITOR ID: 422920-ST<br>WILLIAM EISERLOH<br>4912 FOLSE DR<br>METAIRIE LA 70006-1119 |
| CREDITOR ID: 422921-ST<br>WILLIAM ELSER<br>303 SEMINOLE DRIVE<br>ANNISTON AL 36206 | CREDITOR ID: 422922-ST<br>WILLIAM F BURT<br>518 WEST LEE STREET<br>CHICKASAW AL 36611 | CREDITOR ID: 422923-ST<br>WILLIAM F D ETLING<br>PO BOX 857<br>GRUVER TX 79040-0857 |
| CREDITOR ID: 422924-ST<br>WILLIAM F DEMKE<br>200 CLEVELAND ST<br>CARY IL 60013 | CREDITOR ID: 422925-ST<br>WILLIAM F MOTL & SARA E MOTL<br>JT TEN<br>P O BOX 773<br>WELAKA FL 32193 | CREDITOR ID: 422926-ST<br>WILLIAM F MURNER<br>4014 IRON HILL LANE<br>WOODSTOCK GA 30188 |
| CREDITOR ID: 422927-ST<br>WILLIAM F SANDERS<br>216 WILSHIRE DR<br>COPPELL TX 75019 | CREDITOR ID: 422928-ST<br>WILLIAM F SANDERS & BARBARA J<br>SANDERS TEN COM<br>216 WILSHIRE DR<br>COPPELL TX 75019-3623 | CREDITOR ID: 422929-ST<br>WILLIAM F SANDERS & WAUREEN<br>E SANDERS JT TEN<br>PO BOX 630646<br>IRVING TX 75063 |
| CREDITOR ID: 422930-ST<br>WILLIAM FLETCHER MASON<br>2151 MOUNTAIN VIEW TER SW<br>ROANOKE VA 24015-5509 | CREDITOR ID: 422931-ST<br>WILLIAM G BATCHELDER<br>513 E WASHINGTON ST<br>MEDINA OH 44256-2120 | CREDITOR ID: 422932-ST<br>WILLIAM G BRADSHER<br>1897 SANDCROFT DR<br>CHARLESTON SC 29407-3061 |
| CREDITOR ID: 422933-ST<br>WILLIAM G MORAN<br>745 PLANTATION CIR<br>BRUNSWICK GA 31525 | CREDITOR ID: 422934-ST<br>WILLIAM G PITTS<br>2804 LENOIR DR<br>GREENSBORO NC 27408-5213 | CREDITOR ID: 422935-ST<br>WILLIAM G RATHSAM &<br>NATIVIDAD RATHSAM JT TEN<br>11438 65TH AVE<br>SEMINOLE FL 34642 |
| CREDITOR ID: 422936-ST<br>WILLIAM G YAEGER<br>2928 GLENAFTON LN<br>LOUISVILLE KY 40217-1767 | CREDITOR ID: 422937-ST<br>WILLIAM H COX<br>4310 KUGLER MILL RD<br>CINCINNATI OH 45236-1821 | CREDITOR ID: 422939-ST<br>WILLIAM H DUNSTONE<br>4211 MACEACHEN BLVD<br>SARASOTA FL 34233-1015 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 422940-ST
WILLIAM H LESSLIE & JEAN G
LESSLIE TTEES DTD 09-11-97
LESSLIEFAMILY TRUST
408 ELIZABETH DR
GREENVILLE SC 29615

CREDITOR ID: 422941-ST
WILLIAM H LONG
PO BOX 329
QUITMAN GA 31643

CREDITOR ID: 422942-ST
WILLIAM H MOORE
6 VIVIAN ST
LINCOLN PARK NJ 07035

CREDITOR ID: 422943-ST
WILLIAM H ROBINSON
1616 JAMESON RD
EASLEY SC 29640-7877

CREDITOR ID: 422944-ST
WILLIAM H SCHURING
1053 AMBERWOOD W
BYRON CENTER MI 49315

CREDITOR ID: 422945-ST
WILLIAM H SNYDER
1530 E ERIE ST APT 210
APT B
SPRINGFIELD MO 65804

CREDITOR ID: 422946-ST
WILLIAM H SUTTON & REBECCA W
SUTTON JT TEN
407 PERTHSHIRE DR
ORANGE PARK FL 32073-4248

CREDITOR ID: 422947-ST
WILLIAM H VAN GORDER
2011 MILL CREEK RD
JACKSONVILLE FL 32211

CREDITOR ID: 422948-ST
WILLIAM H VAN GORDER & LUCY
VAN GORDER JT TEN
2011 MILL CREEK RD
JACKSONVILLE FL 32211-5063

CREDITOR ID: 422949-ST
WILLIAM HENDERSON & EVELYN
HENDERSON TRUSTEES U-A DTD
08-22-00HENDERSONLIVING
TRUST
14899 AGUILA AVE
FT PIERCE FL 34951

CREDITOR ID: 422950-ST
WILLIAM HOWARD JONES
1919 W PINE ST
TAMPA FL 33607

CREDITOR ID: 422951-ST
WILLIAM J COOK II
1801 FRIAR TUCK RD NE
ATLANTA GA 30309

CREDITOR ID: 422952-ST
WILLIAM J CORMIER
5541 JULMAR DR
CINCINNATI OH 45238

CREDITOR ID: 422953-ST
WILLIAM J DICKEY
5714 RIVIERA PRADO
LAKE PARK GA 31636

CREDITOR ID: 422954-ST
WILLIAM J DONALD
524 WHITEHEAD CT
FORT MILL SC 29708

CREDITOR ID: 422955-ST
WILLIAM J DONALD & PEGGY P
DONALD JT TEN
524 WHITEHEAD CT
FORT MILL SC 29715

CREDITOR ID: 422956-ST
WILLIAM J DOYLE
3098 CROSS CREEK COURT
ST CLOUD FL 34769

CREDITOR ID: 422957-ST
WILLIAM J EDES & GLENDIA J
EDES JT TEN
109 SANDERFUR RD
KATHLEEN GA 31047

CREDITOR ID: 422958-ST
WILLIAM J JOHNSTON & THERESA
R JOHNSTON JT TEN
1612 WHIPOORWILL RD
LOUISVILLE KY 40213

CREDITOR ID: 422959-ST
WILLIAM J LORENZ & DOROTHY M
LORENZ JT TEN
2981 SAN FERNANDO
MINDEN NV 89423

CREDITOR ID: 422960-ST
WILLIAM J MC ANDREWS &
ELEANOR MC ANDREWS JT TEN
49 ARROWWOOD CIRCLE
RYE BROOK NY 10573

CREDITOR ID: 422961-ST
WILLIAM J MCDANIEL III
605 GLEN EDEN DR
RALEIGH NC 27612

CREDITOR ID: 422962-ST
WILLIAM J REDD & JEAN ANN
REDD JT TEN
568 RIDGE PARK DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 422963-ST
WILLIAM J TIMMERMANN
123 N 13TH ST
BREESE IL 62230-1025

CREDITOR ID: 422964-ST
WILLIAM JOSEPH HITCH
3309 CHILDERS ST
RALEIGH NC 27612-4914

CREDITOR ID: 422965-ST
WILLIAM K KITRICK
3477 CARAMBOLA CIR S
POMPANO BEACH FL 33066

CREDITOR ID: 422966-ST
WILLIAM K SCRUGGS JR & KIM Y
SCRUGGS JT TEN
664 NAVY ST
FT WALTON BEACH FL 32547

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422967-ST<br>WILLIAM KENNEBREW<br>408 PEYTON RD SW<br>ATLANTA GA 30311-2136 | CREDITOR ID: 422968-ST<br>WILLIAM KENNETH HOLZLOHNER<br>1008 PACKER STREET<br>KEY WEST FL 33040 | CREDITOR ID: 422969-ST<br>WILLIAM L ADKINS<br>211 S EVERGREEN RD<br>LOUISVILLE KY 40243 |
| CREDITOR ID: 422970-ST<br>WILLIAM L BRYANT II & SUSAN<br>F BRYANT JT TEN<br>407 WESTCHESTER DR<br>ALTAMONTE  SPG FL 32701 | CREDITOR ID: 422971-ST<br>WILLIAM L GRISAITIS TTEE DTD<br>06-30-94 THEGRISAITIS<br>FAMILY TRUST<br>558 QUEENS MIRROR CIRCLE<br>CASSELBERRY FL 32707 | CREDITOR ID: 422972-ST<br>WILLIAM L HETHINGTON & GAIL<br>C HETHINGTON JT TEN<br>C-O KEITH A HETHINGTON<br>21 USHER CIR<br>PENSACOLA FL 32506-3729 |
| CREDITOR ID: 422974-ST<br>WILLIAM L LASSITER<br>616 CHURCHLAND RD NW<br>ROANOKE VA 24017 | CREDITOR ID: 422975-ST<br>WILLIAM L LLOYD & VIRGINIA N<br>LLOYD JT TEN<br>101 S CHANCELLOR ST<br>NEWTOWN PA 18940 | CREDITOR ID: 422976-ST<br>WILLIAM L SHIVER<br>RT 4 BOX 40395<br>MONTICELLO FL 32344 |
| CREDITOR ID: 422977-ST<br>WILLIAM M BRADFORD<br>218 PAYNE ROAD<br>BESSEMER  CITY NC 28016 | CREDITOR ID: 422978-ST<br>WILLIAM M BRADFORD II<br>1112 MILLHOUSE DR<br>ROCK  HILL SC 29730-6824 | CREDITOR ID: 422979-ST<br>WILLIAM M HESSE III<br>12626 WHITE CORAL DR<br>WEST  PALM  BEACH FL 33414 |
| CREDITOR ID: 422980-ST<br>WILLIAM M PARKER & CHARLOTTE<br>H PARKER TEN ENT<br>710 EASTLAKE DR<br>TARPON  SPRINGS FL 34689 | CREDITOR ID: 422981-ST<br>WILLIAM M SCHMIT<br>2209 ROSALINE ST<br>DUBUQUE IA 52001-4448 | CREDITOR ID: 422982-ST<br>WILLIAM M SIGMON & NANCY<br>SIGMON JT TEN<br>75 BOLAN RD<br>MILTON NH 03851 |
| CREDITOR ID: 422983-ST<br>WILLIAM MCTAGGART & DOREEN<br>MCTAGGART JT TEN<br>12235 NW 17TH PL<br>MIAMI FL 33167-2114 | CREDITOR ID: 422984-ST<br>WILLIAM MOORE<br>803 11TH AVE APT 5C<br>PATERSON NJ 07514 | CREDITOR ID: 422985-ST<br>WILLIAM MULLINS JR & MARSHA<br>MULLINS JT TEN<br>304 RUE DE GRAVELLE LOT 40<br>NEW  IBERIA LA 70563 |
| CREDITOR ID: 422986-ST<br>WILLIAM OLIVER SCAIFE III<br>2533 CROOKED CREEK POINT<br>MIDDLEBURG FL 32068 | CREDITOR ID: 422987-ST<br>WILLIAM P CAREY<br>8336 REDFIELD DR<br>PORT  RICHEY FL 34668-4249 | CREDITOR ID: 422988-ST<br>WILLIAM P DAVIDSON & JANET J<br>DAVIDSON JT TEN<br>7500 NOWELL RD S<br>MACON GA 31216-7218 |
| CREDITOR ID: 422990-ST<br>WILLIAM P MUMPHREY<br>44127 GOLD PLACE RD<br>SAINT  AMANT LA 70774 | CREDITOR ID: 422991-ST<br>WILLIAM PEARCE MARTIN TR U-A<br>5/27/1986<br>300 SOUTH WOODLANDS DR<br>OLDSMAR FL 34677 | CREDITOR ID: 422992-ST<br>WILLIAM R ALLEN II<br>71 CORAL ST<br>ATLANTIC  BCH FL 32233-5815 |
| CREDITOR ID: 422993-ST<br>WILLIAM R BALDWIN<br>615 COUNTY RD<br>1947<br>YANTIS TX 75497 | CREDITOR ID: 422994-ST<br>WILLIAM R HARPER<br>905 HARPER RD<br>CRESCENT PA 15046-5080 | CREDITOR ID: 422995-ST<br>WILLIAM R HATCHETT IV<br>6708 EPPING FOREST WAY NORTH<br>JACKSONVILLE FL 32217 |

SERVICE LIST

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422996-ST<br>WILLIAM R HOCK<br>84 FAIRWAY LANE<br>LITTLETON CO 80123 | CREDITOR ID: 422997-ST<br>WILLIAM R KARALFA<br>1807 BILLAGE GRN BL 110<br>JEFFERSONVILLE IN 47130 | CREDITOR ID: 422998-ST<br>WILLIAM R MOORE<br>1809 MARION CT<br>BOWLING  GREEN KY 42103 |
| CREDITOR ID: 422999-ST<br>WILLIAM REESE & LOIS REESE<br>JT TEN<br>1804 SPARROW CT<br>ELIZABETHTOWN KY 42701 | CREDITOR ID: 423000-ST<br>WILLIAM RICHARD LEWIS<br>8156 LONGNEEDLE PL<br>MONTGOMERY AL 36117 | CREDITOR ID: 423001-ST<br>WILLIAM S CLAVELIN &<br>RENATE M CLAVELIN<br>JT TEN<br>667 HIGHLAND AVE<br>PEEKSILL NY 10566-2340 |
| CREDITOR ID: 423002-ST<br>WILLIAM S HARRIS & SHARON A<br>HARRIS JT TEN<br>18102 N 30TH ST<br>LUTZ FL 33549 | CREDITOR ID: 423003-ST<br>WILLIAM S ROBINSON<br>613 MEADE ST<br>BRANDON FL 33510 | CREDITOR ID: 423004-ST<br>WILLIAM STEPHEN WAGNER TR<br>08-24-88 F-B-OWILLIAM S<br>WAGNERINTERVIVOS TRUST<br>BOX 232<br>LOS  ALTOS CA 94023 |
| CREDITOR ID: 423005-ST<br>WILLIAM T CUMBIE<br>1112 S DESERT SENNA LOOP<br>TUCSON AZ 85748 | CREDITOR ID: 423006-ST<br>WILLIAM T CUMBIE & SARAH<br>CUMBIE JT TEN<br>5986 FINCASTLE DR<br>MANASSAS VA 20112 | CREDITOR ID: 423007-ST<br>WILLIAM T HALLMAN & VIVIAN S<br>HALLMAN JT TEN<br>231 COUNTY RD 33<br>AUTAUGAVILLE AL 36003 |
| CREDITOR ID: 423008-ST<br>WILLIAM T RHODES<br>4101 MOUNTAIN VISTA DRIVE<br>GRANBURY TX 76048 | CREDITOR ID: 423009-ST<br>WILLIAM T WALKER III &<br>DEBORAH L WALKER JT TEN<br>808 JOSHUA CT<br>MOORESTOWN NJ 08057 | CREDITOR ID: 423010-ST<br>WILLIAM THOMAS CUMBIE<br>5986 FINCASTLE DR<br>MANASSAS VA 20112 |
| CREDITOR ID: 423011-ST<br>WILLIAM THOMAS CUMBIE &<br>SARAH CUMBIE JT TEN<br>5986 FINCASTLE DR<br>MANASSAS VA 20112 | CREDITOR ID: 423012-ST<br>WILLIAM TUITE<br>421 E 4TH ST<br>ALEXANDRIA IN 46001-2503 | CREDITOR ID: 423013-ST<br>WILLIAM W BRIDGES & BETTY P<br>BRIDGES JT TEN<br>1417 WAVERLEND DR<br>MACON GA 31211 |
| CREDITOR ID: 423014-ST<br>WILLIAM W GUTHRIE JR<br>PO BOX 429<br>MONTREAT NC 28757 | CREDITOR ID: 423015-ST<br>WILLIAM W ROGERS<br>7013 BALBOA DR<br>PENSACOLA FL 32526 | CREDITOR ID: 423016-ST<br>WILLIAM W VOSPER & NANCY G<br>VOSPER TTEES U A DTD<br>10/29/92 F-B-O THE VOSPER<br>FAMILY TRUST<br>4 OWL HILL RD<br>ORINDA CA 94563-3408 |
| CREDITOR ID: 423018-ST<br>WILLIE B RAY<br>3012 DURHAM RD<br>WAKE  FOREST NC 27587-9272 | CREDITOR ID: 423019-ST<br>WILLIE B SPRINGER SR<br>6116 NAVARRE PLACE<br>CINCINNATI OH 45227 | CREDITOR ID: 423020-ST<br>WILLIE FRANK ROUSE<br>3817 SPRUCE DR<br>VALDOSTA GA 31605-6039 |
| CREDITOR ID: 423021-ST<br>WILLIE JAMES JR<br>5901 BOCA RATON BLVD APT # 166<br>FORT  WORTH TX 76112 | CREDITOR ID: 423022-ST<br>WILLIE L GRIFFIN<br>818 1ST ST W<br>BIRMINGHAM AL 35204-3123 | CREDITOR ID: 423023-ST<br>WILLIE MAE PERDUE<br>PO BOX 3072<br>MONTGOMERY AL 36109 |

**Notice of Special Bar Date Requiring Filing of
Proofs of Claim on or Before April 7, 2006, at
5:00 P.M. Eastern Time**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 423024-ST<br>WILLIE PEARL LIVSEY<br>4420 MCCORD LIVSEY RD<br>SNELLVILLE GA 30039-6752 | CREDITOR ID: 423025-ST<br>WILLIS M YANDELL & BETTY C<br>YANDELL JT TEN<br>109 CLOVER LN<br>BURLESON TX 76028 | CREDITOR ID: 423026-ST<br>WILLIS V BLACK<br>888 KENTWOOD DR<br>ROCK  HILL SC 29730 |
| CREDITOR ID: 423027-ST<br>WILLIS V BLACK & MARGARET B<br>BLACK JT TEN<br>888 KENTWOOD DR<br>ROCK  HILL SC 29730 | CREDITOR ID: 423028-ST<br>WILMA C NEWMAN TTEE U A DTD<br>04-12-95 WILMA C NEWMAN<br>REVOCABLE TRUST<br>1511 GLENDELL CIR<br>COLUMBIA MS 39429-2609 | CREDITOR ID: 423029-ST<br>WILMA G TUCKER<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 |
| CREDITOR ID: 423030-ST<br>WILMA J HUMPHRIES TRUSTEE<br>U-A DTD 09-08-94WILMA J<br>HUMPHRIESLIVING TRUST<br>106 4TH AVE NW<br>LUTZ FL 33549 | CREDITOR ID: 423031-ST<br>WILSON C HENDERSON<br>201 OVERLAND DR #301<br>GREENWOOD SC 29646 | CREDITOR ID: 417299-BB<br>WILSON-DAVIS & CO., INC.<br>ATTN: BILL WALKER<br>236 SOUTH MAIN STREET<br>SALT LAKE CITY UT 84101 |
| CREDITOR ID: 423032-ST<br>WINIFRED M HEHR & RONALD A<br>HEHR JT TEN<br>80 WREXHAM CT N<br>TONAWANDA NY 14150-8906 | CREDITOR ID: 423033-ST<br>WINIFRED W RESNIKOFF TR U-A<br>3/1/86 MECHELLE KELLY<br>RESNIKOFF TRUST<br>PO BOX 1874<br>PANAMA  CITY FL 32402 | CREDITOR ID: 423034-ST<br>WINN DIXIE STORES INC<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 |
| CREDITOR ID: 423035-ST<br>WINNIE L COBLE<br>202 JUNIPER STREET<br>MANSFIELD TX 76063 | CREDITOR ID: 423036-ST<br>WINNIFRED HOLUB<br>85-21 56TH AVE<br>ELMHURST NY 11373 | CREDITOR ID: 423037-ST<br>WINSTON C HALL & JOYCE HALL<br>JT TEN<br>RR 3 BOX 119<br>SOUTH  PORTSMOUTH KY 41174 |
| CREDITOR ID: 423038-ST<br>WINSTON R SPENCER<br>14 CUMMINGS RD<br>NEWPORT RI 02840 | CREDITOR ID: 423039-ST<br>WINTON C CRAWFORD<br>125 KNOWLANDALE DR<br>STARR SC 29684-9349 | CREDITOR ID: 423040-ST<br>WM RANSOM JONES CUST<br>JENNINGS HUTSON JONES UND<br>UNIF GIFT MIN ACT TENN<br>RT 2 BOX 33A<br>PO BOX 217<br>LASCASSAS TN 37085 |
| CREDITOR ID: 423041-ST<br>WM RANSOM JONES CUST WILLIAM<br>RANSON JONES JR UNIF UNIF<br>GIFT MIN ACT TENN<br>RT 2 BOX 33A<br>PO BOX 217<br>LASCASSAS TN 37085 | CREDITOR ID: 423042-ST<br>WOMENS RESOURCE CENTER OF<br>SARASOTA COUNTY<br>340 S TUTTLE AVE<br>SARASOTA FL 34237-6336 | CREDITOR ID: 423043-ST<br>WOODROW HUDDLESTON & FANNIE<br>C HUDDLESTON JT TEN<br>HARBOR BLUFFS<br>219 DRIFTWOOD LANE<br>LARGO FL 34640 |
| CREDITOR ID: 423044-ST<br>WOODROW JAMES BRYAN JR<br>1405 RIVER OAKS RD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 423045-ST<br>WOODROW W JONES<br>528 N MAIN ST<br>RUTHERFORDTON NC 28139 | CREDITOR ID: 417436-LS<br>WORRY, EDWARD P<br>C/O ALFRED G YATES, JR LAW OFFICES<br>ATTN ALFRED G YATES, ESQ<br>519 ALLEGHENY BUILDING<br>429 FORBES AVENUE<br>PITTSBURGH PA 15219-1649 |
| CREDITOR ID: 423046-ST<br>WYLDA C RYAN<br>717 NORTH ST<br>NEW  SMYRNA BEACH FL 32168 | CREDITOR ID: 423048-ST<br>WYNN M SHUFORD CUST FOR<br>COLLEEN KEELY SHUFORD UNDER<br>THE AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>929 HIGHLAND LAKES LANE<br>BIRMINGHAM AL 35242 | CREDITOR ID: 423047-ST<br>WYNN M SHUFORD CUST FOR<br>CORINNE ADAYLE SHUFORD UNDER<br>THE AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>929 HIGHLAND LAKES LANE<br>BIRMINGHAM AL 35242 |

**SERVICE LIST**

**Notice of Special Bar Date Requiring Filing of**
**Proofs of Claim on or Before April 7, 2006, at**
**5:00 P.M. Eastern Time**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 423049-ST
YOLANDA JACKSON
PSC 813
BOX 114
FPO AE 09620

CREDITOR ID: 423050-ST
YUDITH AGUSTIN
307 E 3RD ST
HIALEAH FL 33010

CREDITOR ID: 423051-ST
YVONNE D FLOYD
6 BONAVENTURE DR
GREENVILLE SC 29615-1602

CREDITOR ID: 423052-ST
YVONNE MARIE BENNETT
1217 MANOR DR
LEESBURG FL 34748

CREDITOR ID: 423053-ST
YVONNE MEENA
2981 RIVERSIDE AVE
JACKSONVILLE FL 32205

CREDITOR ID: 423054-ST
ZACHARY M PARRISH & MICHAEL T
PARRISH JT TEN
CO ROBERT & MARTHA J PARRISH
1824 PLANTATION DRV
JACKSONVILLE FL 32223

CREDITOR ID: 423057-ST
ZACK A RUKAB CUST ABE Z
RUKAB UNIF TRANS MIN ACT FL
6859 BAKERSFIELD DR
JACKSONVILLE FL 32210

CREDITOR ID: 423058-ST
ZARIN J MITHAIWALLA
1298 NE 155TH ST
N  MIAMI  BEACH FL 33162

CREDITOR ID: 423059-ST
ZOUIEY SHAE SOLOMAN
9950 66TH WAY N
PINELLAS  PARK FL 33782

CREDITOR ID: 423060-ST
ZOUIEY SHAE SOLOMON
9950 66TH WAY N
PINELLAS  PARK FL 33782

**Total:   5,356**

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br>Winn-Dixie Stores, Inc., et al.,<br>Debtors. | Case No. 05-03817-3F1<br>Chapter 11<br>Jointly Administered |

### NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM
### ON OR BEFORE APRIL 7, 2006, AT 5:00 P.M. EASTERN TIME

### (APPLICABLE ONLY TO CERTAIN SUBSEQUENTLY IDENTIFIED POTENTIAL CLAIMANTS)

| Debtor | Other Names Used | Address | Tax I.D. | Case No. |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | The Marketplace, Winn-Dixie Marketplace, SaveRite, Jitney Jungle, Thriftway, Sack n' Save, Grocery Bargain Depot, Dixie Spirits | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0514290 | 05-03817-3F1 |
| Dixie Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-3182270 | 05-03818-3F1 |
| Table Supply Food Stores Co., Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079368 | 05-03819-3F1 |
| Astor Products, Inc. | N/A | 5244 Edgewood Court Jacksonville, Florida  32254 | 59-0858632 | 05-03820-3F1 |
| Crackin' Good, Inc. | N/A | 701 N. Forrest Street Valdosta, Georgia  31601 | 59-3652948 | 05-03821-3F1 |
| Deep South Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-1271288 | 05-03822-3F1 |
| Deep South Products, Inc. | N/A | 255 Jacksonville Highway Fitzgerald, Georgia  31750 | 59-0855905 | 05-03823-3F1 |
| Dixie Darling Bakers, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0471662 | 05-03824-3F1 |
| Dixie-Home Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079054 | 05-03825-3F1 |
| Dixie Packers, Inc. | N/A | State Road 53 South Jacksonville, Florida  32340 | 59-1288553 | 05-03826-3F1 |
| Dixie Spirits, Inc. | N/A | 600 Edwards Avenue Harahan, Louisiana  70123-3185 | 77-0602359 | 05-03827-3F1 |
| Economy Wholesale Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0230020 | 05-03828-3F1 |
| Foodway Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1569265 | 05-03829-3F1 |
| Kwik Chek Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6073162 | 05-03830-3F1 |
| Sunbelt Products, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1551401 | 05-03831-3F1 |
| Sundown Sales, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1414946 | 05-03832-3F1 |
| Superior Food Company | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 57-0469943 | 05-03833-3F1 |
| WD Brand Prestige Steaks, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3545257 | 05-03834-3F1 |
| Winn-Dixie Handyman, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 58-1434107 | 05-03835-3F1 |
| Winn-Dixie Logistics, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652949 | 05-03836-3F1 |
| Winn-Dixie Montgomery, Inc. | Winn-Dixie Atlanta, Inc., Winn-Dixie Louisiana, Inc., Buddies, Pump n' Save, Dixie Spirits | 1550 Jackson Ferry Road Montgomery, Alabama  36104-1718 | 59-1212119 | 05-03837-3F1 |
| Winn-Dixie Procurement, Inc. | Monterey Canning Co. | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652951 | 05-03838-3F1 |
| Winn-Dixie Raleigh, Inc. | Save Rite Grocery Warehouse, Inc., Winn-Dixie Charlotte, Inc. | 833 Shotwell Road Clayton, North Carolina  27520 | 56-0670665 | 05-03839-3F1 |
| Winn-Dixie Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6078837 | 05-03840-3F1 |

## PLEASE TAKE NOTICE THAT:

1.  **CASE FILING.**  On February 21, 2005, Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York.  By order dated April 13, 2005, venue of these cases was transferred to the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Court"). Their cases are being jointly administered under Case No. 05-03817-3F1.

2.  **PROTECTIONS AFFORDED TO THE DEBTORS.**  Under the Bankruptcy Code, the Debtors are granted certain protections against creditors. A creditor is anyone to whom the Debtors owe money or property. Creditors are prohibited from taking any actions to collect money or property from the Debtors. CREDITORS WHO OWE AMOUNTS TO THE DEBTORS ARE REQUIRED TO PAY SUCH AMOUNTS, EVEN

THOUGH THE DEBTORS OWE MONEY OR PROPERTY TO THE CREDITORS; AND CREDITORS MAY NOT SET OFF AMOUNTS THEY OWE TO THE DEBTORS AGAINST AMOUNTS OWED BY THE DEBTORS TO THEM WITHOUT SPECIFIC AUTHORIZATION FROM THE COURT.  If unauthorized actions are taken by a creditor against the Debtors, the Court may penalize that creditor. A creditor who is considering taking action against the Debtors, or property of the Debtors, may wish to consult an attorney. The staff of the clerk of the Court is not permitted to give legal advice.

3.    **SPECIAL BAR DATE.**  By order of the Bankruptcy Court  (the "Bar Date Order"), the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, trusts and governmental units) to file proofs of claim against the Debtors was August 1, 2005, at 5:00 p.m. Eastern Time, or, in the case of governmental units only, August 22, 2005, at 5:00 p.m. Eastern Time (the "Bar Date").   The Bar Date Order, however, authorized the Debtors to establish special bar dates applicable to any subsequently identified potential claimants (the "Subsequently Identified Claimants").   Therefore, the Debtors hereby establish **April 7, 2006 at 5:00 p.m. Eastern Time** as the special bar date (the "Special Bar Date") applicable only to the Subsequently Identified Claimants.  The Special Bar Date and the procedures set forth below for the filing of proofs of claim apply to all claims against the Debtors that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005, but only if such claims are alleged by the Subsequently Identified Claimants.

4.    **WHO MUST FILE A PROOF OF CLAIM.**  You MUST file a proof of claim if you have a claim that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005, and it is not one of the types of claims described in section 5 below. Acts or omissions of the Debtors that occurred on or prior to the filing of the chapter 11 petitions on February 21, 2005, may give rise to claims against the Debtors notwithstanding that such claims may not have matured or become fixed or liquidated prior to such date. Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

5.    **WHO NEED NOT FILE A PROOF OF CLAIM.**  You should not file a proof of claim if:

    A.    You have already properly filed a proof of claim against the Debtors utilizing a claim form that substantially conforms to the attached proof of claim form or to Official Form No. 10;

    B.    Your claim is listed on the Debtors' Schedules (as defined below) and is not described in the Debtors' Schedules as "disputed," "contingent," or "unliquidated."

    C.    Your claim is listed on the Debtors' Schedules (as defined below) and you do not dispute the amount or nature of your claim as set forth in the Debtors' Schedules or that the claim is an obligation of the specific Debtor against which the claim is listed in the Debtors' Schedules;

    D.    You are asserting a claim under section 507(a) of the Bankruptcy Code as an administrative expense of the Debtors' chapter 11 cases;

    E.    Your claim has already been paid by the Debtors with authorization of the Court;

    F.    You are a person or entity (other than an indenture trustee) seeking to assert a claim for principal and interest due on any of the Debtors' 8-7/8% Senior Notes due 2008 (the Debtors will rely on the proof of claim filed by the indenture trustee) (however, if you hold any other type of claim, or are alleging damages or asserting causes of action based upon or arising from your note, you must file a proof of claim by the Special Bar Date);

    G.    You are a person or entity seeking to assert only stock ownership interests in the Debtors (the Debtors will rely on the records of the stock transfer agent for evidence of stock holdings) (however, if you hold a claim of any kind, or are alleging damages or asserting causes of action based upon or arising from your stock ownership interests, you must file a proof of claim by the Special Bar Date); or

    H.    You hold a claim that has been allowed by an order of the Court entered on or before the Special Bar Date.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST ONE OF THE DEBTORS, OR IF THE CLAIM YOU HELD ON OR PRIOR TO THE FILING OF THE CHAPTER 11 PETITIONS ON FEBRUARY 21, 2005 HAS BEEN PAID. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

6.    **WHAT TO FILE.**  If you file a proof of claim, your filed proof of claim must (a) be written in the English language, (b) be denominated in lawful currency of the United States, (c) conform substantially with the enclosed proof of claim form or to Official Form No. 10, and (d) include supporting documentation (if voluminous, attach a summary). If a proof claim form is not enclosed herewith, you may obtain a proof of claim form from any bankruptcy court clerk's office, from your lawyer, from certain business supply stores, from www.loganandco.com or by written request to Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey, 07043, faxed to (973) 509-3191 or sent by email to winninfo@loganandco.com.  YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.

 If you have a claim against more than one of the Debtors, you must file a separate proof of claim against each Debtor.  If your proof of claim fails to designate the Debtor against which you have a claim, your claim will be deemed to be a claim against Winn-Dixie Stores, Inc.  If your proof of claim designates more than one Debtor, your claim will be deemed to be a claim only against Winn-Dixie Stores, Inc.

7.    **WHEN AND WHERE TO FILE.**  Except as provided for herein, proofs of claim must be filed so as to be received on or before **5:00 p.m. Eastern Time on April 7, 2006**, at the following address (the "Claims Docketing Center"):

**Winn-Dixie Claims Docketing Center c/o Logan & Company, Inc.,**
**546 Valley Road, Upper Montclair, New Jersey  07043**

A proof of claim will be deemed timely filed only if the original proof of claim is <u>actually received</u> by the Claims Docketing Center on or before the Special Bar Date.  Proofs of claim may <u>not</u> be sent by facsimile, telecopy, or other electronic means.

8.    <u>**EXECUTORY CONTRACTS AND UNEXPIRED LEASES.**</u>  If you wish to submit a rejection damages claim arising from the Debtors' rejection of an executory contract or unexpired lease during these chapter 11 cases, such proof of claim must be filed by the later of (a) thirty days after the effective date of rejection of such executory contract or unexpired lease as provided by an order of the Court or (b) the Bar Date.  Any other claims arising on or prior to the filing of the chapter 11 petitions on February 21, 2005 with respect to any leases or contracts of the Debtors must be filed by the Bar Date.

9.    <u>**CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE SPECIAL BAR DATE.**</u>  **EXCEPT WITH RESPECT TO CLAIMS OF THE TYPE SET FORTH IN SECTION 5 ABOVE, ANY CREDITOR RECEIVING THIS NOTICE WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE 5:00 P.M. EASTERN TIME ON APRIL 7, 2006, FOR ANY CLAIM SUCH CREDITOR HOLDS OR WISHES TO ASSERT AGAINST THE DEBTORS, WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM) AGAINST THE DEBTORS, AND SUCH HOLDER SHALL NOT BE PERMITTED TO VOTE ON ANY PLAN OF REORGANIZATION OR PARTICIPATE IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**

10.    <u>**THE DEBTORS' SCHEDULES AND ACCESS THERETO.**</u>  You may be listed as the holder of a claim against the Debtors in the Debtors* Schedules of Liabilities, as the same may be amended from time to time (as amended, the " Debtors* Schedules"). To determine if and how you are listed on the Debtors* Schedules, if a proof of claim form is enclosed herewith, please refer to the proof of claim form, near the top of the right hand side of the first page, for scheduled claim information.

Copies of the Debtors* Schedules and the Bar Date Order may be viewed at <u>www.loganandco.com.</u>  Copies of the Debtors' Schedules may also be reviewed by interested parties in electronic form between the hours of 8:30 a.m. and 4:00 p.m., Eastern Time, at the office of the Clerk of the Bankruptcy Court, 300 North Hogan Street, Suite 3-350, Jacksonville, Florida 32202 or by appointment during regular business hours at the offices of the attorneys for Winn-Dixie Stores, Inc., et al.: Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York (Attn: Stephen Brown, 212-735-5140) or Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida (Attn: Kim Ward, 904-359-7853).

11.    <u>**FURTHER INFORMATION.**</u>  If you have any questions concerning the filing, amount, nature, or processing of a proof of claim, please call 1-800-224-7654 or email winninfo@loganandco.com. **YOU SHOULD CONSULT YOUR ATTORNEY REGARDING ANY OTHER INQUIRIES, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM.  <u>DO NOT ATTEMPT TO CONTACT THE COURT FOR ADVICE.</u>**

DATED:  March 10, 2006                                    FOR THE COURT:
                                                                              **David K. Oliveria, Clerk of the Bankruptcy Court**

<u>Co-Counsel for Debtors:</u>
D. J. Baker, Sally McDonald Henry and Rosalie W. Gray
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square, New York, New York 10036-6522

Stephen D. Busey, James H. Post and Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800, Jacksonville, Florida 32202

Form B10 (Official Form 10)(04/04)

| UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION | Chapter 11<br>**PROOF OF CLAIM** | **DEADLINE FOR FILING PROOFS OF CLAIM IS: APRIL 7, 2006 AT 5:00 P.M. EASTERN TIME** |
|---|---|---|

**Winn-Dixie Stores, Inc., et al., Case No. 05-03817-3F1 Jointly Administered**

**Name of Debtor Against Which You Assert Your Claim:**

Debtor Name:_____  Case No. _____
(See List of Names and Case Numbers on Reverse Side)

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.**

**A. Name and Address of Creditor (The person or other entity to whom the debtor owes money or property):**

Telephone No. of Creditor

Fax No. of Creditor

(If your address has changed or is incorrect as it appears in Item A, please provide corrections)

**B. Name and address of signatory or other person to whom notices must be served, if different from above. (Check box if:)** ❑ replaces address above  ❑ additional address

Name:_____

Company/Firm:_____

Address:_____

_____

❑ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.
❑ Check box if you have never received any notices in this case.

This Space Is For Court Use Only

Account or Other Number by Which Creditor Identifies Debtor:

Check here if this claim ❑ replaces ❑ amends  a previously filed claim, dated:

**1. Basis for Claim**
❑ Goods sold to debtor(s)
❑ Services performed for debtor(s)
❑ Goods purchased from debtor(s)
❑ Money loaned
❑ Personal injury/property damage
❑ Other _____

❑ Taxes
❑ Severance agreement
❑ Refund
❑ Real property lease
❑ Personal property lease
❑ Other contract _____

❑ Retiree benefits as defined in 11 U.S.C. § 1114(a)
❑ Wages, salaries, and compensation (fill out below)
Last four digits of SSN:_____
Unpaid compensation for services performed from
_____ to _____
(date)            (date)

**2. Date debt was incurred:**

**3. If claim is based on a Court Judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:**

$_____  $_____  $_____  $_____
(unsecured)      (secured)      (priority)      (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
❑ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
❑ Check this box if your claim is secured by collateral (including a right of setoff).

Brief description of Collateral:
❑ Real Estate  ❑ Motor Vehicle  ❑ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim $_____**
❑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
❑ Check this box if you have an unsecured priority claim

Amount entitled to priority $_____
Specify the priority of the claim:
❑ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507 (a) (3).
❑ Contributions to an employee benefit plan – 11 U.S.C. § 507 (a) (4).
❑ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507 (a) (6).
❑ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507 (a) (7).
❑ Taxes or penalties owed to governmental units – 11 U.S.C. § 507 (a) (8).
❑ Other – Specify applicable paragraph of 11 U.S.C. § 507 (a) ( ).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.
**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This Space Is For Court Use Only

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) and to receive notice:<br><br>Print:_____  Title:_____<br><br>Signature:_____ |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

PLEASE READ THE PROOF OF CLAIM FORM CAREFULLY AND FILL IN IT COMPLETELY AND ACCURATELY. PRINT LEGIBLY. YOUR CLAIM MAY BE DISALLOWED IF IT CANNOT BE READ AND UNDERSTOOD. THE PROOF OF CLAIM MUST BE COMPLETED IN ENGLISH. THE AMOUNT OF ANY CLAIMS MUST HAVE ARISEN ON OR PRIOR TO THE FILING OF THE CHAPTER 11 PETITIONS ON FEBRUARY 21, 2005, AND MUST BE DENOMINATED IN UNITED STATES CURRENCY.

The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.

### --- DEFINITIONS ---

*Debtor*
The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

*Creditor*
A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

*Proof of Claim*
A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor's claim). This form must be filed with the clerk of the bankruptcy court where the bankruptcy case was filed or with a designated agent of the court.

*Secured Claim*
A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor's claim may be a secured claim. (See also *Unsecured Claim*.)

*Unsecured Claim*
If a claim is not a secured claim, it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

*Unsecured Priority Claim*
Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims*.

### ITEMS TO BE COMPLETED IN PROOF OF CLAIM FORM (If Not Already Filled In)

**Name of Debtor and Case Number:**
Fill in the name of the Debtor against which you assert a claim, as well as the Case Number applicable to such Debtor. The Debtors' Names and Case Numbers are listed below.

| | |
|---|---|
| Winn-Dixie Stores, Inc. | Case No. 05-03817-3F1 |
| Dixie Stores, Inc. | Case No. 05-03818-3F1 |
| Table Supply Food Stores Co., Inc. | Case No. 05-03819-3F1 |
| Astor Products, Inc. | Case No. 05-03820-3F1 |
| Crackin' Good, Inc. | Case No. 05-03821-3F1 |
| Deep South Distributors, Inc. | Case No. 05-03822-3F1 |
| Deep South Products, Inc. | Case No. 05-03823-3F1 |
| Dixie Darling Bakers, Inc. | Case No. 05-03824-3F1 |
| Dixie-Home Stores, Inc. | Case No. 05-03825-3F1 |
| Dixie Packers, Inc. | Case No. 05-03826-3F1 |
| Dixie Spirits, Inc. | Case No. 05-03827-3F1 |
| Economy Wholesale Distributors, Inc. | Case No. 05-03828-3F1 |
| Foodway Stores, Inc. | Case No. 05-03829-3F1 |
| Kwik Chek Supermarkets, Inc. | Case No. 05-03830-3F1 |
| Sunbelt Products, Inc. | Case No. 05-03831-3F1 |
| Sundown Sales, Inc. | Case No. 05-03832-3F1 |
| Superior Food Company | Case No. 05-03833-3F1 |
| WD Brand Prestige Steaks, Inc. | Case No. 05-03834-3F1 |
| Winn-Dixie Handyman, Inc. | Case No. 05-03835-3F1 |
| Winn-Dixie Logistics, Inc. | Case No. 05-03836-3F1 |
| Winn-Dixie Montgomery, Inc. | Case No. 05-03837-3F1 |
| Winn-Dixie Procurement, Inc. | Case No. 05-03838-3F1 |
| Winn-Dixie Raleigh, Inc. | Case No. 05-03839-3F1 |
| Winn-Dixie Supermarkets, Inc. | Case No. 05-03840-3F1 |

**(NOTE: If you have a claim against more than one of the Debtors, you must file a separate proof of claim against each Debtor. If your proof of claim fails to designate the Debtor against which you have a claim, your claim will be deemed to be a claim against Winn-Dixie Stores, Inc. If your proof of claim designates more than one Debtor, your claim will be deemed to be a claim only against Winn-Dixie Stores, Inc.)**

**Information about Creditor:** Complete the section giving the name, address, telephone number, fax number, and e-mail address (if any) of the creditor to whom the debtor owes money or property, and the debtor's account number, if any. If anyone else has already filed a proof of claim relating to this debt, or if this proof of claim replaces or changes a proof of claim that was already filed, check the appropriate box on the form. **Please note that all future correspondence sent by Logan & Company, Inc. will be mailed to the pre-printed address as listed in Box A on the reverse side, unless you indicate and change the address on the reverse side. Further future mailings will be sent to the attention of the signatory on the reverse side of this Proof of Claim.**

**1. Basis for Claim:**
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in the last four digits of your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the debt first was owed by the debtor.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Claim at Time Case Filed:**
Fill in the applicable amounts, including the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Secured Claim:**
Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above.)

**6. Unsecured Nonpriority Claim:**
Check the appropriate place if you have an unsecured nonpriority claim, sometimes referred to as a "general unsecured claim." (See DEFINITIONS, above.) If your claim is partly secured and partly unsecured, state here the amount that is unsecured. If part of your claim is entitled to priority, state here the amount **not** entitled to priority.

**7. Unsecured Priority Claim**
Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above.) A claim may be partly priority and partly a nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

**8. Credits:**
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

**9. Supporting Documents:**
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.
DO NOT SEND ORIGINAL SUPPORTING DOCUMENTS, ORIGINAL GIFT CERTIFICATES/GIFT CARDS, ETC.

THE ORIGINAL OF THIS PROOF OF CLAIM FORM MUST BE SENT SO THAT IT IS **RECEIVED** ON OR BEFORE **5:00 P.M. EASTERN TIME, APRIL 7, 2006.** SEND THE COMPLETED PROOF OF CLAIM FORM BY U.S. MAIL, COURIER SERVICE, HAND DELIVERY OR OVERNIGHT SERVICE TO: **WINN-DIXIE CLAIMS DOCKETING CENTER, c/o LOGAN & COMPANY, INC., 546 VALLEY ROAD, UPPER MONTCLAIR, NEW JERSEY 07043.** PROOFS OF CLAIM MAY NOT BE SENT BY FACSIMILE, TELECOPY, OR OTHER ELECTRONIC MEANS.