### UNITED STATES BANKRUPTCY COURT
### FOR THE MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br><br>**WINN-DIXIE STORES, INC., <u>et al.</u>,**<br><br>Debtors.[1] | **Chapter 11**<br><br>**Case No. 05-03817-3F1**<br><br>**(Jointly Administered)** |

### CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.   I am of legal age and I am not a party to this action.

2.   I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.   On or about March 14, 2006, I caused copies of:

- the **Order Granting Fourth Extension of Time to Assume or Reject Unexpired Leases of Nonresidential Real Property**

    to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A.  A copy of the served Order as listed above is attached hereto as Exhibits B.

Dated: March 15, 2006

Kathleen M. Logan

---

[1]       In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

SERVICE LIST
**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 992-07
100 EXECUTIVE DRIVE LP
C/O PARAGON AFFILIATES INC.
ONE PARAGON DRIVE, SUITE 145
MONTVALE, NJ 07645

CREDITOR ID: 993-07
11010 SEVENTH AVE INVESTMENTS
C/O 11010 LAND COMPANY LLC
PO BOX 601551
CHARLOTTE, NC 28260-1551

CREDITOR ID: 995-07
17161 NW 27TH AVENUE LLC DBA
DOLPHIN PLAZA
PO BOX 530446
ATLANTA, GA 30353-0446

CREDITOR ID: 996-07
1954 UNIONPORT ASSOCIATES,  LLC
C/O ECKSTEIN PROPERTIES
ATTN S ECKSTEIN, MANAGING MEMBER
60 BOARD STREET
NEW YORK, NY 10004

CREDITOR ID: 997-07
1980 UNIONPORT ASSOCIATES LLC
C/O GOLDSTEIN COMMERCIAL PROPERTY
3753 CARDINAL POINT DRIVE
JACKSONVILLE, FL 32257

CREDITOR ID: 998-07
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA, GA 30353-0496

CREDITOR ID: 999-RJ
40/86 MORTGAGE CAPITAL INC
PO BOX 67000
LOAN NO. 11048
DETROIT, MI 48267-1641

CREDITOR ID: 2033-07
4JS FAMILY LLC
4408 GILBERT AVENUE
COLUMBUS, GA 31904

CREDITOR ID: 1003-07
5 POINTS WEST SHOPPING CENTER
PO BOX 11407
BIRMINGHAM, AL 35246-0115

CREDITOR ID: 1004-07
51ST STREET & 8TH AVE CORP
ATTN: PATRICIA
655 MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10021

CREDITOR ID: 417351-LL
69TH STREET PROPERTIES, L.P.C/O WILLNER REALTY
140 SOUTH 69TH STREET, 2ND FLOOR
UPPER DARBY PA 19082

CREDITOR ID: 1007-07
98 PALMS LTD
C/O NEWTON OLD ACRE MCDONALD LLC
250 WASHINGTON STREET
PRATTVILLE, AL 36067

CREDITOR ID: 2036-07
99 EGLIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 2036-07
99 EGLIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 417352-LL
ABEL HOMES AT KEY WINDS, LLC
PO BOX 652107
MIAMI FL 33265-2107

CREDITOR ID: 241477-12
ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447-9998

CREDITOR ID: 1014-07
ACORN ASSOC LTD
C/O GOREN BROTHERS
150 E 52ND ST.,  29TH FLOOR
NEW YORK, NY 10022

CREDITOR ID: 407791-15
ACORN ASSOCIATES, INC
ATTN EDWARD PEARLSTEIN, VP
140 GLENLAWN AVENUE
SEA CLIFF NY 11579

CREDITOR ID: 1018-07
AEGON USA REALTY ADVISORS INC
C/O BANK OF AMERICA ILLINOIS
PO BOX 96273
CHICAGO, IL 60693-6273

CREDITOR ID: 1020-07
AEI INCOME & GROWTH FUND XXI L
ATTN: AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

CREDITOR ID: 1022-07
AEI NET LEASE INCOME & GROWTH
ATTN: AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

CREDITOR ID: 1023-07
AEM STIFTUNG LLC
C/O CRONUS INC.
PO BOX 31-0175
MIAMI, FL 33231

CREDITOR ID: 315717-40
AG EDWARDS
C/O WATKINS INVESTMENTS LP
ULTRA ASSET ACCT #299-077470
ST LOUIS, MO 63178

CREDITOR ID: 2044-07
AIB DELTONA, LTD.
C/O THOMA & ASSOCIATES, PLLC
1980 POST OAK BOULEVARD, SUITE 7
HOUSTON TX 77056

CREDITOR ID: 315722-40
AL BELLOTTO INC
ATTN: AL BELLOTTO
2200 FAIRMOUNT AVENUE
LAKELAND, FL 33803

CREDITOR ID: 1028-07
ALABAMA '83 CENTER ASSOCIATES
C/O PARKWAY ASSET MGMT
235 MOORE STREET
HACKENSACK, NJ 07601

CREDITOR ID: 1030-07
ALBION PACIFIC PROP RESOURCES
215 WEST SIXTH STREET, SUITE 1400
LOS ANGELES, CA 90014

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
C/O ALLEN, MATKINS, LECK, ET AL
ATTN I M GOLD/N B WARANOFF
THREE EMBARCADERO CENTER, 12TH FL
SAN FRANCISCO CA 94111-4105

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
ATTN MARIA AHEDO
1438 GOWER STREET, BLDG 42, STE 401
BOX 11
LOS ANGELES CA 90028

CREDITOR ID: 1031-07
ALFA MUTUAL FIRE INSURANCE COMPANY
ATTN ROSE JACKSON
PO BOX 11000
MONTGOMERY, AL 36191-0001

CREDITOR ID: 411159-15
ALLIED CAPITAL CORP CLASSES ABC
HLDRS OF ACGS 2004, LLC SEC NOTES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 1058-07
ALLIED CAPITAL CORPORATION
ACCT# 751682
PO BOX 630796
BALTIMORE, MD 21263-0796

CREDITOR ID: 1033-07
ALLIED CAPITAL CORPORATION
ACCT# 399572
PO BOX 630796
BALTIMORE, MD 21263-1796

CREDITOR ID: 410891-15
ALLIED CAPITAL CORPORATION
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 2050-07
ALLIED CAPITAL CORPORATION
TURNEY DUNHAM PLAZA PARTNERS
5277 STATE ROAD
PARMA OH 44134

CREDITOR ID: 1059-07
ALLIED CAPITAL REIT INC
ATTN: JAMES SHEVLIN
PO BOX 630796
BALTIMORE, MD 21263-0796

CREDITOR ID: 315725-40
ALVIN B CHAN INC
C/O TYLER A CHAN VP
5 BEACONSFIELD COURT
ORINDA, CA 94563

CREDITOR ID: 1064-07
AMELIA PLAZA SHOPPING CENTER
C/O EDENS & AVANT FIN II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 2054-07
AMERICAN FEDERAL PROPERTIES
1 SLEIMAN PARKWAY, SUITE 250
JACKSONVILLE, FL 32216

CREDITOR ID: 410852-15
AMERICAN FEDERAL PROPERTIES, LTD
ATTN BERNARD E SMITH, VP
1 SLEIMAN PARKWAY, SUITE 210
JACKSONVILLE FL 32216-8046

CREDITOR ID: 1068-07
AMERICAN MORTGAGE & REALTY CORP
5643 COVENTRY LANE
FORT WAYNE, IN 46804-9730

CREDITOR ID: 2055-07
AMERICAN MORTGAGE & REALTY CORP
5643 COVENTRY LANE
FORT WAYNE, IN 46804

CREDITOR ID: 2056-07
AMERICAN PAPER BOX COMPANY INC
PO BOX 8135
DELRAY BEACH, FL 33482

CREDITOR ID: 417353-LL
AMERICAN PLAZA GROUP
106 SATSUMA DRIVE
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 1070-07
AMERICAN PLAZA LTD PARTNERSHIP
PO BOX 75579
BALTIMORE, MD 21275-5579

CREDITOR ID: 417354-LL
AMERICAN PLAZA LTD PARTNERSHIP
9816 S. MILITARY TRAIL, SUITE C2
BOYNTON BEACH FL 33436

CREDITOR ID: 2057-07
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN #2050601
CHICAGO, IL 60686-5666

CREDITOR ID: 1071-07
AMERICAN UNITED LIFE INSURANCE CO
C/O ISLOA & ASSOCIATES INC
PO BOX 941483
MAITLAND, FL 32794-1483

CREDITOR ID: 2059-07
AMERICANA PLAZA, LP
1629 K STREET, NW, SUITE 501
WASHINGTON DC 20006

CREDITOR ID: 410778-15
AMSUOTH BANK (PROPERTIES DEPT)
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 1075-07
ANSEL PROPERTIES INC
C/O CUSHMAN & WAKEFIELD
PO BOX 02-5137
MIAMI, FL 33102-5137

CREDITOR ID: 410770-15
APOLLO BEACH 99-FL, LLC
C/O KLEIN & SOLOMON LLP
ATTN SOLOMON J JASKIEL, ESQ
275 MADISON AVE, 11TH FLOOR
NEW YORK NY 10016

CREDITOR ID: 1077-07
ARCADIA FL DIVERSEY WEST
C/O KENNEDY WILSON PROPERTIES LTD
100 PRINGLE AVENUE
WALNUT CREEK, CA 94596-0612

CREDITOR ID: 315730-40
ARLINGTON PROPERTIES INC
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM, AL 35202-2767

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 1618-07
ARNOVITZ, E M & PLASKER, M
LAKESHORE VILLAGE
5025 WINTERS CHAPEL ROAD
ATLANTA, GA 30360

CREDITOR ID: 1081-07
ASBURY COMMONS LTD
C/O HALLMARK PARTNERS
95 CORPORATE CENTER
SUITE 100
JACKSONVILLE, FL 32216

CREDITOR ID: 2064-07
AUGUST URBANEK FAMILY 4TH AMENDED
& RESTRICTED REVOCABLE TRUST
4800 N FEDERAL HIGHWAY, SUITE 209A
BOCA RATON FL 33431

CREDITOR ID: 1084-07
AUGUST URBANEK INVESTMENTS
4800 NORTH FEDERAL HWY., STE. 209A
BOCA RATON, FL 33431

CREDITOR ID: 1085-07
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND, FL 33807-5252

CREDITOR ID: 1087-07
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE, NC 28815

CREDITOR ID: 1088-07
AZALEA SHOPPING CENTER
C/O SIZELER REAL ESTATE MGMT.
2542 WILLIAMS BLVD.
KENNER, LA 70062

CREDITOR ID: 2068-07
B&T DEVELOPMENT INC.
ATTN: ANGELA C. PIGG
4362 ASBURY CHURCH ROAD
LINCOLNTON NC 28092

CREDITOR ID: 417355-LL
B.E.D. ALABAMA L.L.C.
1200 CENTRAL AVENUE, STE 0306
CHASE FRANKLIN CORP/ BYRAM E.D
WILMETTE IL 60091

CREDITOR ID: 2070-07
BAINBRIDGE ASSOCIATES
PO BOX 983
BAINBRIDGE, GA 39818-0993

CREDITOR ID: 2072-07
BAKERSMITH CORNERS LLC
PO BOX 12397
COLUMBIA, SC 29211

CREDITOR ID: 1194-07
BANK OF CHARLESTON SQUARE INC
C/O PMG OCEAN ASSOCIATES
ATTN STEPHANIE WEYANDT
TRAMMEL CROW SERVICES INC
1801 N MILITARY TRAIL STE 150
BOCA RATON FL 33431

CREDITOR ID: 1097-07
BANK OF NEW YORK
C/O MATT LOUIS ESCROW UNIT
101 BARCLAY STREET
FLOOR 8W
NEW YORK, NY 10286

CREDITOR ID: 1099-07
BARLIND ENTERPRISES
C/O SAM & DOROTHY GLANELL
42023 VILLAGE 42
CAMARILLO, CA 93010

CREDITOR ID: 1104-07
BAYVIEW LOAN SERVICING LLC
ATTN: PAYMENT PROCESSING DEPT.
PO BOX 331409
MIAMI, FL 33233-1409

CREDITOR ID: 397238-68
BDM FINANCIAL CORPORATION
ATTN: IRVING MILLER
2601 BISCAYNE BLVD
MIAMI, FL 33137-0308

CREDITOR ID: 1105-07
BEACHWALK CENTRE II LLC
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 1106-07
BEDFORD AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE, FL 33394

CREDITOR ID: 2075-07
BELCO ENTERPRISES
PO BOX 520
STARKE, FL 32091-0520

CREDITOR ID: 408349-15
BELLOTTO PROPERTIES, LLC
C/O HOLLAND & KNIGHT, LLP
ATTN NOEL R BOEKE, ESQ
PO BOX 1288
TAMPA FL 33601-1288

CREDITOR ID: 315737-40
BELMART INC
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD STE 100
NEW  HYDE  PARK, NY 11042-0020

CREDITOR ID: 1112-07
BENDERSON 85-1 TRUST & WAYNE RUBEN
PO BOX 21199
LEASE # 45235
BRADENTON, FL 34204-1199

CREDITOR ID: 416259-15
BENTLEY, FRED D SR
C/O FURR AND COHEN, PA
ATTN ALVIN S GOLDSTEIN, ESQ
2255 GLADES ROAD, SUITE 337W
BOCA RATON FL 33431

CREDITOR ID: 1116-07
BEP II LIMITED PARTNERSHIP
777 41ST STREET, 4TH FLOOR
MIAMI, FL 33140

CREDITOR ID: 1118-07
BG HIGHLANDS LLC
DEPT# 5920W51407
PO BOX 931670
CLEVELAND, OH 44193

CREDITOR ID: 1119-07
BG TURFWAY LLC
DEPT 591625WO2522
PO BOX 931572
CLEVELAND, OH 44193

CREDITOR ID: 2081-07
BIG PINE SHOPPING CENTER LLC
PO BOX 431944
BIG PINE KEY, FL 33043

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:   05-03817-3F1**

CREDITOR ID: 2083-07
BIRD SQUARE PLAZA MANAGEMENT
12185 S. DIXIE HIGHWAY
MIAMI, FL 33156

CREDITOR ID: 315741-40
BIRMINGHAM REALTY CO
ATTN:  ACCOUNTING DEPT
27 INVERNESS CENTER PARKWAY
BIRMINGHAM, AL 35242-4202

CREDITOR ID: 2086-07
BLUE ANGEL CROSSING
C/O REDD REALTY
BUILDING 10, SUITE 101
4200 NORTHSIDE PARKWAY
ATLANTA GA 30327-3054

CREDITOR ID: 1130-07
BOGALUSA SHOPPING CENTER COMPANY
C/O JW PROPERTIES
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 407547-15
BONAIR 99-GA, LLC
C/O ERIC D ABEL, GENERAL COUNSEL
2476 N ESSEX AVENUE
HERNANDO FL 34442

CREDITOR ID: 397239-68
BONAIRE 99-GA, LLC
C/O TAMPOSI COMPANY
20 TRAFALGAR SQUARE STE 602
NASHUA, NH 03063

CREDITOR ID: 1135-07
BOYNTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 2091-07
BRANDYWINE PLAZA LTD
731 VASSAR STREET
ORLANDO, FL 32804

CREDITOR ID: 2092-07
BRANDYWINE REAL ESTATE MGMT SERV
5840 NORTH ORANGE BLOSSOM TRAIL
ORLANDO FL 32810

CREDITOR ID: 1139-07
BRIERWOOD VILLAGE PLAZA
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 315746-40
BRIGHT-MEYERS DUBLIN ASSOCIATES
C/O FLECHER BRIGHT COMPANY
537 MARKET STREET
SUITE 400
CHATTANOOGA, TN 37402

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 60
ATLANTA GA 30309-7706

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 244022-12
BROAD STREET STATION S.C.,LLC
C/O COLLETT & ASSOCIATES, INC.
PO BOX 36799
CHARLOTTE, NC 28236-6799

CREDITOR ID: 417356-LL
BROMONT PROPERTY MANAGEMENT, LLC
6900 EAST CAMELBACK RD.
SUITE 600
SCOTTSDALE AZ 85251

CREDITOR ID: 1144-07
BROOKWOOD FLAMINGO PARTNERS LP
C/O PMAT FLAMINGO, LLC
4716 CARTHAGE ST
METAIRIE LA 70002

CREDITOR ID: 397240-68
BUCK, CAROLYN
609 SHERIDAN ROAD
WINNETKA, IL 60093

CREDITOR ID: 1149-07
BUNDY NEW ORLEANS CO LLC
C/O BENENSON CAPITAL PARTNERS LLC
ATTN LLOYD D STABINER, CFO
708 THIRD AVENUE, 28TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 1152-07
BW DIX INC
C/O DAVID NOVAK
849 20TH STREET
VERO BEACH, FL 32960

CREDITOR ID: 315748-40
BW TREASURE INC
C/O DAVID NOVAK
849 20TH ST
VERO  BEACH, FL 32960

CREDITOR ID: 244248-12
BW TREASURE, INC
C/O DAVID NOVAK, TREAS
849 20TH STREET
VERO BEACH, FL 32960

CREDITOR ID: 1154-07
BYARS & CO INC
PO BOX 530310
BIRMINGHAM, AL 35253-0310

CREDITOR ID: 2101-07
BY-PASS PARTNERSHIP
PO BOX 1075
HAMMOND LA 70404-1075

CREDITOR ID: 1157-07
CA NEW FIXED RATE PARTNERSHIP
PO BOX 848409
DALLAS, TX 75284-8409

CREDITOR ID: 417358-LL
CA NEW PLAN FIXED RATE PARTNERSHIP
420 LEXINGTON AVENUE
7TH FLOOR
NEW YORK NY 10170

CREDITOR ID: 315750-40
CA NEW PLAN VENTURE FUND LOUIS
PO BOX 848407
LEASE# 1514003
DALLAS, TX 75284-8407

CREDITOR ID: 2109-07
CAIRO SUN PROPERTIES, LTD.
PO BOX 178
COLUMBUS GA 31902

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1162-07<br>CALIFORNIA CLUB MALL<br>C/O RK ASSOCIATES<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLE BEACH, FL 33160-0111 | CREDITOR ID: 1163-07<br>CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE ROAD, SUITE 20<br>TALLAHASSEE, FL 32303-3027 | CREDITOR ID: 1166-07<br>CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS GVA<br>PO BOX 3941<br>NORFOLK, VA 23514-3941 |
| CREDITOR ID: 417359-LL<br>CAPITAL CROSSING BANK<br>101 SUMMER STREET<br>BOSTON MA 02110 | CREDITOR ID: 2114-07<br>CAPITAL DEVELOPMENT COMPANY<br>PO BOX 3487<br>LACEY, WA 98509-3487 | CREDITOR ID: 2115-07<br>CAPITAL PROPERTIES ASSOCIATES<br>PO BOX 2169<br>TUSCALOOSA, AL 35403 |
| CREDITOR ID: 244473-12<br>CAPITAL PROPERTIES ASSOCIATES<br>ATTN CHARLES W WEST, MGR<br>PO BOX 2169<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 2116-RJ<br>CAPMARK SERVICES LP<br>245 PEACHTREE CENTER AVENUE<br>SUITE 1800<br>ATLANTA, GA 30303 | CREDITOR ID: 1173-RJ<br>CAPMARK SERVICES LP<br>PO BOX 404124<br>ATLANTA, GA 30384-8356 |
| CREDITOR ID: 410916-15<br>CAPMARK SERVICES, INC, AGENT<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>4200 ONE LIBERTY PLACE<br>PHILADELPHIA PA 19103-7396 | CREDITOR ID: 410916-15<br>CAPMARK SERVICES, INC, AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346 | CREDITOR ID: 1174-07<br>CARDINAL ENTITIES COMPANY LLC<br>C/O MATTITUCK SHOPPING CT<br>PO BOX 77<br>MATTITUCK, NY 11952 |
| CREDITOR ID: 417360-LL<br>CARR FARMS<br>4106 QUAIL HOLLOW DRIVE<br>ALBANY GA 31721 | CREDITOR ID: 2119-07<br>CASS REALTY GROUP, INC.<br>PO BOX 1260<br>RIDGELAND MS 39158 | CREDITOR ID: 1178-07<br>CASTO INVESTMENTS CO LTD<br>C/O VMC REALTY<br>PO BOX 24627<br>FORT LAUDERDALE, FL 33307 |
| CREDITOR ID: 2120-07<br>CATHI GALPIN, PROPERTY MANGER<br>EDENS & AVANT SOUTHEAST L.P<br>1400 E. SHOTWELL STREET<br>BAINBRIDGE GA 39819 | CREDITOR ID: 2102-07<br>CC ALTAMONTE JOINT VENTURE<br>7200 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0072 | CREDITOR ID: 1181-RJ<br>CDC PAYING AGENT LLC<br>CHURCH STREET STATION<br>PO BOX 26180<br>NEW YORK, NY 10249 |
| CREDITOR ID: 244838-12<br>CEDAR HILLS CONSOLIDATED, LLC<br>C/O VICTORY COMMERCIAL REAL ESTATE<br>506 45TH STREET, SUITE B-5<br>COLUMBUS, GA 31904 | CREDITOR ID: 244838-12<br>CEDAR HILLS CONSOLIDATED, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 1185-07<br>CENTRAL PROGRESSIVE BANK<br>ATTN: JAMES J. VENEZIA, EXEC VP<br>29092 KRENTEL ROAD<br>LACOMBE, LA 70445 |
| CREDITOR ID: 315761-40<br>CENTURY MANAGEMENT AND DEVELOPMENT<br>27 INVERNESS CTR PKWY<br>BIRMINGHAM, AL 35242 | CREDITOR ID: 1189-07<br>CFG LIMITED<br>8711 PERIMETER PARK BLVD, SUITE 11<br>JACKSONVILLE, FL 32216-6353 | CREDITOR ID: 2127-07<br>CHAMBERS SQUARE LLC<br>PO BOX 3040<br>DULUTH, GA 30096 |
| CREDITOR ID: 417361-LL<br>CHARLES M. CASSIDY & CAROL C. BUSH<br>C/O JW PROPERTIES<br>PO BOX 16146<br>MOBILE AL 36616-0146 | CREDITOR ID: 417362-LL<br>CHARLES SIMON<br>ATTN A.STRAUS<br>1800 NE 114TH STREET PH3<br>MIAMI FL 33181 | CREDITOR ID: 2131-07<br>CHESTER DIX CRAWFORDVILLE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2131-07<br>CHESTER DIX CRAWFORDVILLE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 2132-07<br>CHESTER DIX CRESCENT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2132-07<br>CHESTER DIX CRESCENT CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| CREDITOR ID: 2136-07<br>CHESTER DIX LABELLE CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 2136-07<br>CHESTER DIX LABELLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2139-07<br>CHESTER DIX WAUCHULA CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| CREDITOR ID: 2139-07<br>CHESTER DIX WAUCHULA CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2140-07<br>CHESTER DIX WILLISTON CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2140-07<br>CHESTER DIX WILLISTON CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| CREDITOR ID: 315757-40<br>CLARK, CARL F.<br>300 RIVERSIDE DR<br>GREENWOOD, MS 38930 | CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>PO BOX 4767<br>COLUMBUS GA 31914 |
| CREDITOR ID: 1199-07<br>CLEARLAKE SQUARE<br>C/O TRYCON INC<br>951 MARKET PROMENADE<br>LAKE MARY, FL 32746 | CREDITOR ID: 1200-07<br>CLEVELAND MARKETPLACE LTD<br>C/O LAT PURSER & ASSOC<br>6320-7 ST AUGUSTINE ROAD<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 411126-15<br>CLEVELAND MARKETPLACE, LTD<br>LEATHERWOOD WALKER TODD & MANN, PC<br>ATTN SEANN GRAY TZOUVELEKAS, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602-0087 |
| CREDITOR ID: 411126-15<br>CLEVELAND MARKETPLACE, LTD<br>PO BOX 1806<br>GREENVILLE SC 29602 | CREDITOR ID: 2145-07<br>CLINTON HOUSE COMPANY<br>C/O RMC REALY COMPANIES LTD<br>1733 W FLETCHER AVENUE<br>TAMPA, FL 33612 | CREDITOR ID: 2147-07<br>COBB INVESTMENT CO.<br>PO BOX 131209<br>BIRMINGHAM AL 35213 |
| CREDITOR ID: 2153-07<br>COLONIAL PROPERTIES RETAIL DIVISION<br>950 MARKET PROMENADE AVE, STE. 2200<br>LAKE MARY FL 32746 | CREDITOR ID: 1209-07<br>COLONIAL PROPERTIES TRUST<br>PO BOX 55966 - DEPT. 301501<br>BIRMINGHAM, AL 35255-5966 | CREDITOR ID: 407769-15<br>COLONIAL REALTY LP<br>C/O FOSTER, LINDEMAN & KLINKBEIL,PA<br>ATTN W LINDEMAN/T FOSTER, ESQS<br>PO BOX 3108<br>ORLANDO FL 32802 |
| CREDITOR ID: 1210-07<br>COLUMBIA MARKETPLACE LLC<br>C/O REGENCY PROPERTY SERVICES<br>ATTN JEFF HOWELL, DIR OF PROP MGMT<br>330 CROSS POINTE BOULEVARD<br>EVANSVILLE, IN 47715 | CREDITOR ID: 246681-12<br>COLUMBIA MARKETPLACE LLC<br>C/O TERRELL, BAUGH, ET AL<br>ATTN BRADLEY J SALMON, ESQ<br>700 S GREEN RIVER ROAD, STE 2000<br>EVENSVILLE IN 47715 | CREDITOR ID: 1210-07<br>COLUMBIA MARKETPLACE LLC<br>C/O TERRELL, BAUGH, ET AL<br>ATTN BRADLEY J SALMON, ESQ<br>700 S GREEN RIVER ROAD, STE 2000<br>EVENSVILLE IN 47715 |
| CREDITOR ID: 246681-12<br>COLUMBIA MARKETPLACE LLC<br>C/O REGENCY PROPERTY SERVICES<br>ATTN JEFF HOWELL, PROP MGMT DIR<br>330 CROSS POINTE BOULEVARD<br>EVANSVILLE, IN 47715 | CREDITOR ID: 315765-40<br>COMKE INC<br>C/O DACAR MGMT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL 33004 | CREDITOR ID: 1213-07<br>COMMERCIAL LEASING ONE<br>C/O P. VASCONCELLOS<br>PO BOX 622<br>STOUGHTON MA 02072 |

**SERVICE LIST**
**Order Granting Fourth Extension of Time to Assume or**
**Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 1214-07
COMMERCIAL LEASING TWO
C/O MIDLAND LOAN SERVICES INC
LOAN #3021
PNC LOCK BOX 771223
CHICAGO, IL 60677-1002

CREDITOR ID: 315766-40
COMMERCIAL NET LEASE REALTY INC
ATTN HELEN COLLINS
PO BOX 992
ORLANDO, FL 32802-0992

CREDITOR ID: 410418-15
COMMERCIAL NET LEASE REALTY, INC
C/O LOWNDES, DROSDICK, ET AL
ATTN ZACHARY J BANCROFT, ESQ
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 2157-07
COMMERCIAL NET LEASE REALTY, INC.
450 S. ORANGE AVENUE, SUITE 900
ORLANDO FL 32801

CREDITOR ID: 315767-40
COMMODORE REALTY INC
30 WEST MASHTA DRIVE, SUITE 400
KEY BISCAYNE, FL 33149

CREDITOR ID: 417363-LL
COMPSON DEVELOPMENT
980 NORTH FEDERAL HIGHWAY, SUITE 314
BOCA RATON FL 33432

CREDITOR ID: 315768-40
CONCIRE CENTERS INC
411 COMMERCIAL COURT STE E
VENICE, FL 34292

CREDITOR ID: 315769-40
CONSECO MORTGAGE CAPITAL INC
DEPT #164101  LN#01586010
PO BOX 67000
DETROIT, MI 48267-1641

CREDITOR ID: 2160-07
CONSTELLATION APARTMENTS
15 W COLLEGE DRIVE
ARLINGTON HEIGHTS, IL 60004

CREDITOR ID: 1221-07
COOPER SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 1222-07
CORALWOOD SHOPPING CENTER
C/O WELSH COMPANIES SE INC.
12800 UNIVERSITY DRIVE, SUITE 250
FORT MYERS, FL 33907

CREDITOR ID: 1223-07
CORDOVA COLLECTION LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 2164-07
CORPORATE PROPERTY ASSOCIATES 6, L
C/O W.P. CAREY & CO.
50 ROCKEFELLER PLAZA, 2ND FLOOR
NEW YORK NY 10020

CREDITOR ID: 2164-07
CORPORATE PROPERTY ASSOCIATES 6, L
C/O WILLKIE FARR & GALLAGHER LLP
ATTN: ROBIN SPIEGEL
787 SEVENTH AVENUE
NEW YORK NY 10019

CREDITOR ID: 1224-07
COUNTRY CLUB CENTRE LLC
CO RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEALL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 1224-07
COUNTRY CLUB CENTRE LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 1230-07
CREST HAVEN LLC
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD, SUITE 600
MIAMI, FL 33140-2764

CREDITOR ID: 2168-07
CRESTVIEW MARKETPLACE LLC
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 410813-15
CRIIMI MAE SVCS LP, SERIES 1997-C2
HOLDERS FIRST UNION COMMERCIAL
C/O VENABLE, LLP
ATTN G A CROSS, H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410820-15
CRIIMI MAE SVCS LP, SERIES 1997-ML1
HOLDERS COMMERCIAL MRTG ACCEPTANCE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410819-15
CRIIMI MAE SVCS LP, SERIES 1997-WF1
HOLDERS MORGAN STANLEY CAPITAL INC
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411303-15
CRIIMI MAE SVCS LP, SERIES 1998-WF1
HOLDERS MORGAN STANLEY CAPITAL INC
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 410818-15
CRIIMI MAE SVCS LP, SERIES 1997-C1
HOLDERS FIRST UNION COMMERCIAL
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 2169-07
CROSS COUNTY ASSOCIATES LP
DEPT 2315
LOS ANGELES, CA 90084-2315

CREDITOR ID: 1233-07
CROSSINGS OF ORLANDO, LTD
C/O COURTELIS CO
703 WATERFORD WAY
MIAMI, FL 33126-4677

CREDITOR ID: 1235-07
CROWN LIQUORS BROWARD INC
ATTN RAY BROOKS
910 NW 10TH PLACE
FORT LAUDERDALE, FL 33311-6132

CREDITOR ID: 2171-07
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER, AL 35501

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1237-07<br>CRYSTAL BEACH ACQUISTION LP<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK, NY 10018 | CREDITOR ID: 410920-15<br>CRYSTAL LAKE AT ORLANDO<br>C/O FRAZIER HOTTE & ASSOCIATES<br>ATTN ROBERT W FRAZIER, JR<br>6550 N FEDERAL HWY #220<br>FT LAUDERDALE FL 33308 | CREDITOR ID: 1238-07<br>CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC<br>2200 LUCIEN WAY, SUITE 350<br>MAITLAND, FL 32751-7019 |
| CREDITOR ID: 1239-07<br>CURRY FORD LP<br>C/O HOLD THYSSEN INC.<br>147 W LYMAN AVENUE, SUITE 100<br>WINTER PARK, FL 32789-4367 | CREDITOR ID: 411164-15<br>CW CAPITAL ASSET MGT SERIES 2001-C2<br>HOLDERS OF SALOMON BROTHERS MTG<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411160-15<br>CWCAPITAL ASSET MGMT SERIES 2004-C1<br>HOLDERS OF GS MORTGAGE SECURITIES<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 411174-15<br>CWCAPITAL ASSET MGMT, SERIES 1999C1<br>HOLDERS OF COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411169-15<br>CWCAPITAL ASSET MGMT, SERIES 2005C1<br>HOLDERS LB-UBS COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411166-15<br>CWCAPITAL ASSET MGT, SERIES1998-MC3<br>HOLDERS OF MORTGAGE CAPITAL FUNDING<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 411172-15<br>CWCAPITAL ASST MGMT, SERIES 2001C1<br>HOLDERS OF JP MORGAN CHASE COM MORT<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 1240-07<br>CYPRESS RUN LLC<br>C/O GAME PROPERTIES CORP.<br>470 BILTMORE WAY, SUITE 100<br>CORAL GABLES, FL 33134 | CREDITOR ID: 410600-15<br>DADE CITY LAND TRUST, SUCCESSOR<br>DILORENZO PROPERTIES CO COMPANY<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10019-4107 |
| CREDITOR ID: 410600-15<br>DADE CITY LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ROBERT J FEINSTEIN, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 1243-07<br>DAIRY PLAZA ASSOCIATES LTD<br>C/O VANGUARD COMMERCIAL REALTY<br>PO BOX 4235<br>ORMOND BEACH, FL 32175-4235 | CREDITOR ID: 1244-07<br>DALRAIDA PROPERTIES INC<br>ATTN JAMES W RUTLAND, JR PRESIDENT<br>PO BOX 230758<br>MONTGOMERY, AL 36123 |
| CREDITOR ID: 410822-15<br>DANIEL G KAMIN MANDEVILLE, LLC<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 | CREDITOR ID: 410822-15<br>DANIEL G KAMIN MANDEVILLE, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 S HIGHLAND AVENUE<br>PITTSBURGH PA 15206 | CREDITOR ID: 417364-LL<br>DANIEL G. KAMIN<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH PA 15206 |
| CREDITOR ID: 315777-40<br>DAVIE PLAZA LP<br>7000 W PALMETTO PARK ROAD<br>SUITE 40<br>BOCA RATON, FL 33433 | CREDITOR ID: 407736-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>THREE LAKES PLAZA LC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 407739-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>NORTHWAY INVESTMENTS LLC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 |
| CREDITOR ID: 407741-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>IIIT WEST LLC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 407738-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>BEDFORD AVENUE REALTY INC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 1255-07<br>DEBARY COMMON SHOPPING CENTER<br>C/O STAFFORD PROPERTIES INC.<br>80 WEST WIEUCA ROAD, SUITE 302<br>ATLANTA, GA 30342 |
| CREDITOR ID: 2182-07<br>DEBARY-STAFFORD ASSOCIATES,LP<br>80 W. WIEUCA ROAD<br>ATLANTA GA 30342 | CREDITOR ID: 1259-07<br>DEFUNIAK SQUARE PARTNERS, LTD<br>C/O VALPARAISO REALTY CO<br>ATTN TERESA W FEDONCZAK<br>PO BOX 8<br>VALPARAISO, FL 32580-0008 | CREDITOR ID: 1261-07<br>DEL MAR SHOPPING CENTER<br>C/O STILES PROP MGMT.<br>300 SE 2ND STREET<br>FORT LAUDERDALE, FL 33301 |

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 2185-07
DELNICE CORP N.V.
PO BOX 16727
MIAMI, FL 33101-6727

CREDITOR ID: 315778-40
DELTONA ASSOC LTD
314 S MISSOURI AVE
BRUCE STRUMPF INC S-305
CLEARWATER, FL 33756

CREDITOR ID: 2188-07
DEM PARTNERSHIP
C/O KLEIN & HEUCHAN, INC.
ATTN: MARK S KLEIN
1744 N BELCHER ROAD
CLEARWATER, FL 33765

CREDITOR ID: 2190-07
DEVELOPERS DIVERSIFIED REALTY CORP
3300 ENTERPRISE PKWY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 315824-40
DEWRELL, GEORGE
PO BOX 642
FORT  WALTON  BEACH, FL 32549

CREDITOR ID: 1241-07
DR PLAZA LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON, FL 33427

CREDITOR ID: 1277-07
DUCKWORTH MORRIS REALTY
AS AGENT FOR ESSEX SQUARE INVESTING
PO BOX 1999
TUSCALOOSA, AL 35403-1999

CREDITOR ID: 315756-40
DUPUIS, CARL
PO BOX 1863
PANAMA CITY, FL 32402

CREDITOR ID: 315756-40
DUPUIS, CARL
SCOTT R NABORS, ESQ
456 HARRISON AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 1281-07
E&A AQUISITION TWO LP
PROPERTY 1186-70
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 2200-07
E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
506 45TH ST, SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1283-07
EASTDALE SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 1284-07
EASTERN RETAIL HOLDINGS LP
PO BOX 862504
ORLANDO, FL 32886-2504

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1286-07
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1288-07
EBR PARTNERSHIP
7732 GOODWOOD BLVD., SUITE V
BATON ROUGE LA 70806

CREDITOR ID: 248729-12
EBR, LLC
7732 GOODWOOD BLVD, STE V
BATON ROUGE, LA 70806

CREDITOR ID: 248729-12
EBR, LLC
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
C/O DAVIDSON WIGGINS JONES & PARSON
ATTN W CAMERON PARSONS, ESQ
PO BOX 1939
TUSCALOOSA AL 35403

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
PO BOX 468
NORTHPORT AL 35476

CREDITOR ID: 2209-07
EDENS & AVANT FINANCING II LP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 315787-40
EDENS & AVANT INC
C/O VILLAGE SQUARE
PO BOX 528
COLUMBIA, SC 29202-0528

CREDITOR ID: 407752-99
EFESOS PROPERTIES NV INC &
ORION INVESTMENT & MNGMNT LTD CORP
C/O HINSHAW & CULBERTSON LLP
ATTN KENNETH G M MATHER, ESQ
100 SOUTH ASHLEY DR, STE 500
TAMPA FL 33602

CREDITOR ID: 315788-40
ELFERS SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE  TERRACE, FL 33617-3004

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417365-LL<br>ELLIS, EDWARD C. ELLIS<br>709 DEVON AVENUE<br>LOS ANGELES CA 90024 | CREDITOR ID: 1300-07<br>ELSTON/LEETSDALE LLC<br>C/O TERRANOVA CORP.<br>801 AUTHUR GODFREY ROAD<br>MIAMI BEACH, FL 33140 | CREDITOR ID: 2214-07<br>ENGEL REALTY INC.<br>PO BOX 187<br>BIRMINGHAM AL 35201-0187 |
| CREDITOR ID: 410596-15<br>ENGLEWOOD LAND TRUST, SUCCESSOR<br>DILORENZO PROPERTIES COMPANY<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FL<br>NEW YORK NY 10019-4107 | CREDITOR ID: 410596-15<br>ENGLEWOOD LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ILAN D SCHARF, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017-2024 | CREDITOR ID: 1301-07<br>ENGLEWOOD VILLAGE LLC<br>C/O JAMISON MONEY FARMER & CO.<br>PO BOX 2347<br>TUSCALOOSA, AL 35403 |
| CREDITOR ID: 410789-15<br>EQUITY ONE (ALPHA) CORP<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 1304-07<br>EQUITY ONE (DELTA) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 | CREDITOR ID: 410790-15<br>EQUITY ONE (DELTA) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 |
| CREDITOR ID: 315792-40<br>EQUITY ONE (LANTANA) INC<br>PO BOX 01-9170<br>MIAMI BEACH, FL 33179-9170 | CREDITOR ID: 410791-15<br>EQUITY ONE (LANTANA) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 410792-15<br>EQUITY ONE (LOUISIANA PORTFOLIO)<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI' FL 33131 |
| CREDITOR ID: 410793-15<br>EQUITY ONE (MONUMENT) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 411173-15<br>EQUITY ONE (POINT ROYALE) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 315793-40<br>EQUITY ONE (POINTE ROYALE) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 |
| CREDITOR ID: 410794-15<br>EQUITY ONE (SUMMERLIN) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 315794-40<br>EQUITY ONE (SUMMERLIN) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 | CREDITOR ID: 411165-15<br>EQUITY ONE (WEST LAKE) INC<br>C/O GREENBURG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKEL AVENUE<br>MIAMI FL 33131 |
| CREDITOR ID: 315795-40<br>EQUITY ONE (WEST LAKE) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 | CREDITOR ID: 315796-40<br>EQUITY ONE ALPHA INC<br>C/O EQUITY ONE REALTY MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 | CREDITOR ID: 315797-40<br>EQUITY ONE COMMONWEALTH INC<br>C/O EQUITY ONE REALTY MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 |
| CREDITOR ID: 1312-07<br>EQUITY ONE INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 | CREDITOR ID: 315798-40<br>EQUITY ONE MONUMENT POINTE INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 | CREDITOR ID: 2220-07<br>EQUITY ONE REALTY & MANAGEMENT<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH FL 33179 |
| CREDITOR ID: 410786-15<br>EQUITY ONE, INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BROWN, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 315799-40<br>ERNST PROPERTIES, INC<br>PAN AMERICAN LIFE CENTER<br>601 POYDRAS STREET SUITE 2300<br>NEW ORLEANS, LA 70130-6078 | CREDITOR ID: 2221-07<br>ERNST PROPERTIES, INC.<br>PAN AMERICAN LIFE CENTER<br>601 POYDRAS STREET SUITE 2300<br>NEW ORLEANS LA 70130-6078 |

SERVICE LIST
**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417366-LL<br>ERT AUSTRALIAN MANAGEMENT<br>420 LEXINGTON AVENUE<br>7TH FLOOR<br>NEW YORK NY 10170 | CREDITOR ID: 315801-40<br>ESCROW SPECIALISTS<br>ATTN PAYMENTS PROCESSING DEPT<br>PO BOX 3287<br>OGDEN, UT 84409 | CREDITOR ID: 316015-41<br>ESROG REALTY LLC<br>C/O DAVID GOLD ESQ<br>840 GRAND CONCOURSE SUITE 1 B<br>BRONX NY 10451 |
| CREDITOR ID: 2224-07<br>ESSEX SQUARE INVESTING, LLC<br>PO BOX 1999<br>TUSCALOOSA AL 35403-1999 | CREDITOR ID: 417367-LL<br>EUFAULA FIELDS, LLC<br>5 VISTA LANE<br>BROOKVILLE NY 11545 | CREDITOR ID: 1317-07<br>EUTIS MORTGAGE CORPORATION<br>1100 POYDRAS STREET, SUITE 2525<br>NEW ORLEANS, LA 70163 |
| CREDITOR ID: 249222-12<br>EVANGELINE LIFE INSURANCE CO<br>C/O PITMAN BROUSSARD<br>ATTN LEWIS H PITMAN, JR<br>209 W MAIN STREET, SUITE 300<br>NEW IBERIA LA 70560 | CREDITOR ID: 249222-12<br>EVANGELINE LIFE INSURANCE CO<br>ATTN DAVID L LANDRY, VP<br>PO BOX 13098<br>NEW IBERIA, LA 70562-3098 | CREDITOR ID: 315804-40<br>EVANGELINE LIFE INSURANCE CO<br>C/O PITMAN BROUSSARD<br>ATTN LEWIS H PITMAN, JR<br>209 W MAIN STREET, SUITE 300<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 315804-40<br>EVANGELINE LIFE INSURANCE CO<br>ATTN DAVID L LANDRY, VP<br>PO BOX 13098<br>NEW IBERIA, LA 70562-3098 | CREDITOR ID: 316154-40<br>FIRST SECURITY BANK NATIONAL ASSOC<br>ATTN: CORP TRUST SERVICES<br>REF WINN DIXIE 1999 SPINOFF A<br>ACCT 0510922115<br>SALT LAKE CITY, UT 84111 | CREDITOR ID: 315809-40<br>FIRST SECURITY BANK NATL ASSOC<br>ATTN: CORP TRUST SERVICES<br>ACCT# 0510922115<br>SALT LAKE CITY, UT 84111 |
| CREDITOR ID: 1330-07<br>FIRST UNION NATIONAL BANK<br>LOCKBOX SPS<br>FUND 52-0000091<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 1332-07<br>FIRST UNION WHOLESALE LOCK BOX<br>LOAN #80-5114053<br>PO BOX 60253<br>CHARLOTTE NC 28260-0253 | CREDITOR ID: 1335-07<br>FIRST UNION WHOLESALE LOCKBOX<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 |
| CREDITOR ID: 1337-07<br>FLAG BANK<br>3475 PIEDMONT ROAD NE<br>SUITE 550<br>ATLANTA, GA 30305 | CREDITOR ID: 2233-07<br>FLAGLER RETAIL ASSOC., LTD<br>DBA PARKH<br>C/O TERRANOVA CORP.<br>801 ARTHUR GODFREY ROAD, SUITE 600<br>MIAMI BEACH FL 33140 | CREDITOR ID: 1338-07<br>FLAGLER RETAIL ASSOCIATES LTD<br>D/B/A PARKHILL PLAZA<br>ACCT# 2000013823272<br>PO BOX 862792<br>ORLANDO, FL 32886-2792 |
| CREDITOR ID: 1339-07<br>FLAMINGO EAST LTD<br>C/O SAGIO DEVELOPMENT CORP.<br>PO BOX 568368<br>ORLANDO, FL 32856-8368 | CREDITOR ID: 2234-07<br>FLORIDA DICKENS ASSOCIATES<br>C/O PALISADES CAPITAL LTD, INC,<br>16680 CUMBRE VERDE COURT<br>PACIFIC PALISADES CA 90272 | CREDITOR ID: 1341-07<br>FLORIDA DICKENS ASSOCIATES LTD<br>PO BOX 863030<br>ORLANDO, FL 32886-3030 |
| CREDITOR ID: 249895-12<br>FMV ASSOCIATES<br>C/O BERKOVITZ & SCHILIT<br>ATTN MENACHEM SCHILIT, ESQ<br>16830 VENTURA BLVD, SUITE 500<br>ENCINO CA 91436 | CREDITOR ID: 1342-07<br>FMV ASSOCIATES<br>C/O FRANK OEHLBAUM<br>300 N. SWALL DRIVE, NO 453<br>BEVERLY HILLS, CA 90211 | CREDITOR ID: 249895-12<br>FMV ASSOCIATES<br>ATTN FRANK OEHLBAUM<br>300 N SWALL DRIVE, NO 453<br>BEVERLY HILLS, CA 90211 |
| CREDITOR ID: 315813-40<br>FOLMAR & ASSOCIATES<br>PO BOX 12<br>MONTGOMERY, AL 36101 | CREDITOR ID: 1346-07<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O KAUFMAN & CANOLES<br>ATTN PAUL K. CAMPSEN, ESQ.<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 | CREDITOR ID: 1346-07<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O HARBOR GROUP MGMT<br>121 EXECUTIVE CENTER DRIVE, STE 129<br>COLUMBIA, SC 29210 |

SERVICE LIST
**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417368-LL<br>FOUNTAIN PARK STATION, INC.<br>11690 GROOMS ROAD<br>CINCINNATI OH 45242 | CREDITOR ID: 1348-07<br>FOUR FLORIDA SHOPPING CENTERS<br>C/O REPUBLIC BANK/CASH MGMT<br>PO BOX 33006<br>ST PETERSBURG, FL 33733-8006 | CREDITOR ID: 1347-07<br>FOUR FLORIDA SHOPPING CENTERS<br>C/O CHRISTINE TAYLOR<br>7753 LAKE WORTH RD<br>LAKE WORTH FL 33467 |
| CREDITOR ID: 410525-15<br>FOUR FLORIDA SHOPPING CENTERS LP<br>C/O THE BROWN COMPANY<br>ATTN ALFRED BROWN<br>7753 LAKE WORTH ROAD<br>LAKE WORTH FL 33467 | CREDITOR ID: 417369-LL<br>FRANCINE TRAGER KEMPNER<br>4158 ALHAMBRA DRIVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 417370-LL<br>FRANK W. GUILFORD,JR.<br>2222 PONCE DE LEON BLVD.<br>PENTHOUSE SUITE<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 417371-LL<br>FRED D. BENTLEY, SR.<br>241 WASHINGTON AVENUE<br>PO BOX 968<br>MARIETTA GA 30060 | CREDITOR ID: 1353-07<br>FRO LLC VIII<br>C/O JAMES HASTINGS<br>305 PIPING ROCK DRIVE<br>SILVER SPRING, MD 20905 | CREDITOR ID: 1355-07<br>FWI 16 LLC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 |
| CREDITOR ID: 1356-07<br>FWI 20 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | CREDITOR ID: 1357-07<br>FWI 23 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PPRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | CREDITOR ID: 1358-07<br>FWI 5 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 |
| CREDITOR ID: 2248-07<br>GAD & ASHER REALTY LTD<br>3637 B WEST WATERS AVENUE<br>TAMPA, FL 33614 | CREDITOR ID: 417372-LL<br>GALIP MAMUDOSKI<br>1578 WILLILAMS BRIDGE ROAD<br>SUITE 3B<br>BRONX NY 10461 | CREDITOR ID: 1362-07<br>GALT OCEAN MARKETPLACE<br>C/O DANEBELT GROUP INC.<br>1 FINANCIAL PLAZA, SUITE 2001<br>FT LAUDERDALE, FL 33394 |
| CREDITOR ID: 417373-LL<br>GALT OCEAN TIC INVESTOR LLC C/O WOOLBRIGHT DEVELOP<br>3200 N. MILITARY TRAIL, 4TH FLOOR<br>BOCA RATON FL 33431 | CREDITOR ID: 2251-07<br>GARDENS PARK PLAZA, LTD<br>C/O ELK BANKIER CHRISTU & BAKST LLP<br>ATTN MICHAEL R BAKST, ESQ<br>222 LAKEVIEW AVENUE, SUITE 1330<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 2252-07<br>GARY SOLOMON & COMPANY<br>C/O W DIXIE,LLC<br>3139 NORTH LINCOLN AVENUE<br>CHICAGO IL 60657 |
| CREDITOR ID: 1364-07<br>GATES OF ST JOHNS LLC<br>C/O HAKIMIAN HOLDINGS INC<br>PO BOX 54332<br>JACKSONVILLE, FL 32245 | CREDITOR ID: 2253-07<br>GATOR CARRIAGE PARTNERS LTD<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 1366-07<br>GATOR JACARANDA LTD<br>ATTN: WILLIAM GOLDSMITH<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH, FL 33162 |
| CREDITOR ID: 1367-07<br>GATOR LINTON PARTNERS LTD<br>C/O GATOR INVESTMENTS<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 381792-99<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 1368-07<br>GEHR DEVELOPMENT FLORIDA LLC<br>C/O SUNTRUST BANK<br>PO BOX 918983<br>ORLANDO, FL 32891-8983 |
| CREDITOR ID: 1371-07<br>GENERAL ELECTRIC CAPITAL BUSINESS<br>LOAN# 95-00068 ACCT # 37566<br>PO BOX 402363<br>ATLANTA, GA 30384-2363 | CREDITOR ID: 1380-07<br>GLA LLC<br>C/O RETAIL PLANNING CORPORATION<br>35 JOHNSON FERRY ROAD<br>MARIETTA, GA 30067 | CREDITOR ID: 1382-07<br>GLIMCHER PROPERTIES LIMITED<br>C/O FIRSTSTAR BANK<br>PO BOX 641973<br>CINCINNATI, OH 45264-1973 |

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 1383-07
GLYNN ENTERPRISES LLC
C/O ZIFF PROPERTIES INC.
PO BOX 751554
CHARLOTTE, NC 28275-1554

CREDITOR ID: 315826-40
GOODINGS SUPERMARKETS INC
PO BOX 691329
ORLANDO, FL 32869-1329

CREDITOR ID: 405927-99
GOODING'S SUPERMARKETS, INC
C/O LOWNDES DROSDICK ET AL
ATTN MATT E BEAL, ESQ
215 NORTH EOLA DRIVE
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 1389-07
GRE CORALWOOD LP
C/O STILES PROPERTY MANAGEMENT
300 SE 2ND STREET
FORT LAUDERDALE, FL 33301

CREDITOR ID: 2270-07
GREENGOLD CO, LLC
ATTN LEONARD GOLD, PARTNER
3265 PERRY AVENUE
OCEANSIDE NY 11572

CREDITOR ID: 417076-15
GROSSMAN COMPANIES, INC, THE
ATTN LOUIS J GROSSMAN, MGR
1266 FURNACE BROOK PARKWAY
QUINCY MA 02269-0110

CREDITOR ID: 417076-15
GROSSMAN COMPANIES, INC, THE
C/O POSTERNAK, BLANKSTEIN & LUND
ATTN ROBERT RESNICK, ESQ
THE PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON MA 02199-8004

CREDITOR ID: 1399-07
GS II JACKSONVILLE REGIONAL
PO BOX 73153
CLEVELAND, OH 44193

CREDITOR ID: 1352-07
GUILFORD, FRANK W JR, TRUSTEE
TRUST UNDER VICTORIA FASCELL WILL
400 UNIVERSITY DRIVE STE 200
CORAL GABLES, FL 33134

CREDITOR ID: 2273-07
GULF COAST PROPERTIES
PO BOX 24087
NEW ORLEANS, LA 70184-4087

CREDITOR ID: 2274-07
GULF VIEW PARTNERSHIP
777 ARTHUR GODFREY ROAD
MIAMI BEACH FL 33140

CREDITOR ID: 2275-07
GULFPORT PLAZA CENTER INC
10341 BARRY DRIVE
LARGO, FL 33774

CREDITOR ID: 410506-15
GULFPORT/ORANGE GROVE ASSOCS, LTD
C/O ECMC
ATTN JOHN C T EDWARDS, AGENT
6055 PRIMACY PARKWAY, SUITE 402
MEMPHIS TN 38119

CREDITOR ID: 2276-07
GUMBERG ASSET MGMT CORP.
REF: PROMENADE SHOPS
3200 N. FEDERAL HIGHWAY
FORT LAUDERDALE FL 33306-1064

CREDITOR ID: 2279-07
H. GEORGE CARRISON TRUST A&C1 V/W
C/O J.C. BOCKEL & N.C. CARRISO
10563 JAMES WREN WAY
FAIRFAX VA 22030

CREDITOR ID: 1406-07
HADDCO PROPERTIES LTD PARTNERS
C/O ATLANTIC COMMERCIAL PROPER
8761 PERIMETER PARK BLVD.
JACKSONVILLE, FL 32216

CREDITOR ID: 1407-07
HALL PROPERTIES
2720 PARK STREET
SUITE 204
JACKSONVILLE, FL 32205-7645

CREDITOR ID: 2284-07
HALL PROPERTIES INC
2720 PARK STREET
SUITE 204
JACKSONVILLE, FL 32205-7645

CREDITOR ID: 2285-07
HALL PROPERTIES, INC.
4928 ARAPALDOE AVENUE
JACKSONVILLE FL 32210

CREDITOR ID: 2013-07
HALL, WILLIAM H
C/O ROBERT A HECKIN LAW OFFICE
ATTN ROBERT A HECKIN, ESQ
1 SLEIMAN PARKWAY, STE 280
JACKSONVILLE FL 32216

CREDITOR ID: 2013-07
HALL, WILLIAM H
2720 PARK STREET, APT 204
JACKSONVILLE FL 32205-7645

CREDITOR ID: 264812-12
HALL, WILLIAM H
2720 PARK STREET, SUITE 204
JACKSONVILLE, FL 32205

CREDITOR ID: 2684-07
HALL, WILLIAM H
2720 PARK STREET, SUITE 204
JACKSONVILLE, FL 32205-7645

CREDITOR ID: 315835-40
HALPERN ENTERPRISES INC
ATTN A/R MANAGER
5269 BUFORD HIGHWAY
ATLANTA, GA 30340

CREDITOR ID: 2287-07
HAMILTON ROAD LTD. PARTNERSHIP
PO BOX 7481
MOBILE AL 36670

CREDITOR ID: 315836-40
HAMMERDALE INC
C/O R ALEX SMITH
PO DRAWER 3308
MERIDIAN, MS 39303

CREDITOR ID: 405981-99
HAMMERDALE INC NV
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 1413-07
HAMMONTON PARTNERS
C/O AFI MANAGEMENT
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 383961-47
HAMMONTON PARTNERS
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE, NJ 07470

CREDITOR ID: 2294-07
HAYDAY INC
PO BOX 350940
MIAMI, FL 33135-0940

CREDITOR ID: 315839-40
HAYDEL REALTY COMPANY INC
PO BOX 26194
NEW ORLEANS, LA 70186-6194

CREDITOR ID: 1418-07
HAYDEL REALTY COMPANY INC.
PO BOX 26194
NEW ORLEANS LA 70186-6194

CREDITOR ID: 1543-07
HEARD, LAWRENCE M
C/O ARIANA ASSOCIATES
3904 HALL OAK COURT
VALRICO, FL 33594

CREDITOR ID: 1419-07
HEATHROW SQUARE LLC
ATTN:  LEIGH RUSHING
12121 WILSHIRE BLVD #512
LOS  ANGELES, CA 90025

CREDITOR ID: 2298-07
HECHT PROPERTIES LTD
C/O SIDNEY LEFCOURT
2100 PONCE DE LEON BLVD., SUITE 8
CORAL GABLES FL 33134-5200

CREDITOR ID: 1420-07
HELENA MARKETPLACE LLC
KING DRUMMOND & DABBS, PC
ATTN MARJORIE O DABBS, ESQ
100 CENTERVIEW DRIVE, STE 180
BIRMINGHAM AL 35216

CREDITOR ID: 1420-07
HELENA MARKETPLACE LLC
ATTN E PAUL STREMPEL, JR
III RIVERCHASE OFFICE PLAZA
SUITE 102
BIRMINGHAM, AL 35244

CREDITOR ID: 2299-07
HENDERSON CORPORATION
PO BOX 150
WINTER PARK, FL 32790

CREDITOR ID: 1423-07
HERITAGE COMMUNITY BANK
19540 VALDOSTA HIGHWAY
VALDOSTA, GA 31602

CREDITOR ID: 1425-07
HERITAGE PROP INVESTMENT LTD P
GROUP #37 - #03721781
PO BOX 3165
BOSTON, MA 02241-3165

CREDITOR ID: 411182-15
HERITAGE PROPERTY INVESTMENT LP
C/O HERITAGE PROP INVESTMENT TRUST
ATTN EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 1428-07
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE, AL 36670

CREDITOR ID: 1429-07
HIALEAH FEE COMMONS LTD
1800 SUNSET HARBOUR DRIVE, STE. 2
MIAMI BEACH, FL 33139

CREDITOR ID: 1430-07
HIALEAH PROMENADE LIMITED PART
C/O STERLING CENTRE CORP MGT SERV
1 N. CLEMATIS STREET
WEST PALM BEACH, FL 33401

CREDITOR ID: 417374-LL
HIGH SPRINGS COMMERCIAL PROPERTIES, INC.
5801 CONGRESS AVENUE
SUITE 219
BOCA RATON FL 33487

CREDITOR ID: 1431-07
HIGHLAND ASSOCIATES LP
C/O VANGUARD ASSOCIATES
ATTN TJ O'NEIL, JR, MGG PARTNER
1900 THE EXCHANGE, SUITE 180
ATLANTA, GA 30339

CREDITOR ID: 1433-07
HIGHLAND LAKES ASSOCIATES
PO BOX 643342
PITTSBURGH, PA 15264-3342

CREDITOR ID: 1434-07
HIGHLAND SQ SHOP CENTER
C/O THE SEMBLER COMPANY
PO BOX 409824
ATLANTA, GA 30384-9824

CREDITOR ID: 397243-68
HILL LANES INC.
ATTN: ROBERT BIER
525 ROUTE 9 NORTH
HOPELAWN, NJ 08861

CREDITOR ID: 1438-07
HILYARD MANOR ASSOCIATES LLP
C/O AARON J. EDELSTEIN
36 ISLAND AVENUE
SUITE #56
MIAMI BEACH, FL 33139

CREDITOR ID: 417375-LL
HK NEW PLAN EXCHANGE PROPERTY OWNE
420 LEXINGTON AVENUE
7TH FLOOR
NEW YORK NY 10170

CREDITOR ID: 1439-07
HOBE SOUND S C COMPANY LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410745-15
HOBE SOUND SC COMPANY LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 410745-15
HOBE SOUND SC COMPANY LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2305-07<br>HOLBROOK HERITAGE HILLS LP<br>PO BOX 663<br>MABLETON, GA 30126-0663 | CREDITOR ID: 2306-07<br>HOMESTEAD PLAZA<br>4725 SW 8TH STREET<br>MIAMI, FL 33134 | CREDITOR ID: 1443-07<br>HOMOSASSA ASSOCIATION<br>6700 NW BROKEN SOUND PKWY, STE. 201<br>BOCA RATON, FL 33487 |
| CREDITOR ID: 1444-07<br>HOUSTON CENTRE LLC<br>PO BOX 1382<br>DOTHAN, AL 36302 | CREDITOR ID: 2278-07<br>HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480 | CREDITOR ID: 315841-40<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE, FL 33617-3004 |
| CREDITOR ID: 2311-07<br>HURTAK FAMILY PARTNERSHIP LTD<br>525 NE 58 STREET<br>MIAMI, FL 33137 | CREDITOR ID: 1452-07<br>ICOS LLC<br>ELIO OR ALEX MADDALOZZO<br>740 HARBOR DRIVE<br>KEY BISCAYNE, FL 33149 | CREDITOR ID: 1453-07<br>III T WEST LLC MARCO ISLAND MA<br>C/O DBR ASSET MANAGEMENT LLC<br>1 FINANCIAL PLAZA<br>FORT LAUDERDALE, FL 33394 |
| CREDITOR ID: 1454-07<br>IMPERIAL CHRISTINA SHOPPING CENTER<br>C/O BRUCE STRUMPF INC.<br>314 S. MISSOURI AVENUE, STE. 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 1455-07<br>INDEPENDENCE SQUARE<br>C/O JOSEPH N PERLMAN LAW OFFICES<br>ATTN JOSEPH N PERLMAN, ESQ<br>1101 BELCHER ROAD, SUITE B<br>LARGO FL 33771 | CREDITOR ID: 1455-07<br>INDEPENDENCE SQUARE<br>ALBA CONSULTING CORP<br>1420 COURT STREET<br>CLEARWATER, FL 33756 |
| CREDITOR ID: 1460-RJ<br>INDIANAPOLIS LIFE INSURANCE CO<br>C/O ISOLA & ASSOCIATES INC<br>PO BOX 941483<br>MAITILAND, FL 32794-1483 | CREDITOR ID: 1459-RJ<br>INDIANAPOLIS LIFE INSURANCE CO<br>C/O ISOLA & ASSOCIATES INC<br>PO BOX 941483<br>MAITLAND, FL 32791-1483 | CREDITOR ID: 2316-07<br>INDRIO CROSSINGS INC<br>806 EAST 25TH STREET<br>SANFORD, FL 32771 |
| CREDITOR ID: 417376-LL<br>INDRIO RETAIL LLC<br>PO BOX 24748<br>PHILADELPHIA PA 19111-0748 | CREDITOR ID: 417377-LL<br>INDRIO RETAIL, LLC<br>C/O STOLZ MANAGEMENT<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD PA 19004 | CREDITOR ID: 417378-LL<br>INLAND SOUTHEAST PROP MGMT CORP<br>750 SOUTH ORLANDO AVENUE, SUITE 201<br>WINTER PARK FL 32789 |
| CREDITOR ID: 2318-07<br>INLAND SOUTHEAST PROP MGMT CORP.<br>5502 LAKE HOWELL ROAD<br>WINTER PARK FL 32792 | CREDITOR ID: 1463-07<br>INLAND SOUTHEAST PROPERTY MGMT<br>PO BOX 31005<br>TAMPA, FL 33631-3305 | CREDITOR ID: 1462-07<br>INLAND SOUTHEAST PROPERTY MGMT<br>PO BOX 31005<br>TAMPA, FL 33631-3005 |
| CREDITOR ID: 1464-07<br>INTERCHANGE ASSOCIATES INC<br>190 SOUTH SYKES CREEK PKWY., STE. 4<br>MERRITT ISLAND, FL 32952 | CREDITOR ID: 1466-07<br>INTRACOASTAL MALL LLC<br>C/O RAM REALTY SERVICES<br>3399 PGA BLVD., SUITE 450<br>PALM BEACH GARDENS, FL 33410 | CREDITOR ID: 417379-LL<br>INVESTMENT MANAGEMENT ASSOCIATES, INC.<br>INVESTMENT MANAGEMENT ASS<br>1575 SAN IGNACIO AVE STE 100<br>CORAL GABLES FL 33146 |
| CREDITOR ID: 1471-07<br>IRT PARTNERS LP EQUITY ONE REA<br>PO BOX 01-9170<br>MIAMI , FL 33101-9170 | CREDITOR ID: 410788-15<br>IRT PARTNERS, LP<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 2323-07<br>IRT PROPERTY COMPANY<br>1051 MILLERVILLE ROAD<br>BATON ROUGE LA 70816 |

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1472-07<br>IRT PROPERTY COMPANY<br>PO BOX 945793<br>ATLANTA, GA 30394-5793 | CREDITOR ID: 1473-07<br>ISLAND PLAZA LLC<br>ATTN RICHARD S YOUNG<br>1000 VENETIAN WAY, SUITE 810<br>MIAMI, FL 33139 | CREDITOR ID: 1474-07<br>ISRAM REALTY & MANAGEMENT INC<br>C/O ISRAM ESCROW/FOREST EDGE<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 |
| CREDITOR ID: 417380-LL<br>J B LEVERT LAND CO INC<br>13105 RIVER ROAD<br>LULING LA 70070 | CREDITOR ID: 397244-68<br>JAMARCO REALTY, LLC<br>ATTN: JOHN P. MANES<br>144 JUNE ROAD<br>NORTH SALEM, NY 10560 | CREDITOR ID: 2327-07<br>JAMERSON INVESTMENTS<br>2517-B EAST COLONIAL DRIVE<br>ORLANDO, FL 32803-3359 |
| CREDITOR ID: 2326-07<br>JB LEVERT LAND CO INC<br>PO BOX 518<br>METAIRE, LA 70004-0518 | CREDITOR ID: 315854-40<br>JDN REALTY CORP<br>ACCT# 190260-JD1766<br>PO BOX 532614  DEPT 260<br>ATLANTA, GA 30353-2614 | CREDITOR ID: 1485-07<br>JEM INVESTMENTS LTD<br>600 MADISON AVENUE<br>TAMPA, FL 33602-4039 |
| CREDITOR ID: 315855-40<br>JEROME H & FAITH PEARLMAN TRUST<br>C/O JEROME H AND FAITH PERLMAN<br>828 WOODACRES ROAD<br>SANTA  MONICA, CA 90402 | CREDITOR ID: 1487-07<br>JKA ENTERPRISES LLC<br>C/O JOSEPH K ANDERSON, PRES<br>262 FELLS ROAD<br>ESSEX FELLS, NJ 07021 | CREDITOR ID: 315859-40<br>JUPITER PALM ASSOC<br>7000 W PALMETTO PARK ROAD<br>SUITE 203<br>BOCA RATON, FL 33433 |
| CREDITOR ID: 417381-LL<br>JWV, INC. D/B/A ATMORE PLAZA<br>ACCT# 399572<br>PO BOX 630796<br>BALTIMORE MD 21263-1796 | CREDITOR ID: 2342-07<br>K G B ASSOCIATES #2<br>C/O BEVERLY CARMEL RETIREMENT<br>8757 BURTON WAY<br>LOS  ANGELES CA 90048 | CREDITOR ID: 315776-40<br>KAMIN, DANIEL G<br>PO BOX 10234<br>PITTSBURGH, PA 15232-0234 |
| CREDITOR ID: 315815-40<br>KEMPNER, FRANCINE TRAGER<br>4158 ALHAMBRA DRIVE<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 2345-07<br>KENNETH CITY PARTNERS<br>PO BOX 20406<br>ATLANTA, GA 30325 | CREDITOR ID: 417382-LL<br>KENNETH CITY PARTNERS<br>525 PHARR ROAD, NE<br>ATLANTA GA 30305-3426 |
| CREDITOR ID: 1502-07<br>KIMCO DEVELOPMENT CORP<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>NEW HYDE PARK, NY 11042-0020 | CREDITOR ID: 1503-07<br>KIMCO UNIVERSITY CO INC<br>3333 NEW HYDE PARK RD STE 100<br>3194 SFLF0147/LWINNDI00<br>NEW HYDE PARK, NY 11042-0020 | CREDITOR ID: 417383-LL<br>KIN PROPERTIES, INC.<br>ATTN:  JEFFREY SANDELMAN<br>185 N.W. SPANISH RIVER BLVD. SUITE 100<br>BOCA RATON FL 33431 |
| CREDITOR ID: 1507-07<br>KIRK MERAUX WINN-DIXIE LLC<br>24E COTA STREET, SUITE 100<br>SANTA  BARBARA, CA 93101 | CREDITOR ID: 2350-07<br>KITE COMPANIES<br>MR. DAVE LEE, DIR. OF ASSET MG<br>30 S MERIDIAN ST.<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 1508-07<br>KITE EAGLE CREEK LLC<br>PO BOX 863312<br>ORLANDO, FL 32886-3312 |
| CREDITOR ID: 2351-07<br>KJUMP INC<br>190 JOHN ANDERSON DRIVE<br>ORMOND  BEACH, FL 32176 | CREDITOR ID: 410877-15<br>KMART CORPORATION<br>C/O DYKEMA GOSSETT PLLC<br>ATTN BRENDAN G BEST, ESQ<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243-1668 | CREDITOR ID: 1510-07<br>KMART CORPORTION<br>12664 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-7019 |

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 315827-40<br>KONRAD, GORDON K<br>PO BOX 10890<br>JEFFERSON, LA 70181 | CREDITOR ID: 2355-RJ<br>KPT COMMUNITIES LLC<br>C/O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | CREDITOR ID: 2356-07<br>KRAVITZ FAMILY TRUST<br>2796 CASIANO ROAD<br>LOS  ANGELES CA 90077-1524 |
| CREDITOR ID: 1516-07<br>KRG WATERFORD LAKES LLC<br>1090 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 2360-07<br>L.R.S. COMPANY<br>903 UNIVERSITY BLVD., N.<br>JACKSONVILLE FL 32211-5527 | CREDITOR ID: 1522-07<br>LA PETITE ROCHE CENTER GENERAL<br>WILLIAMS & ANDERSON PLC<br>ATTN JOHN KOOISTRA, III, ESQ<br>TWENTY SECOND FLOOR<br>111 CENTER STREET<br>LITTLE ROCK  AR 72201 |
| CREDITOR ID: 1522-07<br>LA PETITE ROCHE CENTER GENERAL<br>C/O DOYLE ROGERS COMPANY<br>PO DRAWER A<br>BATESVILLE, AR 72503 | CREDITOR ID: 2363-07<br>LAKE JACKSON TRADING POST<br>151 SAWGRASS CORNERS DRIVE, SUITE 2<br>PONTE VEDRA BEACH, FL 32082-1929 | CREDITOR ID: 1527-07<br>LAKE SUN PROPERTIES LTD<br>ATTN ROGER F RUTTENBERG, GP<br>55 E MONROE, STE 1890<br>CHICAGO, IL 60603-2390 |
| CREDITOR ID: 2364-07<br>LAKELAND ASSOCIATES, LP<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVE, STE 305<br>CLEARWATER FL 33756 | CREDITOR ID: 410958-15<br>LAKELAND PARTNERS<br>C/O STRADLEY RONON STEVENS, ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | CREDITOR ID: 1528-07<br>LAKELAND PARTNERS<br>C/O BRANDYWINE GROUP INC<br>PO BOX 999<br>CHADDS FORD, PA 19317-0999 |
| CREDITOR ID: 417384-LL<br>LAMAR ASSET MANAGEMENT AND REALTY, INC.<br>365 SOUTH STREET<br>MORRISTOWN NJ 07960 | CREDITOR ID: 1531-07<br>LAND DADE INC<br>4 MARINA ISLES BLVD<br>STE 302<br>INDIAN HARBOUR BCH, FL 32937 | CREDITOR ID: 1534-07<br>LANGDALE TIRE CO<br>ATTN LOUIS CASSOTA<br>PO BOX 1088<br>VALDOSTA, GA 31603-1361 |
| CREDITOR ID: 2368-07<br>LAPALCO VILLAGE SHOPPING CENTER<br>7809 AIRLINE HWY SU 309<br>METAIRIE, LA 70003 | CREDITOR ID: 1537-07<br>LARAMIE RIVER BAY LP<br>RIVER BAY PLAZA<br>PO BOX 6006<br>HICKSVILLE, NY 11802-6006 | CREDITOR ID: 2371-07<br>LASSITER PROPERTIES INC<br>ATTN HERMAN KOOYMANS, CFO<br>3000 CORPORATE CENTER DR, SUITE 300<br>MORROW GA 30260 |
| CREDITOR ID: 2371-07<br>LASSITER PROPERTIES INC<br>C/O CHAMBERLAIN, HRDLICKA, ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET NE, 9TH FL<br>ATLANTA GA 30303 | CREDITOR ID: 2372-07<br>LAUDERHILL MALL<br>1267 NW 40TH AVE<br>LAUDERHILL, FL 33313 | CREDITOR ID: 1542-RJ<br>LAUREATE CAPITAL<br>PO BOX 890090<br>CHARLOTTE, NC 28289-0090 |
| CREDITOR ID: 1545-07<br>LEESBURG BANSAL, LLC<br>ATTN DAVID BANSAL, MANAGING MEMBER<br>30 GREY COACH ROAD<br>READING MA 01867 | CREDITOR ID: 1845-07<br>LEFCOURT, SIDNEY<br>2100 PONCE DE LEON BLVD, STE 800<br>CORAL  GABLES, FL 33134-5200 | CREDITOR ID: 2374-07<br>LEONARD A. SELBER<br>HOLLAND & KNIGHT<br>50 N. LAURA STREET:  #3900<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 1549-07<br>LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE CO<br>1349 W PEACHTREE STREET SUITE<br>ATLANTA, GA 30309 | CREDITOR ID: 1548-07<br>LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE & CO<br>1349 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-2956 | CREDITOR ID: 1550-07<br>LIBBY CROSS STATION ENTERPRISE<br>ATTN: RUSS CANNANE<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 |

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 2379-07
LINCOLN SQUARE PARTNERS LP
3212 BROOKWOOD DR
HATTIESBURG, MS 39401

CREDITOR ID: 2358-07
LJ MELODY & COMPANY
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 1518-07
LJ MELODY & COMPANY
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 1517-07
LJ MELODY & COMPANY
C/O BANK ONE
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 2382-07
LOCKWOOD ASSOC OF GA LP
80 W WIEUCA RD STE 302
ATLANTA, GA 30342

CREDITOR ID: 1520-07
LOL LLC
6915 RED ROAD
SUITE 205
CORAL  GABLES, FL 33143

CREDITOR ID: 1560-07
LONDON ASSOCIATES LTD
C/O AMERA REALTY SERVICES INC
2900 UNIVERSITY DRIVE
CORAL SPRINGS, FL 33065

CREDITOR ID: 2385-07
LPI COLUMBUS, INC.
3000 CORPORATE CENTER DRIVE
SUITE 300
MORROW GA 30260

CREDITOR ID: 1561-07
LPI KEY WEST ASSOCIATES LTD
2200 S DIXIE HIGHWAY
SUITE 702 B
MIAMI, FL 33133-1900

CREDITOR ID: 2387-07
LPI/KEY WEST ASSOCIATES, LTD.
8925 S.W. 148TH STREET
SUITE 218
MIAMI FL 33176

CREDITOR ID: 1562-07
LRS GENERAL PARTNERSHIP
PO BOX A
BATESVILLE AR 72503

CREDITOR ID: 1564-07
LW JOG S C LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 2389-07
M&P INVESTMENT COMPANY
1230 GRANT BUILDING
ATTN: BETH HOFFMAN
PITTSBURGH PA 15219

CREDITOR ID: 1565-07
M&P SHOPPING CENTER
5025 WINTERS CHAPEL RD
LAKE SHORE VILLAGE
ATLANTA, GA 30360-1700

CREDITOR ID: 255180-12
M&P SHOPPING CENTER
LAKE SHORE VILLAGE
ATTN MICHAEL PLASKER, GP
5025 WINTERS CHAPEL RD
ATLANTA, GA 30360-1700

CREDITOR ID: 264143-12
MADISON INVESTORS, LLC FKA
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264143-12
MADISON INVESTORS, LLC FKA
VICTORY MADISON, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 2391-RJ
MAGNOLIA PARK SHOPPING CENTER
3382 CAPITAL CIRCLE NE
TALLAHASSE FL 32308

CREDITOR ID: 1569-RJ
MAGNOLIA PARK SHOPPING CENTER
C/O TALCOR COMMERCIAL RL EST INC
1018 THOMASVILLE RD
TALLAHASSEE, FL 32303

CREDITOR ID: 1571-07
MANATEE VILLAGE INVESTMENTS IN
C/O IN-REL MANAGEMENT INC
2328 TENTH AVENUE NORTH
LAKE WORTH, FL 33461

CREDITOR ID: 1572-07
MANDARIN LORETTO DEVELOPMENT
PO BOX 350688
JACKSONVILLE, FL 32235-0688

CREDITOR ID: 1573-07
MAR BAY INVESTMENTS LLC
C/O SANSON KLINE JACOMINO & CO
782 NW LE JEUNE ROAD SUITE 650
MIAMI, FL 33126

CREDITOR ID: 2394-07
MARKETOWN INVESTORS INC
C/O DONALD E THERIOT, ATTNY AT LAW
ATTN: ERIN THOMAS/DONALD THERIOT
1944 FIRST STREET
SLIDELL LA 70458

CREDITOR ID: 1930-07
MARKETPLACE LLC, THE
C/O REGENCY PROPERTY SERVICES
ATTN DAVID SHERMAN
330 CROSS POINTE BLVD
EVANSVILLE, IN 47715

CREDITOR ID: 1930-07
MARKETPLACE LLC, THE
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 255559-12
MARKETPLACE OF AMERICUS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1578-07
MARKETPLACE OF AMERICUS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 255559-12
MARKETPLACE OF AMERICUS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1579-07
MARKETPLACE OF DELRAY LTD
C/O RAM REALTY SERVICES
3399 PGA BLVD
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1580-07
MARKETPLACE SHOPPING CENTER
C/O EDENS & AVANT
FINANCING II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 2398-07
MATTIE EQUITY, LLC
5850 FAYETTEVILLE ROAD, STE 20
DURHAM NC 27713

CREDITOR ID: 2399-07
MB VENTURE LTD
C/O IRWIN H MILLER
PO BOX 46468
ST PETERSBURG FL 33741

CREDITOR ID: 1582-07
MCCOMB ASSOCIATES
C/O FLETHCHER BRIGHT CO
1827 POWERS FERRY ROAD
ATLANTA, GA 30339

CREDITOR ID: 315802-40
MCLAIN, EUGENE M
PO BOX 2199
HUNTSVILLE, AL 35804-2199

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
C/O KELLEY DRYE & WARREN LLP
ATTN J S CARR & R L LEHANE ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
CURRY FORD LLP
C/O HOLD-THYSSEN, INC
ATTN R R HORTON, VP INVESTMENT SVCS
147 WEST LYMANN AVENUE
WINTER PARK FL 32789

CREDITOR ID: 1588-07
MDC SOUTH WIND LTD
C/O MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1589-07
MDC WESTGATE LTD
MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1590-07
MELBOURNE BEACH LLC
C/O WESTCO DEVELOPMENT
3125 SOUTHWEST MAPP ROAD
PALM CITY, FL 34990

CREDITOR ID: 1591-07
MELLON TRUST OF CALIFORNIA
SAMUAL OSCHIN TRUSTEE
10375 WILSHIRE BLVD #8C
LOS ANGELES CA 90024

CREDITOR ID: 1593-07
MERIDIAN SUPERMARKET LLC
24E COTA STREET
SUITE 100
SANTA BARBARA, CA 93101

CREDITOR ID: 417385-LL
MERRILL LYNCH MORTGAGE LENDING, INC.
PO BOX 74644
CLEVELAND OH 44194-4644

CREDITOR ID: 316158-40
MET LIFE
5647 ROOSEVELT BOULEVARD
JACKSONVILLE, FL 32254

CREDITOR ID: 2403-07
METRO INTERNATIONAL PROP FUN IV LP
2 EVA ROAD SUITE 221
ETOBICOKE ON M9C2A8
CANADA

CREDITOR ID: 1595-07
MIAMI GARDENS ACQUISITION LLC
C/O WHARTON REALTY GROUP INC
8 INDUSTRIAL WAY EAST
EATONTOWN, NJ 07724

CREDITOR ID: 417386-LL
MICHAEL GAICH COMPANY
190 SOUTH SYKES CREEK PARKWAY
SUITE 4
MERRITT ISLAND FL 32952

CREDITOR ID: 1596-07
MID AMERICAN MANAGEMENT CORP
ATTN: ACCOUNTS RECEIVABLE DEPT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

CREDITOR ID: 1598-RJ
MIDLAND LOAN SERVICES
C/O PNC BANK PITTSBURGH
LOAN 030231723
PO BOX 642303
PITTSBURGH, PA 15264-2303

CREDITOR ID: 1600-RJ
MIDLAND LOAN SERVICES INC
C/O PNC BANK PITTSBURGH
LOAN 921444
PO LOCKBOX 642303
PITTSBURGH, PA 15264-2303

CREDITOR ID: 2407-07
MIKE KENNELLY
4015 SANTA BARBARA BLVD
NAPLES FL 34104

CREDITOR ID: 1603-07
MILLER GROUP PROPERTIES CORP
PO BOX 2097
5147 ISLEWORTH COUNTRY CLUB DR
WINDERMERE, FL 34786

CREDITOR ID: 2410-07
MIRAMAR PARKWAY PLAZA LLC
2899 WEST 2ND AVENUE
HIALEAH, FL 33010

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1605-07<br>MITCHELL CO, THE<br>ATTN ALAN G RESTER<br>PO BOX 160306<br>MOBILE, AL 36616-1306 | CREDITOR ID: 256520-12<br>MITCHELL CO, THE<br>ATTN ALAN G RESTER<br>PO BOX 160306<br>MOBILE, AL 36616-1306 | CREDITOR ID: 417387-LL<br>MJB LAKE WALES, LLC<br>C/O COMPSON DEVELOPMENT<br>980 NORTH FEDERAL HIGHWAY, SUITE 314<br>BOCA RATON FL 33432 |
| CREDITOR ID: 1128-07<br>MOBLEY FAMILY PARTNERSHIP, LP &<br>C/O EPSTEIN BECKER & GREEN, PC<br>ATTN ANNETTE KERLIN MCBRAYER, ESQ<br>945 E PACES FERRY RD, STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 1128-07<br>MOBLEY FAMILY PARTNERSHIP, LP &<br>REDD FAMILY II, LP DBA<br>BLUE ANGEL CROSSINGS<br>C/O REDD REALTY SERVICES<br>4200 NORTHSIDE PKWY BLDG 10 STE 101<br>ATLANTA, GA 30327-3080 | CREDITOR ID: 1607-07<br>MODERN WOODMAN OF AMERICA<br>C/O THE INTERLACHEN CO<br>PO BOX 1916<br>WINTER  PARK, FL 32790 |
| CREDITOR ID: 2411-07<br>MODERN WOODMEN OF AMERICA<br>1701 1ST AVENUE<br>ROCK ISLAND, IL 61201 | CREDITOR ID: 1609-07<br>MODERN WOODMEN OF AMERICA<br>C/O INTERLACHEN COMPANY<br>PO BOX 1916<br>WINTER  PARK, FL 32790 | CREDITOR ID: 2412-07<br>MOHATRA INC<br>6500 W 4TH AVE OFC 39<br>HIALEAH, FL 33012-6670 |
| CREDITOR ID: 1611-07<br>MONROEVILLE CENTER PARTNERS LTD<br>PO BOX 230<br>POINT  CLEAR, AL 36564 | CREDITOR ID: 408167-15<br>MONROEVILLE CENTER PARTNERS, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 2413-07<br>MOORINGS OF MANATEE INC<br>430 INTERSTATE COURT<br>SARASOTA, FL 34240 |
| CREDITOR ID: 256657-12<br>MOORINGS OF MANATEE INC<br>ATTN BARRY SPENCER, PRESIDENT<br>430 INTERSTATE COURT<br>SARASOTA, FL 34240 | CREDITOR ID: 1614-07<br>MORRIS TRACK CORP &<br>WILLISTON HIGHLANDS<br>DEVELOPMENT CORP PTNRSHP/NP<br>2601 BISCAYNE BLVD<br>MIAMI, FL 33137 | CREDITOR ID: 2416-RJ<br>MOULTON PROPERTIES<br>PO BOX 12524<br>PENSACOLA, FL 32573-2524 |
| CREDITOR ID: 408316-15<br>MOULTON PROPERTIES, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410457-15<br>MOULTRIE SQUARE NEW ORLEANS, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410457-15<br>MOULTRIE SQUARE NEW ORLEANS, LLC<br>506 MANCHESTER EXPRESSWAY, STE B-5<br>COLUMBUS GA 31904 |
| CREDITOR ID: 2421-07<br>MR. LOUIS FEIL<br>C/O THE FEIL ORGANIZATION<br>370 SEVENTH AVE STE 618<br>NEW  YORK NY 10001 | CREDITOR ID: 2424-07<br>MR. MARC DILORENZO<br>1530 PALWARE AVENUE SUITE 15F<br>FORT  LEE NJ 07024-1335 | CREDITOR ID: 417388-LL<br>MRPLP DBA ORLANDO LLC<br>NW 5650, PO BOX1450<br>MINNEAPOLIS MN 55485-5650 |
| CREDITOR ID: 417389-LL<br>MS WOOLBRIGHT DEL MAR, LLC<br>C/O WOOLBRIGHT DEVELOPMENT, INC.<br>3200 N. MILITARY TRAIL, 4TH FLOOR<br>BOCA RATON FL 33431 | CREDITOR ID: 2426-07<br>MT DORA MARKETPLACE LTD<br>ATTN AILEEN GUADALUPE, COMPTROLLER<br>PO BOX 273760<br>BOCA RATON FL 33487-3760 | CREDITOR ID: 1622-07<br>MT DORA MARKETPLACE LTD<br>C/O HHH MANAGEMENT INC<br>PO BOX 273760<br>BOCA  RATON, FL 33427-3760 |
| CREDITOR ID: 1627-07<br>NAPLES SOUTH REALTY ASSOCIATES<br>C/O AMERICAN COMMERCIAL REALTY<br>4400 PGA BLVD, SUITE 305<br>PALM BEACH GARDENS, FL 33410 | CREDITOR ID: 1628-07<br>NARANJA LAKES JOINT VENTURES<br>C/O FIRC MANAGEMENT INC<br>2299 SW 37TH AVE<br>MIAMI, FL 33145 | CREDITOR ID: 1629-07<br>NATIONAL WESTERN INSURANCE COMPANY<br>ATTN: MORTAGE LOAN DEPT<br>850 EAST ANDERSON LANE<br>AUSTIN, TX 78752-1602 |

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 1630-07
NATIONAL WESTERN LIFE INSURANCE
ATTN MTG LOAN DEPT FOR STORE #
850 EAST ANDERSON LANE
AUSTIN, TX 78752-1602

CREDITOR ID: 417390-LL
NATRONA PASS, LLC AND SHERIDAN PASS, LLC
C/O LAMAR COMPANIES
365 SOUTH STREET
MORRISTOWN NJ 07960

CREDITOR ID: 1631-07
NAVARRE SQUARE
C/O RUTLAND VAN CAMP ASSOC
PO BOX 230758
MONTGOMERY, AL 36123

CREDITOR ID: 1632-07
NB/85 ASSOCIATES WAYNE M RUBEN
C/O BENDERSON DEVE CO
BRADEN RIVER PO LEASE # 49705
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 1635-07
NEW ENGLAND REALTY RESOURCES
C/O JOSEPH NORRIS
10 WINTHROP SQUARE
BOSTON, MA 02110

CREDITOR ID: 241335-07
NEW IBERIA ASSOCIATES
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE, NJ 07470

CREDITOR ID: 316083-41
NEW PLAN EXCEL REALTY TRUST
420 LEXINGTON AVE,
7TH FLOOR
NEW YORK NY 10170

CREDITOR ID: 1644-07
NEW PLAN EXCEL REALTY TRUST INC
PO BOX 402938
ATLANTA, GA 30384-2938

CREDITOR ID: 315880-40
NEW PLAN EXCEL REALTY TRUST INC
LEASE# 876946
4536 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 2445-07
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN: LEASE DEPT.
PRATTVILLE AL 36068

CREDITOR ID: 2450-07
NOBLE MANAGEMENT COMPANY
PO BOX 100849
FT LAUDERDALE, FL 33310-0849

CREDITOR ID: 2451-07
NOBLE PROPERTIES
5821-C LAKE WORTH ROAD
GREENACRES FL 33463

CREDITOR ID: 1625-07
NOM PROPERTIES INC
1689 PAYSPHERE CIRCLE
CHICAGO, IL 60674-1689

CREDITOR ID: 2452-07
NORMANDY EQUITIES LTD
1 SLEIMAN PKWY STE 250
JACKSONVILLE, FL 32216

CREDITOR ID: 410853-15
NORMANDY EQUITIES, LTD
ATTN BERNARD E SMITH, VP
1 SLEIMAN PARKWAY, SUITE 210
JACKSONVILLE FL 32216-8046

CREDITOR ID: 1652-07
NORTH COLUMBUS CROSSING SHOPPING CT
ATTN: EDDIE BRANCH
506 MANCHESTER EXPRESSWAY
COLUMBUS, GA 31904

CREDITOR ID: 1655-07
NORTH PORT VILLAGE SHOPPING
CENTER ASSOCIATES LTD
C/O ISRAM REALTY & MANGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 2453-07
NORTH SHORE CROSSINGS, LLC
GREAT SOUTH MANAGEMENT, LLC
217 JAMESTOWN PARK RD. SUITE #
BRENTWOOD TN 37027

CREDITOR ID: 1657-07
NORTHEAST PLAZA ASSOCIATES
1345 MAIN STREET, SUITE C 2
SARASOTA, FL 34236-5019

CREDITOR ID: 1658-RJ
NORTHERN FUNDS FBO URBANEK INV
PO BOX 75986
ACCT# 6110329270
CHICAGO, IL 60675-5986

CREDITOR ID: 1661-07
NORTHSIDE SHOPPING CENTER
C/O TALCOR COMMERCIAL REAL EST
1018 THOMASVILLE RD SUITE 200A
TALLAHASSEE, FL 32303

CREDITOR ID: 1662-07
NORTHWAY INVESTMENTS LLC
C/O DBR ASSET MGMT LLC
1 FINANCIAL PLACE SUITE 2001
FORT LAUDERDALE, FL 33394

CREDITOR ID: 1664-07
NORTHWOOD OAKS LLC PROVIDENCE
PO BOX 60608
CHARLOTTE, NC 28260-0608

CREDITOR ID: 1666-07
O'BRIEN KIERNAN INVESTMENT COMPANY
1255 POST STREET, SUITE 950
SAN FRANCISCO, CA 94109

CREDITOR ID: 2458-07
OCALA NORTH SHOPPING CENTER
% CHARLES WAYNE PROPERTIES, IN
444 SEABREEZE BLVD, STE 1000
DAYTONA BEACH FL 32118

CREDITOR ID: 1670-07
OCEANWAY PLAZA ASSOC LTD
C/O FLETCHER BRIGHT COMPANY
1827 POWERS FERRY ROAD
ATLANTA, GA 30339

CREDITOR ID: 410526-15
OCEANWAY PLAZA ASSOCS, LTD
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1672-07<br>OLD KINGS HIGHWAY ASSOCIATION<br>HHH MANAGEMENT INC<br>PO BOX 273760<br>BOCA RATON, FL 33427-3760 | CREDITOR ID: 1673-07<br>ORANGE GROVE SHOPPING CENTER<br>EDWARDS CAPITAL MGMT<br>6055 PRIMACY PKWY<br>MEMPHIS, TN 38119-3661 | CREDITOR ID: 1674-07<br>ORIX CAPITAL MARKETS LLC<br>ATTN: JOHN LLOYD<br>1717 MAIN ST., 12TH FL<br>DALLAS, TX 75201 |
| CREDITOR ID: 411151-15<br>ORIX CAPITAL MKTS, SERIES 1998-C1<br>HLDRS OF CREDIT SUISSE FIRST BOSTON<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE  MD 21201 | CREDITOR ID: 411141-15<br>ORIX CAPITAL MKTS, SERIES 1998-CF2<br>HOLDERS OF DLJ COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411142-15<br>ORIX CAPITAL MKTS, SERIES 1999-1<br>HOLDERS OF NATIONSLINK FUNDING CORP<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 411134-15<br>ORIX CAPITAL MKTS, SERIES 2002-IQ2<br>HOLDERS OF MORGAN STANLEY DEAN<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 417391-LL<br>ORLANDO, LLC<br>1850 M STREET, NW 12TH FLOOR<br>WASHINGTON DC 20036 | CREDITOR ID: 1809-07<br>OSCHIN, SAMUEL, TRUSTEE<br>M OSCHIN TRUST/HELEN OSCHIN WILL<br>ATTN PATRICIA WHITELY<br>400 SOUTH HOPE STREET<br>SUITE 400<br>LOS ANGELES, CA 90071-2806 |
| CREDITOR ID: 1808-07<br>OSCHIN, SAMUEL, TRUSTEE<br>C/O SULMEYERKUPETZ, PC<br>ATTN DAVID S KUPETZ, ESQ.<br>333 SOUTH HOPE STREET, 35TH FLOOR<br>LOS ANGELES CA 90071 | CREDITOR ID: 1808-07<br>OSCHIN, SAMUEL, TRUSTEE<br>BARBARA OSCHIN PRIMICERIO TRUST<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071-2806 | CREDITOR ID: 417392-LL<br>OXFORD BUILDING COMPANY LLC<br>20630 HARPER AVE. SUITE 112<br>HARPER WOODS MI 48225 |
| CREDITOR ID: 1679-07<br>PALM AIRE MARKETPLACE<br>3333 NEW HYDE PARK RD<br>PO BOX 5020<br>NEW  HYDE  PARK, NY 11042-0020 | CREDITOR ID: 1680-07<br>PALM BAY WEST<br>C/O EDENS & AVANT<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 1681-07<br>PALM BEACH 2000 INC<br>C/O DACAR MANAGEMENT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL 33004-0992 |
| CREDITOR ID: 1682-07<br>PALM COAST CORNERS ASSOC LP<br>C/O UNITED CORNERS INC<br>525 PHARR ROAD<br>ATLANTA, GA 30305 | CREDITOR ID: 411147-15<br>PALM SPRINGS MILE ASSOCS, LTD<br>C/O KELLEY DRYE & WARREN, LLP<br>ATTN: JAMES S. CARR, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 411147-15<br>PALM SPRINGS MILE ASSOCS, LTD<br>ATTN DIANA MARRONE<br>419 W 49TH STREET, SUITE 300<br>HIALEAH FL 33012 |
| CREDITOR ID: 1683-07<br>PALM TRAILS PLAZA<br>C/O REGANCY CENTERS LP<br>PO BOX 532937<br>ATLANTA, GA 30353-2937 | CREDITOR ID: 1685-07<br>PARADISE ISLE LLC<br>C/O L W CAVE REAL ESTATE INC<br>PO BOX 81322<br>MOBILE, AL 36689 | CREDITOR ID: 1687-07<br>PARK PLAZA SHOPPING CENTER LLC<br>PO BOX 24087<br>NEW ORLEANS, LA 70184 |
| CREDITOR ID: 2464-07<br>PARK PLAZA SHOPPING CTR LLC<br>1151 ROBERT E LEE BLVD<br>NEW  ORLEANS LA 70124-0005 | CREDITOR ID: 2465-07<br>PARK SLOPE DEVELOPMENT CORPORATION<br>ATTN: LENARD THYLAN, PRES.<br>805 3RD AVE RM 1000<br>NEW  YORK NY 10022-0003 | CREDITOR ID: 1689-RJ<br>PARKVIEW SQUARE OWNER CORPORATION<br>LASALLE BANK NA ACCT# 721810.1<br>135 SOUTH LASALLE ST SUITE 162<br>CHICAGO, IL 60603 |
| CREDITOR ID: 1690-07<br>PARKWOOD PLAZA SHOPPING CENTER<br>C/O CASTO<br>191 W NATIONWIDE BLVD STE 200<br>COLUMBUS, OH 43215-2568 | CREDITOR ID: 2468-07<br>PATTON PLAZA LLC<br>ATTN ANNE D KING, MEMBER<br>8242 MARSH POINTE DRIVE<br>MONTGOMERY, AL 36117 | CREDITOR ID: 2468-07<br>PATTON PLAZA LLC<br>C/O CAPELL & HOWARD PC<br>ATTN JAMES L WEBB, ESQ<br>150 SOUTH PERRY STREET<br>PO BOX 2069<br>MONTGOMERY AL 36102-2069 |

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 417393-LL
PAUL CRAFA, BC HIGHLANDS LLC
C/O DEVELOPERS DIVERSIFIED REA
41268 US HIGHWAY 19 NORTH
TARPON SPRINGS FL 34689

CREDITOR ID: 417394-LL
PAVILION BOLLWEEVIL & BP BPLLW
C/O BROMONT PROPERTY MGMT LLC
PO BOX 98327
PHOENIX AZ 85038-0327

CREDITOR ID: 1698-07
PEARL BRITTAIN INC
ATTN: CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA, NC 28054

CREDITOR ID: 2470-07
PELICAN ASSOCIATES
C/O INGBER & KLAPPER LLP
575 LEXINGTON AVENUE, 31ST FLO
NEW  YORK NY 10022

CREDITOR ID: 1699-07
PELICAN ASSOCIATES
C/O GREYHAWKE CAPITAL ADVISORS
ATTN MARK L PLAUMANN, MGR
340 PEMBERWICK ROAD, 1ST FLOOR
GREENWICH CT 06831

CREDITOR ID: 1700-07
PELL CITY MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 2471-07
PENINSULA UTILITIES INC
2720 PARK STREET
SUITE 204
JACKSONVILLE, FL 32205-7645

CREDITOR ID: 417395-LL
PENINSULA UTILITIES INC
BILL HALL
4928 ARAPAHOE AVENUE
JACKSONVILLE FL 32210

CREDITOR ID: 1702-07
PENMAN PLAZA ASSOCIATES LTD
3715 NORTHSIDE PKWY NW
300 NORTHCREEK STE 105
ATLANTA, GA 30327

CREDITOR ID: 2473-07
PEREGRINE PROPERTIES L P
711 HIGH STREET REF NO 750421
DES  MOINES IA 50392

CREDITOR ID: 2474-07
PERIMETER PLACE ASSOCIATES
1201 NORTH PETERSON AVENUE
DOUGLAS, GA 31533-0269

CREDITOR ID: 2477-07
PHOENIX JR INC
PO BOX 3211
CLEARWATER, FL 33767

CREDITOR ID: 417396-LL
PICAYUNE PROPERTIES INC.
PO BOX 160306
MOBILE AL 36616-1306

CREDITOR ID: 1707-07
PINAR ASSOC SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939-1229

CREDITOR ID: 1708-07
PINE ISLAND SHOPPING CENTER
C/O THE BIRCH CO
PO BOX 61156
FT  MYERS, FL 33906

CREDITOR ID: 1709-07
PINE PLAZA
C/O URBAN RETAIL PROPERTIES CO
ATTN CATHY HOSN, PROP MGR
925 SOUTH FEDERAL HIGHWAY
BOCA  RATON, FL 33432

CREDITOR ID: 1709-07
PINE PLAZA
LAW OFFICES OF JEFFREY SOLOMON
ATTN JEFFREY SOLOMON, ESQ.
3864 SHERIDAN STREET
HOLLYWOOD FL 33021

CREDITOR ID: 315889-40
PINEBELT PARTNERS INC
PO BOX 6426
LAUREL, MS 39441

CREDITOR ID: 1711-07
PINEROOTS LLC
C/O GORDON P SUMMERS JR MGR
PO BOX 1565
LAKE CITY, FL 32056

CREDITOR ID: 1712-07
PINES CARTER OF FLORIDA, INC
C/O PINES GROUP INC
ATTN R PINES, PRES OR G PINES, ESQ
3301 PONCE DELEON BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 1715-07
PINSON VALLEY LTD
C/O HELMS-ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 1716-07
PLAZA WEST 15190117351
ATTN: EDMUND TERRY
211 ALEXANDER PAM RD
BOCA RATON FL 33432

CREDITOR ID: 417397-LL
PMAT MELBOURNE, LLC
C/O PROPERTY ONE INC.
ATTN YVONNE LOCKWOOD
1615 POYDRAS STREET, SUITE 1350
NEW ORLEANS LA 70112

CREDITOR ID: 384294-47
PMG OCEAN ASSOCIATES II, LLC
C/O WANDER & ASSOCIATES, PC
ATTN DAVID WANDER, ESQ
641 LEXINGTON AVE
NEW YORK NY 10022

CREDITOR ID: 315890-40
PNC BANK
REF: ORIX CAPITAL MARKETS LLC
1200 E CAMPBELL ROAD
SUITE 108
RICHARDSON, TX 75081

CREDITOR ID: 1718-RJ
PNC BANK PHILADELPHIA
LOCKBOX 31001-0363
465 N HALSTEAD
PASADENA, CA 91107-1524

CREDITOR ID: 1918-07
POMPANO MARKETPLACE T/A WESTERN LLC
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI BEACH, FL 33140

SERVICE LIST

Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 1719-07
PONCE REALTY COMPANY
C/O SOUTHERN MGMT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 2480-07
POPPS FERRY (MS) LLC
C/O L W CAVE REAL ESTATE INC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 2480-07
POPPS FERRY (MS) LLC
C/O ANDERS, BOYETT & BRADY, PC
ATTN DAVID A. BOYETT, III, ESQ
3800 AIRPORT BLVD, SUITE 203
MOBILE AL 36608

CREDITOR ID: 1781-07
POWERS, ROBERT D
PO BOX 788
202 E BROAD STREET
EUFAULA, AL 36027

CREDITOR ID: 1723-07
PRB INVESTMENTS LLC
ATTN: PHILLIP BULLIARD
2424 EDENBORN AVENUE
SUITE 600
METAIRIE, LA 70001

CREDITOR ID: 1727-07
PRIME SHOPPES PARTNERS
C/O BRANDY ONE REAL ESTATE MGMT
2 PONDS EDGE DR
CHADDS FORD, PA 19317

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
PRINCIPAL MUTUAL LIFE INSURANCE CO
C/O THE PRINCIPAL FINANCIAL GROUP
ATTN STEPHEN G SKRIVANEK, ESQ
711 HIGH STREET
DES MOINES IA 50392-0001

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
4200 ONE LIBERTY PLACE
PHILADELPHIA PA 19103-7396

CREDITOR ID: 1741-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10387
LOAN# 399571
DES MOINES, IA 50306-0387

CREDITOR ID: 1737-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10387
LOAN# 750412
DES MOINES, IA 50309

CREDITOR ID: 2486-07
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 1747-07
PROM VENTURE LIMITED PARTNERSHIP
C/O GUMBERG ASSET MGMT CORP
PO BOX 951559
CLEVELAND, OH 44193-0124

CREDITOR ID: 2487-07
PROMENADES MALL (E & A), LLC
900 NATIONS BNK PLZ, 1901 MAIN
ATTN: JODIE MCLEAN
COLUMBIA SC 29202

CREDITOR ID: 1746-07
PROMENADES MALL, LLC
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1749-07
PSMA LTD AP FLA FP FLA TIC
C/O PHILIPS INTL HOLDING CORP
295 MADISON AVE 2ND FLOOR
NEW YORK, NY 10017-5820

CREDITOR ID: 1750-07
QUAIL ROOST ASSOC. PARTNERSHIP
1575 SAN IGNACIO AVE STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 1751-07
QUAIL RUN VILLAGE
ATTN F CARRINGTON OR R DEEMS
PO BOX 1328
EUREKA, CA 95502

CREDITOR ID: 410959-15
QUINCY ASSOCIATES
C/O STRADLEY RONON STEVENS, ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 2491-07
QUINCY ASSOCIATES LTD
PO BOX 999
CHADDS FORD, PA 19317

CREDITOR ID: 417398-LL
R.A.Z. CORP.
20191 EAST COUNTRY CLUB DRIVE
ATTN: HYMAN MANES, APT. 2205
AVENTURA FL 33180

CREDITOR ID: 417399-LL
R.V. MANAGEMENT COMPANY
9100 BATTLE POINT DRIVE, N E
BAINBRIDGE ISLAND WA 98110-1482

CREDITOR ID: 2493-07
RAB LAND & DEVELOPMENT INC
PO BOX 46345
ST PETERSBURG BEACH, FL 33741-6345

CREDITOR ID: 417400-LL
RAINBOW CITY SHOPPING CENTER, LLC
801 NE 167TH STREET
2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 2494-07
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL 35902

CREDITOR ID: 1757-07
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
ONE COMMERCIAL PLAZA
HARTFORD, CT 06103

CREDITOR ID: 1758-07
RALPH MEITIN FAMILY PARTNERSHIP LTD
ATTN JULIAN R MEITIN, GP
PO BOX 162732
ALTAMONTE SPRINGS, FL 32716-2732

CREDITOR ID: 1759-07
RAMCO USA DEVELOPMENT INC
PO BOX 2291
174 WEST COMSTOCK AVE, SUITE 100
WINTER PARK, FL 32790

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279491-99<br>RAMCO-GERSHENSON PROPERTIES LP<br>C/O KUPELIAN ORMOND & MAGY PC<br>ATTN P MAGY/ T HILLER JR/M THOMPSON<br>25800 NORTHWESTERN HWY, STE 950<br>SOUTHFIELD MI 48075 | CREDITOR ID: 417401-LL<br>RAMCO-GERSHENSON PROPERTIES LP DBA RIVERTOWNE<br>SQUA<br>PO BOX 350018<br>BOSTON MA 02241-0518 | CREDITOR ID: 1760-07<br>RANDALL BENDERSON 1993-1 TRUST<br>BRADEN RIVER PO<br>LEASE# S3641<br>PO BOX 21199<br>BRADENTON, FL 34204-1199 |
| CREDITOR ID: 2497-07<br>RAYNE PLAZA SHOPPING CENTER<br>PO BOX 258<br>RAYNE, LA 70578-0258 | CREDITOR ID: 2498-07<br>REAL EQUITIES LMTD. PARTNERSHIP II<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH  MIAMI BEACH FL 33179 | CREDITOR ID: 417402-LL<br>REALTY MANAGEMENT CONSULTANTS INC.<br>4811 S. 76TH ST.<br>SUITE# 211<br>GREENFIELD WI 53220 |
| CREDITOR ID: 1765-07<br>REEF ASSOCIATES, LTD<br>C/O BELL BOYD & LLOYD, LLC<br>ATTN C LONSTEIN & A SCHAEFFER, ESQS<br>70 W MADISON STREET, SUITE 3300<br>CHICAGO IL 60602 | CREDITOR ID: 1765-07<br>REEF ASSOCIATES, LTD<br>C/O COURTELIS CO<br>ATTN V STOSIK/W D PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI, FL 33126-4677 | CREDITOR ID: 1767-07<br>REGENCY CENTERS INC<br>MARINERS VILLAGE<br>PO BOX 532937<br>ATLANTA, GA 30353-2937 |
| CREDITOR ID: 1768-07<br>REGENCY SAVING BANK FSB<br>LOAN SERVICING DEPT<br>11 WEST MADISON<br>OAK PARK, IL 60302 | CREDITOR ID: 1770-07<br>REGENT INVESTMENT CORPORATION<br>222 THIRD STREET SE<br>SUITE 230<br>CEDAR  RAPIDS, IA 52401 | CREDITOR ID: 2506-07<br>RETAIL MANAGEMENT GROUP INC<br>PO BOX 8860<br>MOBILE AL 36689 |
| CREDITOR ID: 1773-07<br>RETREAT VILLAGE MANAGEMENT CO<br>PO BOX 5046<br>MACON, GA 31208 | CREDITOR ID: 2508-07<br>RICHARD A NEWMAN<br>ARENT FOX KINTNER PLOTKIN & KA<br>1050 CONNECTICUT AVENUE NW<br>WASHINGTON DC 20036-5339 | CREDITOR ID: 2509-07<br>RICHARD BALL & ASSOCIATES<br>PO BOX 1054<br>MINERAL  WELLS, TX 76067 |
| CREDITOR ID: 2510-07<br>RICHARD J. LINDNER<br>111 GILES AVENUE<br>JERSEY  CITY NJ 07306 | CREDITOR ID: 1777-07<br>RILEY PLACE LLC<br>PO BOX 1260<br>RIDGELAND, MS 39158 | CREDITOR ID: 417403-LL<br>RIVER BAY PLAZA C/O CB RICHARD ELLIS<br>201 E KENNEDY BLVD, SUITE 1121<br>TAMPA FL 33602-5172 |
| CREDITOR ID: 1779-07<br>RIVERWALK PLAZA JOINT VENTURE<br>PO BOX 409436<br>ACCT#3068899810<br>ATLANTA, GA 30384-9436 | CREDITOR ID: 2516-07<br>RIZIKA, ROBERT N<br>107 WINDWARD DR<br>PALM BEACH GARDENS, FL 33418-4012 | CREDITOR ID: 2512-07<br>RK ASSOCIATES<br>PO BOX 111<br>DEDHAM, MA 02027-0111 |
| CREDITOR ID: 410469-15<br>RMC PROPERTY GROUP<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 | CREDITOR ID: 410469-15<br>RMC PROPERTY GROUP<br>ATTN KIMBERLY LAMB, VP<br>1733 W FLETCHER AVENUE<br>TAMPA FL 33612 | CREDITOR ID: 315895-40<br>ROBERT G H<br>90 ELM LANE<br>SHREWSBURY, NJ 07702 |
| CREDITOR ID: 2517-07<br>ROBERTSDALE DEV LLC<br>PO BOX 81322<br>MOBILE, AL 36689 | CREDITOR ID: 416242-15<br>ROBERTSDALE DEVELOPMENT, LLC<br>C/O ANDERS, BOYETT & BRADY, PC<br>ATTN DAVID A. BOYETT, III, ESQ<br>3800 AIRPORT BLVD, SUITE 203<br>MOBILE AL 36608 | CREDITOR ID: 416242-15<br>ROBERTSDALE DEVELOPMENT, LLC<br>C/O L W CAVE REAL ESTATE, INC<br>PO BOX 81322<br>MOBILE AL 36689 |

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2518-07<br>RONALD BENDERSON<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK FL 34201 | CREDITOR ID: 1789-07<br>RONALD BENDERSON 1995 TRUST<br>LEASE #54962 A/B4786<br>PO BOX 21199<br>BRADENTON, FL 34204-1199 | CREDITOR ID: 2520-07<br>RORELORY-LAPLACE, LLC<br>ATTN: ROBERT D. HESS<br>1916 BUTTERNUT AVENUE<br>METAIRIE LA 70001 |
| CREDITOR ID: 260057-12<br>ROUSSE LAND INVESTMENT LLC<br>ATTN RYAN A ROUSSE<br>PO DRAWER 1550<br>LAROSE, LA 70373-1550 | CREDITOR ID: 2523-07<br>ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 2524-07<br>ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 |
| CREDITOR ID: 1794-07<br>ROYAL HOMES INC<br>PO BOX 12767<br>BIRMINGHAM, AL 35203-2767 | CREDITOR ID: 2525-07<br>ROYAL OAKS PLAZA INC<br>PO BOX 6612<br>SURFSIDE, FL 33154-6612 | CREDITOR ID: 417404-LL<br>ROYAL PALM CENTER, LLC<br>1177 A ROYAL PALM BEACH BLVD.<br>ROYAL PALM BEACH FL 33411 |
| CREDITOR ID: 2526-07<br>ROYALS OK LUNCH INC<br>ATTN MARIA G BUSBEE VP<br>324 SW 16TH ST<br>BELLE GLADE, FL 33430-2824 | CREDITOR ID: 408343-15<br>RPM REALTY SERVICES INC.<br>ATTN DAVID GOLDSTEIN, PRESIDENT<br>SUITE 920<br>7650 COURTNEY CAMPBELL CAUSEWAY<br>TAMPA FL 33607 | CREDITOR ID: 1798-07<br>RSSC LLC<br>31500 NORTHWESTERN HWY, STE 300<br>FARMINGTON HILLS, MI 48334-3113 |
| CREDITOR ID: 2661-07<br>RUBEN, WAYNE<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 | CREDITOR ID: 2528-07<br>RUDCO PROPERTIES INC<br>365 W PASSAIC ST<br>ROCHELLE PARK, NJ 07662 | CREDITOR ID: 1800-07<br>RUSHMORE FRIENDSHIP LLC<br>C/O SOUTHERN MGMT & DEVELOPMENT<br>PO BOX 11229<br>KNOXVILLE, TN 37919 |
| CREDITOR ID: 1801-07<br>RUTH GUEST HOUSE INC<br>BOULDER VENTURE SOUTH LLC<br>2226 SR 580<br>CLEARWATER, FL 33763 | CREDITOR ID: 2330-07<br>RUTLAND, JAMES W. JR.<br>DALRAIDA PROPERTIES, INC.<br>PO BOX 230758<br>MONTGOMERY AL 36123-0758 | CREDITOR ID: 315900-40<br>SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT INC<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FL 33179 |
| CREDITOR ID: 2537-07<br>SANDIFER PARTNERSHIP LTD<br>2145 DENNIS ST<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 1813-07<br>SARRIA ENTERPRISES INC<br>ATTN: FRANCISCO SARRIA<br>4725 SW 8TH STREET<br>MIAMI, FL 33134 | CREDITOR ID: 410513-15<br>SARRIA ENTERPRISES, INC<br>C/O MICHAEL A KAUFMAN, PA<br>ATTN M KAUFMAN/A BURGER, ESQS<br>1601 FORUM PLACE, SUITE 404<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 2539-07<br>SARRIA HOLDINGS II INC<br>4725 SW 8TH STREET<br>MIAMI, FL 33134 | CREDITOR ID: 1815-07<br>SARRIA HOLDINGS INC<br>C/O FRANCISCO SARRIA<br>4725 SW 8TH ST<br>MIAMI, FL 33134 | CREDITOR ID: 1817-07<br>SAUFLEY FIELD PARTNERS LTD<br>C/O NEWTON OLDACRE MACDONALD<br>PO BOX 680176<br>PRATTVILLE, AL 36068 |
| CREDITOR ID: 1818-07<br>SAVITAR A/M/A SRA/AMERICAN LLC<br>SAVITAR AS AGENT FOR<br>SUITE 5A<br>2301 W SAMPLE RD BLDG 3<br>POMPANO BEACH, FL 33073 | CREDITOR ID: 1821-07<br>SCHILLECI MILLBROOK SC LLC<br>2233 HALCYON BLVD<br>MONTGOMERY, AL 36117 | CREDITOR ID: 2541-07<br>SCHILLECI MILLBROOK SC,LLC<br>1700 EMORY FOLMAR BLVD.<br>MONTGOMERY AL 36110 |

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 2621-07
SCHREIBER CO BELLEVIEW ASSOC, THE
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 2542-07
SCHWARTZ FAMILY TRUST
ATTN ZOLTAN SCHWARTZ
157 N FORMOSA AVE
LOS ANGELES, CA 90036

CREDITOR ID: 2544-07
SCRIBE RIVIERA JOINT VENTURE
6761 W INDIANTOWN RD, STE 29
JUPITER, FL 33458

CREDITOR ID: 1828-07
SEBRING SQUARE LTD
PO BOX 2162
PALM BEACH, FL 33480

CREDITOR ID: 1829-07
SELIG ENTERPRISES INC
ATTN: ROBERT C RIDDLE
1100 SPRING STREET
SUITE 550
ATLANTA, GA 30309

CREDITOR ID: 417405-LL
SELMA-DIX PROPERTIES CORP.
TWO PENN PLAZA, SUITE 1586
NEW YORK NY 10001

CREDITOR ID: 2622-07
SEMBLER COMPANY, THE
PO BOX 41847
ST. PETERSBURG, FL 33743-1847

CREDITOR ID: 407735-99
SEMBLER COMPANY, THE PROP MGR FOR
HIGHLANDS SQUARE SHOPPING CTR
C/O PIPER LUDIN HOWIE ET AL
ATTN ERIC E LUDIN, ESQ
5720 CENTRAL AVENUE
ST PETERSBURG FL 33707

CREDITOR ID: 417406-LL
SEMORAN RETAIL LLC
C/O STOLTZ MGMT
725 CONSHOHOCKEN ROAD
BALA CYNWYD PA 19004

CREDITOR ID: 2549-07
SES GROUP MIAMI SPRINGS, LTD
C/O ROBERT JONES, GENERAL PART
PO BOX 2474
NAPLES FL 34106

CREDITOR ID: 1114-07
SETZER, BENJAMIN ADAM AS TRUSTEE
OF THE FAYE ASHLEY SETZER TST
C/O LEONARD SETZER
903 UNIVERSITY BLVD N
JACKSONVILLE, FL 32211

CREDITOR ID: 1547-07
SETZER, LEONARD R
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 1832-07
SHADES CREEK PARTNERS
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 2697-07
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
50 TICE BLVD.
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 1840-07
SHOPPES @ 104
PO BOX 534101
ATLANTA, GA 30353-4101

CREDITOR ID: 2554-07
SHOPPES @ 104
C/O REGENCY CENTERS
121 WEST FORSYTH STREET, STE 2
JACKSONVILLE FL 32202

CREDITOR ID: 2555-07
SHOPPES AT 18TH & COMMERCIAL INC
1717 E COMMERCIAL BLVD
FT. LAUDERDALE, FL 33334

CREDITOR ID: 2556-07
SHOPPES AT LAKE AVENUE INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 261010-12
SHOPPES OF LIBERTY CIT LLC
ATTN DEBRA SINKLE KOLSKY, PRES
1175 NE 125TH STREET, SUITE 103
NORTH MIAMI, FL 33161

CREDITOR ID: 1843-07
SHOPPES OF LIBERTY CIT LLC
C/O PLATINUM PROPERTY MGMT INC
1175 NE 125TH STREET SUITE 103
NORTH MIAMI, FL 33161

CREDITOR ID: 2557-07
SHOWPLACE COMMERCIAL PROPERTIES INC
C/O EF HUTTON REALTY CORP
ATTN RAY ABBASSI, MGR
2000 S DIXIE HWY, SUITE 100
MIAMI FL 33133

CREDITOR ID: 2558-07
SIDNEY KOHL COMPANY
ATTN SIDNEY KOHL, PROP MGR
340 ROYAL POINCIANA WAY, SUITE 305
PALM BEACH, FL 33480

CREDITOR ID: 2560-07
SIMON PROPERTY GROUP
ATTN:INDIANAPOLIS COMMUNITY CE
PO BOX 7033
INDIANAPOLIS IN 46207

CREDITOR ID: 1193-07
SIMON, CHARLES, TRUSTEE
20801 BISCAYNE BLVD., SUITE 202
AVENTURA, FL 33180-1869

CREDITOR ID: 1849-07
SITUS SERVICING INC
PO BOX 201341
LOAN# 3086039
DALLAS, TX 75320-1341

CREDITOR ID: 1850-07
SIZELER COMPANIES
PO BOX 62073
NEW ORLEANS, LA 70162

CREDITOR ID: 2562-07
SIZLER COMPANIES
2542 WILLIAMS ROAD
KENNER LA 70062

SERVICE LIST
**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1851-07<br>SJS-WOODLAKE PLAZA LP<br>C/O BANK ATLANTIC<br>PO BOX 5512<br>FT. LAUDERDALE, FL 33319 | CREDITOR ID: 1852-07<br>SKINNERS OF JACKSONVILLE INC<br>2970 HARTLEY ROAD, SUITE 320<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 1853-07<br>SKS PROPERTIES LC<br>240 S PINEAPPLE AVE., STE 702<br>SARASOTA, FL 34236 |
| CREDITOR ID: 1855-07<br>SMITH BARNEY FBO WEINACKER'S<br>SHOPPING CTR LLC<br>#1211701<br>PO BOX 2926<br>MOBILE, AL 36652-9987 | CREDITOR ID: 1856-07<br>SNELLVILLE PLAZA LTD<br>C/O MESSRS ELIOT M ARNOVITZ<br>AND MICHAEL PLASKER<br>5025 WINTERS CHAPEL, STE M<br>ATLANTA GA 30360 | CREDITOR ID: 2563-07<br>SNELLVILLE PLAZA LTD<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL ROAD, STE M<br>ATLANTA, GA 30360 |
| CREDITOR ID: 1857-07<br>SORMI INC<br>C/O DACAR MGMT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL 33004 | CREDITOR ID: 2566-07<br>SOUTH MONROE COMMONS<br>1629 K STREET<br>NW SUITE 501<br>WASHINGTON DC 20006 | CREDITOR ID: 417407-LL<br>SOUTH MONROE COMMONS LLC<br>9816 S. MILITARY TRAIL, SUITE C2<br>BOYNTON BEACH FL 33436 |
| CREDITOR ID: 1859-07<br>SOUTH MONROE COMMONS LLC<br>PO BOX 75426<br>BALTIMORE, MD 21275-5426 | CREDITOR ID: 1860-07<br>SOUTH PLAZA ASSOCIATES LLC<br>PO BOX 3578<br>NORFOLK, VA 23514 | CREDITOR ID: 2567-07<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O KAUFMAN & CANOLES<br>ATTN DENNIS T LEWANDOWSKI, ESQ<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 |
| CREDITOR ID: 2567-07<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O PERRINE & WHEELER REAL ESTATE<br>ATTN JON S WHEELER, MANAGING MEMBER<br>PO BOX 3247<br>APOLLO BEACH FL 33572 | CREDITOR ID: 1864-07<br>SOUTHBROOK PARTNERS LLC<br>C/O ENGEL REALTY<br>PO BOX 187<br>BIRMINGHAM, AL 35201-0187 | CREDITOR ID: 2568-07<br>SOUTHEAST PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 |
| CREDITOR ID: 2570-07<br>SOUTHERN BOULEVARD CORPORATION<br>PO BOX 11000<br>MONTGOMERY, AL 36191-0001 | CREDITOR ID: 2571-07<br>SOUTHERN FARM BUREAU<br>PO BOX 78<br>JACKSON, MS 39205 | CREDITOR ID: 1869-07<br>SOUTHERN FARM BUREAU LIFE INSURANCE<br>ATTN CASHIERS (SFB#122)<br>PO BOX 78<br>JACKSON, MS 39205 |
| CREDITOR ID: 417408-LL<br>SOUTHERN MANAGEMENT & DEVELOPMENT<br>C/O SOUTHERN MANAGEMENT & DEV<br>ATTN: GAIL FINLEY<br>KNOXVILLE TN 37939 | CREDITOR ID: 410957-15<br>SOUTHERN PARTNERS<br>C/O STRADLEY RONON STEVENS, ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | CREDITOR ID: 1870-07<br>SOUTHERN PARTNERS<br>PO BOX 500<br>BRAYNDWINE ONE BUILDING<br>CHADDS FORD PA 19317 |
| CREDITOR ID: 2572-07<br>SOUTHERN PARTNERS<br>PO BOX 999<br>CHADDS FORD, PA 19317 | CREDITOR ID: 1871-07<br>SOUTHERN STORES II LLC<br>BANK OF AMERICA<br>ATTN: PAMELA N<br>1004TH STREET SUITE 200<br>SAN RAFAEL, CA 94901 | CREDITOR ID: 2573-07<br>SOUTHERN STORES II LLC<br>C/O CHERYL STONE<br>PO BOX 953<br>BOLINAS CA 94924 |
| CREDITOR ID: 1873-07<br>SOUTHGATE PLAZA 93 LTD<br>PO BOX 712219<br>CINCINNATI, OH 45271-2219 | CREDITOR ID: 2574-07<br>SOUTHGATE PLAZA 93 LTD<br>C/O J. HERZOG & SONS INC.<br>1720 S. BELLAIRE ST. STE 1209<br>DENVER CO 80222 | CREDITOR ID: 2577-07<br>SOUTHLAND INVESTORS L.P.<br>2 N.RIVERSIDE PLAZA, 7TH FL<br>CHICAGO IL 60606 |

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 407471-99
SOUTHLAND-CRYSTAL RIVER WD DEL BUS
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 411304-15
SOUTHLAND-POINCIANA WD DE BUS TRUST
C/O NEAL, GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 1877-07
SOUTHVIEW SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 1882-07
SPISHORES LLC
ATTN SIZELER PROPERTIES DEPOSI
PO BOX 62799
NEW ORLEANS, LA 70162

CREDITOR ID: 2586-07
SPIWACHEE, INC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062-5596

CREDITOR ID: 410598-15
SPRING HILL LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410598-15
SPRING HILL LAND TRUST, SUCCESSOR
DOWN SOUTH, INC & DILORENZO PROP
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 1884-07
SPRING PLAZA LP
C/O SIZELER REAL ESTATE MNG CO
2542 WILLIAMS BLVD
KENNER, LA 70062-1919

CREDITOR ID: 1886-07
SPRINGFIELD CROSSING LLC
C/O PAPPAS RETAIL LEASING & MGMT
PO BOX 48547
ST PETERSBURG, FL 33743-8547

CREDITOR ID: 1887-07
SPRINGHILL ASSOCIATES LLC
1 POSTON ROAD
SUITE 230
CHARLESTON, SC 29407

CREDITOR ID: 1892-07
SRT ACQUISTION CORPORATION
C/O CENTURION REALTY
PO BOX 1171
NEW YORK, NY 10018

CREDITOR ID: 2589-RJ
SSKIB CORPORATION
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 1894-07
ST CHARLES PARTNERS
ATTN R RENE BORDER, MGR
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 1895-07
ST JOHNS COMMONS OWNER CORP
LASALLE BANK NA
135 SOUTH LASALLE ST SUITE 162
CHICAGO, IL 60603

CREDITOR ID: 2591-07
ST JOHN'S INVESTORS LMTD PRTNRSHP
C/O ZIFF PROPERTIES INC
701 EAST BAY STREET
CHARLESTON SC 29403

CREDITOR ID: 408166-15
ST STEPHENS SQUARE PARTNERS
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVE N
BIRMINGHAM AL 35203-2104

CREDITOR ID: 2590-07
ST. CHARLES PARTNERS
PO BOX 704
MARKSVILLE, LA 71351

CREDITOR ID: 2593-07
ST. STEPHENS PARTNERS
PO BOX 230
POINT CLEAR, AL 36564-0230

CREDITOR ID: 2381-07
STANISH, LISETTE AS TRUSTEE
1405 SW 107TH AVENUE, SUITE 301-B
MIAMI, FL 33174

CREDITOR ID: 2594-07
STATE INSURANCE FUND
STATE OF ALABAMA P.O. BOX 1390
777 SOUTH LAWRENCE STREET
MONTGOMERY AL 36102-1390

CREDITOR ID: 315779-40
STATE OF ALABAMA FINANCE DEPT
PO BOX 1390
MONTGOMERY, AL 36104

CREDITOR ID: 417409-LL
STEPHEN PETRIE
941 RIDDENOUR RD.
GAHANNA OH 43230

CREDITOR ID: 2595-07
STERLING CAMDEN LIMITED PARTNERSHIP
%STERLING CENTRECORP MGMT SERV
ONE NORTH CLEMATIS STREET, STE
WEST PALM BEACH FL 33401

CREDITOR ID: 2598-07
STRING ENTERPRISE, INC.
5353 SOUTEL DRIVE
JACKSONVILLE FL 32231-4110

CREDITOR ID: 1902-07
STW HOLDINGS LLC
1140 NE 163RD STREET, STE 28
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 1903-07
SUGARLAND SHOPPING CENTER
C/O SAMCO PROPERTIES INC
455 FAIRWAY DRIVE
SUITE 301
DEERFIELD BEACH, FL 33441

CREDITOR ID: 1905-07
SUMTER CROSSING PROPERTIES INC
C/O CONCIRE CENTERS INC
411 COMMERCIAL COURT SUITE E
VENICE, FL 34292

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 410599-15
SUN CITY LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410599-15
SUN CITY LAND TRUST, SUCCESSOR
DOWN SOUTH, INC
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 1906-07
SUN LAKE PLAZA INC
PO BOX 320219
COCOA  BEACH, FL 32932-0219

CREDITOR ID: 2603-07
SUNBURST PROPERTIES CORPORATION
3191 PADARO LANE
CARPINTERIA, CA 93013

CREDITOR ID: 2604-07
SUNCOAST PLAZA
C/O RMC PROPERTY GROUP
1733 W. FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 1909-07
SUNSET CENTRES LTD
C/O GULFSTREAM REALTY CORP
PO BOX 75260
BALTIMORE, MD 21275-5260

CREDITOR ID: 1910-07
SUNSET CENTRES LTD PARTNERSHIP
PO BOX 75377
BALTIMORE, MD 21275-5377

CREDITOR ID: 2606-07
SUNSET CENTRES LTD PARTNERSHIP
%GULFSTREAM REALTY CORP
1629 K ST NW STE 501
WASHINGTON DC 20006

CREDITOR ID: 2607-07
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
ATTN BLAXBERG GRAYSON KUKOFF&SEGAL
ATTN MOISES T GRAYSON, ESQ
25 SE 2ND AVENUE, SUITE 730
MIAMI FL 33131

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
INVESTMENT MANAGEMENT ASSOC
1575 SAN IGNACIO AVE, STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 2608-07
SUSAN D. WILSON
MARKETPLACE OF DELRAY, LTD
3399 PGA BLVD. SUITE 450
PALM  BEACH  GARDENS FL 33410

CREDITOR ID: 2609-07
SUWANNEE LAWN & GARDEN, INC.
15290 US HIGHWAY 129
MC  ALPIN FL 32062

CREDITOR ID: 410771-15
TALLAHASSEE 99-FL, LLC
C/O KLEIN & SOLOMON, LLP
ATTN SOLOMON J JASKIEL, ESQ
275 MADISON AVE, 11TH FLOOR
NEW  YORK NY 10016

CREDITOR ID: 1921-07
TATONE PROPERTIES FLA INC
C/O HERITAGE MGT CORP
PO BOX 2495
OCALA, FL 34478-2495

CREDITOR ID: 1923-07
TAVARES ASSOC LTD
6700 NW BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

CREDITOR ID: 2614-07
TAYLOR SQUARE VENTURE
3000 ORANGE COVE TRAIL
NAPLES, FL 34120

CREDITOR ID: 2611-07
T-B PARTNERSHIP
C/O O'BRIEN-KIERNAN INVESTMENT
1255 POST STREET  SUITE 950
SAN  FRANSISCO CA 94109

CREDITOR ID: 1925-07
TEACHERS RETIREMENT SYSTEM
C/O MORTAGE CO OF KENTUCKY INC
642 SOUTH 4TH STREET
LOUISVILLE, KY 40202

CREDITOR ID: 2615-07
TED GLASRUD ASSOCIATES INC
759 S FEDERAL HWY., STE 217
STUART, FL 34994

CREDITOR ID: 1927-07
TERRA NOVA REALTY ASSOC FUND
PO BOX 862456
#2000002810953
ORLANDO , FL 32886-2489

CREDITOR ID: 2210-07
TERRY, EDMUND
C/O EDMUND TERRY & ASSOCIATES
211  ALEXANDER PALM ROAD
BOCA RATON FL 33432-7908

CREDITOR ID: 2616-07
THE BENSON CAPITAL COMPANY
708 THIRD AVENUE 28TH FLOOR
NEW  YORK NY 10017

CREDITOR ID: 417410-LL
THE DOUGLAS GROUP
MR. JOHN PRICE
1052 HERITAGE LAKE DRIVE
CINCINNATI OH 45242

CREDITOR ID: 417411-LL
THE MORRIS COMPANIES
350 VETERANS BOULEVARD
RUTHERFORD NJ 07070

CREDITOR ID: 417412-LL
THE REALTY ASSOC. FUND IV LP
CONCORD FUND IV RETAIL LP
1200 BRICKELL AVE., STE. 1500
MIAMI FL 33131

CREDITOR ID: 1933-07
TIFTON MALL INC
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DR STE 400
ATLANTA, GA 30328

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
UNIVERSITY CROSSING
C/O REDD REALTY SERVICES
BLDG 10 STE 101
4200 NORTHSIDE PKWY
ATLANTA, GA 30327

CREDITOR ID: 263051-12
TIGER CROSSING W D
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 263051-12
TIGER CROSSING W D
C/O REDD REALTY SERVICES
BLDG 10, SUITE 101
4200 NORTHSIDE PKY
ATLANTA, GA 30327

CREDITOR ID: 2627-07
TMW REAL ESTATE MGMT, INC.
TWO RAVINIA DRIVE, SUITE 400
ATLANTA GA 30346-2104

CREDITOR ID: 1936-07
TOULOUSE VILLAGE ASSOCIATES
C/O THE TROTMAN COMPANY INC
ATTN GREG HUGHS
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 1938-07
TOWN & COUNTRY SHOPPING CENTER
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 315745-40
TRAGER, BRENT LANCE
12370 CACHET COURT
JACKSONVILLE, FL 32223

CREDITOR ID: 1941-07
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK, ND 58504

CREDITOR ID: 2631-07
TRAMMELL CROW COMPANY
ATTN: LYNN-ANN BURR
1801 N MILITARY TRAIL STE. 150
BOCA  RATON FL 33431

CREDITOR ID: 1943-07
TRIANGLE IV LLLP
MARK PROPERTIES INC
26 PARK PLACE WEST 2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 1946-07
TRUSTEE OF TRUST B
C/O JANE C BOCKEL
10563 JAMES WREN WAY
FAIRFAX  VA 22030

CREDITOR ID: 1947-07
TRUSTEES OF TRUST A/C -1
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE, FL 32202

CREDITOR ID: 1948-07
TRUSTMARK NATIONAL BANK
JAMIL G NASSARA TRUSTEE
ACCT# 1004868947
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 1917-07
TS MARGATE CO LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 1949-07
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 2636-07
TSO VOLUSIA LLC
C/O THE SIMPSON ORGANIZATION INC
1401 PEACHTREE ST NE, SUITE 400
ATLANTA, GA 30309

CREDITOR ID: 2637-07
TURNEY-DURHAM PLAZA PARTNERSHIP
5277 STATE ROAD
PARMA OH 44134

CREDITOR ID: 1952-07
TWELFTH STREET & WASHINGTON
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
8698 E SAN ALBERTO DR
SCOTTSDALE, AZ 85258-4306

CREDITOR ID: 315915-40
TYRONE GARDENS LLC
ATTN: SCOTT ROSS
1825 MAIN STREET SUITE 105
WESTON, FL 33326

CREDITOR ID: 1954-07
U P SC LTD
C/O SOUTHERN MANAGEMENT & DEV
ATTN BILL NOVICK
401 CENTERPOINTE CIRCLE #1537
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 410795-15
UIRT-SKIPPER PALMS, LLC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 1957-07
UNITED INVESTORS REALTY
TRUST SKIPPER PALMS
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 417413-LL
UNITED INVESTORS REALTY TRUST
5847 SAN FELIPE, SUITE 850
HOUSTON TX 77057-3008

CREDITOR ID: 1958-07
UNIVERSITY CROSSING
C/O REED REALTY SERVICES
4200 NORTHSIDE PARKWAY
BLDG 10 STE 101
ATLANTA GA 30327

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 1959-07
UNIVERSITY TENANCY IN COMMON
C/O SAMUEL BUTTERS
2005 W CYPRESS CREEK RD, SUITE 202
FORT  LAUDERDALE, FL 33309

CREDITOR ID: 410915-15
UNUM LIFE INSURANCE CO OF AMERICA
C/O THOMPSON & KNIGHT LLP
ATTN LESLEY C ARDEMAGNI, ESQ
1700 PACIFIC AVENUE, SUITE 3300
DALLAS TX 75201

CREDITOR ID: 417414-LL
UPP ACQUISITION LLC
8 INDUSTRIAL WAY EAST, 2ND FLOOR
EATONTOWN NJ 07724

CREDITOR ID: 417415-LL
URBAN AMERICA, L.P.
9500 KOGER BLVD., SUITE 222
ST PETERSBURG FL 33702

CREDITOR ID: 2641-07
URBAN PROPERTIES I
C/O AUGUST URBANEK INVESTMENTS
4800 N FEDERAL HWY, STE 209A
BOCA  RATON FL 33431

CREDITOR ID: 2642-07
URBANAMERICA, L.P.
149 WEST PLAZA
STE 234
MIAMI FL 33147

CREDITOR ID: 1964-07
VACHLIA INC
111 SECOND AVENUE NE, STE 702
ST PETERSBURG, FL 33701

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM AL 35202-2767

CREDITOR ID: 1966-RJ
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 1968-07
VICTORIA SQUARE PARTNERS LLC
C/O ISRAM REALITY & MGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 264132-12
VICTORY BERRYLAND LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1969-07
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264132-12
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264134-12
VICTORY COLDWATER PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264134-12
VICTORY COLDWATER PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264139-12
VICTORY GRETNA LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264139-12
VICTORY GRETNA LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 1970-07
VICTORY INVESTMENTS INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 2647-07
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904

CREDITOR ID: 1971-07
VICTORY KENNER LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264141-12
VICTORY KENNER, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264141-12
VICTORY KENNER, LLC
506 45TH STREET SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31904

CREDITOR ID: 264147-12
VICTORY ROYAL PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264147-12
VICTORY ROYAL PLAZA, LLC
PO BOX 4767
COLUMBUS, GA 31914

SERVICE LIST
Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264148-12<br>VICTORY SAKS PLAZA, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264148-12<br>VICTORY SAKS PLAZA, LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA 31904 | CREDITOR ID: 264150-12<br>VICTORY THREE NOTCH PLAZA, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 264150-12<br>VICTORY THREE NOTCH PLAZA, LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA 31904 | CREDITOR ID: 1972-07<br>VIGOUROUX DEVELOPMENT CO, LLC<br>C/O FOSHEE REALTY COMPANY, INC<br>ATTN MARY A JORDAN, PROPERTY MGR<br>51 TACON STREET, STE B<br>MOBILE, AL 36607 | CREDITOR ID: 1976-07<br>VILLAGE ROYALE PROPERTIES LLC<br>C/O CB RICHARD ELLIS<br>6700 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33309 |
| CREDITOR ID: 2652-07<br>VIRGIL D. GREEN FAMILY TRUST<br>GREEN LAND TRUST<br>6296 OLD WATER OAK ROAD<br>TALLAHASSEE FL 32312 | CREDITOR ID: 2653-07<br>VOGEL & VOGEL PARTNERSHIP<br>11219 FINANCIAL CTR PKWY,<br>LITTLE  ROCK, AR 72211 | CREDITOR ID: 2690-07<br>WD SELMA RIC LLC<br>235 MOORE STREET<br>3RD FLOOR<br>HACKENSACK NJ 07601 |
| CREDITOR ID: 1981-07<br>WACHOVIA SECURITIES<br>LOAN # 815114283<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 1983-07<br>WATCH OMEGA HOLDINGS LP<br>C/O GMH CAPITAL PARTNERS ASSET<br>3733 UNIVERSITY BLVD WEST<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 410977-15<br>WATCH OMEGA HOLDINGS, LP BY<br>GE CAPITAL REALTY GROUP, INC, AGENT<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 |
| CREDITOR ID: 1984-07<br>WATERS & ARMENIA PLAZA<br>ARTZIBUSHEV & CO<br>1525 W HILLSBOROUGH AVE<br>TAMPA, FL 33603-1200 | CREDITOR ID: 2660-07<br>WATKINS INVESTMENTS, LP<br>C/O SHAW GUSSIS FISHMAN ET AL<br>ATTN BRIAN SHAW & ALLEN GUON, ESQS<br>321 N CLARK STREET, SUITE 800<br>CHICAGO IL 60610 | CREDITOR ID: 2660-07<br>WATKINS INVESTMENTS, LP<br>ATTN LAWENCE A WATKINS, PRES<br>751 CHAMPAGNE ROAD<br>INCLINE VILLAGE NV 89451 |
| CREDITOR ID: 417416-LL<br>WD EUNICE LLP C/O MOSS ADAMS LLP<br>FOX TOWER; 805 SW BROADWAY #1200<br>PORTLAND OR 97205 | CREDITOR ID: 2664-07<br>WD GREEN COVE TRUST<br>ONE PARAGON DRIVE SUITE 145<br>MONTVALE NJ 07645 | CREDITOR ID: 410760-15<br>WD HILLARD, LLC<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 |
| CREDITOR ID: 410760-15<br>WD HILLARD, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 | CREDITOR ID: 2665-07<br>WD JACKSONVILLE TRUST<br>C/O PARAGON AFFILIATES, INC.<br>ONE PARAGON DRIVE  SUITE 145<br>MONTVALE NJ 07645 | CREDITOR ID: 316162-40<br>WD MARIANNA PORTFOLIO LP<br>C/O H&R ESTATE INVESTMENT TRU<br>3625 DUFFERIN STREET<br>DOWNSVIEW, ON<br>CANADA |
| CREDITOR ID: 316163-40<br>WD MILTON PORTFOLIO LP<br>C/O H&R REAL ESTATE INVESTMENT<br>3625 DUFFERIN STREET<br>DOWNSVIEW, ON<br>CANADA | CREDITOR ID: 410765-15<br>WD MONTGOMERY, LLC<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 | CREDITOR ID: 410765-15<br>WD MONTGOMERY, LLC<br>C/O KAMIN REALTY, LLC<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 |
| CREDITOR ID: 2669-07<br>WD-EUNICE, LLC<br>MRS JOANNE ROWNING C/O MOSS AD<br>8905 S.W. NIMBUS SUITE 400<br>BEAVERTON OR 97008 | CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>JOHN E. MUFSON, P.A.<br>JOHN E MUFSON, ESQ<br>2213 N UNIVERSITY DRIVE<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>PO BOX 7388<br>WEST PALM BEACH, FL 33405-7388 |

SERVICE LIST

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1998-07<br>WEEKI WACHEE VILLAGE SHOP CENTER<br>C/O SIZELER PROPERTY INVESTORS<br>DEPOSITORY ACCOUNT<br>PO BOX 62799<br>NEW ORLEANS, LA 70162 | CREDITOR ID: 1693-07<br>WEIGEL, PATRICIA OR MARSHALL TTEES<br>WEIGEL FAMILY REV TRUST<br>C/O JEFFREY NIMZ, ESQ<br>20 N WACKER DRIVE, STE 1725<br>CHICAGO IL 60606 | CREDITOR ID: 2674-07<br>WEINACKER SHOPPING CENTER LLC<br>PO BOX 2926<br>MOBILE AL 36652-9987 |
| CREDITOR ID: 1999-07<br>WEINGARTEN REALTY INVESTORS<br>ATTN JENNY HYUN, ESQ.<br>2600 CITADEL PLAZA DRIVE<br>HOUSTON TX 77008 | CREDITOR ID: 315922-40<br>WEINGARTEN REALTY INVESTORS<br>PO BOX 200518<br>HOUSTON, TX 77216-0518 | CREDITOR ID: 2676-07<br>WEINGARTEN REALTY MANAGEMENT CO<br>PO BOX 924133<br>HOUSTON TX 77292-4133 |
| CREDITOR ID: 2553-07<br>WEISS, SHERI TRAGER<br>13853 THOMASVILLE CT<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 2000-07<br>WESLEY CHAPEL SC CO LTD<br>ATTN ACCOUNTING DEPT<br>1733 WEST FLETCHER AVENUE<br>TAMPA, FL 33612 | CREDITOR ID: 2003-07<br>WESTFORK PLAZA<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI  BEACH, FL 33140 |
| CREDITOR ID: 2004-07<br>WESTGATE LLC<br>ATTN: JAMES A CAIN<br>PO BOX 3242<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 2006-07<br>WESTON ROAD SHOPPING CENTER, LLC<br>ATTN LOURDES CARASA, PROPERTY MGR<br>470 BILTMORE WAY, SUITE 100<br>CORAL GABLES, FL 33134 | CREDITOR ID: 2677-07<br>WESTON ROAD SHOPPING CENTER, LLC<br>C/O GAME PROPERTIES<br>470 BILTMORE WAY STE 100<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 2008-07<br>WESTWOOD SHOPPING CENTER<br>C/O MARRERO LAND<br>5201 WESTBANK EXPRESSWAY<br>MARRERO, LA 70072 | CREDITOR ID: 2009-07<br>WIAB PROPERTIES LLC OPERATING<br>C/O FOSHEE REALTY COMPANY INC<br>51 TACON STREET SUITE B<br>MOBILE, AL 36607 | CREDITOR ID: 417357-LL<br>WILLNER REALTY AND DEVELOPMENT CO.<br>140 SOUTH 69TH STREET, 2ND FLOOR<br>UPPER DARBY PA 19082 |
| CREDITOR ID: 407487-99<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-AMITE WD DEL BUS TRUST<br>C/O NEAL BERGER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 407485-99<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND BIRMINGHAM WD DEL BUS TRU<br>C/O NEAL BERGER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 411321-15<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-RIVER RIDGE WD DEL BUS TR<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 |
| CREDITOR ID: 407469-99<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ANDERSON WD DEL BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 2015-07<br>WINBROOK MANAGEMENT INC<br>MANAGING AGENT FOR FESTIVAL CE<br>370 SEVENTH AVENUE<br>NEW  YORK, NY 10001 | CREDITOR ID: 2018-07<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL<br>PO BOX 2287<br>GREENVILLE, SC 29602 |
| CREDITOR ID: 2020-07<br>WIREGRASS PLAZA LLC<br>C/O ARONOV REALTY MGMT INC<br>PO BOX 235021<br>MONTGOMERY, AL 36105-5021 | CREDITOR ID: 2024-07<br>WRI/TEXLA LLC<br>ATTN: PROPERTY MGMT<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | CREDITOR ID: 265053-24<br>WRI/TEXLA LLC<br>ATTN JENNY HYUN, ESQ<br>2600 CITADEL PLAZA DRIVE<br>HOUSTON TX 77008 |
| CREDITOR ID: 2025-07<br>XARLA REALTY LLC<br>C/O ALLEN RILEY CO INC<br>200 PARK AVE., SUITE 200<br>NEW  YORK, NY 10166 | CREDITOR ID: 2026-07<br>YDB THREE LAKES LC<br>C/O ELYSEE INVESTMENT CO<br>601 W 182ND ST 1ST FL<br>NEW YORK, NY 10033 | CREDITOR ID: 417417-LL<br>YDB THREE LAKES LC C/O DBR ASSET MGMT LLC<br>1 FINANCIAL PLAZA<br>SUITE 2001<br>FORT LAUDERDALE FL 33394 |

**SERVICE LIST**

**Order Granting Fourth Extension of Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 2027-07
ZUPPARDO PROPERTIES LLC
C/O JOSEPH ZUPPARDO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 2692-07
ZUPPARDO REAL ESTATE CO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 2693-07
ZYDCCO INVESTMENT,LLC
159 PIERCE STREET
BIRMINGHAM MI 48009

**Total:   923**

# EXHIBIT B

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In re:                                          )    Case No. 05-03817-3F1
                                                )
WINN-DIXIE STORES, INC., et al.,                )    *Chapter 11*
                                                )
Debtors.                                        )    Jointly Administered
                                                )

## ORDER GRANTING FOURTH EXTENSION OF TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY

These cases came before the Court for hearing on March 9, 2006 upon the

motion of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as

debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors")[1] for entry of an order under 11 U.S.C. § 365(d)(4) granting the Debtors an

extension of time to assume or reject unexpired nonresidential real property leases (the

"Unexpired Leases") through the effective date of the Debtors' plan of reorganization

(the "Plan") (the "Motion").  Several formal and informal objections to the Motion were

raised or filed, including objections on behalf of the landlords for the stores identified on

Exhibit A (the "Exhibit A Leases"), and (b) objections on behalf of the landlords for the

stores identified on Exhibit B (the "Exhibit B Leases") (the objections filed or raised

with respect to the Exhibit A Leases and the Exhibit B Leases being hereafter referred to

as the "Objections").  The Objections that related to the Exhibit A Leases and the Exhibit

B Leases were settled through the Debtors' willingness to reduce the length of their

requested extension as to such leases.  Four objections remained unresolved at the time

---

[1]     All capitalized terms not otherwise defined shall have the meaning ascribed to
them in the Motion.

of the hearing including: (i) the objection filed by Commodore Realty, Inc. and Isram Realty & Management, Inc. (Docket No. 6237) (the "Commodore/Isram Objection"), (ii) the objection filed by Westfork Tower, LLC, T/A Western LLC, Concord-Fund IV Retail, LP, TA Cresthaven, LLC, Flagler Retail Associates, Ltd., and Elston/Leetsdale, LLC, by and through their property manager Terranova Corporation (Docket No. 6243) (the "Terranova Objection"), (iii) the objection filed by Lassiter Properties, Inc. (Docket No. 6245) (the "Lassiter Objection"), and (iv) the objection filed by London Associates, Ltd. (Docket No. 6249) (the "London Objection", and together with the Commodore/Isram Objection, the Terranova Objection, and the Lassiter Objection, the "Unresolved Objections"), and the objecting parties have agreed to continue the hearing with respect to the Unresolved Objections to the next omnibus hearing.  The Court has read the Motion and considered the representations of counsel.  Based upon the representations of counsel and without objection by the United States Trustee or any other interested parties, it is

ORDERED AND ADJUDGED THAT:

1.     The Motion is granted as modified by this Order.

2.     Except as set forth in Paragraph 3 of this Order, provided that a motion to assume or reject the Unexpired Leases has been filed prior to the hearing to consider confirmation of the Plan, the period within which the Debtors must assume or reject the Unexpired Leases is extended through the date upon which the Debtors' Plan becomes effective.

3.     The period within which the Debtors must move to assume or reject the Exhibit A Leases is extended through the earlier of (i) the date upon which the

2

Debtors begin soliciting votes on the Plan, and (ii) May 19, 2006. The period within which the Debtors must move to assume or reject the Exhibit B Leases is extended through April 20, 2006.

4.      The hearing to consider the Unresolved Objections is continued until the omnibus hearing set for March 23, 2006 at 1:00 p.m. and the period within which the Debtors may assume or reject the Unexpired Leases that are the subject of the Unresolved Objections (which Unexpired Leases are identified on Exhibit C) is extended through the date of entry of an order pursuant to such hearing, and such later date as may be provided by such order.

5.      Other than the Unresolved Objections, those Objections that have not yet been withdrawn are overruled.

6.      The Debtors will comply with the mandates of section 365 of the Bankruptcy Code, and will perform all the obligations of the Debtors, except those specified in section 365(b)(2), arising from and after the order for relief (the "Postpetition Rental Obligations"). Any lessor may file a motion seeking to compel the Debtors to honor such Postpetition Rental Obligations, which motion must set forth the specific Postpetition Rental Obligation(s) that the Debtors have allegedly failed to honor. The Debtors agree that they will not oppose a lessor's request that the Bankruptcy Court hear such a motion on an expedited basis, provided that (a) the procedures outlined in this paragraph are followed, and (b) the proposed shortened notice period is not less than fifteen (15) days. This Order shall not affect pending motions to compel compliance with Postpetition Rental Obligations.

7.    The entry of this Order is without prejudice to the right of any lessor under an Unexpired Lease, other than those set forth on Exhibits A and B, to request from this Court, upon reasonable notice to the Debtors and all other necessary parties-in-interest, an order compelling the Debtors to assume or reject any Unexpired Lease by an earlier date, or the Debtors' right to oppose any such request.

8.    The entry of this Order is without prejudice to the Debtors' right to seek additional extensions of the period within which to assume or reject the Unexpired Leases, and no Unexpired Lease shall be deemed rejected under 11 U.S.C. § 365(d)(4) if the Debtors file a motion seeking a further extension of the time to assume or reject the Unexpired Leases prior to the expiration of the time periods prescribed by this Order.

9.    The Court retains jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated this 10 day of March , 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

Cynthia C. Jackson is directed to serve
a copy of this Order on all parties who
received copies of the Motion.

4

# EXHIBIT A

"Exhibit A Leases"

**Store Nos:**

1. 167
2. 409
3. 631
4. 1766
5. 2289
6. 656
7. 737
8. 637
9. 651
10. 660
11. 777
12. 243
13. 2267
14. 359
15. 375
16. 2211
17. 222
18. 218
19. 1537
20. 556
21. 460
22. 454
23. 426
24. 2411
25. 2258
26. 1095
27. 281
28. 1403
29. 231
30. 1613
31. 153
32. 335
33. 2311
34. 698
35. 2348
36. 2301
37. 1402
38. 452
39. 2602
40. 1551

41. 144
42. 80
43. 463
44. 30
45. 607
46. 176
47. 138
48. 672
49. 1402
50. 1095
51. 459
52. 231
53. 81
54. 250
55. 002
56. 006
57. 348
58. 256
59. 265
60. 287
61. 517
62. 1404
63. 1449
64. 2217
65. 2491
66. 2459
67. 2265
68. 84
69. 2333
70. 2230
71. 599
72. 2213
73. 736
74. 1852
75. St. Johns Commons, Jacksonville, FL
76. Park View Square- Miramar, FL
77. Lake City Shopping Center- Lake City, FL

## EXHIBIT B

"Exhibit B Leases"

**Store Nos:**
1. 1335
2. 2298
3. 488
4. 1419

**EXHIBIT C**

As to the following stores, the hearing on the Motion has been continued
to the omnibus hearing for March 23, 2006.

**Store Nos:**
1.   328
2.   356
3.   611
4.   662
5.   2323
6.   2330
7.   188
8.   254
9.   278
10.  221
11.  353
12.  217
13.  279
14.  290
15.  Palm Johnston Plaza (Pembroke Park)