# Exhibit "A"



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 15-Nov-05 |
| Bill No. | 8040724 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:         **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:     **0170482**

Professional services rendered and costs incurred through 31-Oct-05 as
summarized below and described in the narrative statement.

SERVICES                              $ 4,131.00

DISBURSEMENTS                  $ 537.39
                                                   _____
        **TOTAL THIS INVOICE       $ 4,668.39**

PREVIOUS BALANCE   *(please disregard if paid)*         19,274.44
                                                                              _____
TOTAL NOW DUE AND PAYABLE                  $ 23,942.83

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                 As of                      31-Oct-05
0170482    COMMITTEE AND CASE ADMINISTRATION                               Bill Number             8040724

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 3-Oct-05 | REVIEW OF DOCKET (.1); REVIEW OF APPLICATION TO RETAIN JEFFERIES AND COMPANY BY EQUITY COMMITTEE (.4); TELEPHONE CONFERENCE WITH M. BARR REGARDING OBJECTION TO JEFFERIES APPLICATION (.2); CONFERENCE WITH P. PATANGAN AND EDIT AND REVISE OBJECTION TO JEFFERIES APPLICATION (1.5); TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING CLAIMS RESOLUTION STIPULATION, HEARING ISSUES (.2) | JBM | 2.80 | 798.00 |
| 4-Oct-05 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH S. SHUKER REGARDING STATUS OF SALE OF MIAMI MILK PLANT AND E-MAIL TO J. MCINNIS THEREON (.3) | JBM | 0.40 | 114.00 |
| 5-Oct-05 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING OCT. 7 OMNIBUS HEARING AGENDA (.1); TELEPHONE CONFERENCE WITH W. PORTER REGARDING COMMITTEE'S POSITION ON CLAIMS RESOLUTION MOTION (.2). | JBM | 0.30 | 85.50 |
| 5-Oct-05 | REVISE PLEADING INDEX AND FILE INDEX | JSM | 2.00 | 240.00 |
| 5-Oct-05 | TELEPHONE CONFERENCE WITH B. PORTER REGARDING VARIOUS HEARINGS ON OMNIBUS HEARING (.2) | PPP | 0.20 | 38.00 |
| 6-Oct-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 28.50 |
| 6-Oct-05 | REVISE FILE INDEX AND PLEADING INDEX | JSM | 0.90 | 108.00 |
| 6-Oct-05 | PREPARE NOTEBOOK FOR HEARING ON OCTOBER 7, 2005 | JSM | 1.00 | 120.00 |
| 7-Oct-05 | REVIEW OF DOCKET (.1); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (.5); TELEPHONE CALL TO M. BARR (VOICEMAIL) REGARDING RESULTS OF HEARING (.1) | JBM | 0.70 | 199.50 |
| 7-Oct-05 | REVIEW FILE INDEX (.5) | JSM | 0.50 | 60.00 |
| 10-Oct-05 | REVIEW OF DOCKET (.1); REVIEW OF 14 OCT PRELIMINARY AGENDA (.1); CONFERENCE WITH J. MEEHAN REGARDING FEE | JBM | 0.40 | 114.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Oct-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8040724 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | APPLICATIONS (.2) | | | |
| 11-Oct-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 28.50 |
| 12-Oct-05 | REVIEW OF DOCKET (.1); REVIEW OF J. CASTLE E-MAILS REGARDING FEE EXAMINER SELECTION (.2) | JBM | 0.30 | 85.50 |
| 12-Oct-05 | E-MAILS TO/FROM R. CENA REGARDING TRANSCRIPT OF JULY 29, 2005 HEARING (.2) | JSM | 0.20 | 24.00 |
| 13-Oct-05 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH B. COX REGARDING GENERAL CASE STATUS (.2); E-MAILS WITH C. JACKSON REGARDING OCT. 14 HEARING, MOTIONS (.1); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING OCT. 14 HEARING (.1) | JBM | 0.50 | 142.50 |
| 13-Oct-05 | REVISE FILE INDEX (.2) | JSM | 0.20 | 24.00 |
| 14-Oct-05 | REVIEW OF DOCKET (.1); LETTER TO S. BUSEY REGARDING STATUS OF PAYMENT ON MONTHLY STATEMENTS (.3) | JBM | 0.40 | 114.00 |
| 14-Oct-05 | DRAFT SPREADSHEET SUMMARIZING BILLING MATTERS AND FEES/COSTS (.3); DRAFT MONTHLY BILLING LETTER (.2) | JSM | 0.50 | 60.00 |
| 14-Oct-05 | ATTEND OMNIBUS HEARING ON BEHALF OF COMMITTEE AND CONFERENCE WITH DEBTOR'S COUNSEL AND CREDITOR'S COUNSEL (.6) | PPP | 0.60 | 114.00 |
| 17-Oct-05 | TELEPHONE CONFERENCE WITH ATTORNEY BURNETT REGARDING LEASE REJECTION CLAIMS. | JAB | 0.10 | 20.00 |
| 17-Oct-05 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH E. HELD REGARDING GENERAL CASE STATUS, TREATMENT OF LANDLORDS (.2) | JBM | 0.30 | 85.50 |
| 17-Oct-05 | REVISE FILE INDEX AND PLEADING INDEX | JSM | 1.60 | 192.00 |
| 18-Oct-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 28.50 |
| 19-Oct-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 28.50 |
| 20-Oct-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 28.50 |
| 20-Oct-05 | REVIEW ARTHUR STEINBERG'S LETTER TO J. | JSM | 0.20 | 24.00 |

| 040103  | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Oct-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8040724 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | MACDONALD | | | |
| 21-Oct-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 28.50 |
| 21-Oct-05 | REVISE PLEADING INDEX (.6); REVISE FILE INDEX (.5); PREPARE NOTEBOOK FOR HEARING ON MOTION FOR CLARIFICATION OF LETTER RULING DATED OCTOBER 14, 2005 (1.0) | JSM | 2.10 | 252.00 |
| 24-Oct-05 | TELEPHONE CONFERENCE WITH MS. RITA THADEN REGARDING FILING CLAIM (.1). | JAB | 0.10 | 20.00 |
| 24-Oct-05 | REVIEW OF DOCKET | JBM | 0.10 | 28.50 |
| 24-Oct-05 | REVISE FILE INDEX AND PLEADING INDEX (.6) | JSM | 0.60 | 72.00 |
| 26-Oct-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 28.50 |
| 27-Oct-05 | REVISE FILE INDEX AND PLEADING INDEX (.7) | JSM | 0.70 | 84.00 |
| 31-Oct-05 | REVIEW OF DOCKET (.1); E-MAILS WITH M. COMERFORD REGARDING STAY HEARING ISSUE (.1); REVIEW OF WINN DIXIE ANNUAL REPORT (.3) | JBM | 0.50 | 142.50 |
| 31-Oct-05 | COORDINATE ELECTRONIC FILING OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO APPLICATION TO EMPLOY JENNIS & BOWEN, P.L. AS LOCAL COUNSEL NUNC PRO TUNC FOR THE EQUITY SECURITY HOLDERS COMMITTEE (.2); E-MAIL TO R. CERON CONFIRMING ELECTRONIC FILING (.1) | JSM | 0.30 | 36.00 |
| 31-Oct-05 | REVIEW FILE INDEX AND PLEADING INDEX | JSM | 1.60 | 192.00 |
| 31-Oct-05 | REVIEW MOTION FOR CONTINUANCE REGARDING BOYD RELIEF FROM STAY (.2); REVIEW E-MAILS (.3); ATTEND HEARING (1.0); CONFERENCE WITH J. POST (.3) | PPP | 1.80 | 342.00 |

**Total Services** .................................................................................................................... **$4,131.00**

| Date | Disbursements | Value |
|------|---------------|-------|

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Oct-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8040724 |

| Date | Description | Amount |
|---|---|---|
| 10/03/05 | DUPLICATING | 0.20 |
| 10/03/05 | DUPLICATING | 5.00 |
| 10/04/05 | DUPLICATING | 13.60 |
| 10/04/05 | DUPLICATING | 0.20 |
| 10/05/05 | DUPLICATING | 21.60 |
| 10/05/05 | DUPLICATING | 90.00 |
| 10/06/05 | DUPLICATING | 1.00 |
| 10/06/05 | DUPLICATING | 1.00 |
| 10/07/05 | DUPLICATING | 4.80 |
| 10/11/05 | DUPLICATING | 0.20 |
| 10/11/05 | DUPLICATING | 2.00 |
| 10/12/05 | DUPLICATING | 6.20 |
| 10/14/05 | DUPLICATING | 33.60 |
| 10/14/05 | DUPLICATING | 0.60 |
| 10/14/05 | DUPLICATING | 40.00 |
| 10/14/05 | DUPLICATING | 2.20 |
| 10/18/05 | DUPLICATING | 2.40 |
| 10/19/05 | DUPLICATING | 0.60 |
| 10/19/05 | DUPLICATING | 70.00 |
| 10/19/05 | DUPLICATING | 1.20 |
| 10/19/05 | DUPLICATING | 1.80 |
| 10/20/05 | DUPLICATING | 0.40 |
| 10/20/05 | DUPLICATING | 1.20 |
| 10/21/05 | DUPLICATING | 0.40 |
| 10/21/05 | DUPLICATING | 53.00 |
| 10/21/05 | DUPLICATING | 69.20 |
| 10/21/05 | DUPLICATING | 21.00 |
| 10/24/05 | DUPLICATING | 1.40 |
| 10/24/05 | DUPLICATING | 1.00 |
| 10/24/05 | DUPLICATING | 0.60 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Oct-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8040724 |

| | | | |
|---|---|---|---|
| 10/24/05 | DUPLICATING | 1.20 | |
| 10/24/05 | DUPLICATING | 4.20 | |
| 10/24/05 | DUPLICATING | 2.00 | |
| 10/25/05 | DUPLICATING | 0.80 | |
| 10/25/05 | DUPLICATING | 0.40 | |
| 10/26/05 | DUPLICATING | 11.00 | |
| 10/26/05 | DUPLICATING | 0.40 | |
| | Total for DUPLICATING | | 466.40 |
| | | | |
| 10/03/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 0.60 | |
| 10/03/05 | TELEPHONE 1-404-803-3219 ATLANTA GA | 1.40 | |
| 10/14/05 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 0.80 | |
| 10/18/05 | TELEPHONE 1-212-735-2569 NYCZ 1 NY | 0.60 | |
| 10/18/05 | TELEPHONE 1-212-530-5660 NYCZ 1 NY | 0.20 | |
| | Total for TELEPHONE | | 3.60 |
| | | | |
| 10/05/05 | FEDERAL EXPRESS 790176778424 J MACDONALD 10-11-05 312818971 | 17.35 | |
| 10/05/05 | FEDERAL EXPRESS 790668030367 J MACDONALD 10-11-05 312818971 | 7.35 | |
| 10/05/05 | FEDERAL EXPRESS 791747521996 J MEEHAN  10-11-05 312818971 | 7.35 | |
| 10/05/05 | FEDERAL EXPRESS 792402743999 J MEEHAN  10-11-05 312818971 | 6.48 | |
| 10/05/05 | FEDERAL EXPRESS 792402739827 J MEEHAN 10-11-05 312818971 | 8.82 | |
| 10/05/05 | FEDERAL EXPRESS 792402742823 J MEEHAN  10-11-05 312818971 | 8.82 | |
| | Total for FEDERAL EXPRESS | | 56.17 |
| | | | |
| 10/27/05 | MEALS - LAURA STREET CAFE LUNCH FOR 2 ON 10/24/05 | 11.22 | |
| | Total for MEALS | | 11.22 |

**Total Disbursements** ................................................................................................................ **$537.39**

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of              31-Oct-05
 0170482   COMMITTEE AND CASE ADMINISTRATION                             Bill Number        8040724

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JAB | J. A. BROWN | 0.20 | 40.00 |
| JBM | J. B. MACDONALD | 7.40 | 2,109.00 |
| JSM | J. S. MEEHAN | 12.40 | 1,488.00 |
| PPP | P. P. PATANGAN | 2.60 | 494.00 |
| | Total | 22.60 | $4,131.00 |



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 15-Nov-05 |
| Bill No. | 8040720 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:      **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:      **EQUITY COMMITTEE ISSUES**
Matter Number:    **0177016**

Professional services rendered and costs incurred through 31-Oct-05 as
summarized below and described in the narrative statement.

SERVICES                        $ 10,579.00

DISBURSEMENTS                    $   0.00
                                _____
**TOTAL THIS INVOICE**          **$ 10,579.00**

PREVIOUS BALANCE  *(please disregard if paid)*        9,691.08
                                                    _____
TOTAL NOW DUE AND PAYABLE                           $ 20,270.08

---

*To ensure proper credit to the above account, please indicate matter no. 0177016*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

## AKERMAN SENTERFITT

Ft Lauderdale · Jacksonville · Miami · Orlando · Tallahassee · Tampa · Washington DC · West Palm Beach

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Oct-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8040720 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 3-Oct-05 | PREPARATION OF LIMITED OBJECTION TO JEFFERIES AND COMPANY EMPLOYMENT BY EQUITY COMMITTEE, INTRA-OFFICE CONFERENCES WITH J. MACDONALD (1.0); PREPARATION OF LIMITED OBJECTION FOR FILING (.5) | PPP | 1.50 | 285.00 |
| 4-Oct-05 | TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING STATEMENT FROM R. EHSTER (.1); REVIEW OF CASE LAW CITED BY EQUITY COMMITTEE, DEBTOR (.7); E-MAILS WITH R. WINTER AND TELEPHONE CONFERENCE WITH R. WINTER REGARDING ANTICIPATED TIMING ON JUDGE FUNK'S DECISION ON DISPOSITIVE MOTIONS (.3) | JBM | 1.10 | 313.50 |
| 4-Oct-05 | REVIEW FILINGS AND TELEPHONE CONFERENCE WITH PARALEGAL REGARDING LIMITED OBJECTION (.6) | PPP | 0.60 | 114.00 |
| 5-Oct-05 | REVIEW AND COMMENT ON OMNIBUS RESPONSE TO DISPOSITIVE MOTIONS (1.0); COORDINATE FILING AND SERVICE OF OMNIBUS RESPONSE AND LETTER TO RECIPIENT COUNSEL (.4) | JBM | 1.40 | 399.00 |
| 5-Oct-05 | DRAFT LETTER TO M. SHADBURN AND LIMITED RECIPIENTS FORWARDING OMNIBUS RESPONSE IN OPPOSITION TO MOTIONS FOR ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS (.4); REVISE LETTER TO M. SHADBURN (.1); COORDINATE FILING OF OMNIBUS RESPONSE IN OPPOSITION TO MOTIONS FOR ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS (.4); COORDINATE SERVICE OF OMNIBUS RESPONSE IN OPPOSITION TO MOTIONS FOR ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS (.6) | JSM | 1.50 | 180.00 |
| 5-Oct-05 | E-MAILS FROM R. WINTER AND B. KENNY, REVIEW RESPONSE OF COMMITTEE TO OBJECTIONS AND DISPOSITIVE MOTIONS | PPP | 1.10 | 209.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Oct-05 |
|---|---|---|---|
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8040720 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | REGARDING DISBANDMENT ISSUE (.5); TELEPHONE CONFERENCES WITH M. SHADBURN REGARDING FILING UNDER SEAL (.6). | | | |
| 6-Oct-05 | REVIEW OF COMMITTEE'S RESPONSE (.4); TELEPHONE CONFERENCE WITH R. WINTER REGARDING STRATEGY ON PROMPTING EARLY DECISION ON DISPOSITION MOTIONS(.1); REVIEW OF AD HOC RETIREES' RESPONSE TO U.S. TRUSTEE'S DISPOSITIVE MOTION (.4); REVIEW OF R. EHSTER STATEMENT AND E-MAIL TO R. WINTER THEREON (.5) | JBM | 1.40 | 399.00 |
| 7-Oct-05 | E-MAILS WITH P. SCIPIO REGARDING RECORD ACTIVITY ON DISBANDMENT MOTION (.2) | JBM | 0.20 | 57.00 |
| 14-Oct-05 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM JUDGE FUNK REGARDING ORDER ON DISPOSITIVE MOTIONS (.1); REVIEW OF DISPOSITIVE MOTIONS (.4); TELEPHONE CONFERENCE WITH M. BARR REGARDING JUDGE FUNK'S DECISION AND STRATEGY FOR DISCOVERY (.3) | JBM | 0.80 | 228.00 |
| 14-Oct-05 | CONFERENCE WITH JUDGE'S LAW CLERK REGARDING STATUS OF ORDER (.2); INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.3); REVIEW LETTER DECISION BY COURT REGARDING DISPOSITIVE MOTION (.2) | PPP | 0.70 | 133.00 |
| 17-Oct-05 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING JUDGE FUNK'S DECISION ON DISPOSITIVE MOTIONS (.1); REVIEW OF DISPOSITIVE MOTIONS (.3); TELEPHONE CONFERENCE WITH S. BUSEY REGARDING EFFECT OF JUDGE FUNK'S DECISION (.2) | JBM | 0.60 | 171.00 |
| 18-Oct-05 | E-MAIL TO M. BARR AND R. WINTER REGARDING DISCUSSIONS WITH S. BUSEY ON EFFECT OF JUDGE FUNK'S PARTIAL SUMMARY FINAL JUDGMENT (.3); TELEPHONE CALLS WITH L. DESPINS AND R. WINTER REGARDING DISCOVERY STRATEGY (.3); MULTIPLE TELEPHONE CALLS AND E- | JBM | 3.00 | 855.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Oct-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | | Bill Number | 8040720 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | MAILS WITH L. DESPINS, R. WINTER, S. BUSEY AND D. TURETSKY REGARDING CONFERENCE CALL ON DISCOVERY ISSUES (.5); CONFERENCE CALL WITH L. DESPINS, R. WINTER AND S. BUSEY REGARDING DISCOVERY SCOPE AND REQUEST FOR COURT DIRECTION (.2); MULTIPLE CONFERENCE CALLS WITH S. BUSEY AND J. SPENCER REGARDING HEARING AVAILABILITY (.5); E-MAILS TO L. DESPINS AND R. WINTER REGARDING MOTION SCHEDULE, HEARING (.4); TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING ISSUE, MOTION, HEARING ON DISCOVERY LIMITATIONS (.3); E-MAIL TO L. DESPINS AND R. WINTER REGARDING DISCUSSIONS WITH E. ESCAMILLA (.2); LETTER TO A. STEINBERG REGARDING DDI SUBPOENA | | | |
| 18-Oct-05 | TELEPHONE CONFERENCE WITH JUDGE'S LAW CLERK REGARDING DISCOVERY ISSUES AND JUDGE'S AVAILABILITY | PPP | 0.40 | 76.00 |
| 19-Oct-05 | REVIEW OF R. WINTER CORRESPONDENCE TO DEBTORS, EQUITY COMMITTEE REGARDING DISCOVERY (.2); MULTIPLE E-MAILS AND TELEPHONE CONFERENCES WITH R. WINTER, L. DESPINS AND P. PATANGAN REGARDING COORDINATING, FINALIZATION AND FILING OF DISCOVERY  MOTION (1.4) | JBM | 1.60 | 456.00 |
| 19-Oct-05 | DRAFT LETTER TO MICHAEL T. SHADBURN AND LIMITED RECIPIENTS FORWARDING OMNIBUS RESPONSE IN OPPOSITION TO MOTIONS FOR ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS FOR FILING UNDER SEAL (.2); REVISE LETTER TO M. SHADBURN (.1); COORDINATE FILING OF OMNIBUS RESPONSE IN OPPOSITION TO MOTIONS FOR ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS UNDER SEAL (.6); COORDINATE SERVICE OF OMNIBUS RESPONSE IN OPPOSITION TO | JSM | 2.20 | 264.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Oct-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8040720 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | MOTIONS FOR ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS ON LIMITED RECIPIENTS (.6); DRAFT NOTICE OF HEARING ON OMNIBUS RESPONSE IN OPPOSITION TO MOTIONS FOR ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS (.3); COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2); COORDINATE SERVICE OF NOTICE OF HEARING (.2) | | | |
| 19-Oct-05 | MULTIPLE E-MAILS AND TELEPHONE CONFERENCES WITH CO-COUNSEL REGARDING MOTION FOR CLARIFICATION OF LETTER RULING (1.0); PREPARATION FOR FILING AND SERVICE (.4); PREPARATION OF NOTICE OF HEARING AND SERVICE (.5); TELEPHONE CONFERENCE WITH CASE ADMINISTRATOR REGARDING DOCKETING OF MOTION (.3); TELEPHONE CONFERENCES WITH JUDGE'S LAW CLERK REGARDING ORDER ON DISPOSITIVE MOTIONS (.6) | PPP | 2.80 | 532.00 |
| 20-Oct-05 | MULTIPLE E-MAILS WITH R. WINTER, L. DESPINS AND E. ESCAMILLA REGARDING DISCOVERY ISSUES ON DISBANDMENT MOTION (1.0); REVIEW OF DBTOR'S RESPONSE TO MOTION FOR CLARIFICATION (.5); REVIEW OF U.S. TRUSTEE'S RESPONSE TO MOTION FOR CLARIFICATION (.2) | JBM | 1.70 | 484.50 |
| 20-Oct-05 | REVIEW ORDER REGARDING DISPOSITIVE MOTIONS (.4); REVIEW RESPONSE BY DEBTOR TO MOTION FOR CLARIFICATION (.6); E-MAILS TO J. MACDONALD REGARDING A. STEINBERG LETTER AND RESPONSE (1.2); TELEPHONE CONFERENCE WITH C. PERKINS REGARDING HEARING ON MOTION FOR CLARIFICATION (.4) | PPP | 2.60 | 494.00 |
| 21-Oct-05 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH L. DESPINS AND R. WATERS, AND COUNSEL FOR LIMITED RECIPIENTS REGARDING MOTION FOR CLARIFICATION | JBM | 1.30 | 370.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                 As of            31-Oct-05
0177016   EQUITY COMMITTEE ISSUES                                         Bill Number      8040720

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 21-Oct-05 | REVIEW CORRESPONDENCE AND E-MAILS FROM B. KINNY (.1), INTRA-OFFICE CONFERENCES WITH J. MACDONALD REGARDING PROPOSED FILINGS AND RESPONSES (.2) | PPP | 0.30 | 57.00 |
| 24-Oct-05 | CONFERENCE WITH L. DESPINS REGARDING ISSUES FOR ARGUMENT ON MOTION FOR CLARIFICATION (.5); ATTENDANCE AT HEARING ON MOTION FOR CLARIFICATION AND CONFERENCE WITH COUNSEL (.9); CONFERENCE WITH L. DESPINS REGARDING JUDGE FUNK'S RULING (.3); TELEPHONE CALLS AND E-MAILS WITH L. DESPINS REGARDING STRATEGY ON DISCOVERY, PROPOSED ORDER (.6); REVIEW OF EQUITY COMMITTEE NOTICE OF DEPOSITION (.1); E-MAILS WITH J. MCCONNELL REGARDING DISCOVERY | JBM | 2.50 | 712.50 |
| 24-Oct-05 | INTRA-OFFICE CONFERENCES WITH J. MACDONALD REGARDING HEARING ON MOTION FOR CLARIFICATION AND REVIEW E-MAILS (.6) | PPP | 0.60 | 114.00 |
| 25-Oct-05 | REVIEW OF NOTICES OF DEPOSITION TO WINN-DIXIE BOARD, BLACKSTONE, X-ROADS (.3); TELEPHONE CONFERENCE WITH B. COX REGARDING DISCOVERY ISSUES, PERSPECTIVE ON MOTION TO DISBAND (.3); PREPARATION OF AMENDED NOTICE OF DEPOSITION OF DDI (.3); PREPARE LETTER TO A. STEINBERG REGARDING DDI SUBPOENA (1.4); E-MAILS WITH LIMITED RECIPIENTS REGARDING DISCOVERY (.3); TELEPHONE CALLS WITH J. POST REGARDING PROPOSED ORDER ON MOTION FOR CLASSIFICATION (.3); E-MAILS WITH L. DESPINS REGARDING PROPOSED ORDERS (.4) | JBM | 3.30 | 940.50 |
| 25-Oct-05 | DRAFT AMENDED NOTICE OF DEPOSITION OF D.D.I. (.3); REVISE AMENDED NOTICE OF DEPOSITION OF D.D.I. (.2); COORDINATE SERVICE OF AMENDED NOTICE OF DEPOSITION OF D.D.I. (.2) | JSM | 0.70 | 84.00 |
| 25-Oct-05 | INTRA-OFFICE CONFERENCE WITH J. | PPP | 0.70 | 133.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN        As of          31-Oct-05
0177016    EQUITY COMMITTEE ISSUES                               Bill Number     8040720

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | MACDONALD AND REVIEW DISCOVERY AND E-MAILS REGARDING COMPETING ORDER | | | |
| 26-Oct-05 | E-MAIL TO E. ESCAMILLA REGARDING DDI DEPOSITION NOTICE (.1); MULTIPLE TELEPHONE CALLS WITH L. DESPINS AND R. WINTERS REGARDING FORM OF PROPOSED ORDER ON MOTION FOR CLARIFICATION (1.3); EDIT AND REVISE LETTER TO JUDGE FUNK REGARDING PROPOSED ORDER (.4); TELEPHONE CONFERENCE AND E-MAILS WITH J. POST REGARDING SUBMISSION OF ALTERNATIVE ORDERS (.5); REVIEW OF S. BUSEY LETTER TO JUDGE FUNK (.1); E-MAILS WITH L. DESPINS REGARDING STRATEGY ON MOTION TO DISBAND, DISCOVERY SCHEDULE (.2) | JBM | 2.60 | 741.00 |
| 26-Oct-05 | TELEPHONE CONFERENCE WITH J. SPENCER REGARDING ALTERNATE ORDER AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.4) | PPP | 0.40 | 76.00 |
| 27-Oct-05 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH L. DESPINS AND R. WINTERS REGARDING ISSUES AND STRATEGY ON DISCOVERY ISSUES (1.5); REVIEW OF JUDGE FUNK'S ORDER ON MOTION FOR CLARIFICATION (.1);ANALYSIS OF ALTERNATIVES REGARDING COOPERATION WITH US TRUSTEE ON REVIEW OF EQUITY COMMITTEE APPOINTMENT (1.0); E-MAIL AND TELEPHONE CONFERENCE WITH M. BARR REGARDING STRATEGY ON MOTION TO DISBAND (.3) | JBM | 2.90 | 826.50 |
| 27-Oct-05 | REVIEW ORDER REGARDING CLARIFICATION; INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.4) | PPP | 0.40 | 76.00 |
| 28-Oct-05 | MULTIPLE E-MAILS WITH L. DESPINS, M. BARR AND R. WINTER REGARDING STRATEGY ON DISBANDMENT MOTION, DISCOVERY ISSUES, NEGOTIATIONS WITH US TRUSTEE (1.7) | JBM | 1.70 | 484.50 |
| 31-Oct-05 | REVIEW OF E-MAILS FROM R. WINTER REGARDING DISCOVERY, NEGOTIATIONS | JBM | 1.10 | 313.50 |

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Oct-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | | Bill Number | 8040720 |

| **Date** | **Services** | **Atty** | **Hours** | **Value** |
|---|---|---|---|---|
| | WITH U.S. TRUSTEE (.3); CONFERENCE CALL WITH COUNSEL FOR LIMITED RECIPIENTS REGARDING DISCOVERY (.3); TELEPHONE CONFERENCE WITH J. POST REGARDING MOTION FOR PROTECTIVE ORDER HEARING (.1); REVIEW OF E. ESCAMILLA E-MAIL REGARDING DISCOVERY ISSUES (.2); REVIEW OF SEQUENCE OF DISCOVERY AND DEPOSITIONS | | | |

**Total Services** ................................................................................................................................. **$10,579.00**

| | | | |
|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Oct-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8040720 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 27.20 | 7,752.00 |
| JSM | J. S. MEEHAN | 4.40 | 528.00 |
| PPP | P. P. PATANGAN | 12.10 | 2,299.00 |
| | Total | 43.70 | $10,579.00 |



**Akerman Senterfitt**

ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 8-Dec-05 |
| Bill No. | 8044585 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:     **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:    **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:   **0170482**

Professional services rendered and costs incurred through 30-Nov-05 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 12,560.50 |
| DISBURSEMENTS | $ 1,131.23 |
| **TOTAL THIS INVOICE** | **$ 13,691.73** |
| PREVIOUS BALANCE *(please disregard if paid)* | 17,358.19 |
| TOTAL NOW DUE AND PAYABLE | $ 31,049.92 |

*To ensure proper credit to the above account, please indicate matter no. 0170482
and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN            As of              30-Nov-05
0170482   COMMITTEE AND CASE ADMINISTRATION                         Bill Number       8044585

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Nov-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 2-Nov-05 | REVIEW OF DOCKET (.1); REVIEW OF W. BOYD MOTION TO TRANSFER VENUE (.1) | JBM | 0.20 | 61.00 |
| 2-Nov-05 | REVISE PLEADING INDEX AND FILE INDEX (.8) | JSM | 0.80 | 104.00 |
| 3-Nov-05 | TELEPHONE CONFERENCE WITH B. FITZGERALD AND REVIEW OF TAX COLLECTOR'S MOTION FOR ENLARGEMENT OF TAX CLAIM BAR DATE (.2); REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON OMNIBUS HEARING MOTIONS (.1); REVIEW OF FINAL AGENDA AND MOTIONS FOR OMNIBUS HEARING (.3) | JBM | 0.70 | 213.50 |
| 3-Nov-05 | REVISE FILE INDEX | JSM | 0.40 | 52.00 |
| 3-Nov-05 | DRAFT NOTICE OF HEARING ON MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ABATE PROCEEDINGS ON DISBANDMENT MOTION AND TO ADJOURN EVIDENTIARY HEARING SCHEDULED FOR NOVEMBER 16, 2005 (.2); REVISE NOTICE OF HEARING (.1); COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2); PREPARE HEARING NOTEBOOK FOR HEARING ON NOVEMBER 4, 2005 (.5) | JSM | 0.50 | 65.00 |
| 4-Nov-05 | PREPARATION FOR AND ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (1.0); E-MAIL TO M. COMERFORD REGARDING HEARING ON MOTIONS (.2) | JBM | 1.20 | 366.00 |
| 7-Nov-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 7-Nov-05 | REVISE FILE INDEX AND PLEADING INDEX (.60) | JSM | 0.60 | 78.00 |
| 8-Nov-05 | REVIEW OF DOCKET (.1); PREPARATION OF FIRST INTERIM FEE APPLICATION (.8) | JBM | 0.90 | 274.50 |
| 8-Nov-05 | DRAFT SUMMARY TABLE OF SERVICE RENDERED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (1.2); DRAFT SPREADSHEET OF ATTORNEYS/POSITION AND DATE | JSM | 2.00 | 260.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    30-Nov-05
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8044585

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | ADMITTED/HOURLY RATE/TOTAL HOURS (.8) | | | |
| 8-Nov-05 | WORK ON FIRST INTERIM FEE APPLICATION (3.8) | PPP | 3.80 | 912.00 |
| 9-Nov-05 | REVIEW OF DOCKET (.1); EDIT AND REVISE FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION (1.0) | JBM | 1.10 | 335.50 |
| 9-Nov-05 | REVISE SUMMARY TABLE OF SERVICES RENDERED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (.3); DRAFT SUMMARY TABLE OF DISBURSEMENTS BILLED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (.6); DRAFT NOTICE OF FILING MILBANK APPLICATION (.2) | JSM | 1.10 | 143.00 |
| 9-Nov-05 | WORK ON FIRST INTERIM FEE APPLICATION, EXHIBITS AND REVISIONS TO APPLICATION (7.0) | PPP | 7.00 | 1,680.00 |
| 10-Nov-05 | REVISIONS TO FIRST INTERIM COMPENSATION APPLICATION (1.2); REVIEW OF DOCKET (.1); TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD REGARDING COORDINATION OF APPLICATION FILINGS (.4); E-MAIL TO M. BARR REGARDING FEE APPLICATIONS (.1) | JBM | 1.80 | 549.00 |
| 10-Nov-05 | DRAFT PROPOSED ORDER, UNDER 11 U.S.C. SECTIONS 331, GRANTING FIRST APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM APRIL 22, 2005, THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.4); REVISE AKERMAN SENTERFITT'S FEE APPLICATION (3.2); REVISE PLEADING INDEX (.4) | JSM | 4.00 | 520.00 |
| 10-Nov-05 | PREPARATION OF APPLICTAION FOR FIRST INTERIM FEES, PREPARATION OF PROPOSED ORDER (5.0) | PPP | 5.00 | 1,200.00 |
| 11-Nov-05 | REVISIONS TO FIRST INTERIM FEE | JBM | 2.00 | 610.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Nov-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8044585 |

| <u>Date</u> | <u>Services</u> | <u>Atty</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| | APPLICATION (1.0); REVIEW OF DOCKET (.1); REVIEW OF U.S. TRUSTEE'S APPLICATION TO EMPLOY STUART, MAUE, ET AL. AS FEE EXAMINERS (.6); REVIEW OF EQUITY COMMITTEE OBJECTIONS TO PREMIUM FINANCE AGREEMENT AND 2004 PROPERTY INSURANCE SETTLEMENT (.3) | | | |
| 11-Nov-05 | REVISE NOTICE OF FILING ALVAREZ APPLICATION (.3); REVIEW NOTICE OF FILING HOULIHAN APPLICATION (.3); REVISE NOTICE OF FILING MILBANK TWEED APPLICATION (.3); COORDINATE ELECTRONIC FILING OF ALAVAREZ, HOULIHAN, MILBANK TWEED, AND AKERMAN SENTERFITT'S FEE APPLICATIONS (1.4); COORDINATE SERVICE OF FEE APPLICATIONS  (1.8) | JSM | 4.10 | 533.00 |
| 11-Nov-05 | FURTHER WORK ON FIRST INTERIM FEE APPLICATION AND OTHER COMMITTEE PROFESSIONALS APPLICATIONS (4.5) | PPP | 4.50 | 1,080.00 |
| 14-Nov-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 14-Nov-05 | REVISE PLEADING INDEX AND FILE INDEX | JSM | 0.80 | 104.00 |
| 16-Nov-05 | TELEPHONE CONFERENCE WITH S. HIME, COUNSEL FOR UNSECURED CREDITOR, REGARDING GENERAL STATUS OF CASE (.2); REVIEW OF DOCKET (.1); E-MAIL TO M. BARR REGARDING DISCUSSIONS WITH S. BUSEY REGARDING BUSINESS PLAN (.3) | JBM | 0.60 | 183.00 |
| 17-Nov-05 | REVIEW OF FINDINGS OF FACT AND CONCLUSIONS OF LAW AND ORDER DENYING TRANSAMERICA'S ADMINISTRATIVE CLAIM (.2); REVIEW OF DOCKET (.1); ATTENDANCE AT OMNIBUS HEARING (.6); E-MAIL TO M. COMERFORD REGARDING HEARING RESULTS (.2); CONFERENCE WITH B. COX REGARDING GENERAL CASE STATUS (.2); REVIEW AND ANALYSIS OF BUSINESS PLAN (2.0) | JBM | 3.10 | 945.50 |
| 17-Nov-05 | PREPARE NOTEBOOK FOR OMNIBUS HEARING (.5) | JSM | 0.50 | 65.00 |
| 17-Nov-05 | DRAFT MONTHLY BILLING LETTER (.2) | JSM | 0.20 | 26.00 |

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170482   COMMITTEE AND CASE ADMINISTRATION

As of         30-Nov-05
Bill Number   8044585

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 18-Nov-05 | REVIEW OF DOCKET (.1); E-MAILS WITH S. NAIK REGARDING SARRIA MOTION FOR RELIEF FROM STAY (.2) | JBM | 0.30 | 91.50 |
| 18-Nov-05 | REVIEW E-MAIL REGARDING STAY RELIEF, REVIEW DOCKET (.4) | PPP | 0.40 | 96.00 |
| 21-Nov-05 | CONFERENCE WITH P. PATANGAN REGARDING SARRIA MOTION FOR RELIEF FROM STAY (.3); REVIEW OF DOCKET (.1); FURTHER REVIEW OF BUSINESS PLAN (1.2) | JBM | 1.60 | 488.00 |
| 21-Nov-05 | REVIEW TRANSAMERICA OPINION (.5), REVIEW E-MAILS AND ATTEND HEARING ON MOTION FOR RELIEF FROM STAY (2.2); E-MAIL TO CO-COUNSEL REGARDING CONTINUANCE (.3) | PPP | 3.00 | 720.00 |
| 22-Nov-05 | REVISE FILE INDEX (.3) | JSM | 0.30 | 39.00 |
| 23-Nov-05 | REVIEW OF DOCKET (.1); TELEPHONE CALL AND E-MAIL WITH R. COLTON REGARDING CONTACT BY PUBLIX WITH HOULIHAN (.2) | JBM | 0.30 | 91.50 |
| 23-Nov-05 | REVISE FILE INDEX (.4) | JSM | 0.40 | 52.00 |
| 28-Nov-05 | REVISION OF DOCKET (.1); REVIEW OF MOTIONS FOR OMNIBUS HEARING (.7) | JBM | 0.80 | 244.00 |
| 29-Nov-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 30-Nov-05 | REVIEW OF DOCKET (.1); REVIEW PROPOSED ORDER ON INTERIM FEE APPLICATIONS (.1); PREPARATION FOR HEARING ON FEE APPLICATIONS (.2); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON OMNIBUS HEARING (.1) | JBM | 0.50 | 152.50 |
| 30-Nov-05 | PREPARE NOTEBOOK FOR OMNIBUS HEARING ON DECEMBER 1, 2005 (.8) | JSM | 0.80 | 104.00 |

**Total Services** .......................................................................................................................... **$12,560.50**

| Date | Disbursements | Value |
|------|---------------|-------|
| 11/01/05 | DUPLICATING | 0.20 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          30-Nov-05
0170482    COMMITTEE AND CASE ADMINISTRATION                       Bill Number    8044585

| 11/01/05 | DUPLICATING | 0.40 |
|----------|-------------|------|
| 11/01/05 | DUPLICATING | 7.80 |
| 11/02/05 | DUPLICATING | 0.40 |
| 11/02/05 | DUPLICATING | 0.40 |
| 11/03/05 | DUPLICATING | 0.40 |
| 11/03/05 | DUPLICATING | 4.60 |
| 11/04/05 | DUPLICATING | 3.60 |
| 11/08/05 | DUPLICATING | 1.20 |
| 11/09/05 | DUPLICATING | 10.00 |
| 11/11/05 | DUPLICATING | 123.20 |
| 11/11/05 | DUPLICATING | 3.60 |
| 11/11/05 | DUPLICATING | 217.20 |
| 11/11/05 | DUPLICATING | 175.00 |
| 11/11/05 | DUPLICATING | 261.80 |
| 11/14/05 | DUPLICATING | 0.20 |
| 11/15/05 | DUPLICATING | 0.40 |
| 11/15/05 | DUPLICATING | 0.40 |
| 11/15/05 | DUPLICATING | 0.20 |
| 11/15/05 | DUPLICATING | 0.20 |
| 11/17/05 | DUPLICATING | 28.40 |
| 11/17/05 | DUPLICATING | 11.20 |
| 11/19/05 | DUPLICATING | 8.60 |
| 11/19/05 | DUPLICATING | 4.60 |
| 11/22/05 | DUPLICATING | 0.20 |
| 11/23/05 | DUPLICATING | 4.00 |
| 11/23/05 | DUPLICATING | 0.80 |
| 11/23/05 | DUPLICATING | 0.20 |
| 11/23/05 | DUPLICATING | 0.60 |
| 11/28/05 | DUPLICATING | 0.20 |
| 11/30/05 | DUPLICATING | 24.80 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Nov-05 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8044585 |

| 11/30/05 | DUPLICATING | 0.80 | |
|---|---|---|---|
| | Total for DUPLICATING | | 895.60 |
| | | | |
| 10/18/05 | TELEPHONE MCI CONFERENCING 1109963 | 5.33 | |
| 11/02/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 1.60 | |
| 11/02/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.20 | |
| 11/02/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.40 | |
| 11/03/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 1.20 | |
| 11/04/05 | TELEPHONE 1-212-530-5241 NYCZ 1 NY | 0.40 | |
| | Total for TELEPHONE | | 9.13 |
| | | | |
| 10/14/05 | FEDERAL EXPRESS 792411027119 D DOUGLAS 10-25-05 315277951 | 8.82 | |
| 10/14/05 | FEDERAL EXPRESS 792411030549 D DOUGLAS 10-25-05 315277951 | 8.82 | |
| 10/14/05 | FEDERAL EXPRESS 792411031085 D DOUGLAS 10-25-05 315277951 | 6.48 | |
| 10/14/05 | FEDERAL EXPRESS 792411034371 D DOUGLAS 10-25-05 315277951 | 8.82 | |
| 10/14/05 | FEDERAL EXPRESS 790678457424 D DOUGLAS 10-25-05 315277951 | 7.35 | |
| 10/14/05 | FEDERAL EXPRESS 790678460019 D DOUGLAS 10-25-05 315277951 | 6.48 | |
| 10/14/05 | FEDERAL EXPRESS 791755731567 D DOUGLAS 10-25-05 315277951 | 8.82 | |
| 10/14/05 | FEDERAL EXPRESS 791755747875 D DOUGLAS 10-25-05 315277951 | 6.48 | |
| 10/19/05 | FEDERAL EXPRESS 790192452308 J MEEHAN  10-25-05 315277951 | 6.48 | |
| 10/19/05 | FEDERAL EXPRESS 791243074243 J MACDONALD 10-25-05 315277951 | 8.82 | |
| 10/19/05 | FEDERAL EXPRESS 791759895680 J MACDONALD 10-25-05 315277951 | 8.82 | |
| 10/19/05 | FEDERAL EXPRESS 791759897396 J MACDONALD 10-25-05 315277951 | 7.35 | |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Nov-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8044585 |

| Date | Disbursements | | Value |
|------|---------------|------|-------|
| 10/19/05 | FEDERAL EXPRESS 791759899745 P PATANGAN 10-25-05 315277951 | 9.23 | |
| 10/19/05 | FEDERAL EXPRESS 792415198668 J MACDONALD 10-25-05 315277951 | 7.35 | |
| | Total for FEDERAL EXPRESS | | 110.12 |
| 10/05/05 | DELIVERY SERVICE PRIORITY COURIERS 66539 | 21.00 | |
| 10/05/05 | DELIVERY SERVICE PRIORITY COURIERS 66539 | 14.00 | |
| | Total for DELIVERY SERVICE | | 35.00 |
| 11/09/05 | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 10/19/05 TO 1301 RIVERPLACE | 1.94 | |
| 11/09/05 | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 10/19/05 TO 1756 UNIVERSITY BLVD. SOUTH | 5.34 | |
| | Total for OTHER TRAVEL EXPENSES | | 7.28 |
| 11/04/05 | COURT REPORTER - STATEWIDE REPORTING SERVICE TRANSCRIPT OF HEARING ON MOTION FOR CLARIFICATION BEFORE JUDGE JERRY FUNK ON 10/24/05 JSM-1902 | 74.10 | |
| | Total for COURT REPORTER | | 74.10 |

**Total Disbursements** ............................................................................................................ **$1,131.23**

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Nov-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8044585 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 15.50 | 4,727.50 |
| JSM | J. S. MEEHAN | 16.50 | 2,145.00 |
| PPP | P. P. PATANGAN | 23.70 | 5,688.00 |
| | Total | 55.70 | $12,560.50 |



**Akerman**|Senterfitt

ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 8-Dec-05 |
| Bill No. | 8044561 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **EQUITY COMMITTEE ISSUES**
Matter Number:      **0177016**

Professional services rendered and costs incurred through 30-Nov-05 as
summarized below and described in the narrative statement.

SERVICES                    $  5,432.00

DISBURSEMENTS               $  0.00

**TOTAL THIS INVOICE**          **$  5,432.00**

PREVIOUS BALANCE  *(please disregard if paid)*      12,496.30

TOTAL NOW DUE AND PAYABLE          $  17,928.30

*To ensure proper credit to the above account, please indicate matter no. 0177016*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Nov-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8044561 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Nov-05 | REVIEW OF DEBTOR'S RESPONSES TO DISCOVERY (.2); REVIEW OF DDI MOTION TO QUASH (.3); TELEPHONE CONFERENCE WITH J. POST REGARDING MOTION FOR PROTECTIVE ORDER (.1); REVIEW OF E. ESCAMILLA E-MAIL REGARDING DISCOVERY ISSUES (.1); E-MAIL TO L. DESPINS AND R. WINTER REGARDING DISCOVERY MOTIONS (.3); MULTIPLE E-MAILS AND TELEPHONE CALLS WITH R. WINTER REGARDING U.S. TRUSTEE'S REQUEST TO ABATE (.3); REVIEW OF E-MAILS FROM E. ESCAMILLA AND R. WINTER REGARDING DECISION TO ABATE AND TELEPHONE CALLS WITH R. WINTER REGARDING STRATEGY (1.0) | JBM | 2.80 | 854.00 |
| 1-Nov-05 | DRAFT LETTER TO ROBERT WINTER FORWARDING TRANSCRIPT OF HEARING ON THE MOTION FOR CLARIFICATION (.3) | JSM | 0.30 | 39.00 |
| 1-Nov-05 | TELEPHONE CONFERENCES WITH J. SPENCER REGARDING PROCEDURAL ISSUES (.5); REVIEW MOTION TO QUASH FILED BY DDI (.6); REVIEW E-MAIL TO COMMITTEE (.3) | PPP | 1.40 | 336.00 |
| 2-Nov-05 | E-MAIL TO A. STEINBERG REGARDING CONFIDENTIALITY (.3); MULTIPLE E-MAILS AND TELEPHONE CALLS WITH R. WINTER AND L. DESPINS REGARDING ABATEMENT AND ADJOURNMENT (1.8); TELEPHONE CALLS WITH J. POST REGARDING ABATEMENT AND CONFERENCE CALL WITH D. JACKSON REGARDING SCHEDULING (.5); TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING ABATEMENT (.2); TELEPHONE CONFERENCE WITH S. WINTER REGARDING DDI MOTION FOR PROTECTIVE ORDER (.1); EDIT AND REVISE MOTION TO ABATE DISBANDMENT MOTION (1.8) | JBM | 4.70 | 1,433.50 |
| 2-Nov-05 | PREPARATION OF MOTION TO ABATE DISBANDMENT MOTION PROCEEDINGS (2.00), REVIEW E-MAILS, INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.50) | PPP | 2.50 | 600.00 |
| 3-Nov-05 | TELEPHONE CONFERENCE WITH J. POST | JBM | 2.20 | 671.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Nov-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8044561 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING PROPOSED ORDER ON MOTION TO ABATE (.2); CONFIRM SERVICE OF MOTION TO ABATE (.1); TELEPHONE CONFERENCE WITH R. WINTER REGARDING ORDER ON MOTION TO ABATE (.4); EDIT AND REVISE PROPOSED ORDER ON MOTION TO ABATE (.3); E-MAIL TO LIMITED RECIPIENTS' COUNSEL REGARDING COMMENTS (.3); TELEPHONE CONFERENCE WITH J. POST REGARDING COMMENTS ON ORDER, ISSUES ON MOTION TO ABATE (.2); TELEPHONE CONFERENCE WITH D. JACKSON REGARDING NOTICE OF HEARING (.1); REVIEW OF U.S. TRUSTEE'S LETTER TO DEBTORS REGARDING FINANCIAL DOCUMENTATION (.3); E-MAILS WITH COUNSEL REGARDING CHANGES TO PROPOSED ORDER (.3) | | | |
| 3-Nov-05 | DRAFT NOTICE OF HEARING ON MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ABATE PROCEEDINGS ON DISBANDMENT MOTION AND TO ADJOURN EVIDENTIARY HEARING SCHEDULED FOR NOVEMBER 16, 2005 (.2); REVISE NOTICE OF HEARING (.1); COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2). | JSM | 0.50 | 65.00 |
| 4-Nov-05 | TELEPHONE CONFERENCES WITH S. BUSEY REGARDING MOTION TO ABATE (.2); REVISIONS TO PROPOSED ORDER ON MOTION TO ABATE (.1); TELEPHONE CONFERENCE WITH S. BUSEY REGARDING MOTION TO ABATE (.2); E-MAIL TO COUNSEL FOR LIMITED RECEIPIENTS REGARDING PROPOSED ORDER (.2); ATTENDANCE AT HEARING ON MOTION TO ABATE AND CONFERENCE WITH C. JACKSON REGARDING ABATEMENT (.5); TELEPHONE CONFERENCE WITH R. WINTER REGARDING ABATEMENT ORDER AND HEARING (.2) | JBM | 1.20 | 366.00 |
| 7-Nov-05 | REVIEW OF CORRESPONDENCE FROM K. DENNISTON (.1); E-MAIL TO R. WINTER REGARDING INQUIRY FROM MEDIA (.1) | JBM | 0.20 | 61.00 |
| 11-Nov-05 | REVIEW OF SEC'S LETTER TO U.S. TRUSTEE REGARDING EQUITY COMMITTEE AND | JBM | 0.60 | 183.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Nov-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | | Bill Number | 8044561 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | INSOLVENCY ANALYSIS (.4); REVIEW OF K. DENNISTON LETTER TO U.S. TRUSTEE (.2) | | | |
| 18-Nov-05 | REVIEW OF RETIREE'S OBJECTION TO EQUITY COMMITTEE RETENTION OF COUNSEL AND FINANCIAL CONSULTANT | JBM | 0.20 | 61.00 |
| 30-Nov-05 | REVIEW PROPOSED ORDERS ON EQUITY COMMITTEE PROFESSIONAL RETENTION APPLICATIONS (.5); TELEPHONE CONFERENCE WITH S. WIRTH REGARDING STATUS OF DISBANDMENT ISSUES (.1); TELEPHONE CALLS WITH M. COMERFORD AND M. BARR REGARDING PREPARATIONS FOR HEARING ON EQUITY COMMITTEE PROFESSIONAL RETENTION APPLICATIONS (.3); PREPARATION OF SUMMARY MEMORANDUM TO COMMITTEE REGARDING POSITIONS AND ARGUMENTS ON OBJECTIONS TO APPLICATIONS FOR RETENTION (1.1); E-MAILS WITH M. COMERFORD AND REVISION OF MEMORANDUM TO COMMITTEE ON JEFFERIES APPLICATION (.5) | JBM | 2.50 | 762.50 |

**Total Services** ............................................................................................................................. **$5,432.00**

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Nov-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8044561 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 14.40 | 4,392.00 |
| JSM | J. S. MEEHAN | 0.80 | 104.00 |
| PPP | P. P. PATANGAN | 3.90 | 936.00 |
| | Total | 19.10 | $5,432.00 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          9-Jan-06
Bill No.           8052579

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:        **0170482**

Professional services rendered and costs incurred through 31-Dec-05 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 6,502.50 |
| DISBURSEMENTS | $ 471.40 |
| **TOTAL THIS INVOICE** | **$ 6,973.90** |
| PREVIOUS BALANCE   *(please disregard if paid)* | 27,207.73 |
| TOTAL NOW DUE AND PAYABLE | $ 34,181.63 |

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN        As of          31-Dec-05
0170482   COMMITTEE AND CASE ADMINISTRATION                      Bill Number    8052579

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Dec-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 1-Dec-05 | PREPARATION FOR AND ATTENDANCE OF OMNIBUS HEARING ON FEE APPLICATIONS, APPLICATION FOR RETENTION OF EQUITY COMMITTEE PROFESSIONALS | JBM | 2.30 | 701.50 |
| 1-Dec-05 | REVISE FEES/COSTS SPREADSHEET | JSM | 0.40 | 52.00 |
| 2-Dec-05 | TELEPHONE CONFERENCE WITH A. KURLANDER REGARDING INTEREST IN POTENTIAL ACQUISITION OF SPECIFIC ASSETS (.2); REVIEW OF DOCKET (.1); INITIAL REVIEW OF WORKER'S COMPENSATION DEFENSE FEES ISSUES (.5) | JBM | 0.80 | 244.00 |
| 5-Dec-05 | REVIEW OF ISSUES ON WORKERS COMPENSATION FEES (.4); REVIEW OF DOCKET (.1) | JBM | 0.50 | 152.50 |
| 5-Dec-05 | REVIEW E-MAIL FROM ATTORNEY REGARDING RECOVERY OF LEGAL FEES PAID BY WINN-DIXIE IN WORKERS' COMPENSATION CASES (.1); REVIEW FLORIDA STATUTE CITED BY ATTORNEY REGARDING APPROVAL OF FEES (.1); RESEARCH REGARDING APPLICABILITY OF STATUTE TO DEFENSE COUNSEL (.5); PREPARE E-MAIL TO J. MACDONALD WITH PRELIMINARY FINDINGS (.1). | RRC | 0.80 | 220.00 |
| 6-Dec-05 | TELEPHONE CONFERENCE WITH M. QUINTANA REGARDING APPROVAL OF LEGAL FEES FOR DEFENSE COUNSEL IN WORKER'S COMPENSATION CASE (.2); REVIEW FLORIDA STATUTE REQUIRING APPROVAL OF LEGAL FEES FOR CLAIMANT'S ATTORNEYS (.1); PREPARE MEMORANDUM TO J. MACDONALD SUMMARIZING RESEARCH (.3). | RRC | 0.60 | 165.00 |
| 7-Dec-05 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH J. SCHICKEL REGARDING WORKERS COMPENSATION FEE ISSUES (.2); E-MAIL TO M. COMERFORD REGARDING RESULTS OF RESEARCH ON WORKERS COMPENSATION DEFENSE FEES (.4) | JBM | 0.70 | 213.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Dec-05 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8052579 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 7-Dec-05 | REVIEW CORRESPONDENCE REGARDING EXCLUSIVITY AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD | PPP | 0.50 | 112.50 |
| 8-Dec-05 | REVIEW OF DOCKET (.1); REVIEW OF FEE EXAMINER ORDER (.2) | JBM | 0.30 | 91.50 |
| 8-Dec-05 | TELEPHONE CONFERENCE WITH JOHN SWANKO REGARDING WINN-DIXIE DOCKET (.2) | JSM | 0.20 | 26.00 |
| 9-Dec-05 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH J. HUTTON REGARDING CREDIT SUISSE MOTION TO PERMIT LATE FILED CLAIM (.2); E-MAILS WITH M. COMERFORD REGARDING OBJECTION TO EXCLUSIVITY (.2) | JBM | 0.50 | 152.50 |
| 9-Dec-05 | REVISE FILE INDEX AND PLEADING INDEX (1.8) | JSM | 1.80 | 234.00 |
| 9-Dec-05 | E-MAIL TO R. CERON REGARDING UPDATING WORKING GROUP CONTACT LIST (.1) | JSM | 0.10 | 13.00 |
| 9-Dec-05 | REVIEW CORRESPONDENCE REGARDING OBJECTION TO EXCLUSIVITY AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.8) | PPP | 0.80 | 180.00 |
| 12-Dec-05 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING OBJECTION TO EXCLUSIVITY (.1); TELEPHONE CONFERENCE WITH M. JEFFERIES REGARDING EEOC CLAIM (.2) | JBM | 0.40 | 122.00 |
| 12-Dec-05 | REVISE FILE INDEX AND PLEADING INDEX (1.2) | JSM | 1.20 | 156.00 |
| 12-Dec-05 | COORDINATE ELECTRONIC FILING OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DEBTORS' MOTION FOR ENTRY OF ORDER GRANTING THIRD EXTENSION OF EXCLUSIVE PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLANS | JSM | 0.20 | 26.00 |
| 13-Dec-05 | REVIEW OF DOCKET (.1); REVIEW OF COMMITTEE AND EQUITY COMMITTEE OBJECTIONS TO EXTENSION OF EXCLUSIVITY (.5); REVIEW OF ISSUES ON 1121 EXCLUSIVITY | JBM | 0.90 | 274.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Dec-05
0170482    COMMITTEE AND CASE ADMINISTRATION                              Bill Number    8052579

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | EXTENSION (.3) | | | |
| 13-Dec-05 | DRAFT MONTLY BILLING LETTER | JSM | 0.20 | 26.00 |
| 14-Dec-05 | E-MAILS WITH C. JACKSON REGARDING FINAL AGENDA (.2); E-MAILS WITH M. BARR REGARDING PRESS INQUIRIES ON EXCLUSIVITY ISSUES (.2); E-MAILS WITH M. BARR REGARDING PREPARATIONS FOR OMNIBUS HEARING (.3); REVIEW OF ISSUES ON EXTENSION OF EXCLUSIVITY (.3); TELEPHONE CALLS AND E-MAILS WITH S. CULLITON REGARDING WORKER'S COMPENSATION FEE RECOVERY CLAIMS (.8); REVIEW OF ADDITIONAL MATERIALS ON ISSUE OF COURT APPROVAL REQUIREMENT ON WORKER'S COMPENSATION DEFENSE FEES (1.7) | JBM | 3.50 | 1,067.50 |
| 14-Dec-05 | REVIEW ORDER APPOINTING FEE EXAMINER (.3); TELEPHONE CONFERENCES WITH IT AND ACCOUNTING DEPARTMENTS REGARDING ELECTRONIC BILLING FORMAT (.3); PREPARE NOTEBOOK FOR OMNIBUS HEARING ON DECEMBER 15, 2005 (1.0); REVISE BILLING LETTER (.1) | JSM | 1.70 | 221.00 |
| 15-Dec-05 | REVIEW OF AGENDA AND MOTIONS FOR OMNIBUS HEARING (.4); E-MAILS WITH M. BARR REGARDING OMNIBUS HEARING (.2); REVIEW OF WACHOVIA RESPONSE TO MOTION TO EXTEND EXCLUSIVITY (.3); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (2.4). | JBM | 3.40 | 1,037.00 |
| 15-Dec-05 | REVISE NOTEBOOK FOR OMNIBUS HEARING (.4); REVISE LETTER TO LINDA K. COOPER (.3); GATHER DOCUMENTS TO BE SENT TO MS. COOPER (.3); REVISE MONTHLY BILLING LETTER (.2); COORDINATE SERVICE OF MONTHLY BILLING STATEMENTS (.6) | JSM | 1.80 | 234.00 |
| 16-Dec-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 20-Dec-05 | E-MAILS WITH S. CULLITON REGARDING ISSUES ON WORKERS COMPENSATION DEFENSE FEES (.2); REVIEW OF S. CULLITON POWERPOINT PRESENTATION ON WORKERS | JBM | 0.50 | 152.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Dec-05 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8052579 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | COMPENSATION FEE ISSUES (.2); REVIEW OF DOCKET (.1) | | | |
| 21-Dec-05 | E-MAIL TO M. BARR REGARDING PRESS INQUIRY REGARDING STATUS OF P. LYNCH (.2); REVIEW OF DOCKET (.1) | JBM | 0.30 | 91.50 |
| 21-Dec-05 | REVIEW E-MAIL AND RESPONSE TO JEA REQUEST FOR PRODUCTION OF DOCUMENTS (.2) | PPP | 0.20 | 45.00 |
| 22-Dec-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 22-Dec-05 | REVISE FILE INDEX (1.2) | JSM | 1.20 | 156.00 |
| 27-Dec-05 | REVIEW OF DOCKET (.1); REVIEW OF DANNON PROPOSED LIFT STAY ORDER (.1); E-MAIL TO M. BARR REGARDING DANNON ORDER (.1) | JBM | 0.30 | 91.50 |
| 28-Dec-05 | E-MAIL TO D. DUNNE REGARDING PROPOSED AGREED ORDER ON DANNON STAY RELIEF (.2); REVIEW OF DOCKET (.1) | JBM | 0.30 | 91.50 |
| 29-Dec-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 30-Dec-05 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |

**Total Services** ............................................................................................................... **$6,502.50**

| Date | Disbursements | Value |
|---|---|---|
| 12/02/05 | DUPLICATING | 1.00 |
| 12/02/05 | DUPLICATING | 0.60 |
| 12/05/05 | DUPLICATING | 1.20 |
| 12/08/05 | DUPLICATING | 0.40 |
| 12/12/05 | DUPLICATING | 1.35 |
| 12/13/05 | DUPLICATING | 26.00 |
| 12/14/05 | DUPLICATING | 67.00 |
| 12/15/05 | DUPLICATING | 24.80 |
| 12/15/05 | DUPLICATING | 3.20 |

040103      OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Dec-05
  0170482      COMMITTEE AND CASE ADMINISTRATION                          Bill Number          8052579

| | | | |
|---|---|---|---|
| 12/15/05 | DUPLICATING | 9.20 | |
| 12/15/05 | DUPLICATING | 0.80 | |
| 12/16/05 | DUPLICATING | 0.60 | |
| 12/16/05 | DUPLICATING | 6.40 | |
| 12/20/05 | DUPLICATING | 2.00 | |
| 12/20/05 | DUPLICATING | 0.20 | |
| 12/21/05 | DUPLICATING | 1.40 | |
| 12/21/05 | DUPLICATING | 0.40 | |
| 12/21/05 | DUPLICATING | 0.40 | |
| 12/21/05 | DUPLICATING | 6.20 | |
| 12/29/05 | DUPLICATING | 0.80 | |
| Total for DUPLICATING | | | 153.95 |
| | | | |
| 11/30/05 | TELEPHONE 1-212-836-7244 NYCZ 1 NY | 0.20 | |
| 12/01/05 | TELEPHONE 1-646-495-3584 NYCZ 1 NY | 0.20 | |
| 12/01/05 | TELEPHONE 1-212-328-8630 NYCZ 1 NY | 0.20 | |
| 12/01/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 2.00 | |
| 12/06/05 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.40 | |
| Total for TELEPHONE | | | 3.00 |
| | | | |
| 11/12/05 | FEDERAL EXPRESS 791270093952 J MEEHAN 11-22-05 320107711 | 23.26 | |
| 11/12/05 | FEDERAL EXPRESS 791270093963 J MEEHAN 11-22-05 320107711 | 28.74 | |
| 11/12/05 | FEDERAL EXPRESS 791270093985 J MEEHAN 11-22-05 320107711 | 28.74 | |
| 11/12/05 | FEDERAL EXPRESS 791270093996 J MEEHAN 11-22-05 320107711 | 24.14 | |
| 11/12/05 | FEDERAL EXPRESS 791270094000 J MEEHAN 11-22-05 320107711 | 28.74 | |
| 11/12/05 | FEDERAL EXPRESS 791270094010 J MEEHAN 11-22-05 320107711 | 23.26 | |
| 11/12/05 | FEDERAL EXPRESS 791270094032 J MEEHAN 11-22-05 320107711 | 23.26 | |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Dec-05
0170482    COMMITTEE AND CASE ADMINISTRATION          Bill Number          8052579

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 11/17/05 | FEDERAL EXPRESS 790716094488 D DOUGLAS 11-22-05 320107711 | 8.82 | |
| 11/17/05 | FEDERAL EXPRESS 791785391932 D DOUGLAS 11-22-05 320107711 | 8.82 | |
| 11/17/05 | FEDERAL EXPRESS 791785393810 D DOUGLAS 11-22-05 320107711 | 8.82 | |
| 11/17/05 | FEDERAL EXPRESS 791275579564 D DOUGLAS 11-22-05 320107711 | 6.48 | |
| 11/17/05 | FEDERAL EXPRESS 791275587220 D DOUGLAS 11-22-05 320107711 | 6.48 | |
| 11/17/05 | FEDERAL EXPRESS 791275590433 D DOUGLAS 11-22-05 320107711 | 6.48 | |
| 11/17/05 | FEDERAL EXPRESS 791785387859 D DOUGLAS 11-22-05 320107711 | 7.35 | |
| 12/15/05 | FEDERAL EXPRESS 791809225414 D DOUGLAS 12-20-05 324833233 | 8.42 | |
| 12/15/05 | FEDERAL EXPRESS 792464502395 D DOUGLAS 12-20-05 324833233 | 6.48 | |
| 12/15/05 | FEDERAL EXPRESS 791306467001 D DOUGLAS 12-20-05 324833233 | 6.48 | |
| 12/15/05 | FEDERAL EXPRESS 791306541942 J MEEHAN 12-20-05 324833233 | 8.82 | |
| 12/15/05 | FEDERAL EXPRESS 791809179180 D DOUGLAS 12-20-05 324833233 | 7.35 | |
| 12/15/05 | FEDERAL EXPRESS 791809183951 D DOUGLAS 12-20-05 324833233 | 8.82 | |
| 12/15/05 | FEDERAL EXPRESS 790255441125 D DOUGLAS 12-20-05 324833233 | 8.82 | |
| 12/15/05 | FEDERAL EXPRESS 791306456769 D DOUGLAS 12-20-05 324833233 | 6.48 | |
| 12/15/05 | FEDERAL EXPRESS 791306458246 D DOUGLAS 12-20-05 324833233 | 8.82 | |
| Total for FEDERAL EXPRESS | | | 303.88 |
| 12/07/05 | MEALS - LAURA STREET CAFE LUNCH DELIVERY ON 12/1/05 | 10.57 | |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Dec-05
  0170482    COMMITTEE AND CASE ADMINISTRATION                              Bill Number      8052579

| Date | Disbursements | Value |
|------|---------------|-------|
| Total for MEALS | | 10.57 |

**Total Disbursements** .................................................................................................... **$471.40**

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Dec-05 |
|--------|--------|--------|--------|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8052579 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 15.20 | 4,636.00 |
| JSM | J. S. MEEHAN | 8.80 | 1,144.00 |
| PPP | P. P. PATANGAN | 1.50 | 337.50 |
| RRC | R. R. CURRY | 1.40 | 385.00 |
| | Total | 26.90 | $6,502.50 |



# Akerman|Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 9-Jan-06 |
| Bill No. | 8052576 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **EQUITY COMMITTEE ISSUES**
Matter Number:        **0177016**

Professional services rendered and costs incurred through 31-Dec-05 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 2,457.00 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 2,457.00** |
| PREVIOUS BALANCE  *(please disregard if paid)* | 9,465.10 |
| TOTAL NOW DUE AND PAYABLE | $ 11,922.10 |

*To ensure proper credit to the above account, please indicate matter no. 0177016*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

Ft Lauderdale · Jacksonville · Miami · Orlando · Tallahassee · Tampa · Washington DC · West Palm Beach

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Dec-05 |
|---|---|---|---|
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8052576 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 1-Dec-05 | E-MAIL TO M. COMERFORD REGARDING JEFFERIES' INVOLVEMENT (.1); TELEPHONE CALLS (VOICEMAIL) TO A. HEDE AND M. GAVEJIAN REGARDING JEFFRIES' INVOLVEMENT (.1); E-MAIL TO C. JACKSON REGARDING PROPOSED ORDER ON JEFFERIES' APPLICATION (.1); PREPARATION OF ARGUMENT ON JEFFRIES RETENTION APPLICATION (1.2); TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING ADJOURNMENT OF JEFFRIES APPLICATION (.2); REVIEW OF DOCKET (.1) | JBM | 1.60 | 488.00 |
| 5-Dec-05 | REVIEW AND ANALYSIS OF K. DENNISTON LETTER TO K. MEEKER REGARDING EQUITY COMMITTEE INVOLVEMENT | JBM | 0.30 | 91.50 |
| 9-Dec-05 | REVIEW OF K. DENNISTON CORRESPONDENCE TO K. MEECKER REGARDING WINN-DIXIE FINANCIALS (.2) | JBM | 0.20 | 61.00 |
| 13-Dec-05 | TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING COORDINATION OF OBJECTIONS TO JEFFERIES APPLICATION (.2); TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STATUS OF U.S. TRUSTEE REVIEW (.2) | JBM | 0.40 | 122.00 |
| 14-Dec-05 | PREPARATION FOR RENEWED HEARING ON APPLICATION FOR RETENTION OF JEFFERIES AND CO. AS FINANCIAL ADVISOR (.4) | JBM | 0.40 | 122.00 |
| 16-Dec-05 | REVIEW AND COMMENT ON PROPOSED ORDERS ON JEFFERIES RETENTION (.5) | JBM | 0.50 | 152.50 |
| 16-Dec-05 | REVIEW RETENTION ORDERS FOR BLACKSTONE, XROADS, HOULIHAN, ALVAREZ, AKERMAN, MILBANK, SKADDEN, AND SMITH HULSEY | JSM | 0.60 | 78.00 |
| 19-Dec-05 | REVIEW AND COMMENT ON PROPOSED ORDER FOR RETENTION OF JEFFERIES (.8); E-MAILS WITH E. ESCAMILLA REGARDING COMMENTS ON JEFFERIES ORDER (.2); TELEPHONE CONFERENCE WITH B. COX REGARDING REVISIONS TO JEFFERIES ORDER (.2); E-MAIL TO K. CHAYAVADHARANGKUR | JBM | 1.40 | 427.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Dec-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | | Bill Number | 8052576 |

| **Date** | **Services** | **Atty** | **Hours** | **Value** |
|---|---|---|---|---|
| | REGARDING COMMENTS ON JEFFERIES ORDER (.2) | | | |
| 19-Dec-05 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH J. POST REGARDING STATUS OF THRIVENT STAY MOTION (.1); E-MAIL TO S. NAIK REGARDING CONTINUANCE OF THRIVENT MOTION FOR STAY RELIEF (.1) | JBM | 0.30 | 91.50 |
| 20-Dec-05 | MULTIPLE E-MAILS WITH H. BAER, R. GREY, E. ESCAMILLA, B. COX AND C. CHAYAVADHANANGKUV REGARDING REVISIONS TO JEFFERIES & CO. RETENTION ORDER (1.0) | JBM | 1.00 | 305.00 |
| 21-Dec-05 | REVIEW AND COMMENT ON JEFFERIES AND CO. RETENTION ORDER (.7); E-MAILS WITH H. BAER REGARDING COMMENTS TO JEFFERIES & CO. RETENTION ORDER (.2) | JBM | 0.90 | 274.50 |
| 22-Dec-05 | MULTIPLE E-MAILS WITH H. BAER AND R. GRAY REGARDING REVISIONS TO JEFFERIES & CO. RETENTION ORDER (.8) | JBM | 0.80 | 244.00 |

**Total Services** ............................................................................................................. **$2,457.00**

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Dec-05 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8052576 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 7.80 | 2,379.00 |
| JSM | J. S. MEEHAN | 0.60 | 78.00 |
| | Total | 8.40 | $2,457.00 |



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

Bill Date    14-Feb-06
Bill No.    8062513

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:    **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:    **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:    **0170482**

Professional services rendered and costs incurred through 31-Jan-06 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 12,145.50 |
| DISBURSEMENTS | $ 1,593.77 |
| **TOTAL THIS INVOICE** | **$ 13,739.27** |
| PREVIOUS BALANCE  *(please disregard if paid)* | 21,491.83 |
| TOTAL NOW DUE AND PAYABLE | $ 35,231.10 |

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

Ft Lauderdale · Jacksonville · Miami · Orlando · Tallahassee · Tampa · Washington DC · West Palm Beach

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8062513 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 3-Jan-06 | TELEPHONE CONFERENCE WITH G. SAHRSEN, PERSONAL INJURY CLAIMS ATTORNEY, REGARDING STATUS OF PLAN AND POTENTIAL DISTRIBUTION RANGE (.3); REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH R. THAMES REGARDING WINN DIXIE EMPLOYEE PAYCHECKS (.2); E-MAILS WITH M. BARR REGARDING DEBTOR'S ALLEGED SHORT PAYCHECKS (.2) | JBM | 0.80 | 244.00 |
| 4-Jan-06 | REVIEW OF DOCKET (.1); REVIEW OF DEBTOR'S DEC FINANCIAL REPORTS (.5) | JBM | 0.60 | 183.00 |
| 5-Jan-06 | E-MAILS WITH M. COMERFORD REGARDING OBJECTION TO NATIONAL IN STORE MARKETING MOTION TO ALLOW LATE FILED CLAIM (.2); TELEPHONE CONFERENCE WITH A. SCHRAEDER REGARDING PROCEDURES FOR CLAIMS RESOLUTION (.3); TELEPHONE CONFERENCE WITH J. POST REGARDING NATIONAL IN STORE MOTION AND DEPOSITION (.2); REVIEW OF DOCKET (.1) | JBM | 0.80 | 244.00 |
| 5-Jan-06 | REVISE PLEADING INDEX AND FILE INDEX, GENERAL FILE MAINTENANCE (2.8) | JSM | 2.80 | 364.00 |
| 5-Jan-06 | REVIEW NOTICE OF DEPOSITION OF NISM (.3), OFFICE CONFERENCES WITH J. MACDONALD REGARDING DISPUTE WITH NISM (.3), REVIEW OF E-MAILS REGARDING SETTLEMENT (.2) | PPP | 0.80 | 180.00 |
| 6-Jan-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING GENERAL CASE STATUS (.2); REVIEW OF 12 JAN AGENDA (.1) | JBM | 0.40 | 122.00 |
| 9-Jan-06 | E-MAILS WITH M. COMERFORD REGARDING COVERING NISM DEPOSITION (.2); COORDINATE FILING OF JOINDER IN OBJECTION TO NISM MOTION TO PERMIT LATE FILED CLAIMS (.3); E-MAILS WITH C. JACKSON REGARDING OMNIBUS HEARING AGENDA (.1) | JBM | 0.60 | 183.00 |
| 9-Jan-06 | COORDINATE ELECTRONIC FILING OF JOINDER OF OFFICIAL COMMITTEE OF | JSM | 1.10 | 143.00 |

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of          31-Jan-06
0170482   COMMITTEE AND CASE ADMINISTRATION      Bill Number     8062513

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | UNSECURED CREDITORS TO DEBTORS' OBJECTION TO NATIONAL IN STORE MARKETING, LLC'S MOTION TO ALLOW CLAIM AS AMENDED CLAIM OR TO ALLOW LATE FILED CLAIM (.3); REVISE PLEADING INDEX (.8) | | | |
| 9-Jan-06 | REVIEW MISCELLANEOUS COURT FILINGS AND NOTICES REGARDING NISM DEPOSITION (.5); PREPARATION FOR HEARING AND PREPARATION FOR DEPOSITION OF NISM (1.0); REVIEW AND FILE COMMITTEE'S RESPONSE TO REQUEST FOR STATUS CONFERENCE (.80) | PPP | 2.30 | 517.50 |
| 10-Jan-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH J. MILTON REGARDING JEA DEPOSITION OF DEBTORS (.1); REVIEW OF JEA NOTICE OF DEPOSITION (.1) | JBM | 0.30 | 91.50 |
| 10-Jan-06 | DRAFT MONTHLY BILLING LETTER AND COORDINATE SERVICE OF SAME (.7) | JSM | 0.70 | 91.00 |
| 10-Jan-06 | REVIEW NOTICE AND DOCUMENTS AND ATTEND DEPOSITION OF NISM (2.5); INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING NISM DEPOSITION (.3); E-MAIL TO M. COMERFORD REGARDING DEPOSITION (.2) | PPP | 3.00 | 675.00 |
| 11-Jan-06 | E-MAILS WITH M. BARR REGARDING PREPARATION FOR OMNIBUS HEARING (.1); CONFERENCE WITH P. PATANGAN AND REVIEW OF E-MAILS REGARDING COMPROMISE AND SETTLEMENT OF NISM CLAIM (.3) | JBM | 0.40 | 122.00 |
| 11-Jan-06 | REVISE FILE INDEX AND PLEADING INDEX (.8); UPDATE RETAINED DOCUMENT BASE (1.3) | JSM | 2.10 | 273.00 |
| 11-Jan-06 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING NISM SETTLEMENT NEGOTIATIONS (.9); TELEPHONE CONFERENCES WITH J. POST REGARDING NISM SETTLEMENT (.5); E-MAILS TO M. COMERFORD AND J. POST REGARDING DOCUMENTS AND NISM DISCOVERY (.7) | PPP | 2.10 | 472.50 |

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Jan-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8062513 |

| <u>Date</u> | <u>Services</u> | <u>Atty</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| 12-Jan-06 | REVIEW OF DOCKET (.1); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (1.0); CONFERENCES WITH M. BARR REGARDING CASE STATUS, PLAN TERM FORMULATION (1.0) | JBM | 2.10 | 640.50 |
| 12-Jan-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING | JSM | 0.60 | 78.00 |
| 12-Jan-06 | TELEPHONE CONFERENCE WITH J. POST REGARDING NISM SETTLEMENT AND HEARING (.4); TELEPHONE CONFERENCE WITH M. COMMERFORD AND OFFICE CONFERENCE WITH J. MACDONALD REGARDING UPDATE ON NISM SETTLEMENT AND HEARING (.6) | PPP | 1.00 | 225.00 |
| 13-Jan-06 | REVIEW OF DOCKET (.1); E-MAILS WITH P. PATANGAN REGARDING RESPONSE TO PRESS INQUIRIES (.2); TELEPHONE CALL AND E-MAILS WITH G. DOUGLAS REGARDING INQUIRIES ON TRANSFERS TO WINN GENERAL (.5); E-MAILS WITH N. LAFLEUR REGARDING INQUIRIES ON WINN GENERAL TRANSFERS (.3) | JBM | 1.10 | 335.50 |
| 13-Jan-06 | REVIEW DECEMBER 15, 2005 HEARING TRANSCRIPT AND FORWARD COPY OF SAME TO M. COMERFORD | JSM | 0.40 | 52.00 |
| 15-Jan-06 | TELEPHONE CONFERENCE WITH R. THAMES REGARDING POSTPONEMENT, ISSUES ON JEA DEPOSITION OF DEBTORS (.2); E-MAIL TO M. BARR REGARDING JEA DEPOSITION (.2) | JBM | 0.40 | 122.00 |
| 16-Jan-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 17-Jan-06 | REVIEW OF DOCKET (.1); TELEPHONE CALLS AND E-MAILS WITH R. THAMES' OFFICE REGARDING POSTPONMENT OF DEPOSITION BY JEA (.3); E-MAIL TO AND TELEPHONE CONFERENCE WITH J. MILTON REGARDING JEA DEPOSITION ISSUES (.4); E-MAILS WITH C. JACKSON AND REVIEW OF 19 JAN AGENDA (.2); CONFERENCE WITH P. PATANGAN REGARDING NISM (.3) | JBM | 1.30 | 396.50 |
| 17-Jan-06 | REVIEW NOTICE OF DEPOSITION OF NISM (.2); OFFICE CONFERENCES WITH J. MACDONALD | PPP | 0.50 | 112.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8062513 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING NISM (.3) | | | |
| 18-Jan-06 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING DEBTORS' SELF-INSURED RESERVES (.2); TELEPHONE CONFERENCE WITH G. DOUGLAS AND R. SHIELDS REGARDING INQUIRIES ON WIN GENERAL RESERVE ACCOUNTS (.3) REVIEW OF 19 JAN AGENDA AND RELATED E-MAILS FROM C. JACKSON AND J. MACINNIS (.3) | JBM | 0.80 | 244.00 |
| 18-Jan-06 | REVISE PLEADING INDEX (.7) | JSM | 0.70 | 91.00 |
| 19-Jan-06 | REVIEW OF DOCKET (.1); PREPARATION FOR AND ATTENDANCE AT OMNIBUS HEARING (1.0). | JBM | 1.10 | 335.50 |
| 19-Jan-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING (1.2); DRAFT EXHIBIT A TO JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR TELEPHONIC STATUS CONFERENCE (.2); COORDINATE ELECTRONIC FILING AND SERVICE OF JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR TELEPHONIC STATUS CONFERENCE (.5) | JSM | 1.90 | 247.00 |
| 19-Jan-06 | REVIEW FILINGS AND OMNIBUS AGENDA (.1); OFFICE CONFERENCE WITH J. MACDONALD REGARDING COVERAGE OF HEARING AND REVIEW OF VARIOUS E-MAILS (.7); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING WINN DIXIE STATUS AND INQUIRY FROM SUPPLIER (.4) | PPP | 1.20 | 297.00 |
| 20-Jan-06 | REVIEW OF DOCKET (.1); REVIEW OF DEBTOR'S MOTION TO AUTHORIZE PAYMENT OF CEO RETENTION INCENTIVE (.3); TELEPHONE CONFERENCE WITH J. SPRINGER OF SUPERMARKET NEWS REGARDING COMMITTEE COMPOSITION (.1) | JBM | 0.50 | 152.50 |
| 20-Jan-06 | DRAFT NOTICE OF TELEPHONIC STATUS CONFERENCE (.4); REVISE NOTICE (.4); COORDINATE ELECTRONIC FILING OF NOTICE OF TELEPHONIC STATUS CONFERENCE (.4); DRAFT LIST OF | JSM | 3.40 | 442.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8062513 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | PARTICIPANTS FOR TELEPHONIC CONFERENCE CALL WITH CONTACT NUMBERS (1.0); E-MAIL TO PARTICIPANTS OF TELEPHONE CONFERENCE CONFIRMING ATTENDANCE (.8); REVISE LIST OF PARTICIPANTS OF TELEPHONE CONFERENCE (.4) | | | |
| 20-Jan-06 | REVIEW DOCUMENTS FOR RELIEF STAY HEARING FILED BY SARRIA (.9), OFFICE CONFERENCE WITH J. MACDONALD AND REVIEW DOCKET REGARDING SAME (.7) | PPP | 1.60 | 360.00 |
| 23-Jan-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH M. PRICE REGARDING SUB-TENANT ISSUE (.1); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING CLAIMS ISSUES (.1); E-MAILS WITH S. NAIK REGARDING SARRIA MOTION TO CONTINUE STAY AND ADJOURNMENT (.3); E-MAILS WITH M. COMERFORD REGARDING PINES CARTER DEPOSITION (.5). | JBM | 1.10 | 335.50 |
| 23-Jan-06 | FILE MAINTENANCE (.4) | JSM | 0.40 | 52.00 |
| 23-Jan-06 | E-MAIL TO PARTICIPANTS OF TELEPHONIC CONFERENCE CALL WITH JUDGE FUNK (.1); REVISE SPREADSHEET (.2) | JSM | 0.30 | 39.00 |
| 23-Jan-06 | PREPARATION FOR HEARING ON SARRIA MOTION FOR RELIEF FROM STAY AND REVIEW E-MAILS AND CASELAW (1.0); PREPARATION FOR PINES CARTER DEPOSITION AND REVIEW DOCUMENTS (.9). | PPP | 1.90 | 427.50 |
| 24-Jan-06 | REVIEW OF DOCKET (.1); RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS (.4) | JBM | 0.50 | 152.50 |
| 24-Jan-06 | PREPARATION FOR AND ATTEND DEPOSITION OF PINES CARTER (6.0); OFFICE CONFERENCE WITH J. MACDONALD AND E-MAIL TO M. COMERFORD REGARDING REPORT OF THE DEPOSITION OF PINES CARTER (.5); E-MAIL TO C. JACKSON REGARDING DOCUMENTS (.3) | PPP | 6.80 | 1,530.00 |
| 25-Jan-06 | E-MAILS WITH T. SADUTTO REGARDING STATUS OF PLAN (.2); REVIEW OF DOCKET (.1); TELEPHONE CALLS AND E-MAILS | JBM | 1.00 | 305.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Jan-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8062513 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING INQUIRIES FROM UNSECURED CREDITORS REGARDING CASE STATUS (.7) | | | |
| 25-Jan-06 | REVISE FILE INDEX AND PLEADING INDEX (.8) | JSM | 0.80 | 104.00 |
| 25-Jan-06 | REVIEW CORRESPONDENCE FROM C. JACKSON REGARDING PINES CARTER (.2); OFFICE CONFERENCE WITH J. MACDONALD AND FORWARD INFORMATION TO M. COMERFORD (.3) | PPP | 0.50 | 112.50 |
| 26-Jan-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 26-Jan-06 | REVISIONS TO LETTER TO E. ESCAMILLA (.2); REVIEW OF WINN DIXIE PUBLIC FILINGS REGARDING INSURANCE RESERVE FUNDING (.3) | JBM | 0.50 | 152.50 |
| 27-Jan-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 27-Jan-06 | REVISE PLEADING INDEX AND FILE INDEX (.6) | JSM | 0.60 | 78.00 |
| 27-Jan-06 | DRAFT LETTER TO M. SHADBURN AND LIMITED RECIPIENTS ENCLOSING OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AD HOC EQUITY COMMITTEE'S (I) MOTION TO SET ASIDE UNITED STATES TRUSTEE'S NOTICE OF DISBANDMENT OF EQUITY SECURITY HOLDERS COMMITTEE  AND (II) MOTION FOR APPOINTMENT OF EQUITY SECURITY HOLDERS NUNC PRO TUNC TO JANUARY 11, 2006 (1.2); HAND DELIVERY SEALED PLEADING TO M. SHADBURN AT BANKRUPTCY COURT (.4); COORDINATE SERVICE OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AD HOC EQUITY COMMITTEE'S (I) MOTION TO SET ASIDE UNITED STATES TRUSTEE'S NOTICE OF DISBANDMENT OF EQUITY SECURITY HOLDERS COMMITTEE  AND (II) MOTION FOR APPOINTMENT OF EQUITY SECURITY HOLDERS NUNC PRO TUNC TO JANUARY 11, 2006 (1.5) | JSM | 3.10 | 403.00 |
| 30-Jan-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH P. NICANDRI REGARDING | JBM | 0.50 | 152.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Jan-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8062513

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | INTEREST IN WAREHOUSE (.1); CONFERENCE WITH D. DUNNE REGARDING GENERAL CASE STATUS (.3) | | | |
| 30-Jan-06 | REVIEW DOCKET FOR EQUITY COMMITTEE'S OMNIBUS REPLY TO RESPONSES OF DEBTOR, US TRUSTEE, CREDITOR'S COMMITTEE AND WACHOVIA TO EQUITY COMMITTEE'S MOTION TO SET ASIDE NOTICE OF DISBANDMENT OR TO APPOINT EQUITY COMMITTEE (.4) | JSM | 0.40 | 52.00 |
| 30-Jan-06 | REVISE PLEADING INDEX (.7) | JSM | 0.70 | 91.00 |
| 31-Jan-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |

**Total Services** ............................................................................................... **$12,145.50**

| Date | Disbursements | Value |
|------|---------------|-------|
| 01/02/06 | DUPLICATING | 0.80 |
| 01/02/06 | DUPLICATING | 4.60 |
| 01/10/06 | DUPLICATING | 30.00 |
| 01/13/06 | DUPLICATING | 1.20 |
| 01/13/06 | DUPLICATING | 25.40 |
| 01/13/06 | DUPLICATING | 0.20 |
| 01/13/06 | DUPLICATING | 0.40 |
| 01/17/06 | DUPLICATING | 0.60 |
| 01/17/06 | DUPLICATING | 0.40 |
| 01/17/06 | DUPLICATING | 9.20 |
| 01/17/06 | DUPLICATING | 0.60 |
| 01/19/06 | DUPLICATING | 14.80 |
| 01/19/06 | DUPLICATING | 3.40 |
| 01/20/06 | DUPLICATING | 11.20 |
| 01/27/06 | DUPLICATING | 1.80 |
| 01/27/06 | DUPLICATING | 50.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8062513 |

| | | | |
|---|---|---|---|
| 01/27/06 | DUPLICATING | 6.00 | |
| 01/27/06 | DUPLICATING | 2.00 | |
| 01/27/06 | DUPLICATING | 21.80 | |
| 01/30/06 | DUPLICATING | 1.60 | |
| 01/30/06 | DUPLICATING | 0.80 | |
| 01/30/06 | DUPLICATING | 1.80 | |
| 01/30/06 | DUPLICATING | 3.20 | |
| Total for DUPLICATING | | | 191.80 |
| | | | |
| 01/12/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.20 | |
| 01/23/06 | TELEPHONE 1-843-744-7800 CHARLESTON SC | 0.20 | |
| 01/23/06 | TELEPHONE 1-212-497-4133 NYCZ 1 NY | 0.40 | |
| 01/30/06 | TELEPHONE 1-817-332-4885 FORT WORTH TX | 3.20 | |
| 01/30/06 | TELEPHONE 1-212-581-8989 NYCZ 1 NY | 1.00 | |
| 01/30/06 | TELEPHONE 1-212-530-5319 NYCZ 1 NY | 0.60 | |
| Total for TELEPHONE | | | 5.60 |
| | | | |
| 01/10/06 | FEDERAL EXPRESS 791333417868 J MACDONALD 1-17-06 329511450 | 8.92 | |
| 01/10/06 | FEDERAL EXPRESS 791333417880 J MACDONALD 1-17-06 329511450 | 7.27 | |
| 01/10/06 | FEDERAL EXPRESS 791333417890 J MACDONALD 1-17-06 329511450 | 8.92 | |
| 01/10/06 | FEDERAL EXPRESS 791333417927 J MACDONALD 1-17-06 329511450 | 8.92 | |
| 01/10/06 | FEDERAL EXPRESS 791333417960 J MACDONALD 1-17-06 329511450 | 6.38 | |
| 01/10/06 | FEDERAL EXPRESS 791333417971 J MACDONALD 1-17-06 329511450 | 8.92 | |
| 01/10/06 | FEDERAL EXPRESS 791333417993 J MACDONALD 1-17-06 329511450 | 6.38 | |
| 01/10/06 | FEDERAL EXPRESS 792484875850 J MACDONALD 1-17-06 329511450 | 8.92 | |
| 01/10/06 | FEDERAL EXPRESS 791333417846 J MACDONALD 1-17-06 329511450 | 6.38 | |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8062513 |

| **Date** | **Disbursements** | | **Value** |
| --- | --- | --- | --- |
| 01/13/06 | FEDERAL EXPRESS 790778741746 J MEEHAN  1-24-06 330742460 | 13.06 | |
| 01/19/06 | FEDERAL EXPRESS 790784854343 J MEEHAN  1-24-06 330742460 | 8.92 | |
| 01/19/06 | FEDERAL EXPRESS 791838152948 J MEEHAN  1-24-06 330742460 | 7.27 | |
| 01/19/06 | FEDERAL EXPRESS 791838157480 J MACDONALD 1-24-06 330742460 | 7.27 | |
| 01/19/06 | FEDERAL EXPRESS 792636392599 J MACDONALD 1-24-06 330742460 | 11.50 | |
| 01/27/06 | FEDERAL EXPRESS 792643221724 J MACDONALD 1-31-06 331926688 | 21.42 | |
| 01/27/06 | FEDERAL EXPRESS 791353182487 J MACDONALD 1-31-06 331926688 | 18.88 | |
| 01/27/06 | FEDERAL EXPRESS 792643219893 J MACDONALD 1-31-06 331926688 | 29.77 | |
| | Total for FEDERAL EXPRESS | | 189.10 |
| | | | |
| 01/19/06 | MEALS - QUIZNO'S LUNCH FOR CO-COUNSEL FROM NEW YORK JBM-1895 | 5.34 | |
| | Total for MEALS | | 5.34 |
| | | | |
| 01/20/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE TRANSCRIPT OF HEARING RE: MOTION TO APPOINT ADD'L. COMMITTEE and MOTION FOR ORDER DEEMING UTILITIES ADEQUATELY ASSURED BEFORE JUDGE JERRY FUNK ON 6/2/05 PPP-1977 | 677.42 | |
| 01/24/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE TRANSCRIPT (O + 1C) OF HEARING BEFORE JUDGE JERRY FUNK ON 12/15/05 JBM-1895 | 524.51 | |
| | Total for COURT REPORTER | | 1,201.93 |

**Total Disbursements** ................................................................................................ **$1,593.77**

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                          As of                31-Jan-06
  0170482   COMMITTEE AND CASE ADMINISTRATION                                      Bill Number       8062513

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 15.20 | 4,636.00 |
| JSM | J. S. MEEHAN | 20.00 | 2,600.00 |
| PPP | P. P. PATANGAN | 21.70 | 4,909.50 |
| | Total | 56.90 | $12,145.50 |



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 14-Feb-06 |
| Bill No. | 8062520 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:     **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:     **INVESTIGATION OF DEBTORS**
Matter Number:   **0183269**

Professional services rendered and costs incurred through 31-Jan-06 as
summarized below and described in the narrative statement.

SERVICES                     $ 1,722.00

DISBURSEMENTS                 $ 0.00
                             _____
**TOTAL THIS INVOICE**        **$ 1,722.00**

*To ensure proper credit to the above account, please indicate matter no. 0183269*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

## AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0183269 | INVESTIGATION OF DEBTORS | Bill Number | 8062520 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 10-Jan-06 | ATTEND PRE-TRIAL CONFERENCE REGARDING CENTRAL PROGRESSIVE BANK V. DEBTOR (1.0), CONFERENCE WITH J. POST AND E-MAIL TO S. NAIK AND M. BARR REGARDING ISSUES FOR NISM DEPOSITIONS (1.0) | PPP | 2.00 | 450.00 |
| 18-Jan-06 | REVIEW OF MATERIALS FROM G. DOUGLAS ON SELF-INSURED RESERVES (.5). | JBM | 0.50 | 152.50 |
| 18-Jan-06 | E-MAIL TO M. BARR REGARDING SELF-INSURANCE ISSUES (.5). | JBM | 0.50 | 152.50 |
| 19-Jan-06 | ANALYSIS OF DATA ON SELF-INSURANCE RESERVES (.4) | JBM | 0.40 | 122.00 |
| 20-Jan-06 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING INSURANCE RESERVES INVESTIGATION AND E-MAIL REGARDING COMMUNICATIONS WITH COMMITTEE FINANCIAL ADVISER | PPP | 0.70 | 157.50 |
| 23-Jan-06 | TELEPHONE CALL AND E-MAIL WITH G. DOUGLAS REGARDING STATUS OF SELF-INSURA NCE RESERVES INVESTIGATION (.4) | JBM | 0.40 | 122.00 |
| 23-Jan-06 | OFFICE CONFERENCE WITH J. MACDONALD AND TELEPHONE CALL TO D. HILTI REGARDING INSURANCE RESERVE ISSUE, REVIEW OF CORRESPONDING RECORDS AND INQUIRY BY PERSONAL INJURY ATTORNEY (1.0) | PPP | 1.00 | 225.00 |
| 26-Jan-06 | E-MAILS WITH M. BARR AND D. HILTY REGARDING SELF-INSURANCE RESERVES (.2); E-MAIL TO G. DOUGLAS REGARDING INSURANCE RESERVE INVESTIGATION (.1). | JBM | 0.30 | 91.50 |
| 27-Jan-06 | REVIEW OF LETTER TO E. ESCAMILLA REGARDING SCOPE OF INVESTIGATION | JBM | 0.20 | 61.00 |
| 27-Jan-06 | REVIEW DOCUMENTS REGARDING INSURANCE RESERVES (.2); TELEPHONE CONFERENCE WITH B. KENNY (.2); OFFICE CONFERENCE WITH J. MACDONALD REGARDING INSURANCE RESERVES (.3) | PPP | 0.70 | 157.50 |
| 31-Jan-06 | TELEPHONE CONFERENCE WITH M. BARR REGARDING ALLOCATION OF RESOURCES ON | JBM | 0.10 | 30.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0183269 | INVESTIGATION OF DEBTORS | Bill Number | 8062520 |

| **Date** | **Services** | **Atty** | **Hours** | **Value** |
|---|---|---|---|---|
| | INVESTIGATION OF DEBTORS (.1) | | | |

**Total Services** ........................................................................................................................ **$1,722.00**

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of      31-Jan-06
0183269    INVESTIGATION OF DEBTORS      Bill Number      8062520

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 2.40 | 732.00 |
| PPP | P. P. PATANGAN | 4.40 | 990.00 |
| | Total | 6.80 | $1,722.00 |



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 10-Feb-06 |
| Bill No. | 8061413 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:       **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:       **EXAMINER**
Matter Number:     **0181847**

Professional services rendered and costs incurred through 31-Jan-06 as
summarized below and described in the narrative statement.

SERVICES                            $ 884.50

DISBURSEMENTS                       $ 0.00
                                    _____

**TOTAL THIS INVOICE**              **$ 884.50**

---

*To ensure proper credit to the above account, please indicate matter no. 0181847*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

## AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN   As of            31-Jan-06
0181847   EXAMINER                                                          Bill Number      8061413

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 28-Dec-05 | TELEPHONE CONFERENCE WITH S. BUSEY REGARDING PROPOSAL OF MAJOR HARDING AS EXAMINER (.2); E-MAIL TO D. DUNNE AND MAJOR BARR REGARDING M. HARDING (.4); CONFERENCE CALL WITH D. DUNNE, M. BARR, J. BAKER AND S. BUSEY REGARDING EXAMINER ISSUES, NOMINATION OF M. HARDING (.8); E-MAILS TO D. DUNNE AND M. BARR REGARDING FOLLOW UP INFORMATION ON M. HARDING (.3) | JBM | 1.70 | 518.50 |
| 6-Jan-06 | REVIEW OF DEBTOR'S RESPONSE TO MOTION TO APPOINT EXAMINER (.3); E-MAILS WITH M. BARR REGARDING DEBTOR'S RESPONSE AND JOINDER BY COMMITTEE (.2) | JBM | 0.50 | 152.50 |
| 12-Jan-06 | CONFERENCE WITH S. BUSEY ON MOTION FOR EXAMINER (.3); CONFERENCE WITH M. BARR ON MOTION FOR EXAMINER (.4) | JBM | 0.70 | 213.50 |

**Total Services** .................................................................................................................... **$884.50**

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of           31-Jan-06
0181847  EXAMINER                                                 Bill Number     8061413

| Initials | Name            | Hours | Amount   |
|----------|-----------------|-------|----------|
| JBM      | J. B. MACDONALD | 2.90  | 884.50   |
|          | Total           | 2.90  | $884.50  |



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 14-Feb-06 |
| Bill No. | 8062504 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name: **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name: **EQUITY COMMITTEE ISSUES**
Matter Number: **0177016**

Professional services rendered and costs incurred through 31-Jan-06 as summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 6,874.00 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 6,874.00** |
| PREVIOUS BALANCE *(please disregard if paid)* | 10,004.80 |
| TOTAL NOW DUE AND PAYABLE | $ 16,878.80 |

*To ensure proper credit to the above account, please indicate matter no. 0177016*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN       As of          31-Jan-06
0177016   EQUITY COMMITTEE ISSUES                              Bill Number      8062504

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 10-Jan-06 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING STATUS OF U.S. TRUSTEE'S DECISION (.1); E-MAIL TO M. BARR REGARDING STATUS (.1); REVIEW RESPONSE TO EQUITY COMMITTEE MOTION FOR SCHEDULING CONFERENCE (.3) | JBM | 0.50 | 152.50 |
| 11-Jan-06 | REVIEW OF MULTIPLE E-MAILS WITH R. WINTER REGARDING DISBANDMENT OF EQUITY COMMITTEE (.3) | JBM | 0.30 | 91.50 |
| 12-Jan-06 | REVIEW OF U.S. TRUSTEE'S NOTICE OF DISBANDMENT OF EQUITY COMMITTEE (.1); E-MAILS WITH S. WIRTH REGARDING DISBANDMENT OF EQUITY COMMITTEE (.4) | JBM | 0.50 | 152.50 |
| 13-Jan-06 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING DISBANDMENT OF EQUITY COMMITTEE ISSUES (.4); REVIEW CASE FILINGS AND DOCKET (.3) | PPP | 0.70 | 157.50 |
| 18-Jan-06 | REVIEW AND ANALYSIS OF EQUITY COMMITTEE OBJECTION, MOTION TO SET ASIDE AND MOTION TO APPOINT EQUITY COMMITTEE (1.0); TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING MOTIONS (.1); E-MAILS WITH R. WINTER REGARDING NON-REDACTED VERSIONS OF EQUITY COMMITTEE MOTIONS (.2) | JBM | 1.30 | 396.50 |
| 18-Jan-06 | REVIEW FILINGS BY EQUITY COMMITTEE REGARDING DISBANDMENT AND CERTIFICATE OF NECESSITY (.2), OFFICE CONFERENCE WITH J. MACDONALD (.3) | PPP | 0.50 | 112.50 |
| 19-Jan-06 | TELEPHONE CALL AND E-MAILS WITH M. BARR REGARDING HEARING ON EQUITY COMMITTEE OBJECTION AND MOTION (.3); CONFERENCE WITH C. JACKSON REGARDING MOTION FOR STATUS CONFERENCE (.3); DRAFT AND FINALIZE MOTION FOR STATUS CONFERENCE (.8); MULTIPLE E-MAILS WITH M. BARR AND C. JACKSON REGARDING FINALIZING MOTION FOR STATUS CONFERENCE (.5) | JBM | 1.90 | 579.50 |
| 20-Jan-06 | TELEPHONE CONFERENCE WITH D. JACKSON | JBM | 1.20 | 366.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8062504 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING STATUS CONFERENCE (.1); E-MAIL TO PARTIES WITHIN CONFIDENTIALITY GROUP REGARDING CONFERENCE CALL WITH COURT (.3); MULTIPLE E-MAILS WITH CONFIDENTIALITY GROUP REGARDING COORDINATION OF CONFERENCE CALL (.8) | | | |
| 23-Jan-06 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH COUNSEL FOR CONFIDENTIAL GROUP REGARDING COORDINATION OF STATUS CONFERENCE (.4); PARTICIPATION IN TELEPHONE STATUS CONFERENCE ON EQUITY COMMITTEE'S OBJECTION/MOTION (.7); TELEPHONE CALLS WITH B. COX AND E. ESCAMILLA REGARDING BRIEFING REQUESTS FOLLOWING STATUS CONFERENCE (.4); REVIEW E-MAILS OF E. ESCAMILLA AND S. HILL REGARDING BRIEFING OF ISSUES (.3); E-MAILS WITH M. BARR REGARDING JUDGE FUNK'S COMMENTS ON EXAMINER (.3) | JBM | 2.10 | 640.50 |
| 25-Jan-06 | TELEPHONE CALLS WITH R. WINTER AND COURT CHAMBERS REGARDING ENLARGEMENT OF TIME FOR RESPONSE PAPERS (.1); MULTIPLE TELEPHONE CALLS WITH CHAMBERS PERSONNEL REGARDING ENLARGEMENT OF TIME FOR RESPONSE (.6); E-MAILS WITH R. WINTER, DEBTOR'S COUNSEL AND B. COX REGARDING ENLARGEMENT OF TIME FOR RESPONSES (.6); TELEPHONE CALLS AND E-MAILS WITH R. WINTER REGARDING RESPONSE TO EQUITY COMMITTEE MOTIONS (.7) | JBM | 2.00 | 610.00 |
| 26-Jan-06 | E-MAILS WITH R. WINTER REGARDING DEADLINE FOR RESPONSES (.1); CONFERENCE WITH C. JACKSON REGARDING RESPONSES (.1); REVIEW AND ANALYSIS OF DEBTORS', WACHOVIA, AND U.S. TRUSTEE'S RESPONSES (1.7) | JBM | 1.90 | 579.50 |
| 27-Jan-06 | REVIEW OF REQUEST FOR JUDICIAL NOTICE (.8); INQUIRIES REGARDING JUDGE FUNK'S RECENT USE OF JUDICIAL NOTICE (.5); E-MAILS WITH M. BARR AND D. DUNNE REGARDING JUDGE FUNK'S RECENT | JBM | 3.00 | 915.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Jan-06 |
| 0177016 | EQUITY COMMITTEE ISSUES | | Bill Number | 8062504 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | APPLICATION OF JUDICIAL NOTICE (.5); REVIEW OF COMMITTEE OBJECTION AND RESPONSE (1.2) | | | |
| 27-Jan-06 | PREPARE NOTEBOOK FOR HEARING ON OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS' OBJECTION AND MOTION TO SET ASIDE THE U.S. TRUSTEE'S NOTICE OF DISBANDMENT OF EQUITY SECURITY HOLDERS COMMITTEE | JSM | 2.00 | 260.00 |
| 30-Jan-06 | CONFERENCE WITH D. DUNNE REGARDING ARGUMENTS FOR HEARING (.7); ATTENDANCE AT INITIAL PORTION OF HEARING ON EQUITY COMMITTEE OBJECTION AND MOTION TO APPOINT COMMITTEE (1.0); CONFERENCE WITH COUNSEL FOR DEBTORS, WACHOVIA, AD HOC RETIREES REGARDING ISSUES AND STRATEGY ON HEARING (1.0); TELEPHONE CONFERENCE WITH B. COX, S. SOLL AND D. DUNNE REGARDING STRATEGY, ARGUMENTS FOR CONTINUING OF HEARING (.2); TELEPHONE CONFERENCE WITH S. BUSEY AND D. DUNNE REGARDING ARGUMENTS ON MOTIONS (.2); CONFERENCE WITH D. DUNNE REGARDING ARGUMENTS, STRATEGY ON EQUITY COMMITTEE MOTIONS (.8); REVIEW OF EQUITY COMMITTEE OMNIBUS RESPONSE (1.0); ATTENDANCE AT CONTINUATION OF HEARING ON EQUITY COMMITTEE MOTIONS (.8); CONFERENCE WITH D. DUNNE REGARDING RESULTS OF HEARING (.3) | JBM | 6.00 | 1,830.00 |
| 31-Jan-06 | TELEPHONE CONFERENCE WITH M. BARR REGARDING RESULTS OF HEARING ON EQUITY COMMITEE MOTIONS (.1) | JBM | 0.10 | 30.50 |

**Total Services** ......................................................................................................................... **$6,874.00**

Akerman Senterfitt

| | | | |
|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Jan-06 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8062504 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 20.80 | 6,344.00 |
| JSM | J. S. MEEHAN | 2.00 | 260.00 |
| PPP | P. P. PATANGAN | 1.20 | 270.00 |
| | Total | 24.00 | $6,874.00 |