**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **WINN-DIXIE STORES, INC., *et al.*,** | ) | **Case Nos. 05-03817-3F1** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | ) | |

**THIRD INTERIM APPLICATION FOR ALLOWANCE
OF ATTORNEYS' FEES AND REIMBURSEMENT
OF EXPENSES INCURRED BY KING & SPALDING LLP,
SPECIAL CORPORATE AND LITIGATION COUNSEL
TO THE DEBTORS, FOR THE PERIOD
<u>OCTOBER 1, 2005 THROUGH JANUARY 31, 2006</u>**

King & Spalding LLP ("K&S"), special corporate and litigation counsel to Winn-Dixie Stores, Inc. and its debtor affiliates (collectively, the "Debtors") in these Chapter 11 cases, hereby submits this third interim application (the "Application") seeking allowance of compensation and reimbursement of expenses pursuant to Sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure for the period from October 1, 2005 through January 31, 2006 (the "Application Period"). K&S submits this Application for (a) allowance of reasonable compensation for professional services rendered by K&S to the Debtors and (b) reimbursement of actual and necessary charges and disbursements incurred by K&S in the rendition of required professional services on behalf of the Debtors. In support of this Application, K&S respectfully represents as follows:

<u>**Background**</u>

1.      On February 21, 2005, (the "Petition Date"), the Debtors filed their respective voluntary petitions for relief under Chapter 11 of the Bankruptcy Code, in the United States

Bankruptcy Court for the Southern District of New York (the "New York Court").  By order dated April 13, 2005, the New York Court transferred venue of these cases to this Court.  The Debtors have continued in possession of their respective properties and are operating their respective businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  The above-referenced bankruptcy cases are being jointly administered by order of the New York Court for procedural purposes only.

2.      No trustee or examiner has been appointed in these bankruptcy cases.  An official committee of unsecured creditors (the "Committee") was appointed in these cases on March 1, 2005, and the Committee has retained counsel.

3.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this case in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.

4.      This Application has been prepared in accordance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines").

5.      K&S represents that the Debtors have received and reviewed this Application. The Debtors have found that this Application accurately represents the work done by K&S on their behalf, and approve the request for compensation and reimbursement sought in this Application.

6.      No plan nor disclosure statement has yet been filed.

### Retention of K&S

7.      On February 22, 2005, the Debtors applied to the New York Court for an order approving the retention of K&S as its bankruptcy co-counsel and general corporate counsel (the

"Retention Application") to perform legal services necessary to enable the Debtors to execute their financial restructuring through Chapter 11 reorganizations and continue to advise the Debtors with respect to the non-bankruptcy matters traditionally handled by K&S.  On March 4, 2005, the New York Court entered an order granting the Retention Application on an interim basis.  On March 15, 2005, the New York Court entered a final order (the "Retention Order") authorizing the Debtors to retain K&S as its (i) bankruptcy co-counsel, from the Petition Date through March 15, 2005, on the terms set forth in the Retention Application and the declaration of Sarah R. Borders (the "Borders Declaration"), and (ii) special corporate and litigation counsel, as of the Petition Date, under the terms set forth in the Retention Application and the Borders Declaration as modified by the Retention Order.

## Fee Procedures Order

8.      On March 15, 2005, the New York Court entered the Final Order Approving Interim Compensation Procedures for Professionals (the "Fee Procedures Order") pursuant to sections 105(a) and 331 of the Bankruptcy Code.  Pursuant to the Fee Procedures Order, all professionals retained in this case are authorized to seek interim compensation for professional services rendered and reimbursement for expenses incurred.

## Fee Examiner

9.      On December 14, 2005, the Court entered an Order Authorizing Debtors to Employ and Retain Stuart, Maue, Mitchell & James Ltd. as Fee Examiner (the "Fee Examiner Order").  To the best of its knowledge, K&S has complied with all requests made by the fee examiner pursuant to the Fee Examiner Order.

## Compensation Paid and Its Source

10.      All services for which K&S seeks compensation were performed for or on behalf of the Debtors.

11.     There is no agreement or understanding between K&S and any other person except for the partners of K&S for the sharing of compensation to be received for the services rendered in these cases.

### Requested Fees and Reimbursement of Disbursements

12.     In connection with its efforts during the Application Period, K&S now seeks interim allowance of $171,664.05 in fees calculated at the hourly billing rates of the firm's personnel who have worked on this case, and $7,958.78 in charges and disbursements actually and necessarily incurred by K&S while providing services to the Debtors during the Application Period.

13.     Pursuant to the terms of the Fee Procedures Order and Fee Examiner Order, K&S has submitted statements for services rendered during the Application Period.  As of March 8, 2005, K&S has received payment of $105,383.98 on account of services rendered during the Application Period.

14.     Exhibit A attached hereto sets forth the time spent and the work performed by each attorney and paraprofessional for the Application Period.  To the best of K&S' knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, the UST Guidelines, and the Fee Procedures Order.

15.     K&S' charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services in a case other than under the Bankruptcy Code.

### Actual and Necessary Expenses

16.     A summary of actual and necessary expenses and daily logs of expenses incurred by K&S for the Application Period is attached hereto as Exhibit B.

17.    K&S customarily charges $0.10 per page for photocopying expenses.  K&S uses an "Equitrac" device that automatically records the number of copies made.  K&S summarizes each client's photocopying charges on a daily basis.

18.    K&S charges $0.25 per page plus actual long distance telephone charges for outgoing facsimile transmissions.  The charge for outgoing facsimiles reflects K&S' calculation of the actual costs incurred by K&S for use of the machines, supplies and extra labor expenses associated with sending facsimile transmissions and is reasonable in relation to the amount charged by outside vendors who provide similar services.  There is no charge for incoming faxes.

19.    K&S charges the standard usage rates billed by providers of on-line legal research (e.g., LEXIS and Westlaw) for computerized legal research.  Any volume discount received by K&S is passed on to the client.

20.    K&S charges its clients for the actual expenses related to travel, hotel lodging and business meals.  Generally, K&S employees travel in coach.  For purposes of this Application, K&S has reduced each time entry involving non-working travel by one-half.  The total number of hours listed for travel on Exhibit C attached hereto reflects one-half of the actual number of hours spent on non-working travel.

21.    K&S does not charge for local calls placed by attorneys from their offices.  K&S charges its clients for the actual cost charged for long-distance calls.  K&S also bills its clients for the actual costs charged to K&S for engaging teleconferencing services in the event that a multiple-party teleconference is initiated through K&S.

22.    K&S believes the foregoing rates are the market rates generally employed by the majority of law firms when charging their clients for such services.

### Professional Services Rendered

23.     In accordance with the UST Guidelines, all K&S professionals kept a contemporaneous record of time spent rendering services and have separated tasks in billing increments of one-tenth (0.10) of an hour.

24.     Exhibit C attached to this Application is a summary of the legal services that K&S rendered to the Debtors during the Application Period.  The services rendered by K&S during the Application Period can be grouped into the categories set forth in Exhibit C.  K&S attempted to place the services performed in the category that best relates to the services provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.  Finally, the actual detailed daily time entries for all work performed by the attorneys and paraprofessionals who rendered services during the Application Period are attached as Exhibit D.  Such time entries are organized by subject matter category as required by the UST Guidelines.

25.     Among other things, K&S has advised the Debtors during the application period with respect to (a) the disposition of store operations outside of the geographic area in which the Debtors plan to operate in the future; (b) class actions filed by the Debtors' shareholders and ERISA beneficiaries; (c) a federal grand jury investigation involving possible violations of federal criminal law arising out of activities related to illegal importation, possession, transportation and sale of undersized lobster in and within the United States and the State of Florida; (d) reporting issues under the securities laws; (e) employee benefits issues; and (f) a wrongful discharge claim alleged by a former employee.

**Valuation of Services**

26.     Attorneys and professionals of K&S expended a total of 633.7 hours in connection with these cases during the Application Period.  The reasonable value of those services is $171,664.05, based on the hourly rates set forth on Exhibit A.

27.     This is K&S' third request for an award of interim compensation in this case. Pursuant to K&S' first and second interim fee applications and this Court's Orders dated August 4, 2005, and December 1, 2005, respectively, K&S has received prior payment of $2,765,207.70 in compensation and reimbursement of $57,608.22 in expenses for the period from February 21, 2005 through September 30, 2005.

28.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by K&S is fair and reasonable given (a) the nature of this reorganization; (b) the complexity of this case; (c) the time and labor required to represent the Debtors effectively; (d) the nature and extent of services rendered; (e) K&S' experience, reputation and ability; (f) the value of K&S' services; and (g) the cost of comparable services other than in a case under the Bankruptcy Code.

29.     K&S has reviewed the requirements of the UST Guidelines and believes that this Application complies in all material respects with those requirements.  To the extent this Application does not comply in every respect with the requirements of such guidelines, K&S respectfully requests a waiver for any such technical non-compliance.

**Compliance with Rule 2016 of Federal Rules of Bankruptcy Procedure**

30.     In accordance with Rule 2016 of the Federal Rules of Bankruptcy Procedure, K&S hereby states that (a) all services for which compensation is sought herein were rendered to the Debtors solely in connection with their Chapter 11 cases and not on behalf of any committee, individual creditor or other person; (b) K&S has received only those payments allowed under the

Fee Procedures Order; (c) no agreement or understanding exists between K&S and any other person for the sharing of compensation to be received for services rendered in or in connection with these cases; and (d) no division of compensation will be made by K&S, except as between members of K&S, and no agreement prohibited by 18 U.S.C. § 155 or Section 504 of the Bankruptcy Code has been made.

**WHEREFORE,** K&S respectfully requests that the Court enter an Order (i) providing that for the period from October 1, 2005 through January 31, 2006, an interim allowance be made to K&S in the sum of $171,664.05 as compensation for necessary and reasonable professional services rendered and the sum of $7,958.78 for reimbursement of actual and necessary costs and expenses, (ii) granting such other and further relief as this Court may deem just and proper.

This 17th day of March, 2006.

Respectfully submitted,

KING & SPALDING LLP

/s/ Sarah R. Borders
Sarah Robinson Borders
Georgia Bar No. 610649
191 Peachtree Street
Atlanta, Georgia  30303-1763
(404) 572-4600
Fax:  (404) 572-5149

SPECIAL COUNSEL FOR THE DEBTORS

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **WINN-DIXIE STORES, INC.,** *et al.,* | ) | **Case Nos. 05-03817-3F1** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| _____ | ) | |

**ORDER AWARDING ALLOWANCE OF COMPENSATION**
**AND REIMBURSEMENT OF ACTUAL AND NECESSARY CHARGES**
**AND DISBURSEMENTS TO KING & SPALDING LLP**

Upon consideration of the Third Interim Application dated March __, 2006, of King & Spalding LLP ("K&S") for (a) an allowance of reasonable compensation for professional services rendered by K&S to the Debtors for the period October 1, 2005 through January 31, 2006 (the "Application Period") and (b) reimbursement of actual and necessary charges and disbursements incurred by K&S in the rendition of required professional services on behalf of the Debtors during the Application Period, and after notice and hearing thereon, and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED AND DECREED** that the Third Interim Application (document no. ___) is hereby granted; and it is further

**ORDERED**, that K&S is allowed compensation for the period from October 1, 2005 through January 31, 2006 in the amount of $171,664.05 and reimbursement of actual and necessary charges and disbursements of $7,958.78 for the same period; and it is further

**ORDERED**, that all interim fees and expenses are subject to review by the fee examiner appointed by the Court, parties in interest and this Court, and no determination is made at this time as to reasonableness. Interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.


**IT IS SO ORDERED.**


Dated: Jacksonville, Florida
_____, 2006


_____
UNITED STATES BANKRUPTCY JUDGE

Prepared and Submitted by:
Sarah Robinson Borders
King & Spalding LLP
191 Peachtree Street
Atlanta, Georgia 30303
(404) 572-4600

**EXHIBIT A**

**WINN-DIXIE STORES, INC.**

**Summary of Attorney and Paraprofessional Fees**

**Application Period**
**October 1, 2005 through January 31, 2006**

| Timekeeper | Position | Year Admitted to Practice | Hourly Billing Rate[1] | Total Hours Billed | Total |
|---|---|---|---|---|---|
| Borders, Sarah | Partner | 1989 | 575 | 0.3 | $172.50 |
| Clineburg, William | Partner | 1970 | 620 | 1.2 | $744.00 |
| Heller, Dan | Partner | 1980 | 495/535 | 0.3 | $152.50 |
| Jensen, Mark | Partner | 1998 | 375 | 1.4 | $525.00 |
| Kohla, Donald | Partner | 1972 | 650 | 0.9 | $585.00 |
| Reisner, Susan | Partner | 1986 | 415/480 | 14.4 | $6,444.00 |
| Ross, Michael | Partner | 1974 | 485 | 3.0 | $1,455.00 |
| Sollers, Wick | Partner | 1983 | 545 | 2.0 | $1,090.00 |
| Stein, Jeffrey | Partner | 1981 | 575/595 | 38.3 | $22,096.50 |
| Tetrick, Jr., David | Partner | 1996 | 430/445 | 2.5 | $1,091.50 |
| Thornton, Robert | Partner | 1976 | 565/590 | 5.3 | $3,017.00 |
| Walsh, Brian | Partner | 1997 | 415 | 24.1 | $9,980.75 |
| Wymer, John | Partner | 1974 | 590 | 0.5 | $295.00 |
| Hewett, Laura | Counsel | 1993 | 385/400 | 54.2 | $20,960.00 |
| Johnson, Laura | Counsel | 1993 | 375 | 11.8 | $4,425.00 |
| Kirkland, Jimmy | Counsel | 1980 | 340 | 0.9 | $306.00 |
| Tebbe, Andrew | Counsel | 1991 | 450 | 0.3 | $135.00 |
| Tucker, Timothy | Counsel | 1982 | 380/400 | 73.1 | $27,866.00 |
| Bianchi, Gregory | Associate | 2001 | 275/330 | 44.1 | $12,166.00 |
| Bozzelli, Matt | Associate | 2002 | 270/320 | 4.1 | $1,207.00 |
| Edgecombe, Jason | Associate | 2003 | 225/255 | 0.4 | $93.00 |
| Isbell, John | Associate | 2000 | 300 | 1.7 | $510.00 |
| Kohn, Samuel | Associate | 2000 | 375 | 0.3 | $112.50 |
| Lee, Benjamin | Associate | 2001 | 270/295 | 1.7 | $479.00 |
| Moultrie, Cam | Associate | 2005 | 225 | 1.3 | $292.50 |
| Patel, Seema | Associate | 2004 | 215 | 2.1 | $451.50 |
| Peeters, Noah | Associate | 2004 | 215 | 5.9 | $1,268.50 |
| Ridley, Augusta | Associate | 2002 | 260 | 6.3 | $1,638.00 |
| Sheppard, Shannon | Associate | 2004 | 215/265 | 13.9 | $2,993.50 |
| Anderson, Debra | Paraprofessional | n/a | 175 | 2.6 | $455.00 |
| Dowell, Dorothy | Paraprofessional | n/a | 190/205 | 158.6 | $30,261.50 |
| Heinz, Melissa | Paraprofessional | n/a | 205/215 | 34.8 | $7,153.00 |
| Houlehan, Edward | Paraprofessional | n/a | 86 | 7.7 | $662.20 |
| Smith, Barbara | Paraprofessional | n/a | 175/190 | 8.0 | $1,413.50 |
| Tatman, Amanda | Paraprofessional | n/a | 86/90 | 104.9 | $9,034.60 |
| White, Pamela | Paraprofessional | n/a | 165 | 0.8 | $132.00 |

---

[1] K&S customarily raises its hourly billing rates on January 1 of each year.

**EXHIBIT B**

**WINN-DIXIE STORES, INC.**

**Summary of Disbursements and Charges**

**Application Period**
**October 1, 2005 through January 31, 2006**

| Disbursement Category | Total |
|---|---|
| Airfare | $1,771.24 |
| Business Meals | 53.51 |
| Computer Research | 792.20 |
| Document Delivery | 1,014.78 |
| Duplicating Costs | 2,894.10 |
| Hotel Fees | 123.17 |
| Litigation Support | 115.20 |
| Local Transportation Costs | 917.57 |
| Long Distance Phone Charges | 275.96 |
| Telecopy Charges | 1.05 |
| **Grand Total** | **$7,958.78** |

| Date | Category | Expense Description | Amount |
|------|----------|---------------------|--------|
| 10-05-2005 | Airfare | Airfare 6/28-6/30, Jacksonville, FL, meetings with client (late charge by airline) | $230.47 |
| 10-07-2005 | Airfare | Airfare George South, 9/19-9/20, Jacksonville, attend auction for Astor/Fitzgerald Equipment | $987.37 |
| 12-02-2005 | Airfare | Airfare Brian Walsh, 12/1, Jacksonville, FL, hearing on fee application | $553.40 |
| 10-07-2005 | Business Meals | Business Meals George South, 9/19-9/20, Jacksonville, attend auction for Astor/Fitzgerald Equipment | $53.51 |
| 08-31-2005 | Computer Research | Computer Research Global Securities Information, Inc. | $280.00 |
| 10-05-2005 | Computer Research | Computer Research Pacer Service Center (ATL) - Pacer Charges for 7/1/05 - 9/30/05 | $203.36 |
| 10-05-2005 | Computer Research | Computer Research Pacer Service Center (NYC) | $8.56 |
| 10-05-2005 | Computer Research | Computer Research Pacer Service Center (NYC) | $92.32 |
| 10-11-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $0.84 |
| 10-17-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $47.96 |
| 10-24-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $26.25 |
| 10-27-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $18.19 |
| 10-27-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL WESTLAW | $27.22 |
| 10-31-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $7.00 |
| 11-14-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $10.50 |
| 11-28-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $12.25 |
| 12-12-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $14.00 |
| 12-26-2005 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $15.75 |
| 01-23-2006 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $22.75 |
| 01-30-2006 | Computer Research | Computer Research-Lexis/Westlaw-ATL LEXIS | $5.25 |
| 09-23-2005 | Document Delivery | Document Delivery - UPS -Mr. Vinh Le-Adjustments & Other Charges | $0.97 |
| 09-28-2005 | Document Delivery | Document Delivery - UPS -Mr. David Young-Winn-Dixie Stores, Inc.-Jacksonville-FL | $8.23 |
| 09-29-2005 | Document Delivery | Document Delivery - UPS -Jay D. Roberds, II-Retail Management Group, In-Mobile-AL | $8.23 |
| 09-29-2005 | Document Delivery | Document Delivery - UPS -Megan Toborg-Near North National Title-Chicago-IL | $8.94 |
| 09-30-2005 | Document Delivery | Document Delivery - UPS -Assistant U.S. Attor-Thomas Watts-Fitzgerald-Miami-FL | $13.67 |
| 09-30-2005 | Document Delivery | Document Delivery - UPS -Mr. Jae Shim-C.Y. Yu, Inc. (Budda's Supe-Atlanta-GA | $8.40 |
| 09-30-2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $27.78 |
| 10-04-2005 | Document Delivery | Document Delivery - UPS -Megan Allen Toborg-Near North National Title-Chicago-IL | $9.18 |

| Date | Category | Expense Description | Amount |
|------|----------|---------------------|--------|
| 10-04-2005 | Document Delivery | Document Delivery - UPS -Mr. Fred Chikovsky P-Mr. Fred Chikovsky PA-Hollywood-FL | $12.87 |
| 10-04-2005 | Document Delivery | Document Delivery - UPS -Robert Lapowsky-Stevens & Lee, P.C.-Philadelphia-PA | $14.04 |
| 10-05-2005 | Document Delivery | Document Delivery - UPS -Megan Allen Toborg-Near North National Title-Chicago-IL | $9.18 |
| 10-05-2005 | Document Delivery | Document Delivery - UPS -Mr. Benjamin R. Tarb-Sutherland Asbill & Brennan-Atlanta-GA | $8.63 |
| 10-05-2005 | Document Delivery | Document Delivery - UPS -Mr. Joseph L. Schwar-Riker Danzig Scherer Hyland-Morristown-NJ | $14.04 |
| 10-05-2005 | Document Delivery | Document Delivery - UPS -Mr. Mark A. Kelley-Kitchens Kelley Gaynes P.C.-Atlanta-GA | $8.63 |
| 10-05-2005 | Document Delivery | Document Delivery - UPS -Mr. Richard G. Hoefl-Mr. Richard G. Hoefling-Charlotte-NC | $8.46 |
| 10-05-2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 10-05-2005 | Document Delivery | Postage/Express Mail-ATL | $1.89 |
| 10-06-2005 | Document Delivery | Document Delivery - UPS -Mr. Daniel Backer-Willkie Farr & Gallagher LL-New York-NY | $14.04 |
| 10-06-2005 | Document Delivery | Document Delivery - UPS -Ms. Megan Toborg-Near North National Title-Chicago-IL | $14.48 |
| 10-06-2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 10-07-2005 | Document Delivery | Document Delivery - UPS --Adjustments & Other Charges | $10.00 |
| 10-10-2005 | Document Delivery | Document Delivery - UPS -Ms. Megan Toborg-Near North National Title-Chicago-IL | $12.87 |
| 10-11-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $33.64 |
| 10-11-2005 | Document Delivery | Document Delivery - UPS -Megan Toborg-Near North National Title-Chicago-IL | $9.18 |
| 10-11-2005 | Document Delivery | Document Delivery - UPS -Mr. John T. Grieb-McGuire Woods LLP-Atlanta-GA | $8.63 |
| 10-11-2005 | Document Delivery | Document Delivery - UPS -Ms. Myra Gendel-Ackerman, Link & Sartory, P-West Palm Beach-FL | $12.87 |
| 10-11-2005 | Document Delivery | Postage/Express Mail-ATL | $2.12 |
| 10-12-2005 | Document Delivery | Document Delivery - UPS -Mr. Bobby Priest-Rockdale Grocery, Inc.-Conyers-GA | $8.63 |
| 10-12-2005 | Document Delivery | Document Delivery - UPS -Mr. Joel F. Crystal-New Plan Excel Realty Trust-New York-NY | $14.04 |
| 10-12-2005 | Document Delivery | Document Delivery - UPS -Ms. Megan Toborg-Near North National Title-Chicago-IL | $12.87 |
| 10-12-2005 | Document Delivery | Document Delivery - UPS -Thomas D. White-New Plan Excel Realty Trust-Alpharetta-GA | $8.63 |
| 10-12-2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 10-13-2005 | Document Delivery | Document Delivery - UPS -Mr. Erik Piazza-Phelps Dunbar LLP-Baton Rouge-LA | $12.87 |
| 10-13-2005 | Document Delivery | Document Delivery - UPS -Ms. Melody D. Genson-Ms. Melody D. Genson-Sarasota-FL | $12.87 |

| Date | Category | Expense Description | Amount |
|------|----------|---------------------|--------|
| 10-13-2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 10-17-2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY | $9.46 |
| 10-17-2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY | $9.46 |
| 10-17-2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY | $9.46 |
| 10-17-2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL | $9.18 |
| 10-17-2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL | $8.46 |
| 10-17-2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL | $8.46 |
| 10-18-2005 | Document Delivery | Postage/Express Mail-ATL | $1.80 |
| 10-19-2005 | Document Delivery | Document Delivery - UPS -Paul O. Woodall, Jr.-Walston, Wells & Birchall,-Birmingham-AL | $8.63 |
| 10-19-2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 10-20-2005 | Document Delivery | Document Delivery - UPS -Derek J. Baker-Reed Smith LLP-Philadelphia-PA | $14.04 |
| 10-20-2005 | Document Delivery | Postage/Express Mail-ATL | $0.83 |
| 10-24-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $34.08 |
| 10-24-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $34.08 |
| 10-28-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $34.08 |
| 10-28-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $34.08 |
| 10-31-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $3.84 |
| 10-31-2005 | Document Delivery | Document Delivery - UPS -David Feinberg-The Brown Companies-New York-NY | $14.04 |
| 10-31-2005 | Document Delivery | Document Delivery - UPS -Mark Kelley-Kitchens Kelley Gaynes, PC-Atlanta-GA | $8.63 |
| 11-03-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $34.66 |
| 11-03-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $27.64 |
| 11-07-2005 | Document Delivery | Document Delivery - UPS -Marcus Wilson-Bennett Lotterhos Sulser &-Jackson-MS | $12.87 |
| 11-08-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $8.46 |
| 11-08-2005 | Document Delivery | Document Delivery - UPS -D. Baker-Skadden, Arps, Slate, Meagh-New York-NY | $17.40 |
| 11-08-2005 | Document Delivery | Document Delivery - UPS -Jonathan Helfat-Otterbourg, Steindler, Hous-New York-NY | $17.40 |
| 11-08-2005 | Document Delivery | Document Delivery - UPS -Kenneth Meeker-Office of the United States-Orlando-FL | $16.09 |

| Date | Category | Expense Description | Amount |
|------|----------|---------------------|--------|
| 11-08-2005 | Document Delivery | Document Delivery - UPS -Laurence Appel-Winn-Dixie Stores, Inc.-Jacksonville-FL | $12.29 |
| 11-08-2005 | Document Delivery | Document Delivery - UPS -Matthew Barr-Milbank, Tweed, Hadley & Mc-New York-NY | $17.40 |
| 11-08-2005 | Document Delivery | Postage/Express Mail-ATL | $2.03 |
| 11-09-2005 | Document Delivery | Document Delivery - UPS -Arthur Spector-Berger Singerman-Fort Lauderdale-FL | $12.87 |
| 11-09-2005 | Document Delivery | Postage/Express Mail-ATL | $4.65 |
| 11-10-2005 | Document Delivery | Document Delivery - UPS -Diane Furr-Poyner & Spruill LLP-Charlotte-NC | $10.97 |
| 11-10-2005 | Document Delivery | Postage/Express Mail-ATL | $0.60 |
| 11-11-2005 | Document Delivery | Document Delivery Georgia Messenger Service, Inc. | $17.98 |
| 11-14-2005 | Document Delivery | Document Delivery - UPS -Ms. Megan Toborg-Near North National Title-Chicago-IL | $12.87 |
| 11-17-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $21.06 |
| 11-18-2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY | $9.46 |
| 11-18-2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY | $9.46 |
| 11-18-2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY | $9.46 |
| 11-18-2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL | $9.18 |
| 11-18-2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL | $8.46 |
| 11-18-2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL | $8.46 |
| 11-22-2005 | Document Delivery | Document Delivery - UPS -Megan Allen Toborg-Near North National Title-Chicago-IL | $12.87 |
| 11-28-2005 | Document Delivery | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL | $8.46 |
| 12-09-2005 | Document Delivery | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY | $9.46 |
| 12-09-2005 | Document Delivery | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY | $9.46 |
| 12-09-2005 | Document Delivery | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY | $9.46 |
| 12-09-2005 | Document Delivery | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL | $9.18 |
| 12-09-2005 | Document Delivery | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL | $8.46 |
| 12-09-2005 | Document Delivery | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL | $8.46 |
| 12-12-2005 | Document Delivery | Document Delivery - UPS -Linda Cooper-Stuart Maue-HAZELWOOD-MO | $17.70 |

| Date | Category | Expense Description | Amount |
|---|---|---|---|
| 12-14-2005 | Document Delivery | Document Delivery - UPS -Cynthia C. Jackson-Smith Hulsey & Busey-Jacksonville-FL | $10.97 |
| 01-10-2006 | Document Delivery | Document Delivery - UPS -Joshua Walker-Weiner, Shearouse, Weitz, G-Savannah-GA | $11.46 |
| 01-19-2006 | Document Delivery | Postage/Express Mail-ATL | $0.63 |
| 10-07-2005 | Duplicating Costs | Duplicating Costs-ATL (4420 copies) | $442.00 |
| 10-12-2005 | Duplicating Costs | Duplicating Costs-ATL (12 copies) | $1.20 |
| 10-13-2005 | Duplicating Costs | Duplicating Costs-ATL (63 copies) | $6.30 |
| 10-13-2005 | Duplicating Costs | Duplicating Costs-ATL (9137 copies) | $913.70 |
| 10-20-2005 | Duplicating Costs | Duplicating Costs-ATL (482 copies) | $48.20 |
| 10-21-2005 | Duplicating Costs | Duplicating Costs-WDC (4 copies) | $0.40 |
| 10-26-2005 | Duplicating Costs | Duplicating Costs-ATL (16 copies) | $1.60 |
| 10-28-2005 | Duplicating Costs | Duplicating Costs-ATL (5585 copies) | $558.50 |
| 10-31-2005 | Duplicating Costs | Duplicating Costs-ATL (13 copies) | $1.30 |
| 11-03-2005 | Duplicating Costs | Duplicating Costs-ATL (4106 copies) | $410.60 |
| 11-08-2005 | Duplicating Costs | Duplicating Costs-ATL (945 copies) | $94.50 |
| 11-12-2005 | Duplicating Costs | Duplicating Costs-ATL (307 copies) | $30.70 |
| 11-23-2005 | Duplicating Costs | Duplicating Costs-ATL (2299 copies) | $229.90 |
| 11-28-2005 | Duplicating Costs | Duplicating Costs-ATL (6 copies) | $0.60 |
| 11-30-2005 | Duplicating Costs | Color Copies-Atl | $31.50 |
| 11-30-2005 | Duplicating Costs | Duplicating Costs-ATL (20 copies) | $2.00 |
| 12-02-2005 | Duplicating Costs | Duplicating Costs-ATL (6 copies) | $0.60 |
| 12-05-2005 | Duplicating Costs | Duplicating Costs-ATL (126 copies) | $12.60 |
| 12-09-2005 | Duplicating Costs | Duplicating Costs-ATL (364 copies) | $36.40 |
| 12-12-2005 | Duplicating Costs | Duplicating Costs-ATL (27 copies) | $2.70 |
| 12-12-2005 | Duplicating Costs | Duplicating Costs-ATL (8 copies) | $0.80 |
| 12-12-2005 | Duplicating Costs | Duplicating Costs-WDC (4 copies) | $0.40 |
| 12-14-2005 | Duplicating Costs | Duplicating Costs-ATL (17 copies) | $1.70 |
| 12-20-2005 | Duplicating Costs | Duplicating Costs-ATL (18 copies) | $1.80 |
| 01-03-2006 | Duplicating Costs | Duplicating Costs-ATL (10 copies) | $1.00 |
| 01-11-2006 | Duplicating Costs | Duplicating Costs-ATL (389 copies) | $38.90 |
| 01-18-2006 | Duplicating Costs | Duplicating Costs-ATL (242 copies) | $24.20 |
| 10-07-2005 | Hotel Fees | Hotel George South, 9/19-9/20, Jacksonville, attend auction for Astor/Fitzgerald Equipment | $123.17 |
| 12-30-2005 | Litigation Support | Litigation Support Electronic Documents Scanning | $115.20 |
| 09-25-2005 | Local Transportation Costs | Local Transportation Costs Town Car - 9/19/05 | $74.87 |
| 09-25-2005 | Local Transportation Costs | Local Transportation Costs Town Car - 9/20/05 | $168.38 |
| 10-07-2005 | Local Transportation Costs | Cabfare George South, 9/19-9/20, Jacksonville, attend auction for Astor/Fitzgerald Equipment | $70.00 |
| 10-07-2005 | Local Transportation Costs | Local Transportation Costs Town Car - 8/8/05 | $108.27 |

| Date | Category | Expense Description | Amount |
|------|----------|---------------------|--------|
| 10-18-2005 | Local Transportation Costs | Local Transportation Costs J. Sedwick Sollers, 8/3, Miami, meet with USAO; Larry Appel-car used by Larry Appel to visit various stores | $414.05 |
| 12-02-2005 | Local Transportation Costs | Cabfare Brian Walsh, 12/1, Jacksonville, FL, hearing on fee application | $70.00 |
| 12-02-2005 | Local Transportation Costs | Local Transportation Costs Brian Walsh, 12/1, Jacksonville, FL, hearing on fee application-parking | $12.00 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/15/05 | $23.92 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/16/05 | $14.09 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/19/05 | $48.94 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/20/05 | $10.57 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/21/05 | $14.83 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/23/05 | $30.96 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/24/05 | $56.36 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/26/05 | $28.18 |
| 09-21-2005 | Long Distance Phone Charges | Telephone/Conference Calls Soundpath Legal Conferencing - 08/26/05 | $22.06 |
| 10-07-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $7.15 |
| 10-11-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.25 |
| 10-12-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 10-13-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $5.40 |
| 10-19-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |
| 10-20-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.30 |
| 10-20-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.15 |
| 10-26-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 10-27-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.50 |
| 10-31-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.30 |
| 10-31-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |

| Date | Category | Expense Description | Amount |
|------|----------|---------------------|--------|
| 11-01-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |
| 11-03-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.85 |
| 11-11-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $2.55 |
| 11-23-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.45 |
| 11-30-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |
| 11-30-2005 | Long Distance Phone Charges | Long Distance Phone Calls-NYC | $0.10 |
| 12-07-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.15 |
| 12-16-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $1.30 |
| 12-19-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.25 |
| 12-19-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 12-21-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.75 |
| 12-29-2005 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.20 |
| 01-10-2006 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.10 |
| 01-12-2006 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.25 |
| 01-20-2006 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.50 |
| 01-24-2006 | Long Distance Phone Charges | Long Distance Phone Calls-ATL | $0.05 |
| 10-12-2005 | Telecopy Charges | Telecopy/Telex-ATL | $0.80 |
| 12-15-2005 | Telecopy Charges | Telecopy/Telex-ATL | $0.25 |

**EXHIBIT C**

**WINN-DIXIE STORES, INC.**

**Project Categories**

**Application Period**
**October 1, 2005 through January 31, 2006**

| Category | | Total Hours | Total Amount |
|---|---|---|---|
| B110 | Case Administration | 0.5 | $102.50 |
| B160 | Fee Applications | 43.9 | $11,233.50 |
| B195 | Non-working Travel | 0.8 | $311.25 |
| B210 | Business Operations | 0.1 | $41.50 |
| B220 | Employee Benefits | 0.1 | $41.50 |
| B310 | Claims Administration and Objections | 0.3 | $172.50 |
| Bahamas Litigation | | 18.3 | $6,977.50 |
| Corporate General | | 96.9 | $44,398.50 |
| ERISA Class Action | | 6.3 | $2,290.50 |
| ERISA General | | 15.3 | $7,029.00 |
| Project Mariner (grand jury investigation) | | 9.7 | $3,253.00 |
| Shareholder Class Action | | 7.4 | $3,589.00 |
| Store Asset Disposition | | 434.1 | $92,223.80 |
| | **Grand Total** | **633.7** | **$171,664.05** |

**EXHIBIT D**

**WINN-DIXIE STORES, INC.**

**Detailed Time Entries**

**Application Period**
**October 1, 2005 through January 31, 2006**

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 12-19-2005 | Heinz,Melissa | B110 | Telephone call with K. Lamania regarding corporate documents (0.1); reviewed extranet site (0.2); granted extranet access to K. Lamania and prepare email regarding same (0.2) | 0.5 |
| 10-05-2005 | Heinz,Melissa | B160 | Review and file second supplemental declaration in support of employment | 0.4 |
| 10-11-2005 | Heinz,Melissa | B160 | Telephone calls with accounting to obtain data needed for second interim fee application (0.3); prepare pleading and summary spreadsheet for second interim fee application (1.8) | 2.1 |
| 10-17-2005 | Heinz,Melissa | B160 | Conference with B. Walsh regarding fee application | 0.2 |
| 10-18-2005 | Heinz,Melissa | B160 | Prepare spreadsheet summary of fees and transmit same to accounting to obtain time entry detail necessary for fee application | 1.5 |
| 10-26-2005 | Heinz,Melissa | B160 | Prepare fee application | 6.2 |
| 10-27-2005 | Heinz,Melissa | B160 | Prepare fee application and conference with B. Walsh regarding same | 1.8 |
| 10-31-2005 | Heinz,Melissa | B160 | Revise fee application | 4.8 |
| 10-04-2005 | Walsh,Brian | B160 | Prepare supplemental disclosure | 0.4 |
| 10-07-2005 | Walsh,Brian | B160 | Prepare monthly fee statement | 0.4 |
| 10-08-2005 | Walsh,Brian | B160 | Prepare monthly fee statements | 1.5 |
| 10-10-2005 | Walsh,Brian | B160 | Revise monthly statements | 0.5 |
| 10-27-2005 | Walsh,Brian | B160 | Revise fee application (0.7); telephone conference with M. Heinz regarding same (0.3) | 1.0 |
| 10-31-2005 | Walsh,Brian | B160 | Revise fee application | 2.0 |
| 11-11-2005 | Heinz,Melissa | B160 | File certificate of service on second interim fee application (0.2); review fee examiner application (0.2) | 0.4 |
| 11-02-2005 | Heinz,Melissa | B160 | Revise fee application | 5.2 |
| 11-03-2005 | Heinz,Melissa | B160 | Revise fee application | 3.2 |
| 11-04-2005 | Heinz,Melissa | B160 | Revise and finalize second interim fee application and e-mails to B. Walsh and P. White regarding same | 2.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 11-08-2005 | Heinz,Melissa | B160 | Obtain and review compensation procedures order for service provisions (0.2); serve fee application via overnight delivery (0.2); prepare certificate of service on same (0.1); e-mails to and from T. Copeland regarding status of filing of fee application (0.1) | 0.6 |
| 11-09-2005 | Heinz,Melissa | B160 | Conference with B. Walsh regarding status of filing of fee application and email to K. Lamaina regarding same | 0.2 |
| 11-10-2005 | Heinz,Melissa | B160 | Receipt and review of draft notice of hearing and memorandum to B. Walsh regarding same | 0.2 |
| 11-03-2005 | Walsh,Brian | B160 | Revise fee application | 0.2 |
| 11-09-2005 | Walsh,Brian | B160 | Prepare monthly statements | 0.8 |
| 11-10-2005 | Walsh,Brian | B160 | Revise monthly statements (0.3); review fee examiner procedures (0.2) | 0.5 |
| 11-14-2005 | Walsh,Brian | B160 | Memorandum to M. Heinz regarding fee examiner | 0.1 |
| 11-17-2005 | Walsh,Brian | B160 | Revise monthly fee statements | 0.5 |
| 11-07-2005 | White,Pamela | B160 | Prepare fee application to be sent to Skadden (0.3); conference with B. Walsh regarding fee application (0.1); make revision to fee application (0.1); memorandum to Skadden paralegal with fee application (0.2) | 0.8 |
| 12-01-2005 | Heinz,Melissa | B160 | Memoranda to and from B. Walsh regarding fee examiner conference call and fee application | 0.2 |
| 12-02-2005 | Heinz,Melissa | B160 | Telephone conference with fee examiner regarding procedures for submitting fee statements and fee application (0.2); review motion and prepare memorandum to group regarding same (0.8) | 1.0 |
| 12-13-2005 | Heinz,Melissa | B160 | Calendar and tickle third interim fee application | 0.2 |
| 12-01-2005 | Walsh,Brian | B160 | Court appearance on fee application and related conferences with various counsel | 2.1 |
| 12-07-2005 | Walsh,Brian | B160 | Prepare monthly fee statements | 0.3 |
| 12-08-2005 | Walsh,Brian | B160 | Prepare monthly fee statements | 0.4 |
| 01-12-2006 | Heinz,Melissa | B160 | Emails to and from S. Borders and B. Fleishman regarding monthly fee statement preparations; file review regarding same | 0.4 |
| 01-17-2006 | Heinz,Melissa | B160 | Conferences with B. Fleishman regarding fee statements and fee examiner (0.2); telephone call with accounting department to request invoices in LEDES format (0.1); receipt and review of invoices (0.2) | 0.5 |
| 01-18-2006 | Heinz,Melissa | B160 | Receipt and review of invoices in LEDES 1998B format (0.2); review appendix A to fee examiner motion (0.2); prepare email to fee examiner transmitting December fee statement (0.1) | 0.5 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 01-19-2006 | Heinz,Melissa | B160 | Prepare spreadsheet of fees and expenses in fee statements | 0.3 |
| 01-30-2006 | Heinz,Melissa | B160 | Receipt and review of case calendar and confirm fee application due date | 0.2 |
| 12-01-2005 | Walsh,Brian | B195 | Non-working travel to Jacksonville | 0.8 |
| 10-04-2005 | Walsh,Brian | B210 | Telephone conference with K. Horne regarding landlord issue | 0.1 |
| 10-14-2005 | Walsh,Brian | B220 | Memorandum to S. Henry regarding creditor inquiry on insurance | 0.1 |
| 01-03-2006 | Borders,Sarah | B310 | Reviewed document regarding call from creditor regarding claim | 0.3 |
| 10-25-2005 | Isbell,John | Bahamas Litigation | Conference with L. Johnson regarding potential lawsuit by Winn-Dixie employee in foreign jurisdiction (0.2); exchange memoranda with L. Johnson regarding same (0.2) | 0.4 |
| 10-27-2005 | Isbell,John | Bahamas Litigation | Review memorandum and voice message from L. Johnson regarding post-petition claims brought in foreign jurisdiction (0.2); research regarding same (0.2); draft responsive memorandum to L. Johnson for review (0.3); review memorandum from L. Johnson regarding bankruptcy advice and revise same (0.3) | 1.0 |
| 10-28-2005 | Isbell,John | Bahamas Litigation | Review memorandum from L. Johnson regarding bankruptcy implications of foreign lawsuit | 0.2 |
| 10-31-2005 | Isbell,John | Bahamas Litigation | Review memoranda from L. Johnson regarding response to memorandum regarding automatic stay issues for foreign litigation | 0.1 |
| 10-24-2005 | Johnson,Laura | Bahamas Litigation | Conferences with J. Wymer and C. Moultrie regarding availability of methods to stop employee from suing Winn-Dixie in Bahamas (0.5); brief research regarding same (0.8) | 1.3 |
| 10-25-2005 | Johnson,Laura | Bahamas Litigation | Conferences with M. Ross and C. Moultrie regarding whether methods are available to stop employee from suing Winn-Dixie in the Bahamas (0.6); research regarding same (2.0); conference with J. Isbell regarding possible bankruptcy court involvement in issue (0.4); brief research regarding availability of Bahamian law sources (0.9) | 3.9 |
| 10-26-2005 | Johnson,Laura | Bahamas Litigation | Research regarding circumstances in which U.S. courts will enjoin plaintiffs from pursuing foreign litigation (2.8); leave message for T. Williams (0.1); conference with T. Williams regarding Bahamas discharge claim issue and relevance of bankruptcy proceeding to same (0.3); send e-mail to M. Ross regarding same (0.2) | 3.4 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 10-27-2005 | Johnson,Laura | Bahamas Litigation | Leave message for J. Isbell (0.1); send e-mail to J. Isbell regarding bankruptcy question (0.3); conference with J. Isbell regarding same (0.2); draft e-mail to T. Williams regarding answer to question about possible methods to force Bahamian resident to litigate discharge claim in U.S. (2.3) | 2.9 |
| 10-28-2005 | Johnson,Laura | Bahamas Litigation | Review e-mail from Mr. Wymer (0.1); proofread and send e-mail to T. Williams (0.1); review his response (0.1) | 0.3 |
| 10-25-2005 | Moultrie,Cam | Bahamas Litigation | Research on personal jurisdiction of person in foreign countries | 0.7 |
| 10-26-2005 | Moultrie,Cam | Bahamas Litigation | Meet with M. Ross and L. Johnson regarding Bahamian matter | 0.6 |
| 10-25-2005 | Ross,Michael | Bahamas Litigation | E-mail to J. Wymer regarding Bahamian wrongful discharge claim (0.1); meeting with L. Johnson and C. Moultrie regarding same (0.5); review legal research regarding same (0.9) | 1.5 |
| 10-26-2005 | Ross,Michael | Bahamas Litigation | Review e-mail in Bahamian wrongful discharge claim (0.1); e-mail J. Wymer regarding same (0.2); e-mail and meeting with A. Kunz regarding same (0.4) | 0.7 |
| 10-27-2005 | Ross,Michael | Bahamas Litigation | Review e-mail regarding Bahamian discharge claim (0.2); e-mail to L. Johnson regarding same (0.3) | 0.5 |
| 10-28-2005 | Ross,Michael | Bahamas Litigation | Review e-mail of Bahamian discharge claim | 0.1 |
| 10-31-2005 | Ross,Michael | Bahamas Litigation | Check status of Bahamian wrongful discharge claim | 0.2 |
| 10-24-2005 | Wymer,John | Bahamas Litigation | Telephone conference with Mr. Williams regarding Bahamas matter | 0.2 |
| 10-27-2005 | Wymer,John | Bahamas Litigation | Review and study email correspondence regarding research on potential Bahamas litigation | 0.3 |
| 10-03-2005 | Hewett,Laura | Corp General | Telephone conference with D. VanSchoor regarding revisions to proxy based on new record date | 0.5 |
| 10-03-2005 | Hewett,Laura | Corp General | Review changes to proxy from J. Morgan | 0.2 |
| 10-06-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding status of Form 10-K and open issues | 0.5 |
| 10-10-2005 | Hewett,Laura | Corp General | Revise proxy statement and send to D. VanSchoor | 1.2 |
| 10-10-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding possible material weakness issue and contract analysis process | 0.5 |
| 10-11-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding status of Form 10-K and material weakness issues | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-12-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding contractual obligations table and analysis of purchase obligation contracts | 0.8 |
| 10-13-2005 | Hewett,Laura | Corp General | Review and analyze SEC rules and interpretations and numerous precedents on purchase obligations required to be disclosed in contractual obligations table | 1.8 |
| 10-14-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding contact review analysis and conclusions | 0.6 |
| 10-20-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding analysis of purchase obligations and contract table and material weakness issue | 0.6 |
| 10-20-2005 | Hewett,Laura | Corp General | Revise proxy statement for final outstanding share information and send to D. VanSchoor | 0.9 |
| 10-23-2005 | Hewett,Laura | Corp General | Review material weakness disclosure and comments thereto | 1.0 |
| 10-24-2005 | Hewett,Laura | Corp General | Telephone conference with K. Bass of KPMG regarding purchase obligation analysis of certain contracts and contract review | 0.3 |
| 10-24-2005 | Hewett,Laura | Corp General | Telephone conference with D. VanSchoor regarding revisions to proxy to remove auditor ratification | 0.3 |
| 10-24-2005 | Hewett,Laura | Corp General | E-mail correspondence with L. Appel regarding auditor ratification in proxy statement | 0.2 |
| 10-24-2005 | Hewett,Laura | Corp General | Revise proxy statement to eliminate shareholder ratification of auditors | 1.1 |
| 10-25-2005 | Hewett,Laura | Corp General | Review purchase contracts at issue and related SEC rules and interpretations | 2.4 |
| 10-25-2005 | Hewett,Laura | Corp General | Telephone conference with M. Byrum regarding analysis of purchase contracts | 0.4 |
| 10-25-2005 | Hewett,Laura | Corp General | Revise proxy statement to allow shareholders to ratify auditors | 0.9 |
| 10-25-2005 | Hewett,Laura | Corp General | Telephone conference with D. VanSchoor regarding proxy statement revisions, allowing shareholders to ratify auditors, timing of typesetting | 0.3 |
| 10-26-2005 | Hewett,Laura | Corp General | Telephone conference with L. Appel regarding purchase obligation analysis and conclusions | 0.4 |
| 10-26-2005 | Hewett,Laura | Corp General | Telephone message to M. Byrum regarding conclusions on purchase obligation analysis | 0.1 |
| 10-26-2005 | Hewett,Laura | Corp General | Confirm correct disclosure of RSUs in proxy statement | 0.3 |
| 10-26-2005 | Hewett,Laura | Corp General | Review and comment on proof of proxy statement | 0.8 |
| 10-26-2005 | Hewett,Laura | Corp General | Telephone conference with D. VanSchoor regarding comments to proxy statement | 0.3 |
| 10-27-2005 | Hewett,Laura | Corp General | Review blue line of proxy statement and proxy card | 0.9 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-27-2005 | Hewett,Laura | Corp General | Telephone conference with D. VanSchoor regarding proxy statement | 0.2 |
| 10-28-2005 | Hewett,Laura | Corp General | Review and comment on Form 12b-25 | 0.6 |
| 10-06-2005 | Stein,Jeffrey | Corp General | Review of waiver received from bank group and related conferences | 1.2 |
| 10-23-2005 | Stein,Jeffrey | Corp General | Review and comment on draft of portion of annual report on form 10-K | 1.0 |
| 10-23-2005 | Stein,Jeffrey | Corp General | Review of precedents | 0.5 |
| 10-23-2005 | Stein,Jeffrey | Corp General | E-mail to L. Appel, L. Hewett and R. Barusch | 0.2 |
| 10-24-2005 | Stein,Jeffrey | Corp General | Document review and conferences relating to filing of annual report on form 10-K with L. Hewett | 0.5 |
| 10-24-2005 | Stein,Jeffrey | Corp General | Review of correspondence | 0.3 |
| 10-27-2005 | Stein,Jeffrey | Corp General | Attention to filing under Rule 12b-25 and conferences with L. Hewett regarding same | 0.5 |
| 11-29-2005 | Bozzelli,Matt | Corp General | Prepare 10-Q compliance check | 1.6 |
| 11-30-2005 | Bozzelli,Matt | Corp General | Review compliance check for 10-Q | 0.5 |
| 11-09-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding critical accounting policies and update to legal disclosure in Form 10-Q | 0.2 |
| 11-17-2005 | Hewett,Laura | Corp General | Update legal disclosure in 10-Q (0.2); telephone conference with C. Nass (0.1) | 0.3 |
| 11-21-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding Monthly Operating Report disclosure and timing issues | 0.3 |
| 11-21-2005 | Hewett,Laura | Corp General | Review and comment on Monthly Operating Report and consider timing disclosure issues | 0.9 |
| 11-21-2005 | Hewett,Laura | Corp General | Conference with J. Stein regarding Monthly Operating Report issues | 0.1 |
| 11-21-2005 | Hewett,Laura | Corp General | Follow up telephone conference with C. Nass regarding Monthly Operating Report analysis, comments and conclusions | 0.5 |
| 11-25-2005 | Hewett,Laura | Corp General | Begin review and comment on Form 10-Q | 1.1 |
| 11-28-2005 | Hewett,Laura | Corp General | Continue review and comment on Form 10-Q | 0.5 |
| 11-29-2005 | Hewett,Laura | Corp General | Continue review and comment on Form 10-Q | 0.6 |
| 11-30-2005 | Hewett,Laura | Corp General | Prepare cumulative mark-up of Form 10-Q and send to C. Nass | 0.8 |
| 11-21-2005 | Stein,Jeffrey | Corp General | Conference with L. Hewett regarding Monthly Operating Report | 0.3 |
| 11-21-2005 | Stein,Jeffrey | Corp General | Document review regarding Monthly Operating Report | 0.5 |
| 11-27-2005 | Stein,Jeffrey | Corp General | Legal research relating to requirement for Florida corporation to hold annual meeting | 1.9 |
| 11-27-2005 | Stein,Jeffrey | Corp General | Review of draft of Form 10-Q | 0.2 |
| 11-28-2005 | Stein,Jeffrey | Corp General | Detailed review and comments on draft of Form 10-Q for first quarter of fiscal 2006 | 5.0 |
| 11-28-2005 | Stein,Jeffrey | Corp General | Conference with L. Appel relating to Annual Meeting | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 11-29-2005 | Stein,Jeffrey | Corp General | Completed review of draft of Quarterly Report on Form 10-Q | 1.2 |
| 12-02-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding comments to Form 10-Q | 0.6 |
| 12-05-2005 | Hewett,Laura | Corp General | E-mail response to L. Appel regarding modification of 302 certifications in the Form 10-Q | 0.2 |
| 12-05-2005 | Hewett,Laura | Corp General | Review and comment on draft Form 8-K with monthly operating reports and send comments to C. Nass | 0.9 |
| 12-05-2005 | Hewett,Laura | Corp General | Review and comment on further revised Form 10-Q | 2.4 |
| 12-05-2005 | Hewett,Laura | Corp General | Analyze whether press release for postponement of annual meeting is required to be filed on a Form 8-K | 0.5 |
| 12-06-2005 | Hewett,Laura | Corp General | Review and analyze letter to Trustee on behalf of Equity Committee relating to alleged issues in proxy and Form 10-K | 2.1 |
| 12-06-2005 | Hewett,Laura | Corp General | Conference with J. Stein regarding letter to Trustee, analysis thereof and appropriate response | 0.6 |
| 12-06-2005 | Hewett,Laura | Corp General | Prepare first draft of response letter to Trustee | 0.7 |
| 12-07-2005 | Hewett,Laura | Corp General | Review and comment on Form 8-K for monthly operating reports and Form 12b-25 | 1.3 |
| 12-07-2005 | Hewett,Laura | Corp General | Telephone conference with C. Nass regarding Form 8-K disclosure of press release on annual meeting and format of Form 8-K to include several monthly operating reports and related disclosure issues | 0.4 |
| 12-07-2005 | Hewett,Laura | Corp General | Review draft press release and internal memorandum on recent operating performance | 0.9 |
| 12-08-2005 | Hewett,Laura | Corp General | Continue review and comment on draft press release and internal communication regarding recent operating performance and send comments to L. Appel | 1.8 |
| 12-08-2005 | Hewett,Laura | Corp General | Review and comment on further revised draft of press release and send comments to L. Appel | 0.8 |
| 12-09-2005 | Hewett,Laura | Corp General | Review and comment on Form 8-K for press release on recent financial performance | 0.5 |
| 12-12-2005 | Hewett,Laura | Corp General | Participate in telephone conference with J. Stein, J. Castle and R. Gray regarding motion alleging deficiencies with respect to proxy and Form 10-K and analyze appropriate response | 1.4 |
| 12-12-2005 | Hewett,Laura | Corp General | Review motion alleging deficiencies with proxy and Form 10-K and analyze issues | 2.1 |
| 12-16-2005 | Hewett,Laura | Corp General | Begin reviewing draft company response motion to equity committee motion | 1.2 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 12-19-2005 | Hewett,Laura | Corp General | Continue reviewing and commenting on draft motion | 1.7 |
| 12-20-2005 | Hewett,Laura | Corp General | Conference with J. Stein regarding comments to draft motion | 0.3 |
| 12-20-2005 | Hewett,Laura | Corp General | Coordinate comments to draft motion and prepare cumulative mark-up to go to D. Turetsky | 2.1 |
| 12-29-2005 | Hewett,Laura | Corp General | Review and comment on 8-K for monthly operating report | 0.8 |
| 12-29-2005 | Hewett,Laura | Corp General | Draft 8-K | 1.0 |
| 12-05-2005 | Stein,Jeffrey | Corp General | Meeting relating to Form 10-Q (certifications and document review) | 1.6 |
| 12-05-2005 | Stein,Jeffrey | Corp General | Correspondence regarding Equity Committee | 1.0 |
| 12-08-2005 | Stein,Jeffrey | Corp General | Review of draft press release and discuss with L. Hewett regarding press release | 1.6 |
| 12-08-2005 | Stein,Jeffrey | Corp General | Review of letter regarding Equity Committee | 0.5 |
| 12-09-2005 | Stein,Jeffrey | Corp General | Review of Motion regarding Appointment of An Examiner | 1.4 |
| 12-09-2005 | Stein,Jeffrey | Corp General | Conference with L. Hewett regarding Form 8-K | 0.5 |
| 12-12-2005 | Stein,Jeffrey | Corp General | Preparation for telephone conference relating to Winn-Dixie response to Motion to Appoint an Examiner | 2.5 |
| 12-12-2005 | Stein,Jeffrey | Corp General | Participate in conference with J. Castle, R. Gray, L. Hewett and others | 1.5 |
| 12-12-2005 | Stein,Jeffrey | Corp General | Document review following conference and legal research | 0.7 |
| 12-13-2005 | Stein,Jeffrey | Corp General | Further review of Motion and Winn-Dixie SEC documents | 0.8 |
| 12-13-2005 | Stein,Jeffrey | Corp General | Conferences with D. Turetsky (Skadden) regarding claim issue | 1.0 |
| 12-14-2005 | Stein,Jeffrey | Corp General | Review of correspondence and SEC filings | 1.0 |
| 12-16-2005 | Stein,Jeffrey | Corp General | Review of draft of response to Motion for Appointment of An Examiner | 0.7 |
| 12-19-2005 | Stein,Jeffrey | Corp General | Review and revision of draft Response Examiner Motion including drafting riders | 3.0 |
| 12-19-2005 | Stein,Jeffrey | Corp General | Conferences with L. Hewett | 0.5 |
| 12-19-2005 | Stein,Jeffrey | Corp General | Related legal research relating to corporate governance and SEC rules | 1.2 |
| 12-20-2005 | Stein,Jeffrey | Corp General | Review of draft response | 1.0 |
| 12-20-2005 | Stein,Jeffrey | Corp General | Conferences with L. Hewett relating to Response to Motion to Appoint An Examiner | 0.5 |
| 01-26-2006 | Bozzelli,Matt | Corp General | Prepare press release | 1.2 |
| 01-27-2006 | Bozzelli,Matt | Corp General | Meeting with J. Stein regarding press release | 0.4 |
| 01-29-2006 | Bozzelli,Matt | Corp General | Review press release and comment | 0.4 |
| 01-04-2006 | Hewett,Laura | Corp General | Review and analyze letter from Paul Hastings to A. Beller of the SEC | 1.3 |
| 01-09-2006 | Hewett,Laura | Corp General | Further review of Paul, Hastings letter to A. Beller and began drafting company response | 0.9 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 01-10-2006 | Hewett,Laura | Corp General | Draft company response letter to A. Beller | 2.0 |
| 01-11-2006 | Hewett,Laura | Corp General | Telephone conference with R. Barush regarding letter to A. Beller | 0.2 |
| 01-11-2006 | Hewett,Laura | Corp General | Revise letter to A. Beller for company signature | 1.2 |
| 01-31-2006 | Hewett,Laura | Corp General | Review and analyze whether press release on equity committee motion triggers 8-K disclosure obligation | 0.6 |
| 01-04-2006 | Stein,Jeffrey | Corp General | Review of letter from Equity Committee (Paul Hastings) to SEC staff | 1.3 |
| 01-10-2006 | Stein,Jeffrey | Corp General | Review and revision of letter to Allen Beller (SEC), and conferences with Laura Hewett regarding same | 2.0 |
| 01-30-2006 | Stein,Jeffrey | Corp General | Conferences with L. Appel and M. Bozzelli | 0.4 |
| 01-24-2006 | Tebbe,Andrew | Corp General | Rule 144 research and leave message for L. Appel | 0.3 |
| 10-20-2005 | Tetrick, Jr.,David | ERISA Class Action | Prepare for and participate in telephone conference with fiduciary coverage counsel regarding litigation | 0.4 |
| 12-06-2005 | Clineburg,William | ERISA Class Action | Review Equity Commission letter; draft email to R. Thornton regarding same | 0.4 |
| 12-09-2005 | Clineburg,William | ERISA Class Action | Review motion of Equity Commission | 0.6 |
| 12-16-2005 | Clineburg,William | ERISA Class Action | Review emails from Messrs. Appel, Castle and Tetrick | 0.2 |
| 12-06-2005 | Tetrick, Jr.,David | ERISA Class Action | Review letter from Equity Committee counsel | 0.3 |
| 12-09-2005 | Tetrick, Jr.,David | ERISA Class Action | Review Equity committee's motion to appoint examiner | 0.3 |
| 12-15-2005 | Tetrick, Jr.,David | ERISA Class Action | Review status report due data and draft email to bankruptcy counsel regarding same | 0.2 |
| 12-16-2005 | Tetrick, Jr.,David | ERISA Class Action | Review emails from J. Castle and respond to same | 0.2 |
| 01-03-2006 | Anderson,Debra | ERISA Class Action | Revise quarterly status report | 1.2 |
| 01-05-2006 | Anderson,Debra | ERISA Class Action | Prepare and file quarterly status report | 1.4 |
| 01-03-2006 | Tetrick, Jr.,David | ERISA Class Action | Review draft status report; draft email regarding same | 0.4 |
| 01-03-2006 | Tetrick, Jr.,David | ERISA Class Action | Draft email to J. Castle regarding status report | 0.2 |
| 01-04-2006 | Tetrick, Jr.,David | ERISA Class Action | Review emails from J. Castle and R. Liles regarding status report | 0.2 |
| 01-05-2006 | Tetrick, Jr.,David | ERISA Class Action | Review email from R. Liles | 0.1 |
| 01-05-2006 | Tetrick, Jr.,David | ERISA Class Action | Revise status report | 0.2 |
| 10-14-2005 | Reisner,Susan | ERISA General | Telephone conference with L. Rodriguez after file review regarding partial termination | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-19-2005 | Reisner,Susan | ERISA General | Prepare for and telephone conference with Winn-Dixie regarding COBRA for health retirement account | 0.9 |
| 10-24-2005 | Reisner,Susan | ERISA General | Review email from H. Reilly regarding L. Calvert's death; review MSP and SRP plans regarding death benefits | 0.7 |
| 10-24-2005 | Reisner,Susan | ERISA General | Conference with Winn-Dixie regarding L. Calvert death benefits payable under the MSP | 1.0 |
| 11-03-2005 | Reisner,Susan | ERISA General | Telephone conference with R. Gray regarding MSP review | 0.3 |
| 11-04-2005 | Reisner,Susan | ERISA General | Telephone conference with R. Gray and D. Tetrick regarding MSP for Leon Calvert | 0.5 |
| 11-18-2005 | Reisner,Susan | ERISA General | Review transition rules of 409A | 0.6 |
| 12-14-2005 | Reisner,Susan | ERISA General | Telephone conference with L. Rodriguez regarding seasonal employees | 0.4 |
| 12-15-2005 | Reisner,Susan | ERISA General | Prepare for telephone call regarding 409A | 0.2 |
| 12-15-2005 | Reisner,Susan | ERISA General | Telephone conference with L. Rodriguez and H. Reilly regarding 409A | 0.5 |
| 12-22-2005 | Reisner,Susan | ERISA General | Legal research 409A termination of plan in 2005 | 0.5 |
| 12-23-2005 | Reisner,Susan | ERISA General | Telephone conference with L. Rodriguez and D. Kohla regarding grandfathered plans and year end elections (0.3); legal research pertaining to 409A (1.1) | 1.4 |
| 01-06-2006 | Kohla,Donald | ERISA General | Executive compensation/409A | 0.5 |
| 01-17-2006 | Kohla,Donald | ERISA General | Document review regarding MSP | 0.4 |
| 01-03-2006 | Reisner,Susan | ERISA General | Telephone conference with L. Rodriguez and H. Reilly regarding 401(k) and 401(a)(9) | 0.9 |
| 01-04-2006 | Reisner,Susan | ERISA General | Email regarding 409A | 1.5 |
| 01-06-2006 | Reisner,Susan | ERISA General | Email regarding MSP | 0.7 |
| 01-06-2006 | Reisner,Susan | ERISA General | File review regarding FICA | 0.4 |
| 01-06-2006 | Reisner,Susan | ERISA General | Draft email regarding FICA | 0.4 |
| 01-06-2006 | Reisner,Susan | ERISA General | Revise email regarding 409A | 0.7 |
| 01-17-2006 | Reisner,Susan | ERISA General | Review issues regarding rejection of management savings plan in bankruptcy | 0.6 |
| 01-17-2006 | Reisner,Susan | ERISA General | Email to R. Gray regarding management savings plan | 0.2 |
| 01-24-2006 | Reisner,Susan | ERISA General | Telephone conference with H. Reilly regarding FICA | 0.9 |
| 01-25-2006 | Reisner,Susan | ERISA General | File review regarding Thriftway transfer of accounts | 0.6 |
| 01-25-2006 | Reisner,Susan | ERISA General | Telephone conference with H. Reilly regarding cap for HCEs under 401(k) plan | 0.3 |
| 10-03-2005 | Jensen,Mark | Project Mariner | Telephone call with A. Ridley regarding subpoena compliance matters | 0.2 |
| 10-12-2005 | Jensen,Mark | Project Mariner | Conference with W. Sollers (.2); telephone conference with A. Ridley to follow-up on same (.1) | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-25-2005 | Jensen,Mark | Project Mariner | Telephone conference with J. Castle | 0.2 |
| 10-03-2005 | Ridley,Augusta | Project Mariner | Document review of materials regarding subpoena compliance (1.3); confer with Messrs. Jensen, Larson, and Johnson regarding same (.4) | 1.7 |
| 10-04-2005 | Ridley,Augusta | Project Mariner | Confer with Messrs. Larson and Johnson regarding electronic data | 0.2 |
| 10-05-2005 | Ridley,Augusta | Project Mariner | Exchanges with Messrs. Johnson and Larson regarding electronic data regarding subpoena compliance | 0.5 |
| 10-12-2005 | Ridley,Augusta | Project Mariner | Exchanges with Messrs. Larson and Jensen regarding materials regarding subpoena compliance | 0.1 |
| 10-14-2005 | Ridley,Augusta | Project Mariner | Exchanges with Messrs. Jensen and Johnson regarding materials produced in compliance with subpoena | 0.1 |
| 10-12-2005 | Sollers,Wick | Project Mariner | E-mail to Mike Egan | 0.4 |
| 10-17-2005 | Sollers,Wick | Project Mariner | Telephone conference with Mr. Calli (0.4); e-mails (0.2) | 0.6 |
| 10-20-2005 | Sollers,Wick | Project Mariner | Draft summary for Larry Appel | 0.4 |
| 12-02-2005 | Jensen,Mark | Project Mariner | Conference with A. Ridley regarding additional witness documents and follow up on same | 0.4 |
| 12-09-2005 | Jensen,Mark | Project Mariner | Follow up with A. Ridley regarding additional case matters and review | 0.3 |
| 12-02-2005 | Ridley,Augusta | Project Mariner | Exchanges with G. Johnson and M. Jensen regarding electronic data | 0.8 |
| 12-05-2005 | Ridley,Augusta | Project Mariner | Exchanges with G. Johnson regarding electronic data | 0.2 |
| 12-06-2005 | Ridley,Augusta | Project Mariner | Review documents pursuant to subpoena | 1.4 |
| 12-08-2005 | Ridley,Augusta | Project Mariner | Review documents pursuant to subpoena | 1.3 |
| 12-14-2005 | Sollers,Wick | Project Mariner | Telephone conference with counsel for potential relevant person | 0.6 |
| 10-10-2005 | Thornton,M | Shareholder Class Action | Review J. Castle's e-mail (0.1); telephone conference with J. Castle (0.1) | 0.2 |
| 10-20-2005 | Thornton,M | Shareholder Class Action | Internal e-mails regarding damage analysis | 0.2 |
| 11-08-2005 | Lee,Benjamin | Shareholder Class Action | Telephone call regarding equity committee issues (0.6); calendar status report deadlines for securities action (0.1) | 0.7 |
| 11-08-2005 | Thornton,M | Shareholder Class Action | Telephone conference with R. McAvery (0.2); review correspondence regarding Equity Committee (0.2); telephone conference with J. Castle (0.2); conference call with Ms. Gray, and Messrs. Appel, Baker Castle and Lee (0.6) | 1.2 |
| 11-17-2005 | Thornton,M | Shareholder Class Action | Review e-mails from J. Castle | 0.2 |
| 11-25-2005 | Thornton,M | Shareholder Class Action | Telephone conference with J. Castle regarding Equity Committee issues | 0.5 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 11-28-2005 | Thornton,M | Shareholder Class Action | Review L. Appel's e-mail (0.1); prepare for conference call with J. Castle (0.1); conference call with J. Castle (0.8) | 1.0 |
| 12-06-2005 | Edgecombe,Jason | Shareholder Class Action | Review correspondence from Equity Committee counsel and emails from B. Thornton and B. Clineberg regarding same | 0.3 |
| 12-06-2005 | Lee,Benjamin | Shareholder Class Action | Review letter from counsel for Equity Committee to Trustee | 0.2 |
| 12-06-2005 | Thornton,M | Shareholder Class Action | Review Paul Hastings letter to Meeker (0.3); telephone conference with L. Appel and J. Stein (0.4) | 0.7 |
| 12-09-2005 | Thornton,M | Shareholder Class Action | Review Equity Committee motion | 0.2 |
| 12-16-2005 | Thornton,M | Shareholder Class Action | Review internal e-mail (0.1); review client e-mail (0.1) | 0.2 |
| 01-09-2006 | Edgecombe,Jason | Shareholder Class Action | Review bankruptcy update submitted to court | 0.1 |
| 01-03-2006 | Lee,Benjamin | Shareholder Class Action | Review proposed status report; incorporate language into document for filing | 0.5 |
| 01-05-2006 | Lee,Benjamin | Shareholder Class Action | Finalize and supervise filing of status report | 0.3 |
| 01-03-2006 | Thornton,M | Shareholder Class Action | Review draft status report (0.2); review internal e-mails (0.1) | 0.3 |
| 01-12-2006 | Thornton,M | Shareholder Class Action | Telephone conference with St. Paul lawyer | 0.2 |
| 01-20-2006 | Thornton,M | Shareholder Class Action | Telephone conference with J. Castle | 0.4 |
| 10-25-2005 | Bianchi,Gregory | Store Asset Disp | Telephone conference with B. Gaston regarding open issues | 0.3 |
| 10-03-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding closings (1.8); review auction transcript (0.7); draft memorandum to M. Oakes (0.8); telephone conference with M. Oakes (0.5); telephone conference with B. Gaston regarding open issues (0.5); telephone conference with landlord's counsel (0.4) | 4.7 |
| 10-04-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding store 20 (0.4); draft memorandum to B. Walsh regarding open issues (0.3); review file regarding stores 216 and 731 (1.8); review order for store 73 (0.5); draft memorandum to B. Walsh regarding store 73 order (0.2); draft memorandum to C. Jackson regarding store 73 order (0.3) | 3.5 |
| 10-07-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding store closings (1.3); review files regarding owned equipment (1.0); telephone conference with J. McReynolds regarding store 1413 (0.4); review store 1413 agreement (0.5); draft memorandum to J. McReynolds (0.6) | 3.8 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-13-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding store closing issues (1.4); review correspondence from M. Wilson (0.2); review and revise FF&E agreement (1.8) | 3.4 |
| 10-14-2005 | Bianchi,Gregory | Store Asset Disp | Revise lease rejection agreement | 1.0 |
| 10-17-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding AWG issues (0.4): review correspondence regarding closings (0.9); telephone conference with M. Wilson (0.5); revise FF&E agreement (1.1); draft memorandum to M. Wilson (0.5) | 3.4 |
| 10-18-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding open issues (1.6); review revised FF&E agreement (0.7); draft memorandum to Winn-Dixie regarding revised agreement (0.5) | 2.8 |
| 10-20-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding E. Held (0.7); review sale orders (1.1); draft memorandum to C. Jackson regarding orders (0.4); telephone conference with C. Jackson regarding sale orders (0.3); draft memorandum to M. Wilson (0.3) | 2.8 |
| 10-24-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding closing issues (0.9); review and revise purchase agreement (1.0) | 1.9 |
| 10-26-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding open issues | 0.9 |
| 10-27-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding open issues | 0.8 |
| 10-28-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding open issues (0.7); telephone conference with B. Gaston regarding AWG (0.4); telephone conference with B. Walsh, C. Ibold, B. Gaston, and C. Jackson regarding AWG (0.3); review and revise FF&E agreement (1.0); telephone conference with M. Wilson (0.3); review correspondence regarding store 2627 (0.5); telephone conference with C. Ibold regarding store 2627 (0.5) | 3.7 |
| 10-31-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence and documents regarding store 2627 closing (1.4); telephone conference with C. Ibold, S. Karol, B. Walsh, B. Gaston and C. Jackson regarding AWG (0.4) | 1.8 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Handling closings | 1.5 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Communicating with buyers regarding closings | 0.5 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Review of documents received | 1.4 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Updating status reports | 0.3 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Requesting needed documentation from buyers/Winn-Dixie | 0.5 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Handling closings | 1.5 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Review of documents/monies received | 0.7 |
| 10-03-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to buyers - post-closing | 0.6 |
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Review of documents received | 1.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up with buyers and Winn-Dixie to obtain documents | 1.7 |
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Revising checklists regarding status | 0.3 |
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Communicating with Winn-Dixie and buyers regarding closing deposits | 0.8 |
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Communicating with buyers and Winn-Dixie regarding documents to be signed | 1.2 |
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Resolving issues regarding closings | 0.4 |
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to buyers - post-closing | 0.8 |
| 10-04-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to Winn-Dixie and buyers - post-closing | 0.5 |
| 10-05-2005 | Dowell,Dorothy | Store Asset Disp | Review of documents received | 1.0 |
| 10-05-2005 | Dowell,Dorothy | Store Asset Disp | Communicating with buyers/Winn-Dixie regarding status/issues | 1.8 |
| 10-05-2005 | Dowell,Dorothy | Store Asset Disp | Responding to e-mails regarding closings | 1.0 |
| 10-05-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to Winn-Dixie/buyers | 1.5 |
| 10-05-2005 | Dowell,Dorothy | Store Asset Disp | Updating checklists | 0.6 |
| 10-05-2005 | Dowell,Dorothy | Store Asset Disp | Obtaining status information from escrow agent | 0.6 |
| 10-05-2005 | Dowell,Dorothy | Store Asset Disp | Handling closing issues | 0.7 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Communicating with buyers/Winn-Dixie regarding closings | 1.5 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Handling issues for closings | 0.6 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.4 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Responding to e-mail regarding closings | 0.8 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Checking signed documents, including revising checklists | 1.2 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Communicating with Winn-Dixie, escrow agent regarding status of closing, wires, documents needed | 1.0 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Review of documents received | 0.5 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Transmittal of document to buyers, Winn-Dixie | 1.0 |
| 10-06-2005 | Dowell,Dorothy | Store Asset Disp | Transmittal of documents with Winn-Dixie, buyers | 0.5 |
| 10-09-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.9 |
| 10-09-2005 | Dowell,Dorothy | Store Asset Disp | Revising closing checklist | 0.5 |
| 10-10-2005 | Dowell,Dorothy | Store Asset Disp | Responding to or handling e-mails regarding closings | 2.3 |
| 10-10-2005 | Dowell,Dorothy | Store Asset Disp | Checking closing submissions | 2.5 |
| 10-10-2005 | Dowell,Dorothy | Store Asset Disp | Revising checklists | 0.8 |
| 10-10-2005 | Dowell,Dorothy | Store Asset Disp | Communicating with buyers regarding closing issues | 0.7 |
| 10-10-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to buyers | 1.0 |
| 10-10-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of closing documents | 2.0 |
| 10-11-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up, handling e-mails and coordination of closing for stores 42, 229, 360, 700, 739, 847, 1466, 1851, 2704, 1908 | 2.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-11-2005 | Dowell,Dorothy | Store Asset Disp | Handling store 739 closing, including question from Wal-mart counsel | 2.8 |
| 10-11-2005 | Dowell,Dorothy | Store Asset Disp | Responding to, handling e-mails regarding closings | 2.5 |
| 10-11-2005 | Dowell,Dorothy | Store Asset Disp | Checking signed documents, including revising checklists | 1.8 |
| 10-12-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mails regarding closings | 2.4 |
| 10-12-2005 | Dowell,Dorothy | Store Asset Disp | Revising checklists | 0.5 |
| 10-12-2005 | Dowell,Dorothy | Store Asset Disp | Checking signed documents | 0.8 |
| 10-12-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to buyers, Winn-Dixie | 1.4 |
| 10-12-2005 | Dowell,Dorothy | Store Asset Disp | Handling closings | 0.6 |
| 10-13-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mails regarding closings | 2.1 |
| 10-13-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to buyers, Winn-Dixie | 1.0 |
| 10-13-2005 | Dowell,Dorothy | Store Asset Disp | Preparing wire transfer disbursements for store 42 including confirmations, escrow, transfer out of money market, wire in, wire out | 2.0 |
| 10-13-2005 | Dowell,Dorothy | Store Asset Disp | Checking signed documents, money received | 0.7 |
| 10-17-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mails with buyers, Winn-Dixie | 1.0 |
| 10-17-2005 | Dowell,Dorothy | Store Asset Disp | Checking documents, money received including revising checklists | 0.8 |
| 10-17-2005 | Dowell,Dorothy | Store Asset Disp | Attempting to get document from Near North National Title for stores 10/2623 | 0.3 |
| 10-17-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding past closings | 2.0 |
| 10-17-2005 | Dowell,Dorothy | Store Asset Disp | Handling mail regarding closings | 0.4 |
| 10-18-2005 | Dowell,Dorothy | Store Asset Disp | Responding to e-mails regarding closings | 2.2 |
| 10-18-2005 | Dowell,Dorothy | Store Asset Disp | Telephone conferences with buyers, Winn-Dixie regarding closings | 0.9 |
| 10-18-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to buyers, Winn-Dixie | 1.1 |
| 10-18-2005 | Dowell,Dorothy | Store Asset Disp | Checking closing documents as signed | 0.5 |
| 10-18-2005 | Dowell,Dorothy | Store Asset Disp | Checking receipts of documents, money, revising checklists | 0.7 |
| 10-19-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mails regarding closings | 0.5 |
| 10-19-2005 | Dowell,Dorothy | Store Asset Disp | Handling closing of stores 1908, 2282 including handling e-mails | 1.8 |
| 10-20-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mails regarding closings | 0.3 |
| 10-20-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mails regarding closings | 0.6 |
| 10-20-2005 | Dowell,Dorothy | Store Asset Disp | Revising closing statements | 0.8 |
| 10-20-2005 | Dowell,Dorothy | Store Asset Disp | Handling closing including funding | 1.5 |
| 10-20-2005 | Dowell,Dorothy | Store Asset Disp | Responding to e-mails regarding closings | 1.5 |
| 10-20-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to buyers, Winn-Dixie - post-closing | 0.4 |
| 10-24-2005 | Dowell,Dorothy | Store Asset Disp | Handling mail regarding closings | 0.8 |
| 10-24-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on store not yet closed | 1.6 |
| 10-24-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding closing documents being signed | 1.1 |
| 10-26-2005 | Dowell,Dorothy | Store Asset Disp | Handling mail regarding closings | 0.6 |
| 10-27-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding closings | 0.5 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-27-2005 | Dowell,Dorothy | Store Asset Disp | Handling mail regarding closings | 0.9 |
| 10-27-2005 | Dowell,Dorothy | Store Asset Disp | Review of documents received | 0.6 |
| 10-27-2005 | Dowell,Dorothy | Store Asset Disp | Organization of closing binders | 0.6 |
| 10-27-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up with landlords to close | 0.4 |
| 10-31-2005 | Dowell,Dorothy | Store Asset Disp | Responding to e-mail regarding closings | 0.5 |
| 10-31-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of closing binders | 0.4 |
| 10-31-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on closings | 1.1 |
| 10-31-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to Winn-Dixie and buyers | 0.7 |
| 10-31-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of store 2627 closing documents | 2.5 |
| 10-31-2005 | Dowell,Dorothy | Store Asset Disp | Responding to e-mail regarding closings | 0.4 |
| 10-05-2005 | Heinz,Melissa | Store Asset Disp | Conference with and memorandum to D. Dowell regarding closing of store 2312 and store closing orders (0.2); download and review docket to determine if new sale orders have been entered (0.3); memorandum to D. Dowell regarding same (0.2) | 0.7 |
| 10-06-2005 | Heinz,Melissa | Store Asset Disp | Review memorandum from A. Tatman regarding Tom-Tom Foods declaration (0.1); file review regarding same and respond to A. Tatman (0.2) | 0.3 |
| 10-21-2005 | Heinz,Melissa | Store Asset Disp | Memoranda to and from B. Walsh regarding JLP Naples, LLC deposit | 0.2 |
| 10-03-2005 | Kirkland,Jimmy | Store Asset Disp | Telephone conference with D. Dowell regarding reliance letters (0.3); telephone conference with environmental consultants to identify who prepared reports for stores 207 and 739 (0.3); telephone conference with D. Dowell with contact information (0.3) | 0.9 |
| 10-13-2005 | Patel,Seema | Store Asset Disp | Conference with D. Tannen regarding store 1413 agreement (0.3); correspondence to D. Tannen regarding same (0.1) | 0.4 |
| 10-25-2005 | Patel,Seema | Store Asset Disp | Reviewing correspondence from J. Dimitrio regarding stores 229 and 1413 (0.1); reviewing correspondence regarding status of store 1413 (0.2) | 0.3 |
| 10-31-2005 | Patel,Seema | Store Asset Disp | Correspondence to D. Tannen regarding status of store 1413 (0.1); reviewing correspondence from B. Walsh regarding same (0.1) | 0.2 |
| 10-03-2005 | Peeters,Noah | Store Asset Disp | File received counterparts with A. Tatman (0.1); forward license agreement received to S. Magaddino (0.1); request copy of store 1304 agreement from S. Pilkington (0.1) | 0.3 |
| 10-04-2005 | Peeters,Noah | Store Asset Disp | E-mails from and to T. Tucker regarding Harris Teeter $2,000 P.O.C. payment (0.1); e-mail from J. Stevens regarding asset registers for Southern Family (0.1); | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-11-2005 | Peeters,Noah | Store Asset Disp | Locate store 1349 documents for A. Tatman for closing binders (0.2); e-mails to A. Tatman regarding same (0.1) | 0.3 |
| 10-12-2005 | Peeters,Noah | Store Asset Disp | E-mail to S. Pilkington, AWG regarding 1314 management agreement (0.1); calls to and from C. Hollar, Calhoun Foods and M. Toborg regarding closing documents for stores 465, 468 (0.2); e-mail to A. Tatman regarding 1314 management agreement (0.1) | 0.4 |
| 10-19-2005 | Peeters,Noah | Store Asset Disp | E-mails to and from B. Sawyer regarding management agreements (0.4); draft management agreement start dates for B. Sawyer (1.2); e-mails and calls to purchasers regarding missing signatures (0.2) | 1.8 |
| 10-20-2005 | Peeters,Noah | Store Asset Disp | E-mail to B. Sawyer regarding management agreements | 0.3 |
| 10-24-2005 | Peeters,Noah | Store Asset Disp | Receive and forward store 1314 management agreement to B. Sawyer (0.1); compile signature of same with Winn-Dixie signature for closing binder (0.3) | 0.4 |
| 10-03-2005 | Sheppard,Shannon | Store Asset Disp | Met with D. Dowell regarding closing documents and schedule of closings (0.5); discussed closing statements with T. Tucker (0.2); phone conversations with D. Young regarding status of wire for store 636, closing schedule and draft closing statements (0.5); phone conversation with D. Backer regarding Wal-mart closings (0.2); phone conversation and e-mail exchange with K. Neil regarding back-up documentation for Wal-mart closing statements (0.2); sent back-up documentation to D. Backer and J. Longmire (0.2); discussion with B. Smith regarding status of closing statements (0.2); discussions with D. Dowell regarding closing statements (0.4); reviewed closing schedule (0.2) | 2.6 |
| 10-04-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed closing schedule and status update chart (0.3); phone conversations with D. Backer regarding environmental letter and closings (0.3); discussions with T. Tucker regarding drafting closing statements (0.2); discussions with D. Dowell regarding status of closings and closing documents (0.2) | 1.0 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 10-05-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed closing statements for cure costs language and sent language to T. Tucker (0.3); discussion with D. Young regarding closing schedule and keys to stores (0.3); discussion with J. Drouse regarding receiving earnest money for stores 2040 and 1301 (0.2); discussion with D. Dowell regarding sending earnest money to Winn-Dixie (0.2); e-mail exchange with D. Backer regarding status of equipment at store 206 (0.2); e-mail exchange with K. Neil and D. Dowell regarding store information sheets and closing statements (0.1) | 1.3 |
| 10-06-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed e-mails and closing documents for store 1328 and e-mailed B. Walsh regarding findings (0.5); discussions with B. Walsh regarding closing for store 1328 (0.2); phone conversation with M. Toborg regarding assignment agreement for store 1328 (0.2); sent closing statement for store 2622 to T. Tucker (0.1); e-mail exchanges with D. Backer regarding closings for stores 739 and 206 (0.3); discussion with A. Tatman regarding closing binders (0.1); e-mail exchange with J. Drouse regarding inventory certificate for store 2014 (0.1); reviewed e-mails for inventory certificate for 2014 (0.2) | 1.7 |
| 10-07-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed closing statement and cure cost information for stores 2008 and 2156 and e-mailed B. Walsh regarding findings (0.5); reviewed closing status chart and timeline (0.3); e-mail exchanges with D. Backer regarding issues at store 739 (0.3) | 1.1 |
| 10-10-2005 | Sheppard,Shannon | Store Asset Disp | Phone conversation with D. Young regarding status of closings (0.3); reviewed e-mails regarding closings for Wal-mart stores (0.2); sent contact info for stores to D. Dowell (0.1) | 0.6 |
| 10-11-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed e-mails from D. Backer and D. Dowell regarding Wal-mart closing documents (0.2); e-mail exchange with G. Bianchi regarding returning earnest money for store 636 (0.1) | 0.3 |
| 10-12-2005 | Sheppard,Shannon | Store Asset Disp | Exchanged voicemails with M. Toborg regarding escrow money | 0.1 |
| 10-13-2005 | Sheppard,Shannon | Store Asset Disp | Phone conversation with D. Young regarding inventory closing statements for stores 1362 and 2622 (0.2); e-mail exchange with T. Tucker regarding inventory closing statements (0.1) | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-17-2005 | Sheppard,Shannon | Store Asset Disp | Discussions with D. Dowell regarding wiring instructions and status of closings (0.2); sent e-mail to J. Stevens regarding contact info for 911 landlord (0.1) | 0.3 |
| 10-18-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed e-mail from S. Pilkington regarding wiring of pharmacy funds | 0.1 |
| 10-24-2005 | Sheppard,Shannon | Store Asset Disp | Phone conversation with D. Young regarding store 2622 and closings (0.2); discussions with D. Dowell regarding stores 1362 and 2622 (0.3); reviewed e-mails for status on store 2622 (0.1) | 0.6 |
| 10-31-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed contract for store 2627 and discussed closing statement with D. Dowell and G. Bianchi (0.3); reviewed e-mails from B. Walsh regarding mold and fuel centers (0.2) | 0.5 |
| 10-20-2005 | Smith,Barbara | Store Asset Disp | Review of cancellation/termination invoices received from Near North and First American to confirm invoices are correct bid amounts and all stores are accounted for properly and comments back to title company regarding same (2.1); draft letter to C. Ibold in preparation for sending invoices for payment (0.4); conferences with D. Dowell regarding status of outstanding closings (0.4) | 2.9 |
| 10-26-2005 | Smith,Barbara | Store Asset Disp | Further diligence regarding accuracy of title company invoices for cancellation of title (0.5); correspondence to D. Heller regarding same (0.3) | 0.8 |
| 10-27-2005 | Smith,Barbara | Store Asset Disp | Conferences with S. Foxworth regarding title cancellation invoices from title companies and title company bids for same (0.2); call to title companies regarding same (0.1) | 0.3 |
| 10-28-2005 | Smith,Barbara | Store Asset Disp | Review revised invoice from First American for cancellation properties (0.6); call to First American regarding comments to same (0.2) | 0.8 |
| 10-31-2005 | Smith,Barbara | Store Asset Disp | Conferences with L. Saratt at First American and M. Toborg and Near North regarding questions about cancellation invoices and revisions to same (0.6); organize and deliver to D. Heller draft letter to C. Ibold and both title company invoices (0.2); file review regarding same (0.4) | 1.2 |
| 10-03-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them and distribute as needed | 5.6 |
| 10-04-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute them as needed and create closing binders for Winn-Dixie stores | 7.0 |
| 10-05-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them and distribute as needed | 1.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-06-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute as needed and continue to create closing binder for each store | 4.0 |
| 10-07-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute as needed, and work on closing binders | 7.0 |
| 10-10-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute as needed, and create closing binders for individual Winn-Dixie stores | 4.8 |
| 10-11-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute as needed, and work on closing binders | 5.1 |
| 10-12-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute as needed and create store closing binders to send to copy center | 1.8 |
| 10-13-2005 | Tatman,Amanda | Store Asset Disp | Distribute closing documents as needed | 0.1 |
| 10-14-2005 | Tatman,Amanda | Store Asset Disp | Distribute Winn-Dixie closing documents as needed | 0.1 |
| 10-17-2005 | Tatman,Amanda | Store Asset Disp | Distribute Winn-Dixie closing documents as necessary | 0.1 |
| 10-18-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute them as needed | 0.8 |
| 10-20-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute them as needed | 1.1 |
| 10-21-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute them as needed and create closing binders for individual stores | 3.9 |
| 10-24-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute them as needed and prepare closing binders for individual Winn-Dixie stores | 3.4 |
| 10-25-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, distribute them as needed and create closing binders for individual stores and send to copy center | 5.8 |
| 10-26-2005 | Tatman,Amanda | Store Asset Disp | Keep track of closing documents, organize them, disburse them as needed and create closing binders for each individual store | 6.6 |
| 10-27-2005 | Tatman,Amanda | Store Asset Disp | Create index and labels for each individual Winn-Dixie closing binders, assemble closing binders and send binders to copy center to be bound | 1.6 |
| 10-28-2005 | Tatman,Amanda | Store Asset Disp | Prepare closing binders for individual Winn-Dixie stores and ship two boxes of closing binders to C. Ibold at Winn-Dixie | 5.6 |
| 10-31-2005 | Tatman,Amanda | Store Asset Disp | Create closing indices and prepare closing binders for each individual store and send recorded assignment and assumption of leases to C. Ibold at Winn-Dixie to substitute in closing binders | 3.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-01-2005 | Tucker,Timothy | Store Asset Disp | Prepare closing statements for stores 360 and 739 (2.2); e-mails to buyer's counsel of same (0.4) | 2.6 |
| 10-02-2005 | Tucker,Timothy | Store Asset Disp | Preparation and revision of closing statements (multiple stores) | 1.2 |
| 10-03-2005 | Tucker,Timothy | Store Asset Disp | Conference with D. Dowell regarding closing status (0.2); telephone conference with B. Gaston regarding closings (0.2); calls with buyers regarding status of store closings (0.6); revise closing statements (0.7) | 1.7 |
| 10-04-2005 | Tucker,Timothy | Store Asset Disp | Prepare closing statements for multiple stores and send out to buyers (stores 216, 713, 1908) | 5.5 |
| 10-05-2005 | Tucker,Timothy | Store Asset Disp | Telephone conference with Woodall regarding status of closing store 1908 (0.7); conference with D. Dowell regarding store closing status (0.3); conference call with B. Gaston, C. Ibold, et al. regarding closing status (0.9); prepare and send out closing statement for stores 1851 and 2704 (0.6); prepare and send out store 700 closing statement (2.2); revise and send out store 1851 closing statement (1.0); revise and send out store 42 closing statement (0.9) | 6.6 |
| 10-06-2005 | Tucker,Timothy | Store Asset Disp | Calls to D. Backer, revise closing statements and calls to client (all regarding Wal-mart closings) (1.4); closing of Wal-mart stores (1.4); provide closing status update to B. Gaston (0.4); revise closing status list (2.1) | 5.3 |
| 10-07-2005 | Tucker,Timothy | Store Asset Disp | Preparation of closing statements for multiple stores (0.5); telephone conference with D. Backer regarding Wal-mart (0.3); telephone conference with B. Gaston regarding store 2622 (0.2); revise and send out Wal-mart closing statement (0.7) | 1.7 |
| 10-09-2005 | Tucker,Timothy | Store Asset Disp | Prepare closing statement for store 847 (1.7); update store closing status list (1.0) | 2.7 |
| 10-10-2005 | Tucker,Timothy | Store Asset Disp | Prepare closing statements for stores 1466, 847 and 739 (5.0); send out to buyers (0.8); e-mails and calls regarding store 729 status (0.3) | 6.1 |
| 10-11-2005 | Tucker,Timothy | Store Asset Disp | Calls with D. Backer and coordination of Wal-mart closings (2.2); preparation of closing statements for stores 700 and 1908 (1.8); telephone calls with attorney for store 1908 (0.4); locate and send out FF&E list to Woodall (0.3); revise store 1466 closing statement (0.5); telephone conference with E. Piazza regarding store 1908 (0.3); review landlord proration numbers for store 847 and send e-mail to J. Drouse regarding same (0.3) | 5.8 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-12-2005 | Tucker,Timothy | Store Asset Disp | Telephone conference with D. Backer regarding store 2282 closing (0.3); e-mail to B. Gaston regarding mold issue (0.2); telephone calls and e-mails with Woodall regarding store 1908 closing (0.7); revise store 847 closing statement and send out to client (1.1) | 2.3 |
| 10-13-2005 | Tucker,Timothy | Store Asset Disp | Revisions to store 847 closing statement (0.6); revise closing statement for store 2282 and send to client (0.4); e-mails with B. Walsh regarding final issues regarding closing (0.2); conference with S. Sheppard regarding store 1362 (0.3); prepare and send out closing statement for store 847 (1.0) | 2.5 |
| 10-14-2005 | Tucker,Timothy | Store Asset Disp | Calls and e-mails regarding status of store closings | 0.7 |
| 10-17-2005 | Tucker,Timothy | Store Asset Disp | Conference with D. Dowell regarding status of closings (0.3); e-mail to D. Backer regarding store 2282 (0.1); revise store 2282 closing statements (0.2); e-mails regarding closing status of stores (0.1) | 0.7 |
| 10-18-2005 | Tucker,Timothy | Store Asset Disp | Revise 2622 closing statement (0.6); e-mail to Fineburg regarding store 360 closing and conference call regarding problem stores (0.2); revise closing statements; conference with D. Dowell regarding closing status (1.8) | 2.6 |
| 10-20-2005 | Tucker,Timothy | Store Asset Disp | Telephone conference D. Dowell regarding store status (0.2); sending funding authorizations (0.2); revise store 847 closing statement (0.5); e-mails to B. Gaston regarding status of stores 42 and 360 (0.2); revise store 42 closing statement (0.4) | 1.5 |
| 10-21-2005 | Tucker,Timothy | Store Asset Disp | Review store 739 asset purchase agreement for Total Wine (0.2); e-mail to Broyhill regarding termination fee (0.1); e-mail to M. Torborg regarding store 739 deposit (0.1); revise store 360 closing statement (0.5); e-mail to Fineberg regarding store 360 closing (0.1); telephone conference with Fineberg regarding store 360 status (0.2); e-mail to J. Drouse regarding 360 closing statement (0.1) | 1.3 |
| 10-24-2005 | Tucker,Timothy | Store Asset Disp | E-mail to B. Walsh and C. Ibold regarding store 2622 | 0.2 |
| 10-25-2005 | Tucker,Timothy | Store Asset Disp | Conference call regarding problem stores (0.7); telephone conference with B. Walsh (0.2); review asset purchase agreement regarding store 2622 (0.2) | 1.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-04-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with S. Pilkington regarding closing issues (0.1); telephone conference with T. Tucker regarding store 20 (0.1); memorandum to B. Sawyer regarding same (0.1); memorandum to G. Bianchi regarding store 73 (0.1); review revised order regarding same (0.2) | 0.6 |
| 10-05-2005 | Walsh,Brian | Store Asset Disp | Review materials regarding store 1328 (0.3); memorandum to T. Tucker regarding same (0.2) | 0.5 |
| 10-06-2005 | Walsh,Brian | Store Asset Disp | Memorandum to B. Gaston regarding store 1328 (0.5); multiple telephone conferences with S. Sheppard regarding same (0.2); memorandum to S. Karol regarding closings (0.1) | 0.8 |
| 10-07-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with R. Wilcox regarding E. W. James (0.1); memorandum to M. Kelley regarding store 2156 (0.1); memorandum to S. Sheppard regarding same (0.1); memorandum to B. Marlin regarding store 42 (0.1); memorandum to T. Tucker regarding same (0.1); memorandum to M. Kelley regarding store 2156 (0.1); telephone conference with B. Gaston regarding store 1413 (0.2); memorandum to G. Bianchi regarding same (0.1) | 0.9 |
| 10-10-2005 | Walsh,Brian | Store Asset Disp | Review status of closings | 0.1 |
| 10-12-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with C. Jackson regarding stores 73 and 803 | 0.2 |
| 10-13-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with S. Welman and S. Pilkington regarding fuel centers (0.3); telephone conference with T. Tucker regarding same (0.3); telephone conference with B. Gaston regarding same (0.4); review asset purchase agreement (0.3) | 1.3 |
| 10-17-2005 | Walsh,Brian | Store Asset Disp | Revise termination agreement for store 2627 (0.2); memorandum to B. Gaston regarding store 2040 (0.1); memorandum to F. Rassman regarding same (0.1); memorandum to G. Bianchi regarding same (0.1); review proposed order regarding store 803 (0.2); telephone conference with G. Bianchi regarding same (0.1); multiple memoranda to C. Jackson regarding closings and orders (0.3); memorandum to G. Bianchi regarding same (0.1) | 1.2 |
| 10-18-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with T. Tucker regarding store 229 (0.2); review termination agreement regarding same (0.2) | 0.4 |
| 10-19-2005 | Walsh,Brian | Store Asset Disp | Memorandum to M. Kelley regarding cure costs | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 10-21-2005 | Walsh,Brian | Store Asset Disp | Memorandum to G. Bianchi regarding store 739 | 0.1 |
| 10-24-2005 | Walsh,Brian | Store Asset Disp | Revise agreement regarding store 2627 (0.1); review AWG agreement (0.1); memorandum to C. Jackson regarding store 2622 (0.1) | 0.3 |
| 10-25-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with S. Welman and S. Pilkington regarding fuel centers (0.3); memorandum to B. Gaston regarding same (0.1); memorandum to J. DiMitrio regarding store 1413 (0.1); memorandum to B. Martin regarding store 42 (0.1); telephone conference with B. Gaston, C. Ibold, C. Jackson and T. Tucker regarding fuel centers (0.2) | 0.8 |
| 10-26-2005 | Walsh,Brian | Store Asset Disp | Memorandum to D. Heller regarding title insurance | 0.1 |
| 10-27-2005 | Walsh,Brian | Store Asset Disp | Memorandum to T. Tucker regarding AWG (0.1); memorandum to B. Gaston regarding same (0.1) | 0.2 |
| 10-28-2005 | Walsh,Brian | Store Asset Disp | Revise fee application | 2.3 |
| 10-31-2005 | Walsh,Brian | Store Asset Disp | Memorandum to B. Gaston regarding AWG (0.1); telephone conference with S. Karol, C. Ibold, B. Gaston and G. Bianchi regarding closing issues (0.4); telephone conference with D. Dowell regarding same (0.1) | 0.6 |
| 11-18-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence and files regarding store 223 | 0.5 |
| 11-01-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding store 2627 (0.3); draft memorandum to D. Dowell (0.2); review files regarding second amendment to All American Quality Foods agreement (1.1) | 1.6 |
| 11-07-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding store 20 (0.4); review file regarding same (0.5); draft memorandum in response to letter from buyer (1.7) | 2.6 |
| 11-08-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding closings and other open issues | 0.6 |
| 11-14-2005 | Bianchi,Gregory | Store Asset Disp | Draft memorandum to G. Eisner regarding closing statements | 0.1 |
| 11-30-2005 | Bianchi,Gregory | Store Asset Disp | Review pleadings | 0.4 |
| 11-01-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on closing documents | 0.6 |
| 11-01-2005 | Dowell,Dorothy | Store Asset Disp | Handling closing documents and communication for stores 2627, 2637 closing | 1.4 |
| 11-01-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of documents to close store 1362 | 1.0 |
| 11-01-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.8 |
| 11-02-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.9 |
| 11-02-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding stores to close | 0.6 |
| 11-02-2005 | Dowell,Dorothy | Store Asset Disp | Handling closings, including sending out documents and correspondence to landlords | 2.6 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 11-03-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail | 0.8 |
| 11-03-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on closings | 1.3 |
| 11-03-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding binder preparation | 0.5 |
| 11-03-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of closing documents | 2.0 |
| 11-07-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.5 |
| 11-07-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of assignment of lease for store 2640 fuel center, including review of lease documents and correspondence with landlord's attorney | 1.6 |
| 11-07-2005 | Dowell,Dorothy | Store Asset Disp | Sending out documents for closed stores | 0.4 |
| 11-07-2005 | Dowell,Dorothy | Store Asset Disp | Responding to e-mail regarding closings | 0.7 |
| 11-07-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on escrows, closings | 0.5 |
| 11-07-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on stores to close | 1.2 |
| 11-08-2005 | Dowell,Dorothy | Store Asset Disp | Handling/responding to e-mail regarding closings | 0.5 |
| 11-08-2005 | Dowell,Dorothy | Store Asset Disp | Telephone conference with buyer regarding store 2640 | 0.1 |
| 11-08-2005 | Dowell,Dorothy | Store Asset Disp | Revision to closing documents for store 2640 including correspondence with Winn-Dixie, landlord, and review of lease documents | 2.1 |
| 11-09-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mails regarding closings | 1.5 |
| 11-09-2005 | Dowell,Dorothy | Store Asset Disp | Handling closings | 2.6 |
| 11-09-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of closing documents | 1.9 |
| 11-09-2005 | Dowell,Dorothy | Store Asset Disp | Correspondence regarding closings | 0.6 |
| 11-09-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of closing statements | 0.9 |
| 11-10-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 1.0 |
| 11-10-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of and revision of closing statements | 1.8 |
| 11-10-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding deliveries for closings | 1.2 |
| 11-10-2005 | Dowell,Dorothy | Store Asset Disp | Handling closings for stores 2640, 1362, 1386, and 2622 | 1.0 |
| 11-14-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up for closings | 0.3 |
| 11-14-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 1.3 |
| 11-14-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of closing statements | 0.7 |
| 11-14-2005 | Dowell,Dorothy | Store Asset Disp | Revisions to store 229 closing statement | 1.5 |
| 11-15-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.3 |
| 11-16-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.5 |
| 11-16-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on remaining AWG closings | 0.4 |
| 11-17-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of affidavit for store 1386 and sending for signature | 0.4 |
| 11-17-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding closings | 0.4 |
| 11-17-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail | 0.2 |
| 11-21-2005 | Dowell,Dorothy | Store Asset Disp | Sending documents to Winn-Dixie for post closings | 0.2 |
| 11-21-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding store 1362 issues | 0.3 |
| 11-21-2005 | Dowell,Dorothy | Store Asset Disp | Review of new orders for stores 73, 803 and preparation for closing | 0.5 |
| 11-22-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding closings | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 11-22-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding store 229 issues | 0.3 |
| 11-22-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding store 1362 closing | 0.3 |
| 11-22-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding payment invoices (Near North/First American) | 0.6 |
| 11-22-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of corrective assignments | 0.2 |
| 11-22-2005 | Dowell,Dorothy | Store Asset Disp | Revision of document for store 10 for re-execution of lost documents including sending for signature | 1.3 |
| 11-23-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding payment of title invoices and funding of store 1362 | 1.3 |
| 11-23-2005 | Dowell,Dorothy | Store Asset Disp | Handling re-execution of documents for store 10 | 0.3 |
| 11-23-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of closing documents for stores 73, 803 | 2.2 |
| 11-23-2005 | Dowell,Dorothy | Store Asset Disp | Handling closing | 0.7 |
| 11-07-2005 | Heller,Dan | Store Asset Disp | Review and edit letter regarding title invoices | 0.2 |
| 11-02-2005 | Houlehan,Edward | Store Asset Disp | Preparation of closing binders, including organization and distribution of closing documentation | 1.5 |
| 11-04-2005 | Houlehan,Edward | Store Asset Disp | Update client closing binders to include original signature documents, when available | 3.7 |
| 11-07-2005 | Houlehan,Edward | Store Asset Disp | Update client closing binders with original signature documentation as available | 1.3 |
| 11-08-2005 | Houlehan,Edward | Store Asset Disp | Update closing binders with original signature documentation as available | 0.7 |
| 11-14-2005 | Houlehan,Edward | Store Asset Disp | Preparation of Winn Dixie closing binders | 0.5 |
| 11-14-2005 | Patel,Seema | Store Asset Disp | Correspondence to D. Tannen regarding store 1413 | 0.2 |
| 11-15-2005 | Patel,Seema | Store Asset Disp | Revising store 1413 lease termination agreement (0.2); correspondence to D. Tannen regarding same (0.1) | 0.3 |
| 11-21-2005 | Patel,Seema | Store Asset Disp | Reviewing correspondence to D. Tannen regarding store 1413 (0.1); revising agreement for store 1413 (0.1); correspondence to D. Tannen regarding same (0.1) | 0.3 |
| 11-01-2005 | Peeters,Noah | Store Asset Disp | E-mails from A. Tatman regarding items for binder (0.2); telephone calls and e-mails to C. Holler and M. Toborg regarding same (0.7) | 0.9 |
| 11-04-2005 | Peeters,Noah | Store Asset Disp | Telephone calls and e-mails to and from B. Walsh and G. Bianchi regarding store 20 dispute | 0.2 |
| 11-10-2005 | Peeters,Noah | Store Asset Disp | E-mails to A. Tatman regarding stores 465 and 468 documents | 0.1 |
| 11-11-2005 | Peeters,Noah | Store Asset Disp | E-mails from and to A. Tatman regarding receipt of stores 465, 486 closing documents | 0.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 11-01-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed closing documents and closing statements sent by D. Dowell (0.2); e-mail exchanges with A. Tatman and B. Smith regarding inventory certificates for closing binders (0.2); searched e-mail folders for executed copies of inventory certificates (0.3); phone conversation with D. Young regarding inventory certificates (0.2); phone conversation with B. Gaston and K. Neil regarding 2004 CAM issues at store 2708 (0.2) | 1.1 |
| 11-02-2005 | Sheppard,Shannon | Store Asset Disp | E-mail exchange with A. Tatman regarding inventory certificates for closing binders | 0.2 |
| 11-04-2005 | Sheppard,Shannon | Store Asset Disp | E-mail exchange with G. Bianchi, N. Peeters and B. Walsh regarding store 20 (0.2); reviewed files regarding purchaser for store 20 (0.1) | 0.3 |
| 11-07-2005 | Sheppard,Shannon | Store Asset Disp | E-mail exchange with B. Smith, D. Dowell and M. Toborg regarding contact information for Wayfield Foods' attorney | 0.2 |
| 11-08-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed notice of lease assignment for store 2640 fuel center and discussed with D. Dowell (0.2); telephone conversation with D. Young regarding Save Rite entity (0.1); e-mail exchange with D. Dowell and G. Bianchi regarding existence of Save Rite entity (0.1) | 0.4 |
| 11-09-2005 | Sheppard,Shannon | Store Asset Disp | Telephone conversations with D. Young regarding existence of Save Rite entity (0.2); e-mail exchange with D. Dowell, B. Smith and A. Tatman regarding inventory certificates for closing binders (0.1) | 0.3 |
| 11-14-2005 | Sheppard,Shannon | Store Asset Disp | E-mail exchange with G. Bianchi and G. Eisner regarding pharmacy inventory and inventory closing statements | 0.2 |
| 11-29-2005 | Sheppard,Shannon | Store Asset Disp | E-mail exchange with S. Patel and M. Heinz regarding status of closings and lease termination agreements for stores 83 and 703 | 0.1 |
| 11-30-2005 | Sheppard,Shannon | Store Asset Disp | Reviewed e-mail from C. Callahan regarding wires sent to Winn-Dixie | 0.1 |
| 11-01-2005 | Smith,Barbara | Store Asset Disp | Conferences with A. Tatman regarding copies of signed inventory certificates needed for binder and file review regarding same (0.2); conferences with D. Dowell regarding copies of signed closing statements needed for binder and file review regarding same (0.2) | 0.4 |
| 11-07-2005 | Smith,Barbara | Store Asset Disp | Conference with D. Heller regarding title company cancellation invoices and payment of same (0.1); calls to title companies regarding form of invoices presented (0.3); revise letter to C. Ibold regarding same (0.1) | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 11-21-2005 | Smith,Barbara | Store Asset Disp | Conference with M. Toborg regarding payment of cancellation invoices (0.1); conference with D. Dowell regarding last store closing (0.1); email to C. Ibold regarding same (0.1) | 0.3 |
| 11-01-2005 | Tatman,Amanda | Store Asset Disp | Preparation and review of Winn-Dixie closing binders | 6.0 |
| 11-02-2005 | Tatman,Amanda | Store Asset Disp | Preparation of closing binders to be sent to Winn-Dixie | 3.0 |
| 11-03-2005 | Tatman,Amanda | Store Asset Disp | Preparation of closing binders | 6.2 |
| 11-04-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 1.4 |
| 11-08-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.7 |
| 11-09-2005 | Tatman,Amanda | Store Asset Disp | Preparation of closing binders | 2.3 |
| 11-10-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.1 |
| 11-11-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders to send to C. Ibold | 1.7 |
| 11-14-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 1.2 |
| 11-15-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.4 |
| 11-17-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.6 |
| 11-21-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.2 |
| 11-22-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 1.1 |
| 11-23-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 2.3 |
| 11-28-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 1.3 |
| 11-29-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.3 |
| 11-09-2005 | Tucker,Timothy | Store Asset Disp | E-mail to C. Ibold & B. Gaston regarding store 229 | 0.3 |
| 11-01-2005 | Tucker,Timothy | Store Asset Disp | Conference with D. Dowell regarding status of remaining store closings (0.3); review background documents and preparation of sale documents for store 2641 (0.8) | 1.1 |
| 11-02-2005 | Tucker,Timothy | Store Asset Disp | Review store 229 lease termination agreement for relevant termination provisions and draft letter to landlord regarding turnover of store (1.2); telephone conference with B. Gaston regarding store closings status (0.2); review lease and real estate files for stores 1362 and 2641 (3.7); e-mail to C. Jackson regarding need for orders (0.7) | 4.2 |
| 11-03-2005 | Tucker,Timothy | Store Asset Disp | E-mails to D. Dowell regarding status closing of stores and wires (0.7); review AWG asset purchase agreement regarding stores 1362 and 2401 (0.6); review deed and assignment documents for stores 1362 and 2641 and make revisions (1.8) | 2.3 |
| 11-04-2005 | Tucker,Timothy | Store Asset Disp | Review materials regarding store 2461 (0.6); revise store 229 letter to landlord (0.2); e-mail to client regarding revised letter (0.2); e-mail Wold regarding store 229 termination (0.1); e-mail B. Gaston regarding termination (0.1) | 1.2 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 11-07-2005 | Tucker,Timothy | Store Asset Disp | Review Total Wine bid and send e-mails to B. Gaston regarding termination fee (0.4); review and revise closing documents for fuel center stores (2.1) | 2.5 |
| 11-08-2005 | Tucker,Timothy | Store Asset Disp | Telephone calls and e-mails with client regarding position relating to store 229 (0.8); review rent, tax and insurance numbers payable for store 229 and discuss with client (0.5); revise letter regarding store 229 and send to landlord (1.5) | 2.8 |
| 11-10-2005 | Tucker,Timothy | Store Asset Disp | E-mails to D. Dowell and Terbory regarding funding of deals | 0.2 |
| 11-14-2005 | Tucker,Timothy | Store Asset Disp | Conferences with D. Dowell regarding status of store 229 | 0.4 |
| 11-15-2005 | Tucker,Timothy | Store Asset Disp | E-mails regarding final matters for multiple stores (0.4); e-mails to Caron regarding store 229 (0.4) | 0.8 |
| 11-28-2005 | Tucker,Timothy | Store Asset Disp | Telephone conference with Drouse regarding A. Alcohol stores (0.1); e-mail to R. Meadows (0.1) | 0.2 |
| 11-03-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with J. Hoffman regarding stores (0.2); review confidentiality agreement (0.1); telephone conference with G. Bianchi regarding same (0.1) | 0.4 |
| 11-04-2005 | Walsh,Brian | Store Asset Disp | Memorandum to G. Bianchi regarding store 20 (0.1); memorandum to C. Ibold regarding same (0.1) | 0.2 |
| 11-02-2005 | Walsh,Brian | Store Asset Disp | Memorandum to B. Gaston regarding AWG | 0.1 |
| 11-07-2005 | Walsh,Brian | Store Asset Disp | Revise letter to bidder for store 20 (0.2); multiple memoranda to D. Dowell regarding store 42 (0.2) | 0.4 |
| 11-08-2005 | Walsh,Brian | Store Asset Disp | Multiple memoranda to M. Chlebovec regarding rejection of leases | 0.2 |
| 11-10-2005 | Walsh,Brian | Store Asset Disp | Memorandum to D. Dowell regarding property taxes | 0.1 |
| 11-11-2005 | Walsh,Brian | Store Asset Disp | Telephone conference with M. Eckstein regarding store 2040 (0.1); memorandum to T. Tucker regarding same (0.1) | 0.2 |
| 11-15-2005 | Walsh,Brian | Store Asset Disp | Revise agreement for store 1413 | 0.1 |
| 12-08-2005 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding store 1413 (0.2); draft memorandum to D. Tannen (0.4) | 0.6 |
| 12-16-2005 | Bianchi,Gregory | Store Asset Disp | Telephone conference with D. Tannen regarding store 1413 (0.2); review revised agreement (0.4); revise agreement (0.7); review correspondence regarding closing issues (0.2); telephone conference with B. Gaston regarding closing issues (0.3) | 1.8 |
| 12-19-2005 | Bianchi,Gregory | Store Asset Disp | Revise LTA for store 1413 (0.3); draft memorandum to D. Tannen regarding revised LTA (0.1) | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 12-07-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail on real estate closing | 1.2 |
| 12-07-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on closing documents | 0.3 |
| 12-07-2005 | Dowell,Dorothy | Store Asset Disp | Handling escrow issues and questions | 0.8 |
| 12-07-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on stores 73, 803 | 0.2 |
| 12-12-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail on real estate closing | 0.7 |
| 12-13-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail regarding stores 73, 803 closings and related documents | 0.5 |
| 12-13-2005 | Dowell,Dorothy | Store Asset Disp | Stores 73, 803 closing (0.6); follow-up to close (0.2) | 0.8 |
| 12-14-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail on real estate closing | 0.3 |
| 12-14-2005 | Dowell,Dorothy | Store Asset Disp | Letter to Smith Hulsey regarding closings | 0.4 |
| 12-14-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding closings, deposits | 0.7 |
| 12-15-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail on real estate closing | 0.4 |
| 12-15-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding escrow deposits for unsuccess bidders | 1.3 |
| 12-19-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up on wire transfer refunds of escrow deposits to unsuccessful bidders | 1.0 |
| 12-19-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail on real estate closing | 0.2 |
| 12-20-2005 | Dowell,Dorothy | Store Asset Disp | Handling e-mail on real estate closing | 0.3 |
| 12-27-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up to obtain documents | 0.8 |
| 12-27-2005 | Dowell,Dorothy | Store Asset Disp | Revision to corrective assignments for transmittal for stores 2727 and 1806 | 0.7 |
| 12-28-2005 | Dowell,Dorothy | Store Asset Disp | Obtaining and forwarding documents to Smith Hulsey | 0.5 |
| 12-28-2005 | Dowell,Dorothy | Store Asset Disp | Preparation of corrective assignments including sending for signature for stores 1806, 2727 | 1.5 |
| 12-28-2005 | Dowell,Dorothy | Store Asset Disp | Follow-up obtaining signed documents | 0.4 |
| 12-06-2005 | Heinz,Melissa | Store Asset Disp | File review and memoranda to and from B. Walsh regarding information on store 1413 requested by B. Gaston | 0.3 |
| 12-07-2005 | Heinz,Melissa | Store Asset Disp | E-mails to D. Dowell and C. Jackson regarding executed lease termination agreements | 0.2 |
| 12-15-2005 | Heinz,Melissa | Store Asset Disp | Obtain contract on store 20 at request of D. Dowell | 0.2 |
| 12-01-2005 | Kohn,Samuel | Store Asset Disp | Office conferences with G. South regarding Great American fee agreement and excludable assets (0.2); review J. Young correspondence regarding same (0.1) | 0.3 |
| 12-07-2005 | Patel,Seema | Store Asset Disp | Correspondence to and from B. Walsh regarding approval hearing (0.1); reviewing correspondence from C. Jackson regarding same (0.1); correspondence to D. Tannen regarding approval hearing (0.2) | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 12-19-2005 | Peeters,Noah | Store Asset Disp | E-mails to and from M. Toberg regarding closing documents and management agreements for stores 465 and 468 (0.4); telephone call and e-mails to and from M. Toberg regarding same (0.2); PDF closing document set to C. Hollar (0.1) | 0.7 |
| 12-29-2005 | Peeters,Noah | Store Asset Disp | E-mails from and to A. Tatman regarding outstanding items for stores 465 and 468 | 0.2 |
| 12-07-2005 | Sheppard,Shannon | Store Asset Disp | Phone conversation with D. Young regarding closing of store 1362 | 0.1 |
| 12-14-2005 | Sheppard,Shannon | Store Asset Disp | E-mail exchange with P. Dennis regarding assignment for store 2151 (0.1); sent assignment document to P. Dennis (0.1) | 0.2 |
| 12-19-2005 | Sheppard,Shannon | Store Asset Disp | E-mail exchange with D. Dowell regarding Food Lion contact information (0.1) | 0.1 |
| 12-05-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.5 |
| 12-07-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.3 |
| 12-09-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.6 |
| 12-12-2005 | Tatman,Amanda | Store Asset Disp | Preparation of WInn-Dixie closing binders | 0.9 |
| 12-13-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.1 |
| 12-16-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.1 |
| 12-27-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.4 |
| 12-28-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders (0.3); send requested documents to Cindy Vitek at Winn-Dixie Stores, Inc. (0.4) | 0.4 |
| 12-29-2005 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders (0.3); contact Charles Hollar at Calhoun Enterprises regarding stores 465 and 468 closing documents (0.3) | 0.6 |
| 12-27-2005 | Tucker,Timothy | Store Asset Disp | E-mails to Meadows and Ameni regarding liquor license issues | 0.3 |
| 12-30-2005 | Tucker,Timothy | Store Asset Disp | E-mail to Gaston regarding store 229 (0.1); telephone conference with Cindy Jackson regarding status of store 229 (0.2) | 0.3 |
| 12-02-2005 | Walsh,Brian | Store Asset Disp | Memorandum to T. Tucker regarding Food Lion | 0.1 |
| 01-04-2006 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding North Shore LTA; correspondence to D. Tannen regarding LTA | 0.3 |
| 01-17-2006 | Bianchi,Gregory | Store Asset Disp | Review correspondence regarding store closings | 0.4 |
| 01-04-2006 | Dowell,Dorothy | Store Asset Disp | Responded to e-mail on post-closing issue | 0.3 |
| 01-04-2006 | Dowell,Dorothy | Store Asset Disp | Follow-up on escrowed funds | 0.3 |
| 01-04-2006 | Dowell,Dorothy | Store Asset Disp | Follow-up on Store 10 documents & corrective assignments | 0.4 |
| 01-05-2006 | Dowell,Dorothy | Store Asset Disp | Handling e-mail on post-closing issues | 0.4 |
| 01-09-2006 | Dowell,Dorothy | Store Asset Disp | Follow-up on documents not yet received for Stores 10, 1806, 2727 | 0.9 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 01-09-2006 | Dowell,Dorothy | Store Asset Disp | Handling e-mail questions from Winn-Dixie regarding closing of store locations | 0.3 |
| 01-09-2006 | Dowell,Dorothy | Store Asset Disp | Review of documents and e-mail for Store 1413 closing | 0.4 |
| 01-09-2006 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding escrows | 0.3 |
| 01-10-2006 | Dowell,Dorothy | Store Asset Disp | Handle email regarding Store 847 | 0.3 |
| 01-10-2006 | Dowell,Dorothy | Store Asset Disp | Review replacement assignment for Store 10 | 0.5 |
| 01-10-2006 | Dowell,Dorothy | Store Asset Disp | Transmittal to Winn-Dixie and buyer; follow-up orders for last store closings | 0.3 |
| 01-12-2006 | Dowell,Dorothy | Store Asset Disp | Get corrective documents signed for 1806, 2727 | 0.8 |
| 01-17-2006 | Dowell,Dorothy | Store Asset Disp | Review file regarding Store 229 | 0.7 |
| 01-17-2006 | Dowell,Dorothy | Store Asset Disp | Handle email regarding post-closing issues | 0.5 |
| 01-18-2006 | Dowell,Dorothy | Store Asset Disp | Respond to email, follow-up regarding Store 1413 | 0.6 |
| 01-19-2006 | Dowell,Dorothy | Store Asset Disp | File and email review regarding Store 229 | 0.4 |
| 01-19-2006 | Dowell,Dorothy | Store Asset Disp | Prepare 1413 for lease termination closing | 0.4 |
| 01-23-2006 | Dowell,Dorothy | Store Asset Disp | Follow-up regarding upcoming closing | 0.4 |
| 01-23-2006 | Dowell,Dorothy | Store Asset Disp | Respond to emails regarding post-closing issues | 0.3 |
| 01-05-2006 | Heller,Dan | Store Asset Disp | Document review regarding post-closing issue on Store 299 | 0.1 |
| 01-09-2006 | Sheppard,Shannon | Store Asset Disp | Phone conversation with D. Young re: AQF's failure to pay for alcohol inventory | 0.1 |
| 01-04-2006 | Smith,Barbara | Store Asset Disp | Call from Harris Teeter regarding obtaining copes of personal property bills for their stores (.1); calls to and from J. Drouse regarding same (.2); file review (.1) | 0.4 |
| 01-05-2006 | Smith,Barbara | Store Asset Disp | Calls from H. Teeter regarding personal property tax bills (.2) ; conferences with J. Drouse regarding same (.2); conference with B. Rosenberg at Harris Teeter regarding same (.1) | 0.5 |
| 01-03-2006 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.4 |
| 01-09-2006 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.1 |
| 01-10-2006 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.7 |
| 01-11-2006 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.8 |
| 01-12-2006 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binder | 0.2 |
| 01-17-2006 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.8 |
| 01-18-2006 | Tatman,Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.3 |
| 01-04-2006 | Tucker,Timothy | Store Asset Disp | Telephone Gaston regarding store 221 issue; collect payables info and send to Gaston; e-mails to Spector regarding Store 229; e-mail to Spector regarding 229; review LTA and correspondence; e-mail Gaston regarding merits of claim by landlord | 3.7 |
| 01-26-2006 | Tucker,Timothy | Store Asset Disp | E-mails to Spector regarding store 229; review Spector's payable numbers | 0.7 |