EXHIBIT A

SUMMARY TABLE OF SERVICES RENDERED DURING
MILBANK, TWEED, HADLEY & M<sup>c</sup>CLOY LLP'S
SECOND INTERIM COMPENSATION PERIOD
(OCTOBER 1, 2005 – JANUARY 31, 2006)

| ACTIVITY | HOURS | FEES |
|---|---|---|
| Adequate Protection Issues | 1.00 | 400.00 |
| Asset Sales | 59.30 | 28,810.00 |
| Automatic Stay Enforcement | 34.80 | 14,387.50 |
| Business Plan Review and Analysis | 33.00 | 23,251.00 |
| Claims Analysis and Estimation | 118.80 | 38,363.50 |
| Committee Administration | 76.90 | 36,369.50 |
| Committee Meetings | 65.40 | 35,197.00 |
| Court Hearings | 33.00 | 13,155.00 |
| DIP and Exit Financing | 5.10 | 3,249.00 |
| Employee Issues | 26.60 | 18,461.00 |
| Exclusivity Issues | 64.00 | 31,194.00 |
| Executory Contracts | 50.90 | 20,019.00 |
| Fee Applications: Other Professionals | 11.70 | 4,190.00 |
| File, Docket & Calendar Maintenance | 91.90 | 12,827.50 |
| General Communications with Creditors | 7.60 | 3,342.50 |
| Insurance Matters | 18.80 | 8,355.00 |
| Pension Issues | 26.40 | 11,350.00 |
| Preparation of Milbank Fee Application | 91.90 | 37,233.50 |
| Real Property Leases | 30.40 | 14,136.50 |
| Reclamation Issues | 25.10 | 13,152.50 |
| Reorganization Plan | 57.20 | 33,225.50 |
| Retention of Professionals | 26.40 | 11,000.50 |

| | | |
|---|---:|---:|
| Substantive Consolidation | 289.70 | 137,840.00 |
| Travel Time | 82.80 | 49,554.00 |
| Utilities Advice | 5.60 | 2,430.50 |
| Voidable Transfers | 4.50 | 2,137.50 |
| Transfer Venue | .40 | 160.00 |
| Equity Committee Issues | 377.60 | 196,652.00 |
| Examiner | 57.70 | 31,863.50 |
| **Total** | **1,774.50** | **$832,307.50** |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ADEQUATE PROTECTION ISSUES AND LITIGATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10659381 | 12/18/2005 | Review Florida Tax Collectors' motion for adequate protection (.6); draft memo re: same (.3). | 0.90 | Comerford, Michael E. |
| 10679586 | 12/21/2005 | Review Florida Tax Collector's motion re: adequate protection in connection with proofs of claim. | 0.10 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521009 | 10/3/2005 | Meeting w/J. MacInnis re asset sale agreements (.3) | 0.30 | Barr, Matthew S. |
| 10548035 | 10/10/2005 | T/c w/K. Kirschner re WD asset sales (.2); review asset sale docs. from K. Kirschner (0.5) | 0.70 | Barr, Matthew S. |
| 10548036 | 10/12/2005 | T/c w/ S. Burian re asset sales. | 0.50 | Barr, Matthew S. |
| 10604576 | 11/8/2005 | Confer w/ P. Brown (SG) re: real property sales (.2); review sale agreements re: same (.4). | 0.60 | MacInnis, James H. |
| 10580736 | 11/10/2005 | Review Bahamian Sale issues | 0.30 | Dunne, Dennis F. |
| 10604577 | 11/16/2005 | Review issues w/ sale of Miami milk plant after delay due to assets at facility (.4); draft corresp. to J. Scherer (HLHZ) re: same (.1) | 0.50 | MacInnis, James H. |
| 10616062 | 11/17/2005 | Draft corresp. to J. Scherer (HLHZ) re: details of Miami dairy sale for presentation to committee (.1); review asset purchase agreement re: same (.2). | 0.30 | MacInnis, James H. |
| 10604575 | 11/21/2005 | Review status of discussions re certain potential asset sales | 0.80 | Dunne, Dennis F. |
| 10616063 | 11/21/2005 | Review revised real property sales. | 1.40 | MacInnis, James H. |
| 10616064 | 11/22/2005 | Review real property asset sales (1.4); confer w/ P. Brown (SG) re: same (.4). | 1.50 | MacInnis, James H. |
| 10616065 | 11/23/2005 | T/c w/C. Jackson re Miami asset sale (.1) | 0.10 | Barr, Matthew S. |
| 10611133 | 11/26/2005 | Review asset purchase agreement for Miami dairy sale. | 0.80 | MacInnis, James H. |
| 10625433 | 11/28/2005 | Review status of debtor asset sales (leases and real property). | 1.90 | MacInnis, James H. |
| 10654968 | 11/28/2005 | Review Miami dairy sale documents. | 1.20 | MacInnis, James H. |
| 10654969 | 11/29/2005 | Review Harahan sale materials (.9); review status of sales (.7). | 1.60 | MacInnis, James H. |
| 10659356 | 12/1/2005 | Review Harahn facility sale documents. | 0.70 | MacInnis, James H. |
| 10682352 | 12/2/2005 | Review pending lease sales. | 0.80 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10625434 | 12/5/2005 | Review objection to Miami dairy sale filed by DB trust. | 0.30 | MacInnis, James H. |
| 10659362 | 12/5/2005 | Review Miami Dairy plant motion (.2); review objection by DB concerning same (.2). | 0.40 | Comerford, Michael E. |
| 10659357 | 12/6/2005 | Review Miami dairy sale materials. | 1.00 | MacInnis, James H. |
| 10659358 | 12/6/2005 | Review status of School Street lease cure objection in connection with sale of lease. | 0.30 | MacInnis, James H. |
| 10682353 | 12/7/2005 | Review pending asset sales. | 0.60 | MacInnis, James H. |
| 10682354 | 12/8/2005 | Review status of dairy sale. | 1.30 | MacInnis, James H. |
| 10645787 | 12/9/2005 | Assemble Miami Dairy Asset Sale Binder. | 1.10 | Erick, Holly A. |
| 10682355 | 12/9/2005 | Review revised Miami dairy APA (2.3); review additional pending lease sales (.8). | 3.10 | MacInnis, James H. |
| 10652130 | 12/12/2005 | Update Miami Dairy Asset Sale Binder re Deutsche Bank Objection. | 0.40 | Erick, Holly A. |
| 10659360 | 12/12/2005 | Review issues re Miami Dairy Sale (.4); t/c w/J. MacInnis re Miami Dairy Sale (.2); | 0.40 | Barr, Matthew S. |
| 10682356 | 12/12/2005 | Review pending asset sales (1.2); review Miami dairy sale documents (1.5); o/c w/M. Barr re same (.2). | 2.90 | MacInnis, James H. |
| 10659359 | 12/13/2005 | Attend Miami dairy auction. | 4.10 | MacInnis, James H. |
| 10667540 | 12/13/2005 | Corresp. w/J. MacInnis re: Miami dairy motion to sell assets (.2). | 0.20 | Comerford, Michael E. |
| 10682733 | 12/14/2005 | Call to C. Salomon (landlord) re: lease sale issue (.1); review issue of 1146(c) tax objection by Florida (.8); review pending asset sales for lease assignments (1.7). | 2.60 | MacInnis, James H. |
| 10659361 | 12/16/2005 | T/c w/R. Gray and M. Comerford re Bahamas. | 0.30 | Barr, Matthew S. |
| 10659363 | 12/16/2005 | T/c with M. Barr and R. Gray (Skadden) re: asset sale process for Bahamas (.3). | 0.30 | Comerford, Michael E. |
| 10679568 | 12/19/2005 | Review status of pending asset sales. | 0.60 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10661436 | 12/20/2005 | Review status of Bahamian sale (0.3); review issues re sale agreement re same (0.4). | 0.70 | Dunne, Dennis F. |
| 10667537 | 12/20/2005 | T/c w/C. Boyle re WD Bahamas sale (.2); t/c w/A. Kaye re WD Bahamas sale (.1); meeting w/M. Comerford re WD Bahamas sale (.2); review form Bidding Procedures (.6). | 1.10 | Barr, Matthew S. |
| 10667538 | 12/21/2005 | Review WD/Bahamas SPA (2.8); review WD/Bahamas bidding procedures (.5); draft correspondence to Skadden re Bahamas agreement mark-up (.1). | 3.40 | Barr, Matthew S. |
| 10671248 | 12/21/2005 | Review proposed W-D (Bahamas) Ltd. purchase agreement (1.6); mark-up same (3.1); review bidding procedures to W-D (Bahamas) Ltd. purchase agreement (.3); comment on same (.3). | 5.30 | Katz, Ryan M. |
| 10667539 | 12/22/2005 | WD conference call re Bahamas sale w/ R. Katz, M. Comerford, Blackstone and Skadden(1.1); t/c w/J. Scherer re Bahamas sale (.1). | 1.20 | Barr, Matthew S. |
| 10671249 | 12/22/2005 | Review M. Barr revised draft W-D (Bahamas) Ltd. proposed purchase agreement and bidding procedures (.3); t/c M. Barr, M. Comerford, Blackstone and Skadden re comments to W-D (Bahamas) Ltd. proposed purchase agreement and bidding procedures to same (1.1). | 1.40 | Katz, Ryan M. |
| 10679571 | 12/22/2005 | Review stock purchase agreement for potential sale of stores (1.1); conf. call with M. Barr, R. Katz, A. Ravin (Skadden), T. Saldano (Skadden), C. Boyle (Blackstone) and Ron R. (Skadden) re: potential sale of stores (1.1). | 2.20 | Comerford, Michael E. |
| 10679569 | 12/29/2005 | Review status of Miami dairy sale (.4); review pending real property sales (.5). | 0.90 | MacInnis, James H. |
| 10759611 | 1/3/2006 | Review issue concerning allocation of Miami dairy purchase price. | 0.90 | MacInnis, James H. |
| 10694605 | 1/5/2006 | Review Miami dairy closing (.8); draft corresp. to K. Kirchner (K&L) re: same (.3). | 1.10 | MacInnis, James H. |
| 10694604 | 1/6/2006 | Review status of Bahamian sale process | 0.70 | Dunne, Dennis F. |

4

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10763507 | 1/9/2006 | Confer w/ C. Jackson (SH) re: School Street lease assumption objection (.1); review background re: same (.1). | 0.20 | MacInnis, James H. |
| 10732739 | 1/11/2006 | Review status of pending asset sales. | 0.80 | MacInnis, James H. |
| 10763508 | 1/11/2006 | Draft corresp. To C. Jackson (SH) re: School Street objection (.2); review issues re: objection (.3). | 0.50 | MacInnis, James H. |
| 10714923 | 1/20/2006 | Review complaint by Diversified Maintenace Services in connection w/sale of lease. | 0.30 | Mandel, Lena |
| 10719803 | 1/20/2006 | Draft comments on Oviedo sale motion (.7); draft comments on Oviedo sale proposed form of order (.3); confer w/ D. Aulabaugh (A&M) re: same (.2). | 1.20 | MacInnis, James H. |
| 10732738 | 1/23/2006 | Further attempt to obtain restated pass-through trust agreement among Deutsche Bank and First Union National Bank in connection w/pending asset sale issue. | 0.30 | Erick, Holly A. |
| 10735081 | 1/26/2006 | T/c w/R. Barush and Tony Saldana (Skadden) re WD Bahamas (.1) | 0.10 | Barr, Matthew S. |
| 10747108 | 1/31/2006 | Review revised draft of Winn-Dixie Bahamas Purchase Agreement (1.2); provide comments to same (1.9). | 3.10 | Katz, Ryan M. |

5

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521012 | 10/3/2005 | Review corresp. from J. Post, M. Barr and M. Comerford re lift stay motions (.3); review Concord lift stay stip (.1); review Sarria stip (.1); corresp. to M. Barr re lift stay motions (.2). | 0.70 | Naik, Soham D. |
| 10521013 | 10/3/2005 | Review status of Concord Fund lift stay (.2); review status of Sarria motion (.2). | 0.40 | Naik, Soham D. |
| 10521014 | 10/4/2005 | Review order re Mitchell and Miller lift stay (.2); review Boyd pleadings re forma pauperis (.7); review Sarria Stip (.1); review Concord-Fund stip (.2). | 1.20 | Naik, Soham D. |
| 10521011 | 10/6/2005 | Review outstanding issues re numerous relief from stay motions. | 2.40 | Milton, Jeffrey |
| 10533828 | 10/10/2005 | Further review of outstanding relief from stay issues. | 2.30 | Milton, Jeffrey |
| 10533829 | 10/12/2005 | Review Johnson lift stay motion (.2); corresp. w/ J. Post re same (.2). | 0.40 | Naik, Soham D. |
| 10533830 | 10/14/2005 | T/c w/ J. Macdonald re Johnson lift stay hearing (.2); corresp. w/ J. Macdonald re same (.1). | 0.30 | Naik, Soham D. |
| 10551218 | 10/18/2005 | Review Boyd lift stay motion (.3); review Johnson lift stay motion (.1). | 0.40 | Naik, Soham D. |
| 10561538 | 10/18/2005 | Review outstanding relief from stay motions. | 1.30 | Milton, Jeffrey |
| 10561539 | 10/26/2005 | Review outstanding relief from stay issues. | 0.40 | Milton, Jeffrey |
| 10561540 | 10/26/2005 | Review Debtors' obj to Concord-Fund lift stay motion (.2); review status of B. Terrell motion (.2); review status of K. Johnson lift stay motion (.3); t/c to J. Post re same (.1); revise chart of lift stay motions (.4). | 1.20 | Naik, Soham D. |
| 10561541 | 10/27/2005 | Corresp. to J. Post lift stay issues (.2); t/c w/ J. Post re same (.2); review Boyd pleadings (.2); review Concord-Fund pleadings (.1); corresp. to J. Macdonald re same (.2). | 0.90 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10561542 | 10/29/2005 | Review Boyd motion for continuance (.2); corresp. to J. Macdonald re same (.2). | 0.40 | Naik, Soham D. |
| 10574898 | 10/31/2005 | Corresp. W/ J. Post re Boyd motion (.1); corresp. W/ M. Barr re same (.1); corresp. W/ J. Macdonald re today's hearing (.2); t/c w/ C. Jackson re Concord fund (.1); review Concord fund motion (.2). | 0.70 | Naik, Soham D. |
| 10574899 | 11/1/2005 | Corresp. w/ C. Jackson re Concord Fund motion (.2); corresp. w/ J. Clark re same (.1); review outstanding lift stay motions (.5). | 0.80 | Naik, Soham D. |
| 10574900 | 11/1/2005 | Review corresp. from M. Comerford re Boyd transfer motion (.1); review same motion (.2). | 0.30 | Naik, Soham D. |
| 10589912 | 11/1/2005 | Review outstanding relief from stay issues. | 1.60 | Milton, Jeffrey |
| 10574901 | 11/2/2005 | Review Boyd venue transfer motion. | 0.30 | Naik, Soham D. |
| 10574902 | 11/3/2005 | Review Davidson relief from stay (.3); t/c w/ J. Post re Davidson and Boyd venue transfer (.3); review Fitzgerald-Marhold lift stay motion (.5). | 1.10 | Naik, Soham D. |
| 10604578 | 11/14/2005 | Review status of Adv. Pro. against Central Progressive Bank (.8); Review Friedline lift stay motion (.4); update relief from stay chart (.6). | 1.80 | Naik, Soham D. |
| 10604579 | 11/15/2005 | Review Complaint against Central Progressive Bank (.5); review summons in connection with same (.3); review Defendant's motion to dismiss (.3); review memo of law in connection with same (.8); review amended complaint (.4); review Debtors' response to motion to dismiss (.8). | 3.10 | Naik, Soham D. |
| 10604580 | 11/18/2005 | Corresp. w/ J. Post re Sarria Enterprises lift stay motion (.2); review Transamerica decision in connection with same (.6); corresp. w/ M. Barr and J. Macdonald re same (.8). | 1.60 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10616066 | 11/21/2005 | T/c w/ J. Post re Sarria Enterprises (.1); corresp. w/ local counsel re same (.1); review Progressive Bank adversary proceeding in connection with upcoming hearing dates (.2). | 0.40 | Naik, Soham D. |
| 10659365 | 12/16/2005 | Review Thrivent lift stay motion (.2); corresp. w/ J. Post re same (.2); corresp. w/ J. MacDonald re same (.1). | 0.50 | Naik, Soham D. |
| 10679572 | 12/27/2005 | Corresp. w/ S. Naik re: By-pass MFRS and related issues (.3). | 0.30 | Comerford, Michael E. |
| 10676901 | 12/28/2005 | Review Willie Rivers lift stay pleadings (.3); review status of Thrivent lift stay (.2); o/c w/ M. Comerford re: Dannon lift stay (.2). | 0.70 | Naik, Soham D. |
| 10679573 | 12/28/2005 | O/c w/ S. Naik re: hearing concerning Dannon MFRS. | 0.20 | Comerford, Michael E. |
| 10676902 | 12/29/2005 | Review Dannon lift stay motion (.2); corresp. to M. Gavejian (A&M) re same (.2); corresp. w/ M. Comerford re same (.1). | 0.50 | Naik, Soham D. |
| 10676904 | 12/30/2005 | Review Dannon lift stay motion (.3); t/c w/ M. Gavejian (A&M) re same (.1); corresp. to M. Gavajian (A&M) re other issues concerning Dannon Mfrs (.2). | 0.60 | Naik, Soham D. |
| 10694608 | 1/4/2006 | Review order entered re Capital Crossing Bank lift stay motion (.2); review same motion (.2); o/c w/ J. Milton re same (.2); t/c w/ J. Post re same and other pending lift stay motions (.3); review Sarria lift stay motion (.3); review Willie Rivers lift stay (.3); corresp. w/ M. Barr re lift stays (.1). | 1.60 | Naik, Soham D. |
| 10694609 | 1/6/2006 | Corresp. w/ M. Kopacz re Dannon settlement in connection with lift stay motion (.2); review Dannon motion (.2); corresp. w/ M. Barr re same (.1). | 0.50 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10694610 | 1/6/2006 | Review By-Pass adv. proceeding amended complaint (.3); review motion for summary judgment in connection with same (.3); review answer to By-pass complaint (.2); t/c w/ J. Post re status of adv. proceeding and 1/10 hearing (.2); corresp. w/ M. Barr re same (.1); corresp. w/ local counsel re same (.1). | 1.20 | Naik, Soham D. |
| 10694611 | 1/8/2006 | Further review By-Pass Amended Complaint (.3); analyze defenses re: Motion to Dismiss in connection with same (.4); t/c w/J. Post re: dismissal motion (.2); corresp. To J. MacDonald re status conference re same (.3). | 1.20 | Naik, Soham D. |
| 10719805 | 1/18/2006 | Review Dannon lift stay order as filed (.2); review Miller lift stay motion (.2); review Lopez lift stay motion (.2). | 0.60 | Naik, Soham D. |
| 10719804 | 1/19/2006 | Review relief from stay motion (Miller) (.4); review stipulation for continuance (.2). | 0.60 | Milton, Jeffrey |
| 10719806 | 1/19/2006 | T/c w/ J. Post re lift stay hearing on 1/23 (.3); review Sarria motion (.2); review Debtors' strategy re same (.2); review Rivers lift stay motion (.2); review workers' comp first day order in connection with same (.3); further review of Miller lift stay motion (.2). | 1.40 | Naik, Soham D. |
| 10719807 | 1/20/2006 | Corresp. to J. MacDonald re Sarria lift stay hearing (.4); review Debtors' objection in connection with same (.3); corresp. in connection with J. Post re hearing (.1); review Rivers stipulation in connection with lift stay motion (.1). | 0.90 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10521017 | 10/7/2005 | Review A&M memo re FY2006 (.4) | 0.40 | Barr, Matthew S. |
| 10521015 | 10/10/2005 | Review comments from J. Baker & F. Huffard re timing of business plan dissemination (0.2); Review issues surrounding same (0.2) | 0.40 | Dunne, Dennis F. |
| 10524162 | 10/11/2005 | Review Debtors' business plan. | 0.90 | Dunne, Dennis F. |
| 10524163 | 10/12/2005 | Review debtors's position re business plan and in-person meeting (0.3); Review issues re Buffalo Rock (0.2) | 0.50 | Dunne, Dennis F. |
| 10536312 | 10/18/2005 | Draft list of likely business plan issues | 0.60 | Dunne, Dennis F. |
| 10556347 | 10/28/2005 | Review timing and substantive issues re business plan (0.3); Review recent financial information re same (0.3) | 0.60 | Dunne, Dennis F. |
| 10565391 | 11/2/2005 | Review recent articles re company, business and plan issues (0.8); Review business plan status for next week's meetings (0.5) | 1.30 | Dunne, Dennis F. |
| 10569672 | 11/4/2005 | Review Debtor's business plan (0.6); Review assumptions in connection w/same (0.5). | 1.10 | Dunne, Dennis F. |
| 10574903 | 11/7/2005 | Review and analyse draft business plan (1.4); Confs.  w/ D. Hilty and M. Diament re same (0.4) | 1.80 | Dunne, Dennis F. |
| 10574907 | 11/7/2005 | Review Winn-Dixie's Business Plan booklets for distribution to Committee. | 0.20 | Erick, Holly A. |
| 10596242 | 11/7/2005 | Review business plan from WD. | 0.20 | Comerford, Michael E. |
| 10577203 | 11/8/2005 | Continue review of business plan (1.4); Confs. w. J. Sherer, A. Hede, M. Bevilacqua, S. Schirmang re same (0.9); Review results from recent initiative programs (0.7) | 3.00 | Dunne, Dennis F. |
| 10604581 | 11/8/2005 | Review WD business plan. | 0.70 | Comerford, Michael E. |
| 10584035 | 11/11/2005 | Review results of business plan due diligence (0.9); Review open items in connection w/same (0.4). | 1.30 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10589913 | 11/14/2005 | Confs. w/ M. Diament re potential plan constructs (0.4); Outline possibilities for committee (0.3); | 0.70 | Dunne, Dennis F. |
| 10599442 | 11/20/2005 | Review valuation issues (0.4); Review equity committee's likely issues with same (0.7) | 1.10 | Dunne, Dennis F. |
| 10618298 | 11/29/2005 | Outline plan issues re: business plan. | 1.70 | Dunne, Dennis F. |
| 10631102 | 12/1/2005 | T/c w/ A. Tang re: questions concerning analysis of Business Plan (.2). | 0.20 | Comerford, Michael E. |
| 10635189 | 12/7/2005 | Attend meeting at Skadden w/ J. Baker, F. Huffard, C. Jackson, D. Hilty re debtor's restructuring principles for term sheet (1.3); confs. w/ D. Hilty, A. Tang thereafter (0.4). | 1.70 | Dunne, Dennis F. |
| 10662734 | 12/8/2005 | Review presentation prepared by HLHZ and A&M re: business plan. | 1.20 | Comerford, Michael E. |
| 10715515 | 12/8/2005 | Review WD presentation from HLHZ/A&M. | 2.60 | Barr, Matthew S. |
| 10640351 | 12/9/2005 | Review materials of Houlihan and A&M analyzing debtors business plan. | 1.90 | Dunne, Dennis F. |
| 10659367 | 12/9/2005 | Call w/A&M and Houlihan re presentation (.5); t/c w/J. Scherer re A&M and Houlihan presentation (.1). | 0.60 | Barr, Matthew S. |
| 10659368 | 12/9/2005 | Review business plan presentation prepared by HLHZ and A&M (1.1). | 1.10 | Comerford, Michael E. |
| 10645788 | 12/12/2005 | Review materials in preparation for in-person meeting of committee to review business plan. | 0.90 | Dunne, Dennis F. |
| 10662735 | 12/12/2005 | Review business plan presentation prepared for Committee by HLHZ and A&M. | 0.70 | Comerford, Michael E. |
| 10649424 | 12/13/2005 | Confs. w/ M. Diament re business plan analysis (0.2); review same (0.7). | 0.90 | Dunne, Dennis F. |
| 10715519 | 12/14/2005 | Review new HLHZ materials re business plan. | 0.80 | Winter, Robert |
| 10659366 | 12/19/2005 | Review potential distribution metrics. | 0.50 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10674911 | 12/29/2005 | Review issues re timing and other distribution issues. | 0.50 | Dunne, Dennis F. |
| 10694614 | 1/4/2006 | Review recent operating performance (.5), compare same to projected performance (.4). | 0.90 | Dunne, Dennis F. |
| 10694617 | 1/10/2006 | Review sensitivity analysis re company's business plan (0.9); outline open issues and likely questions re same (0.6). | 1.50 | Dunne, Dennis F. |
| 10747139 | 1/23/2006 | Review memo from A&M re: period 4 financial results (.2); provide comments to same (.3). | 0.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521020 | 10/1/2005 | Revise corresp. to Committee re: proposed settlement of claims resolution procedures (.8) | 0.80 | Comerford, Michael E. |
| 10521021 | 10/2/2005 | Correspond to Committee re: proposed settlement of Debtors' claims resolution motion (.5). | 0.50 | Comerford, Michael E. |
| 10511139 | 10/3/2005 | Review M. Friedman's comments on, and debtors' responses to, litigation settlement protocol (0.2); Review issues raised by same (0.2) | 0.40 | Dunne, Dennis F. |
| 10521010 | 10/3/2005 | Meeting w/ M. Comerford re litigation claims procedures (.3); review revised order re litigation claims procedures (.2); t/c w/J. MacDonald re litigation procedures motion (.2) | 0.70 | Barr, Matthew S. |
| 10521022 | 10/3/2005 | Review proposed order re: claims resolution procedures and Committee settlement (1.0); comment on same (.4); o/c with M. Barr re: comments to order (.3); corresp. to J. MacDonald re: order and settlement (.1); review add'l comments to order for claims resolution procedures (.2). | 2.00 | Comerford, Michael E. |
| 10525700 | 10/4/2005 | T/c to J. Post (Smith Hulsey) re: order concerning resolution of claims procedures motion (.1); review order re: same (.2). | 0.30 | Comerford, Michael E. |
| 10525701 | 10/5/2005 | T/c to J. Post re: comments to claims resolution order in connection with cash payments (.1); provide comments to order (.3). | 0.40 | Comerford, Michael E. |
| 10525702 | 10/6/2005 | Comment on order re: cash payments in connection with claims resolution motion (.4); correspond to J. MacDonald re: hearing concerning same (.1). | 0.50 | Comerford, Michael E. |
| 10533831 | 10/6/2005 | Review docket re: most recent motion to extend claims bar date (.2); edit index to internal database (.2). | 0.40 | Crespi, Louisa K. |
| 10561543 | 10/18/2005 | T/c to J. Leamy re: Xerox's application for admin expense (.2); review motion by Golden Flake for admin. expense (.2). | 0.40 | Comerford, Michael E. |
| 10556348 | 10/19/2005 | T/c w/R. Gray, M. Comerford and J. Leamy re extension of bar date (.3) | 0.30 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10561544 | 10/19/2005 | T/c with M. Barr to J. Leamy and R. Gray of Skadden re: special bar date (.3). | 0.30 | Comerford, Michael E. |
| 10539810 | 10/20/2005 | Review CapRe questions re claims analysis (0.3); Review prior analyses re same (0.4); Conf. w/ M. Barr re same (0.1) | 0.80 | Dunne, Dennis F. |
| 10556349 | 10/20/2005 | T/c w/Jane Leamy re Bar Date supplement (.1); meeting w/D. Dunne re Bar Date (.1); review materials re special bar date (.7) | 0.90 | Barr, Matthew S. |
| 10561545 | 10/20/2005 | Corresp. w/ M. Barr re: special bar date issues (.3); draft correspondence to Committee re: special bar date and related claims (1.4). | 1.70 | Comerford, Michael E. |
| 10556350 | 10/23/2005 | Review committee email re Bar Date (.3) | 0.30 | Barr, Matthew S. |
| 10561546 | 10/24/2005 | Draft correspondence to Committee re: Debtors proposed special bar date. | 0.70 | Comerford, Michael E. |
| 10566873 | 10/26/2005 | T/c to J. Leamy (Skadden) re: request for special bar date (.2). | 0.10 | Comerford, Michael E. |
| 10566874 | 10/28/2005 | T/c to J. Leamy (Skadden) re: special bar date. | 0.10 | Comerford, Michael E. |
| 10596243 | 10/31/2005 | Correspond to M. Barr re: update from J. Leamy (Skadden) concerning motions to extend late poc's. | 0.10 | Comerford, Michael E. |
| 10596244 | 11/1/2005 | Draft e-mail correspondence to Committee re: Debtors' special bar date (.8); revise same (.3). | 1.10 | Comerford, Michael E. |
| 10574904 | 11/2/2005 | Review Almonor agreed orders re resolution of litigation claim (.2); review Cochran order re same (.2); review Valentine order re same (.1); review Spradlin order re same (.1); review Byrd order re same (.1). | 0.70 | Naik, Soham D. |
| 10599443 | 11/15/2005 | Review claims report from Logan & Co (1.3); prepare analysis of claims by debtor and by status of claims as disputed, liquidated or unliquidated (3.8); prepare draft summary report of claims by entity for committee (0.3) | 5.40 | Winter, Robert |
| 10599444 | 11/16/2005 | Revise claims chart per input from HLHZ | 0.80 | Winter, Robert |

14

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10599445 | 11/18/2005 | Review chart of various claims (0.5); Review objection time line (0.1) | 0.60 | Dunne, Dennis F. |
| 10616068 | 11/18/2005 | T/c to S. Eichel (Skadden) re: Golden Flake motion (.1). | 0.10 | Comerford, Michael E. |
| 10625435 | 11/21/2005 | Review motions filed by Florida Tax Collectors in connection with claims issues (.9). | 1.10 | Comerford, Michael E. |
| 10625436 | 11/22/2005 | Correspond to M. Barr re: CSFB motion (.2). | 0.20 | Comerford, Michael E. |
| 10625437 | 11/28/2005 | Research re: late filed proofs of claim in connection with standard of review (.7); review cases re: same (1.2). | 1.90 | Comerford, Michael E. |
| 10625438 | 11/29/2005 | Review cases re: "excusable neglect" in connection with late filed proofs of claim (.2); meeting w/ M. Barr re same (.3). | 0.50 | Comerford, Michael E. |
| 10631105 | 11/29/2005 | Meeting w/M. Comerford re late claims (.3) | 0.30 | Barr, Matthew S. |
| 10625439 | 12/4/2005 | Review cases re: excusable neglect in connection with late filed POC's (.2). | 0.20 | Comerford, Michael E. |
| 10645789 | 12/5/2005 | Review Deutsche Bank amendment to proof of claim (.7); review underlying pass-through trust documentation in connection with same (.5); corresp. to M. Barr re same and DB proof of claim (.8); review status of By-Pass Partnership motion to compel (.3); review status of Schreiber Foods motion (.3); review status of JEA motion for additional adequate assurance (.4); review corresp. from M. Comerford re litigation claims (.2); review docket in connection with same (.3). | 3.50 | Naik, Soham D. |
| 10659370 | 12/5/2005 | Review caselaw concerning legal standard for late filed proofs of claim (.3); review procedures for resolution of claims relating to litigation (.3); correspond to S. Naik re: same (.1). | 0.70 | Comerford, Michael E. |
| 10662765 | 12/6/2005 | T/c with C. Jackson (Smith Hulsey) re: motions by Florida Tax Collectors (.2). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10645790 | 12/7/2005 | Review corresp. from M. Comerford re litigation settlements (.1); review orders re same (.6); review status of settlement process (.9). | 1.60 | Naik, Soham D. |
| 10645791 | 12/8/2005 | Corresp. to L. Crespi re chart of litigation claims settlements (.2); review status of filed settlements (.3). | 0.50 | Naik, Soham D. |
| 10649420 | 12/8/2005 | Review docket re resolution of litigation claims. | 3.30 | Crespi, Louisa K. |
| 10649421 | 12/8/2005 | Review docket re resolution of litigation claims. | 3.40 | Crespi, Louisa K. |
| 10645792 | 12/9/2005 | Prepare chart re litigation claims settlements. | 3.20 | Naik, Soham D. |
| 10649422 | 12/9/2005 | Review docket re recently filed claims settlement orders. | 0.90 | Crespi, Louisa K. |
| 10662736 | 12/11/2005 | Review cases concerning issues in connection with late-filed proofs of claim. | 0.60 | Comerford, Michael E. |
| 10659353 | 12/12/2005 | Update chart re: resolution of litigation claims. | 1.80 | Crespi, Louisa K. |
| 10659364 | 12/12/2005 | Review various orders re: settlement of litigation claims. | 0.40 | Naik, Soham D. |
| 10662737 | 12/12/2005 | Research re: legal issues in connection with motions for late-filed proofs of claim (.8); draft correspondence to Committee re: same (.6). | 1.40 | Comerford, Michael E. |
| 10659354 | 12/13/2005 | Review chart of agreed orders re claims settlement (.7); update same with additional information on claims settlements (1.1). | 1.80 | Crespi, Louisa K. |
| 10659371 | 12/13/2005 | Review chart of litigation claims (.2); review orders in connection with same (.3). | 0.50 | Naik, Soham D. |
| 10667543 | 12/13/2005 | Review correspondence to the Committee re: motions to file late-filed proofs of claim (.6). | 0.60 | Comerford, Michael E. |
| 10667544 | 12/13/2005 | Reviewing motion by Florida Tax Collectors' re: filing proofs of claim without prejudice (.2). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10659355 | 12/14/2005 | Revise and update index of claims re client specific information & update binder accordingly. | 9.80 | Crespi, Louisa K. |
| 10659372 | 12/14/2005 | Review filed litigation claims settlements (.8); review orders in connection with same (.7); revise summary chart (2.2); corresp. to M. Barr re same (.4). | 4.10 | Naik, Soham D. |
| 10667545 | 12/14/2005 | Review correspondence from A. Ravin re: pending motions concerning admin expense requests. | 0.20 | Comerford, Michael E. |
| 10662738 | 12/15/2005 | Correspond to S. Naik re: procedures associated with claims resolution process. | 0.10 | Comerford, Michael E. |
| 10667541 | 12/19/2005 | Review corresp. from M. Comerford re excusable neglect (.5). | 0.50 | Barr, Matthew S. |
| 10671250 | 12/19/2005 | Review docket re settlements of litigation claims. | 0.50 | Crespi, Louisa K. |
| 10679575 | 12/19/2005 | Draft correspondence to Committee re: late filed proofs of claim in Winn-Dixie cases (2.6); review same (.3); revise Committee correspondence incorporating comments from M. Barr (.8); review national in store motion to allow late filed proof of claim (.2). | 3.90 | Comerford, Michael E. |
| 10667542 | 12/20/2005 | Review email memo to Committee re late filed claims (.6); meeting w/M. Comerford re late filed claims (.1). | 0.70 | Barr, Matthew S. |
| 10671251 | 12/20/2005 | Review docket re motions to extend bar date (1.4); update binder and index accordingly (1.2). | 2.60 | Crespi, Louisa K. |
| 10679576 | 12/20/2005 | Revise e-mail to Committee re: various motions to allow late filed proofs of claim (.8); o/c w/M. Barr re: same (.1) | 0.90 | Comerford, Michael E. |
| 10679577 | 12/21/2005 | Review correspondence to Committee re: various motions filed to allow late filed poc's (.7); revise same (.3); correspond to Committee re: late filed poc's and other Committee matters (.7). | 1.70 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10679574 | 12/27/2005 | WD call w/Skadden, XRoads and M. Comerford re administrative motions (.3); meeting w/M. Comerford re Florida tax motion (.3); review Committee memo re same (.6); review Florida Tax Collectors adequate protection motion (.3). | 1.50 | Barr, Matthew S. |
| 10679579 | 12/27/2005 | Review matters concerning Florida Tax Collector's motion for adequate protection in connection with proof of claim (.3); t/c to J. Post re: same (.1); o/c with M. Barr re: issues pertaining to motions by Florida Tax Collectors (.3); outline strategy re: same (.9); draft memo re: motions by Florida tax collectors to Committee (.9); revise same (2.2); review same (1.7); further revise same (.6); review administrative expense motions in preparation for call re: same (.5); conf. call with M. Barr, S. Karol (XRoads) and A. Ravin (Skadden) re: pending motions for administrative expense claims (.3). | 7.80 | Comerford, Michael E. |
| 10676913 | 12/28/2005 | Review docket re additional claims (agreed orders of resolution of litigation claims) | 0.40 | Crespi, Louisa K. |
| 10679580 | 12/28/2005 | Correspond to H. Erick re: WD's second omnibus objection to claims (.2). | 0.20 | Comerford, Michael E. |
| 10676905 | 12/29/2005 | Review second omnibus objection re creditors' committee's members' claims. | 0.40 | Erick, Holly A. |
| 10676907 | 12/29/2005 | Review docket re claims bar date (.3); update binder accordingly (.1); review agreed orders re resolution of litigation claims (.6); update binder re: same (.2); update chart re: same (.2). | 1.40 | Crespi, Louisa K. |
| 10676908 | 12/30/2005 | Review docket re newly filed agreed orders re resolution of litigation claims (.4); update chart re: same (.4). | 0.80 | Crespi, Louisa K. |
| 10679581 | 12/30/2005 | Review matters concerning Florida Tax Collectors motion (.4); t/c with J. Post (Smith Hulsey) re: same (.1); review motion by National In Store Marketing to allow late filed poc (.3). | 0.80 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10698601 | 1/4/2006 | Review issues re: Golden Flake application with S. Eichel (Skadden) (.1); review matters concerning Florida Tax Collectors adequate protection motion (.1); review  National in Store's motion to allow late filed claim (.2). | 0.40 | Comerford, Michael E. |
| 10708959 | 1/5/2006 | Review response by Debtors' to National in Store motion (.7); correspond to M. Barr re: same (.4); draft joinder in Debtors' objection (.3). | 1.40 | Comerford, Michael E. |
| 10694619 | 1/7/2006 | Review WD joinder to Debtors' objection to Nat'l in store motion (.2); Draft correspondence to M. Comerford re same (.1); draft correspondence to D. Dunne re same (.1). | 0.40 | Barr, Matthew S. |
| 10708955 | 1/9/2006 | Review docket re additional agreed orders in connection with resolution of litigation claims. | 0.60 | Crespi, Louisa K. |
| 10708960 | 1/9/2006 | Review joinder in Debtors' objection to National in Store Marketing motion (.3); correspond to J. MacDonald re: same (.1). | 0.40 | Comerford, Michael E. |
| 10708956 | 1/10/2006 | Review docket re agreed orders re resolution of claims (.8); update chart re: same (1.3); update chart with additional information provided by Claims Agent to Debtors (1.3). | 3.40 | Crespi, Louisa K. |
| 10719810 | 1/10/2006 | Review motion extending litigation claims resolution procedures (.3); draft correspondence to Committee re: same (1.4); correspond to P. Patangan (Akerman) re: National in Store deposition and issues re: same (.1). | 1.80 | Comerford, Michael E. |
| 10708952 | 1/11/2006 | Review Logan claims report data (.5) | 0.50 | Winter, Robert |
| 10708958 | 1/11/2006 | Update Logan claims chart (.8) Update chart of agreed orders re resolution of litigation claims (1.6). | 2.40 | Crespi, Louisa K. |
| 10719809 | 1/11/2006 | Review WD claims resolution motion correspondence to Committee. | 0.30 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10694623 | 1/12/2006 | Correspond with M. Comerford re: research concerning question regarding inter-company claims (.1); review schedules and sofa's re: same (.40). | 0.50 | Erick, Holly A. |
| 10708953 | 1/12/2006 | Perform updated claims analysis based on Logan claims data (1.20) | 1.20 | Winter, Robert |
| 10708954 | 1/13/2006 | Continue claims analysis, focusing on guaranty claims (.8) | 0.80 | Winter, Robert |
| 10719808 | 1/17/2006 | Review additional claims data from Skadden for claims analysis (.7) | 0.70 | Winter, Robert |
| 10719811 | 1/18/2006 | Review Debtors' chart of litigation claims settlements as filed. | 0.30 | Naik, Soham D. |
| 10719812 | 1/19/2006 | Review Debtors' chart of litigation claims settlements (.3); compare same with what has been filed on the docket (.4); discuss chart w/L. Crespi (.4). | 1.10 | Naik, Soham D. |
| 10722274 | 1/19/2006 | Review Debtors' claims charts in connection w/inaccurate statements (1.2); continue to reconcile aggregate amount of claims in Milbank chart with Debtor chart (.7). create spreadsheet with calculations and findings (2.1); discuss with S. Naik (.4). | 4.40 | Crespi, Louisa K. |
| 10732740 | 1/23/2006 | Discuss procedures re: filing of claims w/claims Agent (.8); review docket re: additional claims settlement (.7); review claims' agent website to reconcile claims settlement not on docket (2.4). | 3.90 | Crespi, Louisa K. |
| 10732745 | 1/23/2006 | Review litigation claims settlements. | 1.80 | Naik, Soham D. |
| 10732746 | 1/25/2006 | Review corresp. from M. Comerford re tort litigation cash settlements (.1); draft corresp. to M. Barr re same (.6). | 0.70 | Naik, Soham D. |
| 10747121 | 1/25/2006 | Reviewing motion filed by Debtors to continue evidentiary hearing requested by Fla. Tax collectors (.2). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10732741 | 1/26/2006 | Review docket, re: pleadings to extend claims bar date. | 0.80 | Crespi, Louisa K. |
| 10732744 | 1/26/2006 | Correspond to H. Erick re: claims objection (.1). | 0.10 | Comerford, Michael E. |
| 10732747 | 1/26/2006 | Review third omnibus objection for M. Comerford. | 0.70 | Erick, Holly A. |
| 10732743 | 1/27/2006 | Review docket re most recently filed agreed orders re resolution of litigation claims. | 1.90 | Crespi, Louisa K. |
| 10747117 | 1/31/2006 | Review Winn Dixie Docket re agreed orders concerning resolution of litigation claims. | 0.60 | Crespi, Louisa K. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521026 | 10/2/2005 | Review Committee meeting notes from 9/29 (.1); draft minutes re: same (.2). | 0.30 | Comerford, Michael E. |
| 10511140 | 10/3/2005 | Correspond w/ M. Barr re: outstanding issues | 0.50 | Mandel, Lena |
| 10521023 | 10/3/2005 | Meeting w/Comerford re WD status (.3); correspondence w/J. Milton, M. Comerford, J. MacInnis, S. Naik and Lena Mandel re: same (.4) | 0.70 | Barr, Matthew S. |
| 10521024 | 10/3/2005 | T/c w/F. Glass re status of case (.3) | 0.30 | Barr, Matthew S. |
| 10521027 | 10/3/2005 | O/c with M. Barr re: pending Committee issues in Winn-Dixie. | 0.30 | Comerford, Michael E. |
| 10521029 | 10/3/2005 | Corresp. to M. Barr re open issues. | 0.50 | Naik, Soham D. |
| 10525704 | 10/4/2005 | Correspond to FA's re: Committee call agenda (.1); draft e-mail to M. Barr re: update on pending issues (.4); review issues for Committee call (.3). | 0.80 | Comerford, Michael E. |
| 10521030 | 10/5/2005 | Review Oaktree expenses (.2); corresp. to M. Barr re same (.1). | 0.30 | Naik, Soham D. |
| 10525705 | 10/5/2005 | Correspond to Committee re: committee matters (.4); draft e-mail to Committee re: pending issues in cases (.4); revise same (.3). | 1.10 | Comerford, Michael E. |
| 10521025 | 10/6/2005 | Review WD MOR (.3) | 0.30 | Barr, Matthew S. |
| 10525706 | 10/6/2005 | T/c to S. McCarty re: pending issues in cases(.1); correspond to Committee re: upcoming Committee call (.2); review pending issues in cases in connection with Committee representation (1.0). | 1.30 | Comerford, Michael E. |
| 10525707 | 10/7/2005 | Corresp. w/ M. Barr re: pending issues in cases (.7); t/c. to B. Rubin with M. Barr re: creditor inquiry in connection with case (.3); review memo from A&M concerning period 1 results (.2); e-mail Committee re: same (.2). | 1.40 | Comerford, Michael E. |
| 10521028 | 10/10/2005 | Correspond w/ M. Barr re: outstanding issues. | 0.60 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10528130 | 10/10/2005 | Review pending issues in cases in connection with Committee matters (.7); corresp. with M. Barr re: same (.2); t/c to S. McCarty with M. Barr re: reclamation and other pending matters (.4); correspond to D. Dunne re: status of various issues in connection with Committee representation (.2). | 1.50 | Comerford, Michael E. |
| 10533835 | 10/10/2005 | Review open matters. | 0.80 | Naik, Soham D. |
| 10548039 | 10/10/2005 | Correspondence w/J. Milton, S. Naik, M. Comerford, J. Clark and L. Mandel re open issues (.5) | 0.50 | Barr, Matthew S. |
| 10533832 | 10/11/2005 | Correspond to M. Barr re: pending matters in WD in connection with Committee representation (.1); review issues with respect to Committee call (.5). | 0.60 | Comerford, Michael E. |
| 10533836 | 10/11/2005 | Draft submission for Oaktree expenses. | 2.20 | Naik, Soham D. |
| 10533833 | 10/12/2005 | Review expenses submitted by Committee member (.2); correspond to member re: same (.1). | 0.30 | Comerford, Michael E. |
| 10548040 | 10/12/2005 | Review 13 week HLHZ flash report (.3) | 0.30 | Barr, Matthew S. |
| 10561548 | 10/18/2005 | Correspond to Committee's financial advisors re: Committee call (.1); corresp. with M. Barr re: pending issues in WD cases (.2); review A&M memo re: period 1 results and forecast for Bahamas (.5); review A&M memo re: period 2 results for revised footprint (.4); correspond to Committee re: A&M memo's (.5). | 1.70 | Comerford, Michael E. |
| 10561549 | 10/19/2005 | Corresp. with M. Barr re: Company meeting for Committee (.2); review correspondence in connection with drafting agenda for Committee call (.5); correspond to Committee re: Committee call and other matters (.4); draft separate e-mail to Committee re: A&M memo's and in-person meeting with Company (.5). | 1.60 | Comerford, Michael E. |
| 10556353 | 10/20/2005 | Corresp. w/ M. Comerford re: emails to Committee (.3); review WD issues (.9); draft correspondence to D. Dunne re J. Baker call (.3) | 1.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10542834 | 10/21/2005 | Correspond w/team members re outstanding issues | 0.30 | Mandel, Lena |
| 10548038 | 10/21/2005 | Review document request for language indicating committee members. | 0.40 | Erick, Holly A. |
| 10551219 | 10/21/2005 | Corresp. w/ M. Barr re open issues. | 0.30 | Naik, Soham D. |
| 10566875 | 10/25/2005 | Correspond to Committee's professionals re: agenda items for Committee call (.1). | 0.10 | Comerford, Michael E. |
| 10561551 | 10/26/2005 | Revise Oaktree expense submission. | 0.20 | Naik, Soham D. |
| 10553772 | 10/27/2005 | Review results of committee meeting and open tasks | 0.60 | Dunne, Dennis F. |
| 10556351 | 10/28/2005 | Review newly filed 10-k and proxy (1.3); Confs. w/ S. McCarty and M. Diament re same (0.3) | 1.60 | Dunne, Dennis F. |
| 10561547 | 10/31/2005 | Review and revise memo to committee re potential UST settlement (0.9); Confs.w/ L. Despins, M. Diament, S. McCarty re same (0.4) | 1.30 | Dunne, Dennis F. |
| 10561550 | 10/31/2005 | Review open issues. | 0.30 | Mandel, Lena |
| 10574906 | 10/31/2005 | Corresp. W/ M. Barr re open matters. | 0.50 | Naik, Soham D. |
| 10596246 | 10/31/2005 | O/c with M. Barr re: pending issues in cases and certain creditor inquiries (.8); review various pending issues in cases in connection with Committee representation (.4); correspond to M. Barr re: same (.5); t/c to A. Hede (A&M) re: pending operations related issues (.1); review matters concerning Committee meeting with Company in Jax. (.2). | 2.00 | Comerford, Michael E. |
| 10611645 | 10/31/2005 | Corresp with M. Comerford, S. Niak, L. Mandel, J. MacInnis and J. Clarke re calendar matters (.5); corresp. w/M. Comerford re buffalo rock inquiries (.2). | 0.70 | Barr, Matthew S. |
| 10563979 | 11/1/2005 | Review status of deliverables for next weeks committee/debtor meeting in Jacksonville (0.3); Review agenda and related issues (0.3); Confs. w/ M. Diament re same (0.2) | 0.80 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10596247 | 11/1/2005 | Draft agenda re: pending issues in cases for committee call (.3). | 0.30 | Comerford, Michael E. |
| 10596248 | 11/2/2005 | Draft correspondence to Committee re: Committee call (.1); t/c to M. Gavajian (A&M) re: Company's public filings (.1). | 0.20 | Comerford, Michael E. |
| 10596249 | 11/3/2005 | Draft correspondence to Committee re: UST's letter (.5); review agenda for upcoming hearing (.2). | 0.70 | Comerford, Michael E. |
| 10574905 | 11/7/2005 | Corresp. w/M. Barr re: open issues. | 0.30 | Mandel, Lena |
| 10589911 | 11/7/2005 | Tele conf w/ A Hede re WinnDixie case status (0.2) | 0.20 | Barr, Matthew S. |
| 10596251 | 11/7/2005 | Correspond to Committee re: meeting in Jax with Company (.3); e-mail to J. Baker re: in-person meeting (.2); correspond to Committee re: Debtors' property insurance motion (.2); draft agenda for in-person meeting with Company (.1). | 0.80 | Comerford, Michael E. |
| 10577204 | 11/8/2005 | Review stockholder meeting issues (0.8); Review case law re same (0.6) | 1.40 | Dunne, Dennis F. |
| 10589914 | 11/8/2005 | Tele conf w A. Hede re WD status (0.2) | 0.20 | Barr, Matthew S. |
| 10604584 | 11/8/2005 | Corresp. to M. Barr re: pending issues in WD cases (.5); draft agenda for Committee call (.4); revise same (.2); draft correspondence to Committee re: call and agenda (.3); correspond to J. Baker re: in-person meeting with Company (.1). | 1.50 | Comerford, Michael E. |
| 10604585 | 11/9/2005 | Correspond to M. Barr re: meeting with Company (.5); draft correspondence to Committee re: meeting (.1). | 0.60 | Comerford, Michael E. |
| 10592562 | 11/15/2005 | Calls to L. Appell re case issues (0.1); Discussions w/ M. Diament & S. McCarty re open items and upcoming meeting agendas (0.3) | 0.40 | Dunne, Dennis F. |
| 10604587 | 11/15/2005 | Draft agenda for Committee call. | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10593987 | 11/16/2005 | Confs. w/ M. Diament, L. Appel & S. McCarty re status, term sheets and next steps (0.4); Review issues re same (0.2) | 0.60 | Dunne, Dennis F. |
| 10604582 | 11/16/2005 | Correspond to D. Dunne re WD status (.2) | 0.20 | Barr, Matthew S. |
| 10604588 | 11/16/2005 | Corresp. with M. Barr re: pending issues in case (.4); t/c to J. Baker (Skadden) re: issues arising from meeting with Company (.2); revise legal documents for Committee call (.6). | 1.20 | Comerford, Michael E. |
| 10616071 | 11/17/2005 | Draft legal documents for Committee call (.2); review materials re: same (.1); prepare for call with Committee (.3); review materials re: corporate structure (.3); correspond to S. Naik re: pending issues in cases (.2). | 1.10 | Comerford, Michael E. |
| 10604583 | 11/18/2005 | Correspond w/M. Comerford re WD/Buffalo Rock (.3); t/c to B. Rubin (Buffalo Rock's counsel) re WD status (.2); review email to Committee re pending matters (.6) | 1.10 | Barr, Matthew S. |
| 10616072 | 11/18/2005 | Draft correspondence to Committee re: pending matters in cases (.6); revise same  (.5); corresp. with M. Barr re: pending matters in cases (.5). | 1.60 | Comerford, Michael E. |
| 10616070 | 11/21/2005 | Review WD email re: case status (.5); correspondence to Mike Comerford re same (.2); corresp. w/M. Comerford re WD calendar (.2). | 0.90 | Barr, Matthew S. |
| 10616073 | 11/21/2005 | Review pending matters. | 0.50 | Naik, Soham D. |
| 10625442 | 11/21/2005 | Review pending issues in cases re: Committee representation (.4); o/c with M. Barr re: same (.1). | 0.50 | Comerford, Michael E. |
| 10625443 | 11/22/2005 | T/c to S. McCarty re; Committee call (.1); e-mail to Committee re: legal matters (.2). | 0.30 | Comerford, Michael E. |
| 10625444 | 11/28/2005 | Correspond to Committee re: pending legal matters in cases (.3); correspond to D. Dunne re: pending matters in cases (.4). | 0.70 | Comerford, Michael E. |
| 10631110 | 11/28/2005 | Meeting w/M. Comerford re WD status (.2); attend to open claims/hearing issues (.4). | 0.60 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10625445 | 11/30/2005 | Correspond to R. Gray (Skadden) re: pending motions in cases (.2); review issues re: hearing on 12/1 (.1); t/c with J. MacDonald (Akerman) re: upcoming hearing in cases (.4); correspond to S. McCarty re: pending matter in cases (.1); draft agenda for Committee call (.6); review same (.2); draft correspondence to Committee re: same (.3); review correspondence from J. MacDonald  (Akerman) re: 12/1 hearing (.2); respond to same (.1). | 2.20 | Comerford, Michael E. |
| 10631111 | 12/1/2005 | Review draft correspondence to Committee re: hearing (.4); revise same (.3). | 0.70 | Comerford, Michael E. |
| 10631114 | 12/2/2005 | Call w/ Stuart Maue and all professionals re procedures concerning fee examiner (.3); correspond. w/ M. Comerford re same (.1). | 0.40 | Naik, Soham D. |
| 10631150 | 12/2/2005 | Conf. call with Skadden, Stuart Maue and numerous other professionals re: procedures for fee examiner (.3). | 0.30 | Comerford, Michael E. |
| 10645796 | 12/5/2005 | Review fee examiner requirements (.2); prepare documents for submission to same (.1). | 0.30 | Naik, Soham D. |
| 10654970 | 12/5/2005 | Meeting w/M. Comerford re open issues (.2); t/c w/J. Baker and M. Comerford re open issues (.2). | 0.40 | Barr, Matthew S. |
| 10659379 | 12/5/2005 | O/c with M. Barr re: pending issues in WD cases (.2); review internal calendar re: pending motions to ensure handled by proper Committee counsel (.8); t/c with M. Barr to J. Baker (Skadden) re: issues in cases (.2). | 1.20 | Comerford, Michael E. |
| 10662740 | 12/6/2005 | Correspond to Committee's financial advisors re: items for Committee call | 0.10 | Comerford, Michael E. |
| 10662741 | 12/7/2005 | Correspond to Committee re: items for discussion during call (.1). | 0.10 | Comerford, Michael E. |
| 10662742 | 12/11/2005 | Review monthly operating reports submitted for Sept, Oct and Nov by the Debtors (.4). | 0.40 | Comerford, Michael E. |
| 10659376 | 12/12/2005 | Meeting w/ M. Comerford and S. Naik re open issues (.4). | 0.40 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**
Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10659382 | 12/12/2005 | Review open Winn Dixie matters (.4); meeting w/ M. Barr and M. Comerford re: same (.4). | 0.80 | Naik, Soham D. |
| 10662743 | 12/12/2005 | Review pending issues in WD cases in connection with Committee matters (.4); mtg. w/ M. Barr and S. Naik re: same (.4); t/c with J. MacDonald re: upcoming hearing (.1). | 0.90 | Comerford, Michael E. |
| 10667550 | 12/13/2005 | Corresp. to D. Dunne re: Committee call items (.1); correspond to Committee's financial professionals re: items for Committee call (.1); draft legal documents for Committee call (.3); revise same (.8); review pending issues in cases (.6); t/c to J. Scherer (HLHZ) re: items for Committee call (.2); draft correspondence to Committee re: matters concerning Committee call (.4). | 2.50 | Comerford, Michael E. |
| 10662744 | 12/15/2005 | Draft correspondence to Committee re: hearing on exclusivity and other pending issues (.4); revise same (.4). | 0.80 | Comerford, Michael E. |
| 10659375 | 12/16/2005 | Update working group list for WD Committee. | 0.50 | Ceron, Rena |
| 10659378 | 12/16/2005 | Corresp. to M. Comerford re open issues (.3). | 0.30 | Barr, Matthew S. |
| 10667546 | 12/19/2005 | Meeting w/S. Naik re open issues (.4). | 0.40 | Barr, Matthew S. |
| 10671255 | 12/19/2005 | Review open issues (.3); conf. w/M. Barr re: same (.4). | 0.70 | Naik, Soham D. |
| 10679584 | 12/20/2005 | Correspond to Committee's financial advisors re: Committee call items (.1). | 0.10 | Comerford, Michael E. |
| 10667547 | 12/21/2005 | T/c w/J. Baker re WD status (.1); t/c w/S. McCarty re Committee call (.1). | 0.20 | Barr, Matthew S. |
| 10679585 | 12/21/2005 | Draft legal documents for Committee call (.5); correspond to Committee re: same (.6). | 1.10 | Comerford, Michael E. |
| 10667549 | 12/23/2005 | T/c w/J. Baker re status (.1); review Houlihan Flash Report (.3); review Houlihan email and attachments re Albertsons (.3). | 0.70 | Barr, Matthew S. |
| 10679582 | 12/27/2005 | Review Houlihan Flash Report (.4). | 0.40 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10679587 | 12/28/2005 | Review legal matters concerning Committee call (.4); contact Committee members re: same (.5). | 0.90 | Comerford, Michael E. |
| 10679588 | 12/29/2005 | T/c to E. Carr re: Committee call (.1). | 0.10 | Comerford, Michael E. |
| 10694629 | 1/3/2006 | Draft correspondence to Committee re call. | 0.30 | Barr, Matthew S. |
| 10698602 | 1/3/2006 | Draft correspondence to Committee re: legal matters in connection with next call (.7); review operating statement filed by Winn-Dixie (.2); revising correspondence to Committee re: matters for upcoming call (.7). | 1.60 | Comerford, Michael E. |
| 10694630 | 1/5/2006 | Review status of open Winn Dixie issues (.6); t/c w/S. Burian re Winn Dixie agenda (.2). | 0.80 | Barr, Matthew S. |
| 10694631 | 1/5/2006 | Corresp. to M. Barr re: open issues. | 0.50 | Mandel, Lena |
| 10694633 | 1/5/2006 | Corresp. to M. Barr re open matters. | 0.60 | Naik, Soham D. |
| 10708962 | 1/5/2006 | Review pending issues in Winn-Dixie cases. | 0.80 | Comerford, Michael E. |
| 10719817 | 1/10/2006 | Review potential agenda issues for Committee call (.2). | 0.20 | Comerford, Michael E. |
| 10694632 | 1/11/2006 | Corresp. to M. Barr re: open issues in case. | 0.30 | Mandel, Lena |
| 10708963 | 1/11/2006 | Review open Winn Dixie issues. | 0.50 | Milton, Jeffrey |
| 10708964 | 1/11/2006 | Corresp. To M. Barr re open issues. | 0.50 | Naik, Soham D. |
| 10719814 | 1/11/2006 | Meeting w/M. Comerford re pending matters (.3); t/c w/M. Friedman re Winn Dixie matters (.2) review status of open issues (.4); Review agenda for Winn Dixie Committee meeting (.2) | 1.10 | Barr, Matthew S. |
| 10719818 | 1/11/2006 | Meeting w/M. Barr re: open issues (.3); corresp. with M. Barr re: agenda items for Committee call (.2); correspond to Committee re: same (.6). | 1.10 | Comerford, Michael E. |
| 10719819 | 1/12/2006 | Correspond to Committee re: upcoming call and matters re: same (.2); further correspondence to Committee re: update on WD hearing on 1/12 (.6); correspond to S. Schirmang (Kraft) re: Committee call (.2). | 1.00 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10719820 | 1/13/2006 | Correspond to W. Holloway (R2) re: questions concerning committee. | 0.40 | Comerford, Michael E. |
| 10727465 | 1/17/2006 | Correspond to Committee's financial advisors re: agenda items for Committee call (.1); t/c to L. Brumberg (New Plan) re: Committee matters (.1). | 0.20 | Comerford, Michael E. |
| 10719815 | 1/18/2006 | Review call agenda (.3); t/c w/S. Reisman re committee meeting (.1) | 0.40 | Barr, Matthew S. |
| 10732751 | 1/18/2006 | Draft legal matters re: Committee call (.6); revise same (.5); prepare for Committee call on 1/19 (.4) | 1.50 | Comerford, Michael E. |
| 10714925 | 1/19/2006 | Obtain recently filed pleadings re: pending Committee issues. | 0.20 | Erick, Holly A. |
| 10719816 | 1/19/2006 | T/c w/M. Stamer re Winn Dixie letter (.1); corresp. w/D. Dunne re Winn Dixie status (.3) | 0.40 | Barr, Matthew S. |
| 10719821 | 1/19/2006 | Corresp. w/ M. Barr re open issues. | 0.50 | Naik, Soham D. |
| 10735084 | 1/25/2006 | Review correspondence to Committee re next meeting. | 0.40 | Barr, Matthew S. |
| 10747123 | 1/25/2006 | Preparing legal documents for Committee call (.6); correspond to Committee re: same (1.0). | 1.60 | Comerford, Michael E. |
| 10727466 | 1/29/2006 | Reviewing Committee by-laws in connection with Committee meetings (.2); correspond to M. Barr re: same (.1). | 0.30 | Comerford, Michael E. |
| 10747124 | 1/31/2006 | Correspond to D. Dunne re: news release in connection with pending WD matters (.2). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10521031 | 10/7/2005 | Corresp. w/M. Comerford re Committee meeting (.4); | 0.40 | Barr, Matthew S. |
| 10521032 | 10/9/2005 | Draft correspondence to J. Baker re meeting w/Co. (.1) | 0.10 | Barr, Matthew S. |
| 10548041 | 10/12/2005 | Review proposed agenda (.2); correspondence w/S. McCarty re meeting (.2) | 0.40 | Barr, Matthew S. |
| 10611649 | 10/12/2005 | Draft legal documents in connection with Committee call (1.0); t/c with P. Chydillo (Houlihan) re: agenda for Committee call (.1); revise legal documents for Committee call (.1). . | 1.20 | Comerford, Michael E. |
| 10525708 | 10/13/2005 | Review agenda for tomorrow's meeting (0.1); Review issues re next in-person meeting with debtors after dissemination of business plan (0.2) | 0.30 | Dunne, Dennis F. |
| 10533834 | 10/13/2005 | Review materials for Committee call on 10/14. | 0.30 | Comerford, Michael E. |
| 10528131 | 10/14/2005 | Attend committee meeting. | 0.70 | Dunne, Dennis F. |
| 10528132 | 10/14/2005 | Telephone committee meeting. | 0.70 | Mandel, Lena |
| 10548042 | 10/14/2005 | Prepare for WD call (.4); t/c w/D. Dunne and S. McCarty re WD committee call (.2); t/c w/S. Scheinman re WD Committee Call (.1); committee call (.7); follow-up (.5); correspondence to D. J. Baker re next meeting (.1) | 2.00 | Barr, Matthew S. |
| 10566876 | 10/26/2005 | Correspond to Committee re: agenda for call (.1). | 0.10 | Comerford, Michael E. |
| 10553773 | 10/27/2005 | Telephonic committee meeting | 0.60 | Mandel, Lena |
| 10561552 | 10/27/2005 | Prepare for UCC call (.5); Committee call (.6) | 1.10 | Barr, Matthew S. |
| 10561553 | 10/27/2005 | Attend Winn Dixie committee call. | 0.60 | Naik, Soham D. |
| 10574908 | 11/8/2005 | Obtain copies of Memo and Agenda re Committee meeting (.50); Assemble committee meeting materials (.30). | 0.80 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10579072 | 11/9/2005 | Attend meeting with OCUC in Jacksonville prior to meeting with debtors re business plan (0.9); attend meeting with OCUC in Jacksonville immediately after meeting with debtors (0.5) | 1.40 | Dunne, Dennis F. |
| 10579073 | 11/9/2005 | Attend meeting with debtors and OCUC in Jacksonville; | 1.90 | Dunne, Dennis F. |
| 10604590 | 11/9/2005 | Review legal documents in connection with Committee meeting (.6); attend in-person Committee meeting (.9); prepare for (1.8) and attend Committee meeting with Company (1.9). | 5.20 | Comerford, Michael E. |
| 10599446 | 11/14/2005 | Report to M. Barr re status of issues for next committee call | 0.40 | Winter, Robert |
| 10596252 | 11/17/2005 | Attend committee meeting | 1.50 | Dunne, Dennis F. |
| 10596253 | 11/17/2005 | Attend telephonic committee meeting | 1.50 | Mandel, Lena |
| 10599447 | 11/17/2005 | Participate on committee call. | 1.50 | Winter, Robert |
| 10604589 | 11/17/2005 | WD Committee call. | 1.50 | Barr, Matthew S. |
| 10616074 | 11/17/2005 | Attend Committee call with Houlihan, A&M, Committee members and M. Barr, D. Dunne and L. Mandel re: pending issues in cases (1.5); review issues concerning same (.1). | 1.60 | Comerford, Michael E. |
| 10625447 | 12/1/2005 | Attend committee meeting. | 0.90 | Dunne, Dennis F. |
| 10631116 | 12/1/2005 | Committee call. | 0.90 | Barr, Matthew S. |
| 10631117 | 12/1/2005 | Conf. call with Committee re: pending matters in cases (.9). | 0.90 | Comerford, Michael E. |
| 10637664 | 12/8/2005 | Attend committee meeting | 0.80 | Dunne, Dennis F. |
| 10659383 | 12/8/2005 | WD Committee call. | 0.80 | Barr, Matthew S. |
| 10662746 | 12/8/2005 | Conf call with Committee, Committee's fin'l advisors, M. Barr and D. Dunne re: pending issues in cases. | 0.80 | Comerford, Michael E. |
| 10662747 | 12/12/2005 | T/c to A. Tang (HLHZ) re: meeting with Committee (.2). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10659373 | 12/13/2005 | Coordinate preparation re 12/14/05 in-person meeting. | 2.20 | Ceron, Rena |
| 10650481 | 12/14/2005 | Attend meeting of committee to review company's business plan (1.8); confs. thereafter w/ M. Diament (0.3). | 2.10 | Dunne, Dennis F. |
| 10659374 | 12/14/2005 | Prep. for in-person committee meeting (.5); coordinate security procedures re same (1.1). | 1.60 | Ceron, Rena |
| 10659384 | 12/14/2005 | Prepare for Committee meeting (2.7); Committee meeting re Business Plan (1.8). | 4.50 | Barr, Matthew S. |
| 10667552 | 12/14/2005 | Prepare for (1.7) and attend in-person meeting with Committee, Houlihan, A&M and M. Barr re: matters pending in cases (1.8). | 3.50 | Comerford, Michael E. |
| 10694634 | 1/6/2006 | Attend part of committee call (.4) | 0.40 | Winter, Robert |
| 10694635 | 1/6/2006 | Attend committee meeting. | 0.90 | Dunne, Dennis F. |
| 10694639 | 1/6/2006 | Prepare for Committee Call (1.1); corresp. w/M. Comerford re Committee Call (.2); Committee Call (.9) | 2.20 | Barr, Matthew S. |
| 10694640 | 1/6/2006 | Attend telephonic committee meeting. | 0.90 | Mandel, Lena |
| 10694636 | 1/12/2006 | Attend committee meeting. | 1.20 | Dunne, Dennis F. |
| 10694641 | 1/12/2006 | Telephonic committee meeting (partial attendance) | 0.90 | Mandel, Lena |
| 10719822 | 1/12/2006 | Prepare for Committee meeting (.8); corresp. with D. Dunne re: same (.3); attend Committee conference call (1.2). | 2.30 | Comerford, Michael E. |
| 10712588 | 1/19/2006 | Partial attendance of committee meeting. | 0.80 | Dunne, Dennis F. |
| 10712589 | 1/19/2006 | Telephonic committee meeting | 1.50 | Mandel, Lena |
| 10732752 | 1/19/2006 | Prepare for Committee call re: pending issues (.4); Committee call re: pending issues and other matters (1.5). | 1.90 | Comerford, Michael E. |
| 10786609 | 1/19/2006 | Participate in Committee call. | 1.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10725182 | 1/26/2006 | Attend committee meeting | 1.00 | Dunne, Dennis F. |
| 10725183 | 1/26/2006 | Telephonic committee meeting | 1.00 | Mandel, Lena |
| 10732753 | 1/26/2006 | Review matters in connection with Committee call (.6); attend Committee call re: same (1.0). | 1.60 | Comerford, Michael E. |
| 10735085 | 1/26/2006 | WD Committee call (1.0) | 1.00 | Barr, Matthew S. |
| 10747125 | 1/31/2006 | Attend Plan sub-Committee call re: plan terms (.4); t/c with S. Reisman re: issues concerning plan (.2); t/c with D. Hilty re: plan terms (.3). | 0.90 | Comerford, Michael E. |
| 10790831 | 1/31/2006 | Conf. call w/plan subcommittee (.4). | 0.40 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**
Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10621772 | 11/21/2005 | Corresp. w/M. Comerford re WD hearing calendar (.2); review memo re Fee Examiner and DT retention. | 0.40 | Barr, Matthew S. |
| 10619335 | 11/29/2005 | Obtain fee applications re 12/01/05 hearing. | 0.60 | Erick, Holly A. |
| 10619336 | 11/30/2005 | Assemble 12/01/05 hearing binder. | 1.80 | Erick, Holly A. |
| 10631119 | 11/30/2005 | T/c w/J. MacDonald and M. Comerford re hearing (.2) | 0.20 | Barr, Matthew S. |
| 10625448 | 12/1/2005 | Prepare for hearing (1.2); discuss multiple hearing issues with M. Barr and M. Comerford (0.2); corresp. to D. Dunne re: hearing issues (0.3); discuss hearing issues with J. MacDonald, local counsel (0.5); tel cfr with J. MacDonald and S. Busey for Debtors re hearing (0.2); review forms of order (0.3); participate in hearing (2.0); report to M. Barr, M. Comerford and D. Dunne re outcome of hearing (0.5); prepare report for committee (0.3). | 5.50 | Winter, Robert |
| 10631120 | 12/1/2005 | T/c w/M. Comerford and R. Winter re today's hearing (.2); corresp. to D. Dunne re today's hearing (.1). | 0.30 | Barr, Matthew S. |
| 10631121 | 12/1/2005 | T/c with M. Barr and R. Winter re: WD hearing and matters scheduled for such hearing (.2); review fee application order in connection with hearing (.2); corresp. to J. MacDonald re: hearing and matters resolved (.2). | 0.60 | Comerford, Michael E. |
| 10652132 | 12/14/2005 | Assemble binder re 12/15 binder re exclusivity. | 2.40 | Erick, Holly A. |
| 10659385 | 12/15/2005 | Prepare for hearing (2.0); hearing in Jacksonville (2.5); draft correspondence to Committee re hearing (.5). | 5.00 | Barr, Matthew S. |
| 10694642 | 1/10/2006 | Assemble hearing materials re 1/12/06 hearing. | 2.10 | Erick, Holly A. |
| 10708965 | 1/11/2006 | Update binder re 1/12/06 hearing. | 1.10 | Ceron, Rena |
| 10719823 | 1/11/2006 | Prepare for WD hearing (1.1) | 1.10 | Barr, Matthew S. |
| 10719824 | 1/12/2006 | WD Hearing re EC Examiner motion (.8); meeting w/J. MacDonald re same (.3) | 1.10 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10732757 | 1/25/2006 | Assemble binder re 1/30/06 hearing. | 0.60 | Ceron, Rena |
| 10732754 | 1/26/2006 | Obtain monthly operating reports in preparation for 1/27 hearing (.70); Coordinate distribution of same (.20). | 0.90 | Erick, Holly A. |
| 10732758 | 1/26/2006 | Prepare binder for 1/30/06 hearing. | 0.80 | Ceron, Rena |
| 10732755 | 1/27/2006 | Distribute monthly operating reports (.30); Assemble hearing materials (.60). | 0.90 | Erick, Holly A. |
| 10732756 | 1/27/2006 | Assemble pleadings for WInn Dixie Binder for 01/30/06 Hearing re equity committee disbandment | 2.50 | Crespi, Louisa K. |
| 10732759 | 1/27/2006 | Assemble 1/30/06 hearing binders (1.2); coordinate assistance re same (.2); distribute same (.3). | 1.70 | Ceron, Rena |
| 10790830 | 1/30/2006 | Prepare for court hearing (0.8); Confs. w/ J. MacDonald, S. Busey, L. Appel re same (0.7); Attend morning and afternoon hearings re equity committee's motion for reappointment (1.9). | 3.40 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10525709 | 10/7/2005 | Draft correspondence to S. Henry (Skadden) re; issues concerning asset sale allocation (.3). | 0.30 | Comerford, Michael E. |
| 10528133 | 10/10/2005 | Review correspondence from M. Barr re: asset allocation issues in connection with DIP (.1); review DIP agreement re: same (.7). | 0.80 | Comerford, Michael E. |
| 10548055 | 10/10/2005 | Draft correspondence to S. Henry re allocation of proceeds issue (.3); t/c w/S. Henry re allocation issue (.2); draft correspondence to D. Dunne re call w/S. Henry (.2); review allocation issues/cash management (.6) | 1.30 | Barr, Matthew S. |
| 10550201 | 10/25/2005 | Review liquidity positions and related forecasts | 0.80 | Dunne, Dennis F. |
| 10561554 | 10/31/2005 | Review DIP default issues. | 0.40 | Dunne, Dennis F. |
| 10569673 | 11/3/2005 | Review operating reports (.8); review liquidity forecasts (.6). | 1.40 | Dunne, Dennis F. |
| 10679589 | 12/20/2005 | Review correspondence from HLHZ re: DIP update (.1). | 0.10 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**
Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10580738 | 11/10/2005 | Review SRP and MSP legal rights (.7); Review options under Bankruptcy Code and case law re same (.9) | 1.60 | Dunne, Dennis F. |
| 10589915 | 11/11/2005 | Obtain KERP Motion | 0.20 | Erick, Holly A. |
| 10589916 | 11/14/2005 | Attend call w/ H. Etlin (XRoads), J. Baker (Skadden) & S. Burian (HLHZ) re P. Lynch KERP and related issues (1.0) Review related docs re same (0.8) | 1.80 | Dunne, Dennis F. |
| 10592563 | 11/15/2005 | Review KERP issues | 0.80 | Dunne, Dennis F. |
| 10596254 | 11/17/2005 | Review retiree memo (0.8); Review additional information re same (0.6) | 1.40 | Dunne, Dennis F. |
| 10625451 | 11/28/2005 | Review employment agreement re: certain payment provisions. | 1.10 | Comerford, Michael E. |
| 10618299 | 11/29/2005 | Review status of additional KERP proposal (0.3); Confs. w/ S. Burian re same (0.1); | 0.40 | Dunne, Dennis F. |
| 10625449 | 12/1/2005 | Confs. w/ J. Baker, S. Burian & D. Hilty re additional KERP proposal and compensation for P. Lynch (0.4); review issues re same (0.7). | 1.10 | Dunne, Dennis F. |
| 10625450 | 12/2/2005 | Review P. Lynch compensation issues (0.7); review docs re same (0.3). | 1.00 | Dunne, Dennis F. |
| 10631122 | 12/5/2005 | Analyze additional KERP issues (0.5); confs. w/ D. Hilty re same (0.2). | 0.70 | Dunne, Dennis F. |
| 10659387 | 12/5/2005 | Review contract for WD CEO. | 0.30 | Comerford, Michael E. |
| 10662748 | 12/7/2005 | T/c with P. Chydillo re: WD contract issues. | 0.10 | Comerford, Michael E. |
| 10637666 | 12/8/2005 | Review Kerp issues (0.3); Review P. Lynch compensation issues (0.4); Review committee position re same (0.2). | 0.90 | Dunne, Dennis F. |
| 10649428 | 12/13/2005 | Review management incentive proposal (0.8); Review company's proposal for P. Lynch compensation (0.2); Review likely responses re same (0.3). | 1.30 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10650482 | 12/14/2005 | Review committee's position re proposal from debtors re P. Lynch contract terms (0.4); Review next steps in light of same (0.1) | 0.50 | Dunne, Dennis F. |
| 10667554 | 12/14/2005 | Review term sheet concerning employment issues (.7); correspond to Committee re: same (.2); conf. call to H. Etlin (XRoads) and J. Baker (Skadden), S. Burian (Houlihan), P. Chydillo (Houlihan) and A. Tang (Houlihan) re: employment issues for Winn-Dixie (.5); review issues re: same (.5). | 1.90 | Comerford, Michael E. |
| 10654971 | 12/15/2005 | Review issues re P. Lynch and KERP. | 0.70 | Dunne, Dennis F. |
| 10659386 | 12/19/2005 | Review status re KERP for senior management (0.5); confs. w/M. Diament re same (0.2). | 0.70 | Dunne, Dennis F. |
| 10667553 | 12/21/2005 | T/c w/P. Dunne (R2) re WD pension plan (.2); draft correspondence to P. Dunne re memo concerning same. | 0.30 | Barr, Matthew S. |
| 10694644 | 1/6/2006 | Review Lynch compensation issues (0.7); Review KERP and related issues (0.8) | 1.50 | Dunne, Dennis F. |
| 10694645 | 1/6/2006 | Review Winn Dixie KERP Motion (.6); review Letter in connection w/same (.1). | 0.70 | Barr, Matthew S. |
| 10694646 | 1/6/2006 | Review documents re proposed compensation to P. Lynch | 0.50 | Mandel, Lena |
| 10708966 | 1/6/2006 | Draft correspondence to Committee re: proposed terms of retention incentive for CEO | 0.90 | Comerford, Michael E. |
| 10719826 | 1/10/2006 | Correspond to Houlihan and A&M re: proposed retention incentive plan (.2). | 0.20 | Comerford, Michael E. |
| 10694663 | 1/12/2006 | Review Board minutes and other materials re Lynch compensation program | 0.60 | Mandel, Lena |
| 10719827 | 1/12/2006 | E-mail to M. Barr re: retention issues (.2). | 0.20 | Comerford, Michael E. |
| 10698603 | 1/13/2006 | Review MSP and SRP rejection issues. | 0.80 | Dunne, Dennis F. |
| 10698604 | 1/13/2006 | Review P. Lynch employment proposals and issues | 0.70 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**
Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10698605 | 1/15/2006 | Review memo from S. Burian re P. Lynch KERP for '06 and negotiations re same (0.2); Review next steps and alternatives (0.4) | 0.60 | Dunne, Dennis F. |
| 10732760 | 1/18/2006 | Reviewing proposed retention incentive for P. Lynch | 0.20 | Comerford, Michael E. |
| 10714928 | 1/20/2006 | Review KERP re: P. Lynch (.3); review strategy re: same (.4). | 0.70 | Dunne, Dennis F. |
| 10714929 | 1/20/2006 | Review debtors' motion for CEO retention incentive. | 0.30 | Mandel, Lena |
| 10719825 | 1/23/2006 | Review latest from P. Lynch on compensation and KERP (0.2); Review next steps (0.1) | 0.30 | Dunne, Dennis F. |
| 10735086 | 1/24/2006 | T/c w/D. Drebsky re Peter Lynch KERP (.2); draft correspondence to Houlihan re P. Lynch KERP (.1). | 0.30 | Barr, Matthew S. |
| 10737263 | 1/31/2006 | Review P. Lynch KERP documents (.2); meeting w/M. Comerford re same (.2). | 0.40 | Barr, Matthew S. |
| 10747127 | 1/31/2006 | Review draft motion re: Lynch retention incentive (.4); o/c with M. Barr re: same (.2); provide comments on motion to Debtors (.2). | 0.80 | Comerford, Michael E. |
| 10790832 | 1/31/2006 | T/c w/S. Burian re Lynch pleading (.1) | 0.10 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10580739 | 11/10/2005 | Review proposal for exclusivity extension (0.3); Confs. w/ M. Diament & S. McCarty re same (0.3) | 0.60 | Dunne, Dennis F. |
| 10589917 | 11/14/2005 | Review exclusivity extension proposal (0.2); Confs. w/ M. Diament re same (0.1) | 0.30 | Dunne, Dennis F. |
| 10592564 | 11/15/2005 | Review potential termination events re: exclusivity. | 0.60 | Dunne, Dennis F. |
| 10593988 | 11/16/2005 | Review Company's's latest statements re exclusivity (0.2); review litigation alternatives (0.4) | 0.60 | Dunne, Dennis F. |
| 10611135 | 11/23/2005 | Review exclusivity request (0.3); review inconsistencies with prior statements (0.6); Outline recommendation for committee re same (0.2) | 1.10 | Dunne, Dennis F. |
| 10611136 | 11/23/2005 | Respond to inquiries from creditors re reclamation claims. | 0.20 | Mandel, Lena |
| 10616067 | 11/23/2005 | T/c w/J. Baker re 1121 (.2); corresp. w/M. Comerford re same (.2) | 0.40 | Barr, Matthew S. |
| 10625455 | 11/23/2005 | T/c with M. Barr and J. Baker (Skadden) re: exclusivity (.2); correspond to D. Dunne re: same (.5). | 0.70 | Comerford, Michael E. |
| 10608034 | 11/25/2005 | Review Debtors' motion to extend exclusivity (.2). | 0.20 | Comerford, Michael E. |
| 10608026 | 11/27/2005 | Review 1121 motion filed by Debtors. | 0.50 | Comerford, Michael E. |
| 10631135 | 11/28/2005 | Prepare correspondence to Committee re 1121motion (.3); review 1121 motion (.3). | 0.60 | Barr, Matthew S. |
| 10618300 | 11/29/2005 | Review potential settlement scenarios re exclusivity (0.5); Confs. w/ S. Burian (HLHZ), J. Baker (Skadden) & D. Hilty (HLHZ) re same (0.3) | 0.80 | Dunne, Dennis F. |
| 10625452 | 11/30/2005 | Review exclusivity proposals and counters (0.3); Review potential responses and pleadings (0.5) | 0.80 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10625453 | 12/1/2005 | Confs. w/ J. Baker, S. Burian & D. Hilty re debtors' proposal on exclusivity (0.4); review issues re same (0.4); confs. w/ M. Diament re same (0.3) | 1.10 | Dunne, Dennis F. |
| 10631123 | 12/1/2005 | Begin drafting outline for objection to exclusivity motion (.1); review issues concerning same (.3); t/c to J. Baker re: exclusivity issues (.2). | 0.60 | Comerford, Michael E. |
| 10715511 | 12/1/2005 | T/c w/J. Baker re 1121 issue. | 0.10 | Barr, Matthew S. |
| 10625454 | 12/2/2005 | Review timing issues in connection with term sheet (0.4); outline potential objection (0.8). | 1.20 | Dunne, Dennis F. |
| 10631124 | 12/2/2005 | Review Debtors' motion to extend exclusivity (.3); research re: cases supporting objection to exclusivity (1.6); review cases (1.2). | 3.10 | Comerford, Michael E. |
| 10631136 | 12/2/2005 | Corresp. to M. Comerford re exclusivity. | 0.20 | Barr, Matthew S. |
| 10625456 | 12/3/2005 | Review cases re: exclusivity extensions (1.4); draft outline re: Committee's potential objection to exclusivity extension (1.2); review other objections to same (.2); revise outline (1.2); begin drafting objection (.5). | 4.50 | Comerford, Michael E. |
| 10625457 | 12/4/2005 | Draft objection to exclusivity extension requested by Debtors (2.8); research cases re: denial of exclusivity (.4); review cases re: same (.9). | 4.10 | Comerford, Michael E. |
| 10631137 | 12/4/2005 | Corresp. to M. Comerford re: exclusivity. | 0.20 | Barr, Matthew S. |
| 10659388 | 12/5/2005 | Review Debtors' motion concerning exclusivity in connection with Committee's objection to same (.1); revise outline concerning Committee's objection to exclusivity (.3); draft objection to Debtors' exclusivity motion (2.9); revise same (1.7); review cases cited in revised objection (1.9). | 6.90 | Comerford, Michael E. |
| 10654972 | 12/6/2005 | Review 1121 objection (1.0) | 1.00 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10662749 | 12/6/2005 | Review objection to Debtors' exclusivity motion (5); revise same (2.6); review cases in support of objection to exclusivity (.8). | 3.90 | Comerford, Michael E. |
| 10633716 | 12/7/2005 | Reviewing Objection of Official Committee to Debtors' Motion for 3rd Extension of Exclusive Period in connecton with internal citations. | 1.00 | Crespi, Louisa K. |
| 10635190 | 12/7/2005 | Draft additional sections of potential exclusivity objection (1.8); corresp. to M. Barr & M. Comerford re same (0.2). | 2.00 | Dunne, Dennis F. |
| 10649419 | 12/7/2005 | Review cases cited in Objection of Official Committee to Debtors' Motion for 3rd Extension of Exclusive Periods. | 1.80 | Crespi, Louisa K. |
| 10659414 | 12/7/2005 | T/c w/S. McCarty re 1121 objection (.2); review same (.2) | 0.40 | Barr, Matthew S. |
| 10662750 | 12/7/2005 | Revise draft objection to Debtors' exclusivity motion (1.1); further revise to incorporate Committee comments (.6); t/c with M. Barr to S. McCarty re: objection to Debtors' exclusivity motion (.2); further review of cases in connection with objection (1.9); review Debtors' previous exclusivity motions in connection with objection (.6); review objection to exclusivity (1.1). | 5.50 | Comerford, Michael E. |
| 10637667 | 12/8/2005 | Revise latest draft of exclusivity objection (0.8); outline potential changes for limited objection (0.8). | 1.60 | Dunne, Dennis F. |
| 10659415 | 12/8/2005 | T/c w/J. Baker re 1121 motion (.2); draft correspondence to D. Dunne re 1121 motion (.2); review 1121 objection (.5). | 0.90 | Barr, Matthew S. |
| 10662751 | 12/8/2005 | Edit objection to exclusivity motions (2.2); review research concerning exclusivity extensions (.5); review revised objection (1.5); t/c with M. Barr and J. Baker (Skadden) re: limited objection (.2); review equity committee's limited objection to exclusivity motion (.2). | 4.60 | Comerford, Michael E. |
| 10715512 | 12/8/2005 | T/c w/J. Baker re 1121 motion. | 0.40 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10640352 | 12/9/2005 | Review Debtors' latest restatements of settlement offers (0.3); Confs. w/ S. McCarty & M. Diament re exclusivity objection (0.4); Review latest draft objection (0.3). | 1.00 | Dunne, Dennis F. |
| 10659389 | 12/9/2005 | T/c with M. Barr to J. Baker (Skadden) and R. Gray (Skadden) re: Committee's objection to exclusivity (.1); review objection to exclusivity incorporating comments from D. Dunne (.5); review revised objection to exclusivity (1.0). | 1.60 | Comerford, Michael E. |
| 10659416 | 12/9/2005 | Draft 1121 objection (1.6); t/c w/S. McCarty re 1121 (.3); t/c w/J. Baker re 1121 (.2); t/c w/S. McCarty re 1121 (.2); t/c w/R. Gray re 1121 (.5); t/c w/M. Diament re 1121 motion objection (.2) | 3.00 | Barr, Matthew S. |
| 10662752 | 12/11/2005 | Further revise exclusivity objection to Debtors' motion (.8); correspond to D. Dunne re: same (.2); correspond to J. Baker (Skadden) re: limited objection to exclusivity (.2). | 1.20 | Comerford, Michael E. |
| 10645798 | 12/12/2005 | Review J. Baker's comments on pleading (0.2); Review response to same (0.2). | 0.40 | Dunne, Dennis F. |
| 10659417 | 12/12/2005 | Corresp. with M. Comerford re 1121 (.2); t/c with M. Diamant re WD 1121 motion (.1). | 0.30 | Barr, Matthew S. |
| 10662753 | 12/12/2005 | Revise limited objection to motion for exclusivity (.8); corresp. to M. Barr re: same (.1); review correspondence from D. Dunne re: limited objection (.1). | 1.00 | Comerford, Michael E. |
| 10649429 | 12/13/2005 | Outline certain issues for oral argument (0.4); Review pleadings (0.3) | 0.70 | Dunne, Dennis F. |
| 10650483 | 12/14/2005 | Review Wachovia's pleadings re exclusivity objections (0.3); Craft oral responses re same (0.3); | 0.60 | Dunne, Dennis F. |
| 10667555 | 12/14/2005 | Review Wachovia's objection to exclusivity (.4); correspond to M. Barr re: summarizing same in connection with 12/15 hearing (.4). | 0.80 | Comerford, Michael E. |
| 10652133 | 12/15/2005 | Review results of exclusivity hearing | 0.30 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10732761 | 1/25/2006 | Review docket re pertinent pleadings on exclusivity. | 0.60 | Crespi, Louisa K. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521033 | 10/3/2005 | Meeting w/S. Naik re Computer Leasing (.2); draft correspondence to S. Busey re Computer Leasing (.1) | 0.30 | Barr, Matthew S. |
| 10521035 | 10/3/2005 | T/c to J. Leamy re Computer Leasing motion to compel assumption/rejection (.1); corresp. w/ J. Milton re same (.2); t/c w/ S. Busey re same (.3); review motion re same (.4); review Debtors' objection re same (.5); o/c w/ M. Barr re same (.2); research true lease issue in connection with same (.6). | 2.30 | Naik, Soham D. |
| 10521036 | 10/3/2005 | T/c w/ S. Busey and J. Leamy re Comp. Leasing Co. motion to compel assumption/rejection of personal property lease. | 0.30 | Naik, Soham D. |
| 10521037 | 10/6/2005 | Research re: "true leases" in connection with computer leasing motion (.4); review cases re same (.7); review corresp. from S. Busey re same (.2); memo to M. Barr re same (.3). | 1.60 | Naik, Soham D. |
| 10533838 | 10/10/2005 | Review corresp. from S. Busey re debtors' proposed settlement with CLC of Mich (.7); corresp. to M. Barr re same (.2); review case law re same (.6); draft corresp. to M. Gavejian re review of financial terms concerning same (.6). | 2.10 | Naik, Soham D. |
| 10533839 | 10/12/2005 | T/c w/ M. Gavejian (A&M) re review of terms of CLC of Michigan settlement. | 0.20 | Naik, Soham D. |
| 10533840 | 10/13/2005 | Review draft 9019 motion (.4); review Debtors' counter claim (.5); t/c w/ M. Gavejian (A&M) re same (.2); review Debtors' objection to underlying motion (.4). | 1.50 | Naik, Soham D. |
| 10533841 | 10/14/2005 | Review revised CLC stip (.2); corresp. w/ M. Barr re same (.1). | 0.30 | Naik, Soham D. |
| 10548051 | 10/14/2005 | Review Computer Leasing 9019 motion (.8); draft correspondence to S. Busey re Computer Leasing 9019 motion (.2) | 1.00 | Barr, Matthew S. |
| 10551220 | 10/18/2005 | Preference research in connection with CLC of Mich settlement. | 0.50 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10551221 | 10/19/2005 | T/c w/ M. Barr re CLC of Mich. | 0.40 | Naik, Soham D. |
| 10556355 | 10/19/2005 | Corresp. w/S. Naik re Computer Leasing 9019 (.2) | 0.20 | Barr, Matthew S. |
| 10551222 | 10/21/2005 | T/c w/ M. Gavejian (A&M) re CLC of Mich settlement. | 0.20 | Naik, Soham D. |
| 10561555 | 10/24/2005 | Corresp. to S. Busey re CLC of Mich. | 0.20 | Naik, Soham D. |
| 10561556 | 10/26/2005 | Corresp. to M. Gavejian re CLC of Mich. settlement (.2); review settlement as filed (.3); review corresp. from S. Busey (.1). | 0.60 | Naik, Soham D. |
| 10561557 | 10/27/2005 | Research re preferences in connection with CLC of Mich stip. | 1.80 | Naik, Soham D. |
| 10561558 | 10/29/2005 | Further research re new value defense (1.2); draft memo to M. Barr re same (.7). | 1.90 | Naik, Soham D. |
| 10574909 | 10/31/2005 | T/c w/ M. Gavejian re CLC of Mich (.3); review Debtor's fraudulent transfer claim in connection with the same (.6); research re same (1.3). | 2.20 | Naik, Soham D. |
| 10574910 | 11/1/2005 | O/c w/ R. Winter re voidable transfer claim (.3); review cases re same (1). | 1.30 | Naik, Soham D. |
| 10574911 | 11/2/2005 | Review fraudulent transfer case law in connection with CLC of Mich settlement (2.5); o/c w/ M. Barr re same (.3). | 2.80 | Naik, Soham D. |
| 10632603 | 11/2/2005 | Review Schreiber motion to compel assumption/rejection (.5); review status re same (.2) . | 0.70 | Naik, Soham D. |
| 10589918 | 11/7/2005 | Meeting w/ S. Naik re computer leasing settlement (0.3); review A&M memo to committee re same (0.6) | 0.90 | Barr, Matthew S. |
| 10589921 | 11/7/2005 | Review memo from M Gavejian re CLC of Mich (.3); corresp. w/ M. Barr re same (.3). | 0.60 | Naik, Soham D. |
| 10589922 | 11/8/2005 | Draft committee memo re CLC of Mich settlement. | 5.20 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10589923 | 11/9/2005 | Further draft Comp. Leasing committee memo (2.4); research re fraudulent transfer defenses (.9); review cases re same (.8); research re Florida state fraudulent transfer law (.6); review cases re same (.4); revise memo as per research (2.1). | 7.20 | Naik, Soham D. |
| 10589920 | 11/11/2005 | Review committee memo re CLC settlement memo (0.6) | 0.60 | Barr, Matthew S. |
| 10589924 | 11/11/2005 | Revise CLC of Mich committee memo based on comments from M. Barr. | 1.60 | Naik, Soham D. |
| 10616075 | 11/21/2005 | Review Progressive Bank motion to compel (.3); review status of Schreiber Foods motion to compel (.3). | 0.60 | Naik, Soham D. |
| 10631125 | 12/1/2005 | Review CLC of Mich order (.3); review DIP order in connection with same (.3); review DIP security agreement (.4); corresp. to M. Barr re same (.1). | 1.10 | Naik, Soham D. |
| 10645799 | 12/7/2005 | Review By-Pass Obj to debtors' extension motion (.8); review motion re same (.3); review By-Pass compulsion motion (.3); review status of litigation re same (.4). | 1.80 | Naik, Soham D. |
| 10645800 | 12/8/2005 | Review By-Pass motion to compel (.2); review By-Pass obj to Debtors' motion extension motion (.3); review status of By-Pass litigation (.2); corresp. w/ J. Milton re same (.2); t/c w/ J. Post re same (.2); t/c w/ A. Ravin re same (.2); t/c w/ M. Gavejian (A&M) re same (.2); corresp to same re same (.3); o/c w/ M. Barr re same (.1). | 1.90 | Naik, Soham D. |
| 10659390 | 12/12/2005 | Review store lease and airport hanger rejection motion (.4); corresp. w/ B. McGuire re same (.3); review status of motion to compel (.3); corresp. w/ B. McGuire re same (.2). | 1.20 | Naik, Soham D. |
| 10671261 | 12/19/2005 | Review status of By-Pass motion to compel (.3); corresp. w/ W. McGuire re same (.2); review Pines Carter motion to compel (.7); review order re same (.2). | 1.40 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10671256 | 12/20/2005 | Review Pines Carter motion to compel (.2); corresp. to B. McGuire re same (.3). | 0.50 | Naik, Soham D. |
| 10676911 | 12/30/2005 | Review lease assumption motion re Store 658 (.5); corresp. to B. McGuire (A&M) re same (.3). | 0.80 | Naik, Soham D. |
| 10708971 | 1/10/2006 | Corr with R. Gray (Skadden) re Schreiber motion for assumption/rejection. | 0.10 | Milton, Jeffrey |
| 10720350 | 1/19/2006 | Review equipment lease rejection motion circulated by J. Leamy (Skadden) (1.4); telephone conference with J. Leamy (Skadden) re same (.2); telephone conference with D. Aulabaugh (A&M) re same (.3); review correspondence from D. Aulabaugh (A&M) in connection w/same (.2). | 2.10 | Milton, Jeffrey |
| 10732762 | 1/25/2006 | Review Konica motion to set specific date for assumption/rejection of executory contract. | 0.60 | Milton, Jeffrey |
| 10747128 | 1/30/2006 | Review A&M memo re: rejection of certain personal property leases (.1); provide comments to same (.2). | 0.30 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10553774 | 10/26/2005 | Obtain monthly fee statements re XRoads from March 2005 to September 2005 (.30); Prepare list summarizing fees and expenses requested (1.0). | 1.30 | Erick, Holly A. |
| 10589928 | 11/7/2005 | Review A&M Fee Application (.4); corresp. w/ M. Comerford re same (.1). | 0.50 | Naik, Soham D. |
| 10596255 | 11/7/2005 | T/c with A. Tang and P. Chydillo re: interim fee app questions (.4); review Houlihans' draft fee application (.3). | 0.70 | Comerford, Michael E. |
| 10604592 | 11/8/2005 | T/c to P. Chydillo re: Houlihan fee application (.1). | 0.10 | Comerford, Michael E. |
| 10589929 | 11/11/2005 | Review professionals' fee applications as filed. | 0.60 | Naik, Soham D. |
| 10604600 | 11/14/2005 | Draft chart of fees for committee (1.6); review Togut application (.5); review XRoads application (.5). | 2.60 | Naik, Soham D. |
| 10604601 | 11/16/2005 | Review Skadden fee app (.4); review Togut fee app (.3); revise fee app chart (.5). | 1.20 | Naik, Soham D. |
| 10625459 | 11/29/2005 | Review Deloitte retention order (.3); review Deloitte first fee application (.4); review Deloitte second fee application (.6); review Togut second fee application (.6); review King & Spalding second fee application (.9); review Skadden fee application (.3); corresp. to M. Comerford re foregoing fee applications (.6). | 3.70 | Naik, Soham D. |
| 10625458 | 11/30/2005 | Review proposed order for fee applications filed during Second Interim Compensation Period (.5); provide comments to same (.3). | 0.80 | Comerford, Michael E. |
| 10694647 | 1/6/2006 | Review expense statement for New Plan. | 0.20 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10511141 | 10/3/2005 | Correspondence with M. Barr re open issues (.30); update calendar (.30); review court docket (.30); update pleading database (.50); summarize today's filings for M.Barr (.60). | 1.70 | Brewster, Jacqueline |
| 10511143 | 10/4/2005 | Review docket (.30); update calendar (.20); update pleading database (.30); prepare summary of recent filings (.30). | 1.10 | Brewster, Jacqueline |
| 10521038 | 10/4/2005 | Corresp. to M. Barr re: today's filings. | 0.20 | Brewster, Jacqueline |
| 10521039 | 10/7/2005 | Review docket (.60); update calendar (.20); update pleading database (.40); corresp. to M. Barr re: today's filings (.30). | 1.50 | Brewster, Jacqueline |
| 10521040 | 10/7/2005 | Corresp. to M. Barr re: today's filings. | 0.30 | Brewster, Jacqueline |
| 10521041 | 10/10/2005 | Correspondence with M. Barr re open issues (.30); update calendar (.60); review docket (.60); update pleading database (.40) | 1.90 | Brewster, Jacqueline |
| 10521042 | 10/10/2005 | Corresp. to M. Barr re: today's filings. | 0.20 | Brewster, Jacqueline |
| 10533842 | 10/11/2005 | Review docket (.30); update calendar (.20); update pleading database (.30); corresp. to M. Barr re: today's filings (.30). | 1.10 | Brewster, Jacqueline |
| 10533843 | 10/11/2005 | Corresp. to M. Barr re: today's filings. | 0.20 | Brewster, Jacqueline |
| 10533844 | 10/12/2005 | Review docket (.40); update calendar (.20); update pleading database (1.0). | 1.60 | Brewster, Jacqueline |
| 10533846 | 10/14/2005 | Review docket (.60); review docket (.20); update pleading database (.40); corresp. to M. Barr re: today's filings (.30). | 1.50 | Brewster, Jacqueline |
| 10533847 | 10/14/2005 | Corresp. to M. Barr re: today's filings. | 0.20 | Brewster, Jacqueline |
| 10533848 | 10/17/2005 | Review docket (.60); update calendar (.20); update pleading database (.50). | 1.30 | Brewster, Jacqueline |
| 10533849 | 10/17/2005 | Corresp. to M. Barr re: today's filings. | 0.30 | Brewster, Jacqueline |
| 10533850 | 10/18/2005 | Review docket (.50); update calendar (.20); update pleading database (.30); corresp. to M. Barr re: today's filings (.30). | 1.30 | Brewster, Jacqueline |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10548049 | 10/19/2005 | Calendar revised deadlines re disbandment of Equity Committee issue. | 0.40 | Erick, Holly A. |
| 10550202 | 10/19/2005 | Review docket (.30); update calendar (.50); update pleading database (.60). | 1.40 | Brewster, Jacqueline |
| 10548050 | 10/20/2005 | Update working group contact list re Equity Committee information. | 3.60 | Erick, Holly A. |
| 10550204 | 10/20/2005 | Update calendar (.30); update pleading database (.30). | 0.60 | Brewster, Jacqueline |
| 10550205 | 10/21/2005 | Review docket (.60); update calendar (.20); update pleading database (.70). | 1.50 | Brewster, Jacqueline |
| 10550206 | 10/21/2005 | Summarize today's filings. | 0.20 | Brewster, Jacqueline |
| 10550207 | 10/24/2005 | Review docket (.50); update calendar (.20); update pleading database (.60). | 1.30 | Brewster, Jacqueline |
| 10550208 | 10/24/2005 | Summarize today's filings. | 0.20 | Brewster, Jacqueline |
| 10550209 | 10/25/2005 | Review docket (.50); update calendar (.30); update pleading database (.20). | 1.00 | Brewster, Jacqueline |
| 10550210 | 10/25/2005 | Summarize today's filings. | 0.30 | Brewster, Jacqueline |
| 10563980 | 10/26/2005 | Review docket (.60); update calendar (.20); update pleading database (.60). | 1.40 | Brewster, Jacqueline |
| 10563982 | 10/27/2005 | Review docket (.3); update database of pleadings (.3); corresp. to M. Barr re: today's filings. | 0.80 | Brewster, Jacqueline |
| 10563984 | 10/28/2005 | Monitor court calendar/agenda and electronic notifications (.60); amend court calendar report (.20); update pleading database (.70). | 1.50 | Brewster, Jacqueline |
| 10563985 | 10/28/2005 | Corresp. to M. Barr re: today's filings. | 0.20 | Brewster, Jacqueline |
| 10561533 | 10/31/2005 | Review files for Agency Agreement between Pride Capital Group and Winn-Dixie. | 0.70 | Erick, Holly A. |
| 10563986 | 10/31/2005 | Correspondence to M. Barr re: today's filings (.50); review docket (.60); update calendar (.60); update pleading database (.40). | 2.10 | Brewster, Jacqueline |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10563988 | 11/1/2005 | Review docket in connection w/11/1 WD filings (.50); update pleading database (.30); distribute today's filings to Winn Dixie team for review (.20). | 1.00 | Brewster, Jacqueline |
| 10563989 | 11/1/2005 | Corresp. to M. Barr re: 11/1 WD filings. | 0.20 | Brewster, Jacqueline |
| 10563990 | 11/2/2005 | Corresp to M. Barr re: 11/1 WD filings (.30); update pleading database (.50); distribute today's filings to Winn Dixie team for review (.30). | 1.10 | Brewster, Jacqueline |
| 10563992 | 11/2/2005 | Update working group contact list re Pepsico. | 0.20 | Erick, Holly A. |
| 10579074 | 11/3/2005 | Review docket in connection w/today's filings (.30); update pleading database (.30); distribute today's filings to Winn Dixie team for review (.20). | 0.80 | Brewster, Jacqueline |
| 10579075 | 11/7/2005 | Correspondence with M. Barr re open issues (.30); update internal calendar re: pending motions (.20); review docket re: 11/7 WD filings (.30); update pleading database (.30). | 1.10 | Brewster, Jacqueline |
| 10579076 | 11/7/2005 | Corresp. to M. Barr re: 11/7 WD filings. | 0.30 | Brewster, Jacqueline |
| 10579077 | 11/8/2005 | Corresp. to M. Barr re: 11/8 WD filings. | 0.30 | Brewster, Jacqueline |
| 10589930 | 11/9/2005 | Update calendar re: equity committee discovery schedule. | 0.10 | Erick, Holly A. |
| 10596256 | 11/9/2005 | Review docket in connection 11/9 WD filings (.30); update pleading database (.30); distribute today's filings to Winn Dixie working group for review (.20). | 0.80 | Brewster, Jacqueline |
| 10596257 | 11/10/2005 | Review docket in connection with 11/10 WD filings (.30); update pleading database (.30); distribute today's filings to Winn Dixie working group for review (.20). | 1.10 | Brewster, Jacqueline |
| 10622128 | 11/11/2005 | Review docket in connection with 11/11 WD filings (.60); update pleading database (.40); distribute 11/11 filings to Winn Dixie working group for review (.40); Corresp. to M. Barr re: WD filings (.30). | 1.70 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10622053 | 11/14/2005 | Corresp. to M. Barr re: 11/14 filings (.30); review docket in connection with 11/14 WD filings (.60); update pleading database (.60); distribute today's filings to Winn Dixie working group for review (.30). | 1.80 | Brewster, Jacqueline |
| 10622127 | 11/15/2005 | Corresp. to M. Barr re: 11/15 WD filings (.30); review docket in connection with 11/15 WD filings (.60); update pleading database (.60); distribute today's filings to Winn Dixie working group for review (.60). | 1.80 | Brewster, Jacqueline |
| 10622129 | 11/16/2005 | Corresp. to M. Barr re: 11/16 WD filings (.60); review docket in connection with 11/16 WD filings (.40); update pleading database (.60); distribute today's filings to Winn Dixie working group for review (.30). | 1.90 | Brewster, Jacqueline |
| 10622130 | 11/17/2005 | Distribute 11/17 WD pleadings to Winn Dixie working group (.50); review docket in connection with 11/17 WD filings (.40); update pleading database (.30). | 1.20 | Brewster, Jacqueline |
| 10608029 | 11/18/2005 | Distribute 11/18 WD pleadings to Winn Dixie working group. | 0.30 | Brewster, Jacqueline |
| 10626299 | 11/21/2005 | Review docket in connection 11/18 WD filings (.60); update internal pleading database (.20); distribute today's filings to Winn Dixie team for review (.50). | 1.30 | Brewster, Jacqueline |
| 10608032 | 11/22/2005 | Review docket in connection with 11/22 WD filings (.30); update pleading database (.30); distribute 11/22 WD filings to Winn Dixie working group for review (.20). | 0.80 | Brewster, Jacqueline |
| 10608033 | 11/23/2005 | Review docket in connection with 11/23 filings (.20); update pleading database (.30); distribute 11/23 WD filings to Winn Dixie working group for review (.20). | 1.00 | Brewster, Jacqueline |
| 10611134 | 11/23/2005 | Review docket re: updating internal calendar. | 0.40 | Erick, Holly A. |
| 10631108 | 12/1/2005 | Reviewing docket re: updating internal calendar. | 0.50 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10631109 | 12/2/2005 | Review list of newly filed pleadings in connection with internal calendar (.4); update internal calendar re hearing dates (.4). | 0.80 | Ceron, Rena |
| 10633717 | 12/5/2005 | Obtain restated pass-through trust agreement in connection with pending asset sales. | 0.20 | Erick, Holly A. |
| 10633719 | 12/5/2005 | Update working group contact list re Stuart Maue. | 0.30 | Erick, Holly A. |
| 10649426 | 12/5/2005 | Updating internal calendar. | 0.80 | Ceron, Rena |
| 10659393 | 12/7/2005 | Update internal pleading database (.40); review court docket re: internal court calendar (.90); update internal court calendar report (.30). | 1.60 | Brewster, Jacqueline |
| 10649425 | 12/8/2005 | Obtain pleadings re claim issues. | 0.20 | Ceron, Rena |
| 10659395 | 12/8/2005 | Update pleading database (.40); review court docket re: today's filings (.60); update internal court calendar report (.30). | 1.30 | Brewster, Jacqueline |
| 10645794 | 12/9/2005 | Assemble motion to approve examiner (1.4); coordinate update to working group list (.1). | 1.50 | Ceron, Rena |
| 10659396 | 12/9/2005 | Summarize today's filings. | 0.30 | Brewster, Jacqueline |
| 10659397 | 12/9/2005 | Update pleading database (.40); review court docket re: today's filings (.60); update internal court calendar report (.30). | 1.30 | Brewster, Jacqueline |
| 10659369 | 12/12/2005 | Assist with preparation of binder re claims issues. | 0.30 | Ceron, Rena |
| 10659398 | 12/12/2005 | Summarize today's filings. | 0.30 | Brewster, Jacqueline |
| 10659399 | 12/12/2005 | Update pleading database (.40); review court docket re: today's filings (.60); update internal court calendar report (.30). | 1.30 | Brewster, Jacqueline |
| 10659400 | 12/13/2005 | Summarize today's filings. | 0.30 | Brewster, Jacqueline |
| 10659401 | 12/13/2005 | Update pleading database (.20); review court docket re: today's filings (.20). | 0.40 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10659402 | 12/14/2005 | Draft list of pleadings for M. Barr re today's filing summary. | 0.40 | Brewster, Jacqueline |
| 10659403 | 12/14/2005 | Review Court docket re: today's filings (.40); update pleading database (.40). | 0.80 | Brewster, Jacqueline |
| 10659404 | 12/15/2005 | Review today's court docket re: internal court calendar (.30); update internal pleading database (.30); correspondence to M. Barr re: todays's filings (.20). | 0.80 | Brewster, Jacqueline |
| 10659405 | 12/16/2005 | Correspondence to M. Barr re: today's filings. | 0.50 | Brewster, Jacqueline |
| 10659406 | 12/16/2005 | Update internal pleading database (.40); review court docket in connection with internal calendar (.60); update internal court calendar report (.30). | 1.30 | Brewster, Jacqueline |
| 10659407 | 12/19/2005 | Correspondence with M. Barr re open issues (.30); update internal calendar (.20); review Court docket in connection with same (.30); update internal pleading database (.30). | 1.10 | Brewster, Jacqueline |
| 10659408 | 12/19/2005 | Review today's Court docket in connection with updating internal calendar (.40); update internal pleading database (.40). | 0.80 | Brewster, Jacqueline |
| 10659409 | 12/19/2005 | Review today's filings in connection with internal calendar. | 0.30 | Brewster, Jacqueline |
| 10671257 | 12/27/2005 | Correspondence with M. Barr re open issues (.40); update internal calendar (.20). | 0.60 | Brewster, Jacqueline |
| 10671258 | 12/27/2005 | Review todays docket in connection with updating internal calendar (.40); update internal pleading database (.40). | 0.80 | Brewster, Jacqueline |
| 10671259 | 12/27/2005 | Review today's docket in connection with updating internal calendar (.20); update pleading database (.30). | 0.50 | Brewster, Jacqueline |
| 10676906 | 12/28/2005 | Assemble binders re administrative expense motions/applications. | 1.60 | Crespi, Louisa K. |
| 10679591 | 12/29/2005 | Correspondence to M. Barr re: today's filings. | 0.30 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10679592 | 12/29/2005 | Update internal pleading database (.40); review today's docket in connection with updating internal calendar (.60); update internal court calendar (.30). | 1.30 | Brewster, Jacqueline |
| 10679593 | 12/30/2005 | Update internal pleading database (.40); review today's docket in connection with updating internal calendar (.60); update internal court calendar (.30). | 1.30 | Brewster, Jacqueline |
| 10694648 | 1/3/2006 | Draft corresp. to M. Barr re: recent filings (.30); review docket re: recent filings (.40); update internal pleading database (.40). | 1.10 | Brewster, Jacqueline |
| 10694649 | 1/3/2006 | Summarize today's filings. | 0.30 | Brewster, Jacqueline |
| 10694650 | 1/4/2006 | Update internal pleading database (.40); review docket re: recent filings (.60); update internal calendar re: deadlines for pending matters (.30). | 1.30 | Brewster, Jacqueline |
| 10694651 | 1/5/2006 | Correspondence with M. Barr re open issues (.50); update internal calendar re: deadlines for penalty matters (.50); review docket re: recent filings (.30); update internal pleading database (.30). | 1.60 | Brewster, Jacqueline |
| 10694652 | 1/6/2006 | Draft corresp. to M. Barr re: recent filings. | 0.20 | Brewster, Jacqueline |
| 10694653 | 1/6/2006 | Update internal pleading database (.40); review docket re: recent filings (.30); update calendar re: deadlines for pending motions (.30). | 1.00 | Brewster, Jacqueline |
| 10694654 | 1/9/2006 | Review docket re: recent filings (.30); distribute today's filings to working group for review (.20); draft corresp. to M. Barr recent filings (.50). | 1.30 | Brewster, Jacqueline |
| 10694656 | 1/10/2006 | Draft corresp. to M. Barr re: recent filings. | 0.20 | Brewster, Jacqueline |
| 10711050 | 1/11/2006 | Correspondence with M. Barr re open issues (.30); update internal calendar re: ddeadlines for pending motions (.20); review docket re: recent filings (.30); update internal pleading database (.30). | 1.10 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10711051 | 1/13/2006 | Update internal pleading database (.40); review docket re: recent filings (.40); update internal calendar re: deadlines for pending motions(.20). | 1.00 | Brewster, Jacqueline |
| 10711052 | 1/18/2006 | Update internal pleading database (.40); review docket re: recent filings (.60); updateinternal calendar re: deadlines for pending motions(.30). | 1.30 | Brewster, Jacqueline |
| 10719829 | 1/19/2006 | Update internal calendar (.50); review docket re: recent filings (.30); update internal pleading database (.30). | 1.10 | Brewster, Jacqueline |
| 10719830 | 1/20/2006 | Update internal pleading database (.40); review docket re: recent filings (.40); update internal calendar re: deadline for pending motions (.30). | 1.10 | Brewster, Jacqueline |
| 10790829 | 1/23/2006 | Review docket re: recent filings (.30); update internal pleading database (.30); distribute today's filings to working group for review (.20). draft corresp. to M. Barr re: recent filings (.30). draft list of today's pleadings for working group's analysis of case status (.20). | 1.30 | Brewster, Jacqueline |
| 10719833 | 1/24/2006 | Update internal pleading database (.40); review docket re: recent filings (.60); update internal calendar re: deadline for pending motions (.30). | 1.30 | Brewster, Jacqueline |
| 10732750 | 1/26/2006 | Distribute pertinent pleadings filed 1/25/06. | 0.20 | Ceron, Rena |
| 10732748 | 1/27/2006 | Distribute recent court filings. | 0.30 | Erick, Holly A. |
| 10732749 | 1/30/2006 | Review docket re entered pleadings. | 0.30 | Erick, Holly A. |
| 10750732 | 1/31/2006 | Update internal pleading database (.40); review docket re: recent filings (.60); update internal calendar re: deadline for pending motions (.30). | 1.30 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10525710 | 10/6/2005 | T/c with R. Cohen re creditor inquiry in connection with case (.2). | 0.20 | Comerford, Michael E. |
| 10528134 | 10/10/2005 | T/c to J. Smith re creditor inquiry concerning cases. | 0.10 | Comerford, Michael E. |
| 10566880 | 10/25/2005 | Review correspondence from B. Meyer re: issues in cases (.1); t/c to J. Brecker re: case status inquiry (.2). | 0.30 | Comerford, Michael E. |
| 10566881 | 10/27/2005 | Correspond to E. Carr re: case status inquiry. | 0.30 | Comerford, Michael E. |
| 10566882 | 10/28/2005 | T/c to E. Carr re: case status inquiry. | 0.10 | Comerford, Michael E. |
| 10596267 | 11/2/2005 | T/c with S. McCarty re: various agenda matters (.2). | 0.20 | Comerford, Michael E. |
| 10596268 | 11/3/2005 | T/c to S. Culliton re: case update. | 0.10 | Comerford, Michael E. |
| 10596269 | 11/4/2005 | T/c with J. Hoffman re: case update (.3). | 0.30 | Comerford, Michael E. |
| 10596270 | 11/7/2005 | Conference call with J. Hoffman (Retail Partner Fund), FTI and Houlihan re: issues concerning cases (.6). | 0.60 | Comerford, Michael E. |
| 10604594 | 11/10/2005 | Draft correspondence to E. Carr re: case status. | 0.50 | Comerford, Michael E. |
| 10604595 | 11/11/2005 | T/c to S. Larratte re: case status. | 0.10 | Comerford, Michael E. |
| 10616076 | 11/18/2005 | T/c with B. Rubin re: case status (.3); t/c with J. Hoffman re: case status (.2); t/c from P. Hayes re: case status (.1). | 0.60 | Comerford, Michael E. |
| 10625462 | 11/28/2005 | T/c with E. Dennaburg re: status of cases (.1); t/c with J. Hoffman re: status of cases (.1); correspond to D. Dunne re; same (.2). | 0.40 | Comerford, Michael E. |
| 10631128 | 12/2/2005 | T/c from R. Croteau re: real property lease and case status (.2). | 0.20 | Comerford, Michael E. |
| 10659410 | 12/5/2005 | T/c with J. Brecker (Longacre) re: status of cases. | 0.10 | Comerford, Michael E. |
| 10659377 | 12/12/2005 | T/c w/S. Friedman re WD status (.2) | 0.20 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10662754 | 12/12/2005 | T/c from J. William (Hain Capital) re: status of cases. | 0.20 | Comerford, Michael E. |
| 10667557 | 12/13/2005 | T/c to D. Raganato re: status of cases. | 0.20 | Comerford, Michael E. |
| 10662755 | 12/15/2005 | T/c with J. Lampert re: status of cases (.1); t/c with T. Bardeak re: status of cases (.1). | 0.20 | Comerford, Michael E. |
| 10667551 | 12/19/2005 | T/c w/J. Neis re WD (.2). | 0.20 | Barr, Matthew S. |
| 10679594 | 12/21/2005 | T/c from R. Silverton re: general status of cases. | 0.20 | Comerford, Michael E. |
| 10698606 | 1/3/2006 | T/c from J. Carresse re: status of cases. | 0.20 | Comerford, Michael E. |
| 10694638 | 1/5/2006 | T/c w/J. Neis re WD status (0.2) | 0.20 | Barr, Matthew S. |
| 10708967 | 1/9/2006 | T/c from DB re: status of cases (.2). | 0.20 | Comerford, Michael E. |
| 10719834 | 1/11/2006 | T/c with R. Silverman (J&B Capital) re: cases status issues. | 0.20 | Comerford, Michael E. |
| 10719835 | 1/13/2006 | T/c with D. Raganato (Silverpoint) re: case status questions (.2); t/c to J. Williams (Hain Capital) re: case status issues (.2). | 0.40 | Comerford, Michael E. |
| 10732764 | 1/19/2006 | T/c to R. Allen re: status of cases (.1); t/c from M. Goldstein re: case status (.2). | 0.30 | Comerford, Michael E. |
| 10714931 | 1/20/2006 | Respond to mult. creditors' inquiries re case status. | 0.40 | Mandel, Lena |
| 10747129 | 1/25/2006 | T/c from T. Berdzik re: case status (.1) | 0.10 | Comerford, Michael E. |
| 10725184 | 1/26/2006 | Respond to mult. creditors' inquiries re status of case. | 0.30 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10611608 | 10/6/2005 | Review A&M memo re: hurricane Katrina. | 0.60 | Comerford, Michael E. |
| 10521019 | 10/7/2005 | Review insurance reports re Hurricane Katrina (0.2); Review issues re timing re same (0.5) | 0.70 | Dunne, Dennis F. |
| 10521034 | 10/7/2005 | Meeting w/A. Hede re insurance issues (.1); meeting w/M. Comerford re insurance issues (.3); review A&M memo to Committee re same (.2) | 0.60 | Barr, Matthew S. |
| 10525703 | 10/7/2005 | Corresp. with M. Barr re: issues concerning hurricane insurance claims (.3). | 0.30 | Comerford, Michael E. |
| 10611609 | 10/7/2005 | Review A&M memo re: update concerning claims in connection with Katrina. | 0.20 | Comerford, Michael E. |
| 10548045 | 10/11/2005 | Corresp. w/M. Comerford re insurance issues (.1) | 0.10 | Barr, Matthew S. |
| 10548046 | 10/12/2005 | Draft correspondence to A&M re insurance issues (.1); draft correspondence to L. Mandel re insurance issues (.1) | 0.20 | Barr, Matthew S. |
| 10528135 | 10/14/2005 | Review property liability insurance policies (.2); review summary of submitted claims (.4). | 0.60 | Mandel, Lena |
| 10553776 | 10/27/2005 | Review draft of motion to finance certain insurance premiums (.3); correspond w/debtors and A&M re same (.2). | 0.50 | Mandel, Lena |
| 10556354 | 10/28/2005 | Review revised AFCO documents (.4); correspond w/A. Hede re same (.2). | 0.60 | Mandel, Lena |
| 10566883 | 10/28/2005 | Review A&M memo re: insurance claims in connection with ins damage (.2); correspond to Committee re: same (.1). | 0.30 | Comerford, Michael E. |
| 10566884 | 10/30/2005 | Review motion to enter into premium finance agreement. | 0.30 | Comerford, Michael E. |
| 10563993 | 11/1/2005 | Draft summary of premium financing motion (.5); correspond w/ A&M re same (.2). | 0.70 | Mandel, Lena |
| 10596271 | 11/2/2005 | Review memo re: AFCO insurance motion (.3); review motion filed by Debtors re: settlement of property insurance(.2). | 0.50 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10596272 | 11/3/2005 | Review AFCO memo re: premium financing (.3); revise same (1.0); draft memo re: property insurance settlement motion (.5); review same (.2); t/c to M. Gavajian (A&M) re: same (.1). | 2.10 | Comerford, Michael E. |
| 10596245 | 11/4/2005 | T/c to M. Gavajian (A&M) re: property insurers' settlement with Debtors (.2); revise memo re: Debtors' motion to enter into premium financing for AFCO (.3). | 0.50 | Comerford, Michael E. |
| 10589919 | 11/7/2005 | Review memo to Committee re AFCO (0.7); corresp. w/ M. Comerford re AFCO memo (0.2); review memo to committee re property insurance settlement (0.6); draft corresp to M. Comerford re same (0.1) | 1.60 | Barr, Matthew S. |
| 10596273 | 11/7/2005 | Review AFCO memo (.8); t/c with M. Gavajian (A&M) re: issues concerning property insurers' settlement motion (.2); review A&M e-mail re: property insurance settlement (.3); review memo re: property insurance motion (.9); revise same (2.3). | 4.50 | Comerford, Michael E. |
| 10589931 | 11/14/2005 | Review equity committee's objection to AFCO motion (.3); telephone conference with A&M re same (.1). | 0.40 | Mandel, Lena |
| 10631112 | 12/2/2005 | Correspond to J. MacDonald (Akerman) re: issues raised concerning workers compensation (.5). | 0.50 | Comerford, Michael E. |
| 10715510 | 12/6/2005 | T/c from J. MacDonald (Akerman) re: questions concerning w/c claims. | 0.10 | Comerford, Michael E. |
| 10679595 | 12/30/2005 | Review A&M memo re: insurance claims by WD arising from Hurricane Katrina (.2); comment on same (.3); correspond to Committee re: A&M memo (.2). | 0.70 | Comerford, Michael E. |
| 10719836 | 1/11/2006 | Correspond to S. Burian (HLHZ) re: D&O question. | 0.20 | Comerford, Michael E. |
| 10708961 | 1/12/2006 | Review Schedules and SOFAs re Winn General Insurance re creditor inquiry (.7); coordinate assistance re same (.2). | 0.90 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10719837 | 1/12/2006 | Review schedules re: potential issues in connection with WIN insurance (.4). | 0.40 | Comerford, Michael E. |
| 10719838 | 1/13/2006 | Review potential issues in connection with insurance for D&O's. | 0.20 | Comerford, Michael E. |
| 10708968 | 1/14/2006 | Review insurance questions in connection with Winn Dixie. | 0.20 | Comerford, Michael E. |
| 10732765 | 1/18/2006 | Reviewing issues concerning insurance claims and reserves (.3) | 0.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PENSION ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10589932 | 11/11/2005 | Review retiree plan documents (0.8); discuss research assignment re: same with I. Bogdashevsky (0.4); discuss factual research with HLHZ (0.2) | 1.40 | Winter, Robert |
| 10616077 | 11/11/2005 | Conf. w/R.Winter re pension plans open issues (.4); review related documents and pleadings re same (2.3); research re ERISA questions (2.6) | 5.30 | Bogdashevsky, Irene |
| 10599448 | 11/14/2005 | Corresp. to I. Bogdashevsky re: retiree plans (0.3); review plans (0.7); research re section 1114 (0.4); corresp. with S. Price re: same (0.3); further analysis of plans (0.2); discuss plans with R. Gray (Skadden) (0.2); search schedules re data on plans (0.2) | 2.30 | Winter, Robert |
| 10616078 | 11/14/2005 | Research re pension plans issues (2.1): review cases re same (1.1); draft summary re same (1.5). | 4.70 | Bogdashevsky, Irene |
| 10599449 | 11/15/2005 | Discuss retiree plan issues with D. Turetsky, Skadden (0.3); discuss plan issues with HLHZ (0.1); discuss memo with I. Bogdashevsky (0.3); revise draft memo re plans (1.2). | 1.90 | Winter, Robert |
| 10616079 | 11/15/2005 | Further research re pension plans issues (2.2): conf. w/R.Winter re same (.3); draft outline for committee memo re same (.9). | 3.40 | Bogdashevsky, Irene |
| 10599450 | 11/16/2005 | Review revised memo for distribution to committee. | 0.80 | Winter, Robert |
| 10604591 | 11/16/2005 | Review memo re MSP/SRP to Committee (.8); revise memo re MSP/SRP to Committee (1.6); meeting w/ Irene Bogdashevsky re same (.2); meeting w/Robert Winter re MSP/SRP memo (.2) | 2.80 | Barr, Matthew S. |
| 10616080 | 11/16/2005 | Revise committee memo re pension plans (2.7); corresp. with M.Barr re same (.3); research re same (.8) | 3.80 | Bogdashevsky, Irene |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10521043 | 10/1/2005 | Review Milbank's July fee statement. | 1.50 | Comerford, Michael E. |
| 10521044 | 10/7/2005 | Review August fee statement. | 0.50 | Naik, Soham D. |
| 10521045 | 10/9/2005 | Review August fee statement. | 2.60 | Naik, Soham D. |
| 10525711 | 10/9/2005 | Correspond to S. Naik re: second interim fee application. | 0.10 | Comerford, Michael E. |
| 10528136 | 10/10/2005 | T/c to K. LaMaina (Skadden) re: second interim fee application dates (.1). | 0.10 | Comerford, Michael E. |
| 10548047 | 10/11/2005 | Review July Fee Statement (2.5) | 2.50 | Barr, Matthew S. |
| 10551225 | 10/18/2005 | Review September fee statement. | 2.20 | Naik, Soham D. |
| 10561560 | 10/18/2005 | Review July fee statement for Milbank. | 0.20 | Comerford, Michael E. |
| 10551226 | 10/19/2005 | Review September fee statement. | 2.60 | Naik, Soham D. |
| 10561561 | 10/26/2005 | Begin draft of second interim fee application. | 0.90 | Naik, Soham D. |
| 10566885 | 10/26/2005 | Review Milbank's July fee statement | 0.20 | Comerford, Michael E. |
| 10566886 | 10/27/2005 | Review MIlbank's July fee invoice (.7); review September fee statement for Milbank (.5). | 1.20 | Comerford, Michael E. |
| 10566887 | 10/28/2005 | Review Milbank's September fee invoice. | 1.30 | Comerford, Michael E. |
| 10561562 | 10/29/2005 | Continue draft of second interim fee application. | 1.30 | Naik, Soham D. |
| 10561559 | 10/30/2005 | Review Sept. fee statement. | 2.00 | Barr, Matthew S. |
| 10574914 | 10/31/2005 | Further draft fee app (4.9); corresp. To M. Comerford re same (.3). | 5.20 | Naik, Soham D. |
| 10574915 | 11/1/2005 | Revise Sept. fee statement (.8); draft second interim fee statement (.5). | 1.30 | Naik, Soham D. |
| 10565393 | 11/2/2005 | Draft statement regarding reclamation claims services for Second Interim fee application. | 0.20 | Mandel, Lena |
| 10574916 | 11/2/2005 | Review August fee statement (.5); further draft second interim fee application (.9). | 1.40 | Naik, Soham D. |
| 10596274 | 11/2/2005 | Review Milbank's August fee statement. | 0.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10596275 | 11/2/2005 | Review Milbank's September fee statement (.2). | 0.20 | Comerford, Michael E. |
| 10596276 | 11/3/2005 | Review MIlbank's August fee statement (.2); review MIlbank's September fee statement (.2). | 0.40 | Comerford, Michael E. |
| 10574917 | 11/4/2005 | Finish draft of Second Interim fee app (5.2); revise same (3.6). | 8.80 | Naik, Soham D. |
| 10596277 | 11/4/2005 | Review Milbank's September fee statement. | 0.40 | Comerford, Michael E. |
| 10596278 | 11/7/2005 | Review Milbank's draft second interim fee application (1.1). | 1.10 | Comerford, Michael E. |
| 10589934 | 11/8/2005 | Revise fee application (2.9); corresp. w/ M. Barr re same (.3); draft fee app order (.5). | 3.70 | Naik, Soham D. |
| 10604597 | 11/8/2005 | Review Milbank's second interim fee application (.3). | 0.30 | Comerford, Michael E. |
| 10589935 | 11/10/2005 | T/c w/ J. Macdonald re fee app (.2); review same (.3). | 0.50 | Naik, Soham D. |
| 10604598 | 11/10/2005 | Review Milbank's second interim fee application. | 0.90 | Comerford, Michael E. |
| 10589927 | 11/11/2005 | Review second fee app | 1.00 | Barr, Matthew S. |
| 10589936 | 11/11/2005 | Revise fee app based on comments from M. Barr (2.1); revise order re same (.1); prepare fee app and related docs for filing (1.6). | 3.80 | Naik, Soham D. |
| 10604599 | 11/11/2005 | Review Milbank's second interim fee application (1.2); revise same (.9). | 2.10 | Comerford, Michael E. |
| 10625463 | 11/28/2005 | Review matters re: Milbank's second interim fee application in connection with hearing. | 1.10 | Comerford, Michael E. |
| 10625465 | 11/28/2005 | Review October fee statement. | 4.40 | Naik, Soham D. |
| 10625466 | 11/29/2005 | Further review October fee statement. | 0.70 | Naik, Soham D. |
| 10619337 | 11/30/2005 | Obtain Milbank retention order and fee applications in connection w/ fee examiner. | 0.60 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10625446 | 11/30/2005 | Prepare corresp. to Debtors re Pepsico expenses (.8); prepare corresp. to same re Kraft expenses (1.1). | 1.90 | Naik, Soham D. |
| 10625464 | 11/30/2005 | Review Milbank's October fee statement (1.6). | 1.60 | Comerford, Michael E. |
| 10631113 | 12/1/2005 | Revise oct committee expense statement (1.2); draft New Plan Nov. committee expense statement (1.2); draft Kraft Nov. Committee expense statement (1.4); review procedures re fee examiner in connection with fee statements (.9). | 4.70 | Naik, Soham D. |
| 10631126 | 12/1/2005 | Review Oct. Fee Statement (1.0). | 1.00 | Barr, Matthew S. |
| 10631130 | 12/3/2005 | Review November fee statement. | 2.80 | Naik, Soham D. |
| 10631127 | 12/4/2005 | Review October fee statement (.7). | 0.70 | Barr, Matthew S. |
| 10659411 | 12/5/2005 | Review October fee statement (.6); correspond to J. Baker re: pending fee statements (.5); o/c with M. Barr re: same (.2). | 1.30 | Comerford, Michael E. |
| 10662756 | 12/6/2005 | Review October fee statement. | 0.80 | Comerford, Michael E. |
| 10635191 | 12/7/2005 | Assemble package to Stuart Maue re submission to fee examiner (1.2); Draft cover letter re same (1.0). | 2.20 | Erick, Holly A. |
| 10645797 | 12/7/2005 | Review doc request from fee examiner (.3); review docs to be produced by Milbank re same (.4); revise letter to fee examiner enclosing docs (.2); draft corresp. L. Cooper (Stuart Maue) re same (.3). | 1.20 | Naik, Soham D. |
| 10662757 | 12/8/2005 | Review November fee statement for Milbank. | 1.10 | Comerford, Michael E. |
| 10659391 | 12/12/2005 | T/c w/J. Castle re WD fee application (.1). | 0.10 | Barr, Matthew S. |
| 10676912 | 12/30/2005 | Prepare Committee expenses for Nov. (.5); revise cover letter re Nov. monthly fee statement (.2). | 0.70 | Naik, Soham D. |
| 10679590 | 12/30/2005 | Review WD November fee statement (2.5). | 2.50 | Barr, Matthew S. |
| 10698607 | 1/3/2006 | Review November fee statement for Milbank (.3). | 0.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10708969 | 1/12/2006 | Prepare December fee statement. | 1.10 | Naik, Soham D. |
| 10719839 | 1/12/2006 | Review matters re: Milbank's November fee statement. | 0.10 | Comerford, Michael E. |
| 10708970 | 1/13/2006 | Prepare December fee statement. | 5.80 | Naik, Soham D. |
| 10727467 | 1/17/2006 | Review Milbank's November fee statement. | 0.20 | Comerford, Michael E. |
| 10747130 | 1/23/2006 | Review Milbank's December 2005 fee statement. | 2.20 | Comerford, Michael E. |
| 10735087 | 1/26/2006 | Review fee statement for December (2.1) | 2.10 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10521046 | 10/3/2005 | Corresp. w/ M. Barr and L. Mandel re outstanding issues (lease rejection motions). | 0.60 | Milton, Jeffrey |
| 10521048 | 10/4/2005 | Review corrective order re 9/12 lease rejections. | 0.30 | Naik, Soham D. |
| 10521047 | 10/5/2005 | Review amended lease rejection motion and proposed order (.6); corr with A. Ravin re same (.2). | 0.80 | Milton, Jeffrey |
| 10533853 | 10/11/2005 | Review lease rejection motion (.8); telephone conf with A. Ravin re same (.1); review A&M memo re same (.3). | 1.20 | Milton, Jeffrey |
| 10533854 | 10/12/2005 | Telephone conf with A. Ravin (Skadden) re lease rejection motion. | 0.20 | Milton, Jeffrey |
| 10561563 | 10/18/2005 | Review memorandum from A&M re; rejection of Commonwealth warehouse lease (.2). | 0.20 | Comerford, Michael E. |
| 10589937 | 10/18/2005 | Review lease rejection motion. | 2.30 | Milton, Jeffrey |
| 10561564 | 10/25/2005 | Review outstanding lease rejection issues. | 0.40 | Milton, Jeffrey |
| 10574918 | 10/31/2005 | Review LNR Partners motion to extend time to file lease rejection claims. | 0.30 | Naik, Soham D. |
| 10611646 | 10/31/2005 | Teleconf w/ A. Hede re rejection issues (.2); review strategy re same (.3). | 0.50 | Barr, Matthew S. |
| 10589938 | 11/1/2005 | Review lease rejection motion and proposed order (1.4) corresp. with M. Comerford re same (.2). | 1.60 | Milton, Jeffrey |
| 10589939 | 11/1/2005 | Review rent relief agreement (1.4); corresp. with M. Barr re same (.2). | 1.60 | Milton, Jeffrey |
| 10596279 | 11/1/2005 | Corresp. with J. Milton re: real property lease issues. | 0.10 | Comerford, Michael E. |
| 10574919 | 11/2/2005 | Review LNR Partners motion for extension to file damage claims (.3); Review Hunter Creek motion re same (.3). | 0.60 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10589940 | 11/3/2005 | Further review of draft lease rejection motion and proposed order (.6); telephone conf with A. Ravin (Skadden) re same (.2). | 0.80 | Milton, Jeffrey |
| 10589941 | 11/3/2005 | Review revised rejection motion and order. | 1.40 | Milton, Jeffrey |
| 10589942 | 11/8/2005 | Review revised rent relief agreement. | 0.40 | Milton, Jeffrey |
| 10604586 | 11/11/2005 | Draft correspondence to Committee re: Computer leasing motion (.5); draft correspondence to Committee re: various legal matters (.3); revise same (.1). | 0.90 | Comerford, Michael E. |
| 10632604 | 11/11/2005 | Review latest analysis of lease and landlord claims. | 0.60 | Dunne, Dennis F. |
| 10616081 | 11/17/2005 | Review memorandum from A&M re: rejection of 13 real property leases and 8 associated sublease (.6); provide comments to same (.8). | 1.40 | Comerford, Michael E. |
| 10636265 | 11/18/2005 | Review opinion issues by Court in connection with lease rejections re: same. | 1.10 | Comerford, Michael E. |
| 10625467 | 11/21/2005 | Review complaint filed by Debtors re: real property lease issues (.6). | 0.60 | Comerford, Michael E. |
| 10625468 | 11/22/2005 | Review various administrative expense motions filed by LL's re: rejected leases (.5). | 0.50 | Comerford, Michael E. |
| 10608035 | 11/27/2005 | Review Debtors' motion to assume lease with Penman Plaza (.1); correspond to J. Milton re: same (.1); correspond to A. Hede (A&M) re: issues concerning same (.1). | 0.30 | Comerford, Michael E. |
| 10618301 | 11/28/2005 | Obtain Penman Plaza motion to assume leases and order. | 0.20 | Erick, Holly A. |
| 10625469 | 11/28/2005 | T/c with M. Gavajian (A&M) re: Penman Plaza lease. | 0.20 | Comerford, Michael E. |
| 10631131 | 11/28/2005 | Conf with M. Comerford re Penman Plaza assumption motion (.1); corr with same re same (.1); review related pleadings (.3). | 0.50 | Milton, Jeffrey |
| 10636276 | 11/28/2005 | Review 365(d)(4) motion (.2) | 0.20 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10625470 | 11/29/2005 | Review various administrative expense motions by LL's re: payment of "additional rent" (.5) | 0.50 | Comerford, Michael E. |
| 10631132 | 11/30/2005 | Telephone conf with A. Ravin (Skadden) and M. Comerford re lease rejection matter scheduled for hearing on December 1, 2005. | 0.10 | Milton, Jeffrey |
| 10659412 | 12/5/2005 | Correspond to A. Ravin (Skadden) re: status of pending admin expense motions concerning obligations on real property leases (.5). | 0.50 | Comerford, Michael E. |
| 10662758 | 12/7/2005 | T/c with D. Aulabaugh (A&M) re: Penman Plaza lease assumption (.2). | 0.20 | Comerford, Michael E. |
| 10662759 | 12/8/2005 | Review motion by Debtors to assume Penman Plaza lease (.6); review issues re: same (.2). | 0.80 | Comerford, Michael E. |
| 10698608 | 1/3/2006 | Correspond to A. Ravin (Skadden) re: letters received in connection with alleged lease defaults (.2). | 0.20 | Comerford, Michael E. |
| 10719841 | 1/19/2006 | Review lease rejection motion circulated by A. Ravin (Skadden) (1.3); conference with M. Barr re same (.2); correspond with W. MacGuire (A&M) re same (.1); telephone conference with D. Aulabaugh re same (.3); review correspondence from XRoads re same (.2). | 2.10 | Milton, Jeffrey |
| 10719840 | 1/20/2006 | Meeting w/J. Milton re WD lease rejection motion (.2); review A&M email re store lease rejection issues (.3) | 0.30 | Barr, Matthew S. |
| 10747132 | 1/23/2006 | T/c with J. Wiener (attorney for Pines-Carter) re: WinnDixie's proposed assumption of lease (.2); review Debtors' motion to assume Pines-Carter lease (.3); t/c to D. Aulabaugh (A&M) re: same (.1); t/c from B. McGuire (A&M) re: store 658 (.1). | 0.70 | Comerford, Michael E. |
| 10747133 | 1/24/2006 | Review correspondence re: deposition in connection with Pines-Carter real property lease. | 0.20 | Comerford, Michael E. |
| 10732766 | 1/26/2006 | Reviewing matters concerning WD leases (.5); correspond to L. Mandel re: same (.2). | 0.70 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10732767 | 1/26/2006 | Review real property lease rejection motion (.3); review proposed order (.1); telephone conference with D. Aulabaugh (.1) (A&M) re same (.2); conference with S. Naik re same (.3). | 1.00 | Milton, Jeffrey |
| 10735088 | 1/27/2006 | Meeting w/L. Mandel re lease issues (.2) | 0.20 | Barr, Matthew S. |
| 10747134 | 1/30/2006 | Review A&M memo re: real property lease rejections (.4); provide comments to same (.2); t/c with D. Aulabaugh re: same (.2). | 0.80 | Comerford, Michael E. |
| 10749510 | 1/30/2006 | Telephone conference with D. Aulabaugh (A&M) re real property lease rejections (.1); review correspondence from same re: same (.1); review underlying lease rejection motion (.2). | 0.40 | Milton, Jeffrey |
| 10747135 | 1/31/2006 | Review revised memo from A&M concerning real property lease rejections (.6); review underlying motion in connection with same (.7); draft correspondence to Committee re: same (.4). | 1.70 | Comerford, Michael E. |
| 10747136 | 1/31/2006 | T/c with D. Aulabaugh re: rejection of store 62. | 0.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10511145 | 10/3/2005 | Review debtors' motion regarding resolving unreconciled reclamation claims (.5); review M. Friedman's response to same (.3); correspond w/same re same (.3); draft summary for committee (.5). | 1.60 | Mandel, Lena |
| 10511146 | 10/4/2005 | Continue draft summary of reclamation claim reconciliation motion (1.2); review position of ad hoc trade group re same (.3); correspond w/Skadden and Houlihan re same (.5). | 2.00 | Mandel, Lena |
| 10512507 | 10/5/2005 | Review reclamation procedures motion (0.4); Review M. Friedman correspondence re same (0.2); Review S. Schirmang position re same (0.1); Outline next steps (0.9) | 1.60 | Dunne, Dennis F. |
| 10525713 | 10/5/2005 | Review Debtors' motion for determination of unresolved reclamation claims (.2). | 0.20 | Comerford, Michael E. |
| 10512508 | 10/6/2005 | Confs. w/ S. McCarty re reclamation motion (0.2); Review facts re same (0.6) | 0.80 | Dunne, Dennis F. |
| 10521049 | 10/7/2005 | Corresp. w/M. Comerford re reclamation motion (.3) | 0.30 | Barr, Matthew S. |
| 10525714 | 10/7/2005 | Correspond to S. Burian re: Debtors' reclamation motion (.3); review motion concerning same (.2). | 0.50 | Comerford, Michael E. |
| 10521050 | 10/9/2005 | Review reclamation procedures (1.9); draft correspondence to D. Dunne and M. Comerford re same (.2) | 2.10 | Barr, Matthew S. |
| 10525715 | 10/9/2005 | Review Debtors' motion to determine unresolved reclamation claims (.5); review stipulation establishing trade lien program in connection with same (1.1); review final order re: reclamation claims (.7); correspond to M. Barr re: reclamation issues (.3). | 2.60 | Comerford, Michael E. |
| 10528138 | 10/10/2005 | Review issues in connection with Debtors' reclamation motion (.1); | 0.20 | Comerford, Michael E. |
| 10548052 | 10/10/2005 | Corresp. w/ M. Comerford re reclamation issues (.5); t/c S. McCarty re reclamation (.5) | 1.00 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10522797 | 10/11/2005 | Telephone conference with S. Henry re reclamation order (.3); revise memo to committee re same (.4). | 0.70 | Mandel, Lena |
| 10533855 | 10/11/2005 | Review memo concerning Debtors' reclamation motion (.2); t/c with S. Burian re: reclamation stipulation and Debtors' motion (.2). | 0.40 | Comerford, Michael E. |
| 10533856 | 10/12/2005 | Revise memo re: Debtors' motion to determine reclamation claims (2.4); conf. call with S. Henry (Skadden) and M. Barr re: issues concerning Debtors' reclamation motion (.5); t/c to S. Burian re: same (.2); tc/ to M. Friedman re: ad hoc committee's issues with motion (.3). | 3.40 | Comerford, Michael E. |
| 10548053 | 10/12/2005 | T/c w/S. Henry and M. Comerford re reclamation motion (.5); t/c w/M. Friedman re: same (.3); t/c w/M. Comerford and M. Friedman re reclamation (.3). | 1.10 | Barr, Matthew S. |
| 10525712 | 10/13/2005 | Review status of debtor's motion re unresolved claims (0.4); Review representations re same to resolve concerns of ad hoc committee (0.2); Review case law re: same (.3); review prior stipulations re: same (0.2). | 1.10 | Dunne, Dennis F. |
| 10533857 | 10/13/2005 | Revise memorandum to Committee re: Debtors' reclamation motion (2.0); correspond to Committee re: same (.2); correspond to D. Dunne re: questions in connection with memo (.2). | 2.40 | Comerford, Michael E. |
| 10548054 | 10/13/2005 | Review memo re reclamation (.9) | 0.90 | Barr, Matthew S. |
| 10528137 | 10/14/2005 | Review position re debtor's motion concerning unresolved reclamation claim in light of committee's meeting and discussion of same. | 0.80 | Dunne, Dennis F. |
| 10561565 | 10/24/2005 | Meeting w/L. Mandel re reclamation (.3) | 0.30 | Barr, Matthew S. |
| 10550211 | 10/25/2005 | Telephone conferences with S. Henry re reclamation reconciliation progress. | 0.20 | Mandel, Lena |
| 10565394 | 11/2/2005 | Review Doane Pet Care's objection to reclamation claims resolution motion (.2); correspond w/S. Henry re same (.1). | 0.30 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10589943 | 11/14/2005 | Review Warren Oil Company's application for reimbursement of attorney's fees under reclamation stipulation. | 0.30 | Mandel, Lena |
| 10631133 | 12/1/2005 | T/c w/D. Carrigan re WD trade lien program (.2); meeting w/L. Mandel re WD trade lien program (.1) | 0.30 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10604602 | 11/16/2005 | T/c w/J. Baker re plan issues. | 0.50 | Barr, Matthew S. |
| 10654973 | 12/7/2005 | Meeting at Skadden w/Houlihan, XRoads, Skadden and Blackstone re plan issues (partial). | 1.60 | Barr, Matthew S. |
| 10662760 | 12/7/2005 | Prepare for (.3) meeting with Houlihan, Blackstone and Skadden re: preliminary plan discussions (2.5); follow-up meeting with Houlihan re: same (.6). | 3.40 | Comerford, Michael E. |
| 10659418 | 12/14/2005 | T/c w/J. Baker, R. Gray and Flip Huffard re Business Plan. | 0.20 | Barr, Matthew S. |
| 10694612 | 1/2/2006 | Review status of plan negotiation. | 0.30 | Dunne, Dennis F. |
| 10694613 | 1/3/2006 | Review term sheet | 0.30 | Dunne, Dennis F. |
| 10694659 | 1/3/2006 | Corresp. w/D. Dunne re Houlihan meeting (.2); t/c w/D. Hilty re term sheet (.2); t/c w/J. Baker re term sheet (.1); further t/c w/J. Baker re term sheet (.1) | 0.60 | Barr, Matthew S. |
| 10694626 | 1/4/2006 | Review plan issues and Blackstone's statements re same (0.2); Outline potential class recoveries (0.9) | 1.10 | Dunne, Dennis F. |
| 10694660 | 1/4/2006 | T/c w/D. Hilty re term sheet (.2) | 0.20 | Barr, Matthew S. |
| 10694615 | 1/8/2006 | Outline gating items for plan negotiations. | 0.40 | Dunne, Dennis F. |
| 10694616 | 1/9/2006 | Analyze debtors' term sheet (0.4); Outline issues and potential counter re same (1.2) | 1.60 | Dunne, Dennis F. |
| 10694661 | 1/9/2006 | Review plan term sheet | 0.40 | Mandel, Lena |
| 10708972 | 1/9/2006 | Correspond to S. Burian re: plan issues (.2); review plan term sheet issues (.3). | 0.50 | Comerford, Michael E. |
| 10694662 | 1/10/2006 | Prepare list of plan issues | 0.70 | Mandel, Lena |
| 10708974 | 1/10/2006 | Review term sheet precedents (.8); draft chart of proposed plan terms (3.2); corresp. w/M. Comerford re: term sheet (.1); revise same (1.3). | 5.40 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10719842 | 1/10/2006 | T/c w/J. Baker re WD plan term sheet (.2); review plan term sheet issues (1.1) | 1.30 | Barr, Matthew S. |
| 10719847 | 1/10/2006 | Review draft document re: plan items (.9) | 0.90 | Comerford, Michael E. |
| 10694618 | 1/11/2006 | Prepare for and attend call w/ S. Burian and D. Hilty re plan term sheet and response to same (0.6); outline issues list re: plan (0.6) | 1.20 | Dunne, Dennis F. |
| 10719848 | 1/11/2006 | Conference call with Houlihan, D. Dunne and M. Barr re: plan issues (.5); e-mail P. Chydillo and E. Coimbra (HLHZ) re: claims question in connection with plan issues (.1). | 0.60 | Comerford, Michael E. |
| 10698599 | 1/13/2006 | Confs. w/ W. Holloway and M. Diament re plan issues and responses (0.7); Review term sheet re same (0.6) | 1.30 | Dunne, Dennis F. |
| 10719843 | 1/13/2006 | Corresp. w/L. Mandel and M. Comerford re plan issues (.5); corresp. w/D. Dunne re plan issues (.6); t/c w/D. Karp re WD Plan Sub Comm (.2); t/c w/L. Brumberg re subcommittee (.2). | 1.50 | Barr, Matthew S. |
| 10719849 | 1/13/2006 | Review document re: plan issues and responses (1.1); revise same (.7). | 1.80 | Comerford, Michael E. |
| 10719879 | 1/13/2006 | Conference call with L. Appel and M. Barr re: investigation concerning prepetition activities of Company. | 0.40 | Comerford, Michael E. |
| 10698600 | 1/16/2006 | Review open plan term sheet issues (.6); outline response re: same (.5). | 1.10 | Dunne, Dennis F. |
| 10708951 | 1/17/2006 | Review plan term sheet (0.6); Confs. w/ M.Diament re same (0.2); Review HLHZ suggestions re; same (0.2). | 1.00 | Dunne, Dennis F. |
| 10708973 | 1/17/2006 | Review materials in connection w/plan releases (1.4); draft memo to M. Barr re same (.6). | 2.00 | Mandel, Lena |
| 10719844 | 1/17/2006 | T/c w/M. Comerford and S. Burian re plan term sheet (.2); t/c w/S. Reisman re Winn Dixie plan sub committee (.1); t/c w/M. Comerford and S. Burian re WD plan term sheet (.7). | 1.00 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
### WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN
Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10727468 | 1/17/2006 | Review draft plan term sheet (.2); t/c to S. Burian (HLHZ) with M. Barr re: same (.7); revise chart incorporating counters to proposed plan term sheet (1.0); review same (1.3); further revise incorporating add'l comments (1.1). | 4.30 | Comerford, Michael E. |
| 10711053 | 1/18/2006 | Draft memo to Committee re plan releases and scope of investigation | 0.50 | Mandel, Lena |
| 10719845 | 1/18/2006 | Review plan term sheet. | 0.50 | Barr, Matthew S. |
| 10732768 | 1/18/2006 | Revise chart concerning plan term sheet. | 0.40 | Comerford, Michael E. |
| 10712590 | 1/19/2006 | Conf. call w/ debtors re D&O investigation. | 0.50 | Mandel, Lena |
| 10719846 | 1/19/2006 | T/c w/J. Baker re investigation (.1); t/c w/S. Reisman re WD next steps (.3); t/c w/J. Baker and L. Appel re investigation (.4); t/c w/J. Baker re investigation (.1); t/c w/J. Baker re investigation (.1) | 1.00 | Barr, Matthew S. |
| 10732769 | 1/19/2006 | Review Debtors' plan term sheet (.8); review counter-proposals for same (1.0); t/c to S. Burian re: same (.1); correspond to Committee re: same (.4). | 2.30 | Comerford, Michael E. |
| 10732790 | 1/19/2006 | Corres. to M. Barr re: investigation into various prepetition matters. | 0.60 | Comerford, Michael E. |
| 10714924 | 1/20/2006 | Further review term sheet in connection with response. | 0.90 | Dunne, Dennis F. |
| 10735089 | 1/23/2006 | Meeting w/D. Dunne re plan investigation (.3); review issues re same (.4) | 0.70 | Barr, Matthew S. |
| 10747140 | 1/23/2006 | Review plan term sheet chart. | 0.60 | Comerford, Michael E. |
| 10722269 | 1/24/2006 | Confs. w/ J. Baker re plan term sheet issues (0.2); review various issues re same (0.4). | 0.60 | Dunne, Dennis F. |
| 10722275 | 1/24/2006 | Conf w/ J. Baker re plan investigation issues (0.3); Review issues re same (0.6) | 0.90 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10735090 | 1/24/2006 | T/c w/D. Hilty re plan WD next steps (.2); t/c w/J. Baker re plan WD next steps (.1); t/c w/J. Baker re investigation (.2); t/c w/Elena Escamilla re WD plan investigation (.2); t/c w/M. Diamond re plan investigation (.2) | 0.90 | Barr, Matthew S. |
| 10747173 | 1/24/2006 | Reviewing draft letter concerning proposed scope of Committee plan investigation re: prepetition acts of Company (.4). | 0.40 | Comerford, Michael E. |
| 10722276 | 1/25/2006 | Review outline of plan investigative items and letter re same (0.2); Review certain factual items re same (0.3); | 0.50 | Dunne, Dennis F. |
| 10723499 | 1/25/2006 | Corresp. with M. Barr re D&O Investigation (.1); draft letter to UST re proposed D&O investigation (1.0); review revised letter (.2). | 1.30 | Mandel, Lena |
| 10735091 | 1/25/2006 | Draft correspondence to J. Baker re UST letter in connection with plan investigation (.1) | 0.10 | Barr, Matthew S. |
| 10747141 | 1/25/2006 | E-mail to M. Barr re: plan investigation scope (.3). | 0.30 | Comerford, Michael E. |
| 10747142 | 1/25/2006 | Review letter to UST re: Committee investigation into prepetition activities of Company (.4); correspond to J. Baker (Skadden) re: same (.2). | 0.60 | Comerford, Michael E. |
| 10735092 | 1/26/2006 | T/c w/J. Baker re UST letter (.2); t/c w/E. Escamilla re investigation (.2); conference call w/UST, L. Appel and J. Baker re: investigation (.2); t/c w/L. Appel re WinnDixie investigation (.2); finalize letter to UST re plan investigation (.6) | 1.40 | Barr, Matthew S. |
| 10732770 | 1/27/2006 | Correspond to Committee re: plan issues (.5). | 0.50 | Comerford, Michael E. |
| 10735093 | 1/27/2006 | T/c w/D. Drebsky re WD-DB plan subcommittee (.2); draft correspondence to D. Dunne re WD-DB plan subcommittee (.1) | 0.30 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10734629 | 1/31/2006 | Telephone conference with M. Barr, S. Clorfeine and M. Diamond re:  scope of plan investigation (.4); coordinate further conf. call re: same (.2) | 0.60 | Mandel, Lena |
| 10737270 | 1/31/2006 | T/c w/J. MacDonald re:  ins. investigation (.2). | 0.20 | Barr, Matthew S. |
| 10747143 | 1/31/2006 | Review plan term sheet chart (.9); correspond to Committee re: same (.6). | 1.50 | Comerford, Michael E. |
| 10763515 | 1/31/2006 | Review filings and letter re: plan investigation (2.0); telephone conference with M. Barr, L. Mandel, M. Diamond re investigation scope (0.40); meeting with D. Talerico and J. Goldman re tasks going forward (1.1). | 3.50 | Clorfeine, Sabina B. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521061 | 10/1/2005 | Review retention application filed in connection with equity comm. appointment (.2); corresp. to D. Dunne re: same (.3). | 0.50 | Comerford, Michael E. |
| 10533858 | 10/10/2005 | Review newly submitted OCP retention questionnaires (.5); corresp. to M. Barr re same (.4). | 0.90 | Naik, Soham D. |
| 10548056 | 10/10/2005 | Review supplemental Skadden disclosure (.2); draft correspondence to D. Dunne re same (.1) | 0.30 | Barr, Matthew S. |
| 10548057 | 10/11/2005 | Review statement re ordinary course professional payments (.2); meeting w/S. Naik re same (.1) | 0.30 | Barr, Matthew S. |
| 10533859 | 10/13/2005 | Review 10th submission of OCP retentions (.2); review 13 week summary of payments to OCPs (.2); meeting w/ M. Barr re: same (.1); t/cs w/ S. Eichel re same (.2). | 0.70 | Naik, Soham D. |
| 10533860 | 10/14/2005 | Review 10th submission of OCP retentions. | 0.20 | Naik, Soham D. |
| 10561583 | 10/24/2005 | Review draft objection to retention of Jennis & Block. | 0.20 | Comerford, Michael E. |
| 10561566 | 10/26/2005 | Review Stuart Maue engagement letter (.4); draft memo to D. Dunne and M. Barr re same (.5). | 0.90 | Naik, Soham D. |
| 10566877 | 10/28/2005 | Review draft engagement letter for Stuart Maue (.2); provide comments to Debtors re: same (.3). | 0.50 | Comerford, Michael E. |
| 10566878 | 10/29/2005 | Provide comments to Stuart Maue engagement letter and appendix. | 0.80 | Comerford, Michael E. |
| 10596280 | 11/4/2005 | Review correspondence from WD re: retention of Stuart Maue. | 0.20 | Comerford, Michael E. |
| 10589926 | 11/8/2005 | Corresp. to M. Comerford re fee examiner | 0.20 | Barr, Matthew S. |
| 10604603 | 11/8/2005 | Review Stuart Maue retention application (.2); provide comments to same to Debtors (.3). | 0.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10616082 | 11/18/2005 | Review Deloitte retention application (.2); review revised Stuart Maue retention application (.5). | 0.70 | Comerford, Michael E. |
| 10625471 | 11/21/2005 | Draft memo to Committee re: retention application (.1); draft e-mail correspondence to Committee re: multiple retention applications (1.9); revise same (1.1); t/c with M. Gavajian re: D&T's retention terms (.3). | 3.40 | Comerford, Michael E. |
| 10625472 | 11/22/2005 | Review D&T retention application (.7); t/c to M. Gavajian (A&M) re: same (.1); review proposed order for D&T application (.2); provide comments to same (.2); t/c with D. Turetsky (Skadden) re: D&T application (.1); correspond with M. Barr re: same (.1); revise memo summarizing D&T application (1.1); revise e-mail correspondence to Committee re; retention applications (1.4); revise memo summarizing Stuart Maue application (.9). | 4.80 | Comerford, Michael E. |
| 10625473 | 11/28/2005 | Review order for Deloitte retention (.5); provide comments to Stuart Maue revised appendix (.3). | 0.80 | Comerford, Michael E. |
| 10625474 | 11/29/2005 | Review Debtors' response to retention application (.2); draft summary to D. Dunne re: same (.2). | 0.40 | Comerford, Michael E. |
| 10625475 | 11/29/2005 | Review revised appendix re: Stuart Maue retention (.2). | 0.20 | Comerford, Michael E. |
| 10625476 | 11/30/2005 | Review e-mail from J. MacDonald re: retention issues (.3); draft e-mail to Committee re: same (.4); correspond to S. Eichel (Skadden) re: Stuart Maue retention order (.1); e-mail to J. MacDonald re: same (.1); further correspondence to S. Eichel (Skadden) re: open issues in connection with Stuart Maue retention order (.2); correspond to R. Winter re; same in connection with hearing on 12/1 (.4). | 1.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10631139 | 12/1/2005 | Review transcript re: fee examiner (.6); correspond to S. Eichel re: same (.2); t/c with J. Helfat and B. Cox re: Stuart Maue retention (.2); review proposed order and application for Stuart Maue re: same (.5). | 1.50 | Comerford, Michael E. |
| 10645801 | 12/7/2005 | Review 13th OCP retention submission (.2); corresp. to M. Barr re same (.3). | 0.50 | Naik, Soham D. |
| 10659419 | 12/7/2005 | Review Maue documents (1.1); meeting w/M. Comerford re Maue documents (.2); t/c w/S. Eichel re review Maue documents (.1). | 1.40 | Barr, Matthew S. |
| 10662761 | 12/7/2005 | O/c with M. Comerford re: Maue retention. | 0.20 | Comerford, Michael E. |
| 10645802 | 12/8/2005 | Corresp. to S. Eichel (Skadden) re Watson Wyatt retention. | 0.30 | Naik, Soham D. |
| 10659420 | 12/8/2005 | Meeting with M. Comerford re Stuart Maue. | 0.20 | Barr, Matthew S. |
| 10662762 | 12/8/2005 | T/c with S. Eichel (Skadden) re: Stuart Maue retention (.4); o/c with M. Barr re: comments to retention papers for Stuart Maue (.2). | 0.60 | Comerford, Michael E. |
| 10659421 | 12/9/2005 | Conf. call with S. Eichel (Skadden) and B. Cox (DIP counsel) re: Stuart Maue order (.2). | 0.20 | Comerford, Michael E. |
| 10679597 | 12/19/2005 | Correspond with M. Barr re: retention order in connection with EC retentions. | 0.30 | Comerford, Michael E. |
| 10697490 | 12/28/2005 | Review corresp. from S. Eichel re Wyatt Watson OCP retention (.2); review engagement letters in connection with the same (.4); corresp. to M. Barr re same (.2). | 0.80 | Naik, Soham D. |
| 10676903 | 12/30/2005 | Review corresp. from S. Eichel re Watson Wyatt retention (.2); corresp. to M. Barr re same (.3). | 0.50 | Naik, Soham D. |
| 10732772 | 1/25/2006 | Review Debtors' quarterly report of OCP payments. | 0.30 | Naik, Soham D. |
| 10725185 | 1/26/2006 | Review Blackstone's engagement letter re: fee for the Bahamas transaction | 0.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10732771 | 1/26/2006 | Obtain Blackstone retention order in connection with fee issue. | 0.30 | Ceron, Rena |
| 10727469 | 1/27/2006 | Corresp. with M. Barr re Blackstone compensation terms. | 0.20 | Mandel, Lena |
| 10735082 | 1/27/2006 | Meeting w/L. Mandel re Blackstone retention (.2); review terms re: same (.3); draft correspondence to Houlihan re same (.2) | 0.70 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521016 | 10/3/2005 | Review sub con questionnaire (1.5); corresp. w/J. Milton re sub con list (.3) | 1.80 | Barr, Matthew S. |
| 10521051 | 10/4/2005 | Review subcon questions list. | 1.60 | Milton, Jeffrey |
| 10589950 | 10/7/2005 | Further review of sub con questions. | 3.60 | Milton, Jeffrey |
| 10521018 | 10/9/2005 | Review revised sub con questions (1.3); draft correspondence to J. Milton re same (.2) | 1.50 | Barr, Matthew S. |
| 10548058 | 10/10/2005 | Draft correspondence to S.  Henry re sub con issues (.3); meeting w/R. Rosenberg re sub con (.3) | 0.60 | Barr, Matthew S. |
| 10548059 | 10/10/2005 | Review revised sub con questions (1.5); meeting w/J. Milton re sub con questions (.1); draft correspondence to S. Henry re sub con issues (.3); meeting w/Risa Rosenberg re sub con (.3) | 2.20 | Barr, Matthew S. |
| 10524164 | 10/11/2005 | Review status of sub con analysis. | 1.10 | Dunne, Dennis F. |
| 10561567 | 10/24/2005 | Review Skadden comments to sub con question list. | 1.20 | Milton, Jeffrey |
| 10550212 | 10/25/2005 | Review status of substantive consolidation investigation. | 1.00 | Dunne, Dennis F. |
| 10561568 | 10/25/2005 | Review legal research re sub con issues. | 1.70 | Milton, Jeffrey |
| 10589944 | 11/8/2005 | Corresp. w/J. Milton re: substantive consolidation background (0.2); tel cfr with XRoads re same (0.1); review materials re substantive consolidation (1.6); mark up questionnaire (0.2) | 2.10 | Winter, Robert |
| 10589945 | 11/9/2005 | Revise substantive consolidation questionnaire (0.8); continue review of materials gathered to date (0.6) | 1.40 | Winter, Robert |
| 10580742 | 11/10/2005 | Review status of sub con analysis (0.8); Outline topics for memo requested by committee (0.7) | 1.50 | Dunne, Dennis F. |
| 10580743 | 11/10/2005 | Conf with R. Winter re outstanding subcon issues. | 0.20 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10589946 | 11/10/2005 | Review substantive consolidation research (.9); conf. w/J. Milton re: same (.2). | 1.10 | Winter, Robert |
| 10584036 | 11/11/2005 | Review 11th cir case law re: sub con cases. | 0.80 | Dunne, Dennis F. |
| 10589947 | 11/11/2005 | Discuss substantive consolidation issues with J. Milton (0.2); discuss same with A. Tang (HLHZ) (0.6); discuss same with M. Kopacz (A&M) (0.2); review draft HLHZ analysis re distributions (0.4); additional research re substantive consolidation (0.4) | 1.80 | Winter, Robert |
| 10589951 | 11/11/2005 | Conf with R. Winter re subcon issues. | 0.20 | Milton, Jeffrey |
| 10589948 | 11/14/2005 | Review open sub con items. | 0.50 | Dunne, Dennis F. |
| 10599451 | 11/14/2005 | Continue review of substantive consolidation case law (0.8); finalize draft questionnaire and circulate (0.2); cont. analysis of substantive consolidation issues prepared by HLHZ (0.2);  corresp. re: next steps concerning analysis with M. Barr (0.2) | 1.90 | Winter, Robert |
| 10592565 | 11/15/2005 | Review sub con work product for summary to committee. | 0.90 | Dunne, Dennis F. |
| 10599452 | 11/15/2005 | Draft preliminary memo re substantive consolidation (2.6); discuss preliminary memo with S. Naik (0.3); revise preliminary memo (1.0). | 3.90 | Winter, Robert |
| 10604604 | 11/15/2005 | Review sub con preliminary memo (1.0) | 1.00 | Barr, Matthew S. |
| 10604607 | 11/15/2005 | O/c w/ R. Winter re: sub con preliminary memo (.3); research re substantive consolidation (2.1); draft portions of committee memo (5.2). | 7.60 | Naik, Soham D. |
| 10593989 | 11/16/2005 | Corresp. w/ M. Barr re preliminary memo (0.2); Review same (0.4) | 0.60 | Dunne, Dennis F. |
| 10599453 | 11/16/2005 | Discuss preliminary memo with M. Barr (0.2); review revised memo (0.4); finalize memo for committee (0.3) | 0.90 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10604605 | 11/16/2005 | Revise sub con preliminary memo (4.0); t/c w/M. Kopacz and Saul Burian re WD sub con (.2); meeting w/R. Winter re sub con preliminary memo (.2). | 4.40 | Barr, Matthew S. |
| 10604606 | 11/16/2005 | Revise memo re: subcon issues (1.5); review revised document (.6). | 2.10 | Comerford, Michael E. |
| 10604608 | 11/16/2005 | Revise committee memo re sub con (4.2); revise corp. chart re same (1.2). | 5.40 | Naik, Soham D. |
| 10596281 | 11/17/2005 | Review committee member's comments to sub con preliminary memo (0.2); Review next steps re same (0.2) | 0.40 | Dunne, Dennis F. |
| 10616084 | 11/23/2005 | T/c w/S. Henry re sub con issues (.1); t/c w/S. Henry re sub con (.1) | 0.20 | Barr, Matthew S. |
| 10616085 | 11/26/2005 | Review correspondence re WD sub con issues (.4) | 0.40 | Barr, Matthew S. |
| 10616083 | 11/28/2005 | Review open issues in preparation for meeting with Skadden (0.8); Review next steps (0.3) | 1.10 | Dunne, Dennis F. |
| 10625477 | 11/28/2005 | Discuss substantive consolidation analysis with M. Barr | 0.20 | Winter, Robert |
| 10631141 | 11/28/2005 | T/c w/S. Henry re WD sub con (.2); meeting w/R. Winter re sub con analysis (.2). | 0.40 | Barr, Matthew S. |
| 10625478 | 11/29/2005 | Discuss substantive consolidation analysis and process with M. Barr (0.2); discuss same with R. Rosenberg (0.2); discuss same and work plan with M. Morris (0.4); review files re actions taken to date and open items (0.5); tel cfr with M. Barr, M. Comerford and Houlihan Lokey re subcon analysis (0.3); additional review of files re open items and email Houlihan Lokey re same (1.0); draft work plan for analysis (1.6); second tel cfr with M. Barr, M. Comerford and Houlihan Lokey re process (0.6), information needed and next steps; prepare and send information request to Skadden (0.7) | 5.30 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10625480 | 11/29/2005 | Review issues re: subcon analysis (.3); t/c with A. Tang, J. Scherer, M. Barr and R. Winter re: same (.3); further t/c with S. Burian, A. Tang, J. Scherer, M. Barr and R. Winter re: subcon open items (.6); o/c w/ M. Barr re subcon matter (.2); review correspondence from R. Winter re: subcon requests (.3). | 1.70 | Comerford, Michael E. |
| 10631142 | 11/29/2005 | T/c w/S. Henry re sub con (.2); conference call w/M. Comerford, R. Winter and Houlihan re sub con (.3); conference call w/Houlihan, M. Comerford and R. Winter re sub con (.6); meeting w/ R. Winter re sub con issues (.2) | 1.20 | Barr, Matthew S. |
| 10625479 | 11/30/2005 | Review additional materials from R. Rosenberg re subcon analysis (1.6); attend meeting at Skadden with M. Barr and M. Comerford re subcon analysis and process (3.0) | 4.60 | Winter, Robert |
| 10625481 | 11/30/2005 | Meeting with S. Henry and S. Feld (both of Skadden) and M. Barr and R. Winter re: subcon issues (3.0). | 3.00 | Comerford, Michael E. |
| 10631143 | 11/30/2005 | Meeting at Skadden w/S. Henry, S. Feld, M. Comerford and R. Winter re sub con  (partial). | 2.00 | Barr, Matthew S. |
| 10631145 | 12/1/2005 | Review subcon questionnaire (.2). | 0.20 | Comerford, Michael E. |
| 10631140 | 12/2/2005 | Review subcon questionnaire revisions from Skadden (0.9); correspond to M. Comerford re: same (0.3); conf. call with S. Henry (Skadden) and M. Barr re subcon process (0.6). | 1.80 | Winter, Robert |
| 10631144 | 12/2/2005 | Conference call re sub con. | 0.60 | Barr, Matthew S. |
| 10631146 | 12/2/2005 | Review background materials re: SubCon (.8); o/c with R. Winter re: issues for SubCon review (.3); conf. call with S. Henry (Skadden) and R. Winter re: subcon analysis workplan (.6); t/c with A. Tang & P. Chydillo (HLHZ) re: subcon issues (.3); correspond to R. Winter re: same (.1); review public filings re: subcon analysis (.4). | 2.50 | Comerford, Michael E. |
| 10645803 | 12/9/2005 | T/c with S. Henry (Skadden) re subcon analysis. | 0.30 | Winter, Robert |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10654974 | 12/16/2005 | T/c with S Henry, Skadden, re status of investigation (0.2); review binder of invoices submitted by Skadden (1.2). | 1.40 | Winter, Robert |
| 10659422 | 12/18/2005 | Review cases from 11th Cir. concerning substantive consolidation analysis. | 2.10 | Comerford, Michael E. |
| 10662763 | 12/20/2005 | Tel cfr with S. Henry re subcon timing issues and status | 0.30 | Winter, Robert |
| 10662764 | 12/21/2005 | Discuss follow up re subcon analysis with M. Barr (0.2); contact HLHZ re subcon issues (0.1); draft memo to S. Henry, Skadden, re status of open issues and deliverables on subcon analysis (0.4) | 0.70 | Winter, Robert |
| 10667558 | 12/21/2005 | Review correspondence re sub con (.3) | 0.30 | Barr, Matthew S. |
| 10679599 | 12/21/2005 | Review correspondence from R. Winter re: substantive consolidation issues (.1). | 0.10 | Comerford, Michael E. |
| 10667559 | 12/22/2005 | T/c w/J. Scherer re sub con (.1) | 0.10 | Barr, Matthew S. |
| 10664581 | 12/24/2005 | Review subcon case law in connection with subcon analysis. | 0.30 | Comerford, Michael E. |
| 10679600 | 12/27/2005 | Review information concerning substantive consolidation analysis (.4). | 0.40 | Comerford, Michael E. |
| 10679598 | 12/28/2005 | Tel cfr with Skadden and Winn-Dixie representatives re subcon analysis, invoices and next steps (0.8); review invoices (0.4); discuss subcon issues with M. Comerford (0.3) | 1.50 | Winter, Robert |
| 10679601 | 12/28/2005 | Prepare for (.5) and attend conf. call with S. Henry (Skadden) and WD company personnel with R. Winter re: materials concerning subcon analysis (.8). | 1.30 | Comerford, Michael E. |
| 10694671 | 1/2/2006 | Review current status of sub con and related issues | 0.80 | Dunne, Dennis F. |
| 10694680 | 1/3/2006 | Review documents re Sub Con document requests (.2); assemble same (.4). | 0.60 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10698610 | 1/3/2006 | Review materials received from Skadden re: Sub con analysis (.4). | 0.40 | Comerford, Michael E. |
| 10694664 | 1/4/2006 | Discuss Sub con analysis with M. Barr (0.4); review materials provided by Skadden (2.5); discuss Sub con analysis with HLHZ (0.6); corresp. L. Crespi re: same (0.3); review invoices provided (1.8). | 5.60 | Winter, Robert |
| 10694667 | 1/4/2006 | Create Winn Dixie charts re:  individual debtors in connection with sub con analysis. | 1.00 | Crespi, Louisa K. |
| 10694673 | 1/4/2006 | Meeting w/R. Winter re sub con analysis (.4); review sub con document delivery (preliminary) (3.7); corresp. w/R. Winter re sub con delivery (preliminary) (.3). | 4.40 | Barr, Matthew S. |
| 10694681 | 1/4/2006 | Assemble binder re Sub Con document requests (2.6); distribute same to J. Scherer (HLHZ) (.3). | 2.90 | Ceron, Rena |
| 10694665 | 1/5/2006 | Review additional materials provided by Skadden (3.2); tel cfr with HLHZ, M. Barr and M. Comerford re analysis (0.5); discuss research needed with S. Naik (0.2); discuss assistance with L. Crespi (0.3) | 4.20 | Winter, Robert |
| 10694674 | 1/5/2006 | T/c w/D. Hilty and J. Scherer re sub con issues (.2); sub con call w/Houlihan, R. Winter and M. Comerford (.5); review sub con research cases (1.2); review sub con data from company (1.6); Conference call w/Houlihan, Blackstone and Skadden re sub con analysis (.7); | 4.20 | Barr, Matthew S. |
| 10694675 | 1/5/2006 | O/c w/R. Winter re: sub con research (.2); research re substantive consolidation analysis in connection with Winn-Dixie (1.2). | 1.40 | Naik, Soham D. |
| 10694682 | 1/5/2006 | Assemble binder re Sub Con document requests (2.6); distribute same to J. Scherer (HLHZ) (.3). | 2.90 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10708977 | 1/5/2006 | Conference call with Houlihan, M. Barr and R. Winter re: substantive consolidation analysis (.5); corresp. with S. Henry (Skadden), C. Boyle (Blackstone), F. Huffard (Blackstone) and S. Burian (HLHZ) re: substantive consolidation issues (.7); corresp. w/R. Winter re: sub con (.2). | 1.40 | Comerford, Michael E. |
| 10807209 | 1/5/2006 | Prepare charts re individual debtor consolidation criteria in connection with sub con analysis (3.7). prepare charts re Winn Dixie Corporate Governance (5.1). | 8.80 | Crespi, Louisa K. |
| 10694666 | 1/6/2006 | Continue Sub con analysis (.7) | 0.70 | Winter, Robert |
| 10694670 | 1/6/2006 | Draft summary of corporate governance charts. | 0.50 | Crespi, Louisa K. |
| 10694676 | 1/6/2006 | Further research re substantive consolidation analysis in connection with Winn-Dixie | 4.30 | Naik, Soham D. |
| 10708978 | 1/6/2006 | Review cases re: substantive consolidation (.3). | 0.30 | Comerford, Michael E. |
| 10698611 | 1/7/2006 | Reviewing cases re: substantive consolidation analysis (2.5); further research re: same (.6); draft e-mail to Skadden, Houlihan and Blackstone re: meeting to discuss sub con issues (.2). | 3.30 | Comerford, Michael E. |
| 10694677 | 1/8/2006 | Further research re Winn Dixie substantive consolidation analysis (.4); draft memo to R. Winter re same (2.7). | 3.10 | Naik, Soham D. |
| 10708976 | 1/9/2006 | Draft summary of Corporate Governance charts of current and former officers and directors. | 1.60 | Crespi, Louisa K. |
| 10694672 | 1/10/2006 | Review sub con analyses work product (1.3); Outline issues for tomorrow's meeting with company (0.4). | 1.70 | Dunne, Dennis F. |
| 10708979 | 1/10/2006 | Follow up research re substantive consolidation issues in connection with Winn Dixie facts. | 0.80 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10719857 | 1/10/2006 | T/c with C. Boyle (Blackstone) re: meeting concerning Sub con analysis (.1); t/c with A. Tang (HLHZ) re: claims issue in connection with Sub con analysis (.1). | 0.20 | Comerford, Michael E. |
| 10708975 | 1/11/2006 | Review analysis provided by Skadden (2.6); discuss sub con analysis and issues with M. Barr (0.3); corresp. to M. Comerford re: same (0.5); prepare for (.9) and meet with Skadden, Blackstone, HLHZ, M. Barr and M. Comerford at Skadden to discuss sub con analysis and next steps (2.5). | 6.80 | Winter, Robert |
| 10719855 | 1/11/2006 | Review WD sub con presentation (1.3); o/c w/R. Winter re same (.3); meeting w/Skadden, Blackstone and Houlihan, Jay Castle, Mike Burian and Jason from accounting re sub con issues (2.5). | 4.10 | Barr, Matthew S. |
| 10719858 | 1/11/2006 | Prepare for (.8) and attend meeting with Blackstone, Skadden, Houlihan and M. Barr and R. Winter re: substantive consolidation issues (2.5); correspond to S. Burian (HLHZ) re; same (.2). | 3.50 | Comerford, Michael E. |
| 10698609 | 1/16/2006 | Review sub con analyses. | 0.90 | Dunne, Dennis F. |
| 10711054 | 1/17/2006 | Prepare Substantive Consolidation Diligence Questionnaires for all Debtors. | 2.80 | Erick, Holly A. |
| 10719850 | 1/17/2006 | Review additional materials provided from Skadden re sub con (2.5) | 2.50 | Winter, Robert |
| 10719866 | 1/17/2006 | Assemble documents re invoices for Sub Con document request. | 0.30 | Ceron, Rena |
| 10711055 | 1/18/2006 | Prepare materials re responses to substantive consolidation request. | 1.30 | Erick, Holly A. |
| 10719851 | 1/18/2006 | Attend meeting at Skadden re sub con analysis (6.2); corresp. to M. Barr re: same  (0.2); review task list (0.2); summarize materials re WD Montgomery (2.2). | 8.80 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10807212 | 1/18/2006 | Assembling documents re invoices for Sub Con document request (.2); assembling binder for Sub Con document requests (.2). | 0.40 | Ceron, Rena |
| 10719852 | 1/19/2006 | T/c with HLHZ re sub con analysis (0.2); corresp. to M. Barr re: same (0.2); continue analysis of facts (1.5); meeting at Skadden to continue analysis (5.0); prepare preliminary summary of factors (0.9). | 7.80 | Winter, Robert |
| 10732773 | 1/19/2006 | Review matters re: sub con analysis. | 1.50 | Comerford, Michael E. |
| 10719853 | 1/20/2006 | Continue preliminary analysis of sub con factors based on facts revealed by Skadden (3.8); o/c w/M. Barr on preliminary results (0.7); tel cfr with Skadden, M. Comerford and M. Barr re preliminary results of analysis, methodology, open requests and next steps (1.5); review draft financial analysis from HLHZ (0.6); tel cfr with HLHZ re preliminary financial analysis and revisions (1.5). | 8.10 | Winter, Robert |
| 10719856 | 1/20/2006 | Meeting w/R. Winter re sub con (.7); review sub con issues (2.7); conf call w/Skadden re sub con (partial) (1.0). | 4.40 | Barr, Matthew S. |
| 10719859 | 1/20/2006 | Reviewing chart concerning sub con factors and underlying facts (.3); reviewing cases concerning Sub con legal issues (1.9); review chart from Houlihan re: various scenarios in connection with Sub con (.7); conf. call with S. Henry (Skadden), M. Barr (partial), R. Winter and WD personnel concerning sub con analysis (1.5); further conference call with A. Tang, E. Coimbra and P. Chydillo (HLHZ) and R. Winter re: Houlihan's chart concerning sub con scenarios (1.5). | 5.90 | Comerford, Michael E. |
| 10719860 | 1/21/2006 | Reviewing legal issues concerning sub con analysis (.6); research re: same (.5). | 1.10 | Comerford, Michael E. |
| 10719861 | 1/22/2006 | Research legal issues re: substantive consolidation analysis (4.4); reviewing cases concerning same (3.5); drafting correspondence to R. Winter re: analysis of same (.5). | 8.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10747152 | 1/23/2006 | Review sub con cases concerning analysis of same (1.9); reviewing indenture in connection with sub con analysis (.8). | 2.70 | Comerford, Michael E. |
| 10727470 | 1/24/2006 | Tel cfr with S. Henry re sub con issues (0.4); review results of additional research re select issues (1.0); participate on call with M. Barr, M. Comerford and HLHZ re next steps (0.7); o/c w/M. Barr re: same (0.2); continue analysis of materials provided from Skadden re sub con (1.4) | 3.50 | Winter, Robert |
| 10735094 | 1/24/2006 | Conference call with Houlihan R. Winter and M. Comerford re sub con issues (.7); meeting w/R. Winter re sub con (.2); | 0.90 | Barr, Matthew S. |
| 10747153 | 1/24/2006 | Drafting correspondence to R. Winter re: analysis of various sub con cases (1.8); revising same (2.4) reviewing cases in connection with same (3.1); reviewing indenture in connection with sub con analysis (.8); reviewing chart of factors in connection with Sub con analysis (.2); conf. call with Houlihan, M. Barr and R. Winter concerning intercompanies analysis (.7) | 9.00 | Comerford, Michael E. |
| 10727471 | 1/25/2006 | Discuss sub con diligence issues with S. Henry (0.3); discuss sub con report issues with M. Barr (0.2); discuss interviews with M. Dussinger (0.4); discuss next steps with M. Comerford (0.6); corresp. to L. Crespi re organizing diligence materials (0.4); review additional cases re sub con issues (0.9). | 2.80 | Winter, Robert |
| 10735095 | 1/25/2006 | Meeting w/R. Winter re sub con analysis (.2) | 0.20 | Barr, Matthew S. |
| 10747154 | 1/25/2006 | O/c with R. Winter re: Sub con analysis (.6); reviewing matters re: same (1.0). | 1.60 | Comerford, Michael E. |
| 10727472 | 1/26/2006 | Prepare for interviews in Jacksonville (3.5); cfr call with HLHZ, Blackstone, XRoads, Skadden, M. Comerford and company representatives re intercompany issues (2.0) | 5.50 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**
Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10732774 | 1/26/2006 | Reviewing cases concerning substantive consolidation analysis (.9); drafting memo re: same (.3); conf. call with HLHZ, Blackstone, XRoads and Skadden and R. Winter re: inter-company issues and Sub con analysis (2.0) | 3.20 | Comerford, Michael E. |
| 10727473 | 1/27/2006 | Interviews in Jacksonville related to Sub con analysis (3.7); afternoon session of interviews in Jacksonville (2.0); discuss legal and financial analysis with S. Henry, J. Castle, M. Dussinger and M. Comerford (1.2); follow-up discussion with S. Henry re:same (0.4); corresp. re: same to M. Barr (0.4) | 7.70 | Winter, Robert |
| 10727475 | 1/27/2006 | Review potential settlement matrix | 0.60 | Dunne, Dennis F. |
| 10732742 | 1/27/2006 | Organize financial statements and legal documents re: substantive consolidation. | 1.10 | Crespi, Louisa K. |
| 10732775 | 1/27/2006 | Preparing for interviews with company personnel concerning company personnel (.6); interviews of multiple Committee personnel re: issues concerning Sub con analysis (5.7); o/c with M. Dussinger (XRoads), J. Castle (Winn Dixie), S. Henry (Skadden) and R. Winter re: same (1.2). | 7.50 | Comerford, Michael E. |
| 10727474 | 1/28/2006 | Tel cfr with A. Tang, HLHZ, re Sub con analysis (.6) | 0.60 | Winter, Robert |
| 10727476 | 1/28/2006 | Research re: substantive consolidation analysis (.3); reviewing cases in connection with memo on substantive consolidation (2.2). | 2.50 | Comerford, Michael E. |
| 10727477 | 1/29/2006 | Drafting memo re: substantive consolidation analysis (4.4); reviewing cases in support of same (3.1); corresp to R. Winter re: sub con analysis (.4). | 7.90 | Comerford, Michael E. |
| 10747113 | 1/30/2006 | Review binder (Volume 1) of information requests re substantive consolidation (3.2); remove redundant information (2.2); create master index (3.4). | 8.80 | Crespi, Louisa K. |
| 10747155 | 1/30/2006 | Reviewing cases in connection with sub con analysis (.3); preparing memo in connection with same (1.3). | 1.60 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10734630 | 1/31/2006 | Review deemed consolidation case law (.6); o/c w/M. Barr and M. Comerford re: sub con issues (.3). | 0.90 | Dunne, Dennis F. |
| 10737274 | 1/31/2006 | Houlihan call with R. Winter and M. Comerford re sub con (.7); meeting w/D. Dunne and M. Comerford re sub con (.3) | 1.00 | Barr, Matthew S. |
| 10747114 | 1/31/2006 | Update sub con binders. | 5.40 | Crespi, Louisa K. |
| 10747145 | 1/31/2006 | Tel cfr with HLHZ, M. Barr and M. Comerford re sub con financial analysis (.7) | 0.70 | Winter, Robert |
| 10747156 | 1/31/2006 | Conf. call with R. Winter, M. Barr and HLHZ re: intercompany claims methodologies (.7); o/c with D. Dunne and M. Barr re: same (.3); revising memo re: Sub con analysis (.3). | 1.30 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10561569 | 10/23/2005 | Travel to Jacksonville from NYC. | 4.10 | Despins, Luc A. |
| 10561570 | 10/24/2005 | Travel back to NYC from Jacksonville (delays) | 5.80 | Despins, Luc A. |
| 10577205 | 11/8/2005 | Travel to Jacksonville from New York for meetings. | 3.30 | Dunne, Dennis F. |
| 10604609 | 11/8/2005 | Travel from New York to Jacksonville for Committee meeting with Company. | 5.00 | Comerford, Michael E. |
| 10579079 | 11/9/2005 | Travel from Jacksonville to New York after meetings with debtors. | 4.00 | Dunne, Dennis F. |
| 10604610 | 11/9/2005 | Travel from Jacksonville back to New York (weather delays). | 6.00 | Comerford, Michael E. |
| 10625482 | 12/1/2005 | Travel from New York to Jacksonville for hearing (3.3); travel from Jacksonville to New York (3.5). | 6.80 | Winter, Robert |
| 10659423 | 12/12/2005 | Travel to Jacksonville for dairy auction. | 5.40 | MacInnis, James H. |
| 10659424 | 12/13/2005 | Return travel from Jacksonville to New York after dairy auction. | 5.70 | MacInnis, James H. |
| 10659425 | 12/15/2005 | Travel to Jacksonville from New York -not otherwise working (1.0); travel to New York City from Jacksonville not otherwise working (5.0). | 6.00 | Barr, Matthew S. |
| 10719862 | 1/12/2006 | Travel to Jacksonville, Florida for WD hearing -- not otherwise working (3.2); travel to New York City -- not otherwise working (delays) (4.0) | 7.20 | Barr, Matthew S. |
| 10727478 | 1/26/2006 | Travel from New York to Jacksonville for interviews (3.0) | 3.00 | Winter, Robert |
| 10732777 | 1/26/2006 | Non-working travel time to Jax from New York for meeting with company (4.0). | 4.00 | Comerford, Michael E. |
| 10727479 | 1/27/2006 | Return trip from Jacksonville | 3.00 | Winter, Robert |
| 10732778 | 1/27/2006 | Non-working travel time from Jax to New York after meetings at Company concluded | 5.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10727480 | 1/29/2006 | Travel to JAX for hearing | 4.00 | Dunne, Dennis F. |
| 10732776 | 1/30/2006 | Travel from Jacksonville | 4.00 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10521052 | 10/4/2005 | Review utilities stipulations. | 0.40 | Milton, Jeffrey |
| 10533861 | 10/12/2005 | Review utilities issues. | 2.30 | Milton, Jeffrey |
| 10551227 | 10/17/2005 | Review revised spreadsheet of adequate assurance payments made in connection with utilities. | 0.30 | Naik, Soham D. |
| 10561571 | 10/20/2005 | Review utility stipulations circulated by Skadden. | 0.80 | Milton, Jeffrey |
| 10708980 | 1/9/2006 | Corr with C. Jackson and J. Post (Smith Hulsey) re JEA deposition scheduling. | 0.10 | Milton, Jeffrey |
| 10708981 | 1/10/2006 | Telephone conf with R. Thames (counsel for JEA) re deposition schedule (.1); telephone conf with J. Macdonald re same (.2). | 0.30 | Milton, Jeffrey |
| 10719863 | 1/17/2006 | Correspond with J. Macdonald re JEA deposition status. | 0.10 | Milton, Jeffrey |
| 10719828 | 1/20/2006 | O/c w/ J. Milton re JEA motion (.3); t/c w/ Defendant's counsel re same (.2); review motion re same (.2). | 0.70 | Naik, Soham D. |
| 10732779 | 1/30/2006 | Obtain status of withdrawal re: JEA's Renewed Motion for Adequate Assurance of Payment for Future Utilities Services. | 0.60 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- VOIDABLE TRANSFERS AND OTHER POTENTIAL CLAIMS

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10589952 | 10/19/2005 | Review complaint and related filings re By-Pass Partnership Trust and other adversary proceedings (4.4); corr. w/ M. Barr re: same (.1). | 4.50 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- TRANSFER VENUE**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10596282 | 11/1/2005 | Review motion by Boyd to transfer venue of adversary proceeding (.4). | 0.40 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10511147 | 10/1/2005 | Review equity committee motion by Debtors (.6); review Equity Committee action (1.2); analyze and review possible responses (1.8); corresp. with B. Kinney re: same (.5). | 3.50 | Winter, Robert |
| 10511148 | 10/2/2005 | Review revised omnibus reply (0.8); extensive revisions to omnibus reply (4.1) | 4.90 | Winter, Robert |
| 10511149 | 10/2/2005 | Outline response to summary judgment motions (.8); Review debtors' pleadings (.6) | 1.40 | Dunne, Dennis F. |
| 10533867 | 10/2/2005 | Revise omnibus reply. | 3.70 | Despins, Luc A. |
| 10511150 | 10/3/2005 | Review and revise reply brief re: Equity Committee. | 0.90 | Dunne, Dennis F. |
| 10521053 | 10/3/2005 | Analyze further issues presented by Debtors' motion for summary judgment (.3); revise omnibus reply further (.5); corresp. with L. Despins re draft reply (.4); revise summary of dispositive motions (.1) corresp. w/ D. O'Donnell re: same (.3); revise draft reply brief (2.5); corresp. w/ B. Kinney and M. Comerford re: summary of dispositive motions for committee (.3); further revise brief (1.4); review additional research re issues raised (.6); further revise draft brief (1.2). | 7.60 | Winter, Robert |
| 10521059 | 10/3/2005 | T/c w/K. Meeker (UST) re equity committee (.2); t/c w/J. MacDonald re Equity Committee (.2); t/c w/ B. Rubin (Buffalo Rock) re Equity Committee (.1); review email to Committee re equity committee motion (.4); t/c w/K. Meeker re Equity Committee (.1) | 1.00 | Barr, Matthew S. |
| 10521062 | 10/3/2005 | Review issues concerning request to be limited participant (.5); review equity committee's summary judgment motion (.9); corresp. to Committee re: motions for summary judgment in connection with disbandment motion (.4). | 1.80 | Comerford, Michael E. |
| 10521063 | 10/3/2005 | Further research re: equity committee formation (3.2); review draft response to dispositive motions (1.7); revise same (.6); draft communication to committee summarizing dispositive motions (.6). | 6.10 | Kinney, Brian |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10533863 | 10/3/2005 | Cite check omnibus response (1.2); pull supporting cases re: same (1.9). | 1.10 | Crespi, Louisa K. |
| 10533864 | 10/3/2005 | Cite checking omnibus response in opposition to order disposing of motion directing disbandment of official committee of holders. Review, assemble and create index for  supporting cases. | 3.10 | Crespi, Louisa K. |
| 10533868 | 10/3/2005 | Review omnibus response. | 2.90 | Despins, Luc A. |
| 10511151 | 10/4/2005 | Review K. Meeker's position re valuation and ability to reconsider decision (.3); revise letter re K. Meeker re same (0.2); review response to SJ motions (0.8); Review certain case law re same (0.7) | 2.00 | Dunne, Dennis F. |
| 10521054 | 10/4/2005 | Corresp. w/ L. Despins re revisions to omnibus response (.7); multiple revisions to draft omnibus response (2.9); review materials to be provided to US Trustee re issues (.4); draft letter to US Trustee re valuation issues and request to disband (.8); corresp. w/ B. Kinney and L. Crespi re revisions to brief (.4). | 5.20 | Winter, Robert |
| 10521064 | 10/4/2005 | Further research re: equity committee matters (3.4); review research re: filings (.7); revise response to dispositive motions (1.3). | 5.40 | Kinney, Brian |
| 10525716 | 10/4/2005 | T/c to K. Meeker (UST) re: equity committee disbandment motion (.2); t/c to A. Hede re: EC issues (.8); review reply to pending summary judgment motions (.3); corresp. to Committee re: same (.2); correspond to M. Barr and D. Dunne re: equity committee pending issues (.3); review reply filed by Paul Hastings in connection with application (.4); review omnibus reply of Committee to summary judgment motions (.7). | 2.90 | Comerford, Michael E. |
| 10533865 | 10/4/2005 | Review reply motion re: case citations. | 1.10 | Crespi, Louisa K. |
| 10533866 | 10/4/2005 | Review reply brief (1.3); review citations (3.0). | 4.30 | Crespi, Louisa K. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10533869 | 10/4/2005 | Revise omnibus response (.70); t/c Committee Chair re:  same (.20); edit letter to UST (.40); t/c A. Hede (A&M) re:  retained deficit (.20); review September MOR (.90) | 2.40 | Despins, Luc A. |
| 10515994 | 10/5/2005 | Review procedures for filing of omnibus response. | 0.30 | Erick, Holly A. |
| 10521055 | 10/5/2005 | Review comments to response brief from M. Comerford (0.3); arrange with local counsel for filing and service (.1); revise letter to US Trustee re disbandment (.6); corresp. with B. Kinney re further revisions to brief (1.5); corresp. w/ L. Despins re: same (.2); further edits to brief (.3); final review of brief and exhibits prior to filing (.8); serve copies of brief on parties in interest (.4). | 4.20 | Winter, Robert |
| 10521065 | 10/5/2005 | Prepare exhibits for response to dispositive motions(1.6) t/c with M. Hager (Otterbourg) re: service pursuant to seal order (.2); prepare email to same (.1) | 1.90 | Kinney, Brian |
| 10525717 | 10/5/2005 | Review response of Committee to summary judgment motions (.5); correspond to M. Barr re: Paul Hastings response (.3). | 0.80 | Comerford, Michael E. |
| 10512509 | 10/6/2005 | Review retirees' position (0.2); Review debtors' pleading (0.3); Review discovery issues (0.6) | 1.10 | Dunne, Dennis F. |
| 10521056 | 10/6/2005 | Tel cfr with J. MacDonald re next steps (0.1) | 0.10 | Winter, Robert |
| 10521066 | 10/6/2005 | Review Paul Hastings' response to Committee's limited objection to their retention (1.1); draft summary of same (.4). | 1.50 | Kinney, Brian |
| 10521060 | 10/7/2005 | Draft correspondence to D. Dunne re Equity Committee (.2); | 0.20 | Barr, Matthew S. |
| 10525718 | 10/7/2005 | Correspond to D. Dunne re: inquiry from Buffalo Rock in connection with disbandment motion (.3). | 0.30 | Comerford, Michael E. |
| 10521058 | 10/10/2005 | Review discovery timetable (0.2); Review timing re delayed ruling on preliminary motions (0.2) | 0.40 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10533870 | 10/11/2005 | T/c from D. Turetsky (Skadden) re: creditor request to become limited recipient (.2); correspond to R. Winter re: same (.3). | 0.50 | Comerford, Michael E. |
| 10548067 | 10/11/2005 | T/c w/J. Baker re Buffalo Rock (.2) | 0.20 | Barr, Matthew S. |
| 10548068 | 10/12/2005 | T/c w/J. Baker re Equity Committee (.2); t/c w/B. Rubin (B. Rock) re equity committee (.1) | 0.30 | Barr, Matthew S. |
| 10528139 | 10/14/2005 | Review J. Funk's decision on summary judgment motions (.1); review strategy (.8). | 0.90 | Dunne, Dennis F. |
| 10528140 | 10/14/2005 | Legal research re appeal issues in connection with summary judgment motion (.8); draft memo to committee re same (.5). | 1.30 | Mandel, Lena |
| 10533862 | 10/14/2005 | Review letter from Judge Funk re disbandment motion (0.3); email team re same (0.2); email B. Kinney re next steps (0.1) | 0.60 | Winter, Robert |
| 10533871 | 10/14/2005 | Review decision by J. Funk re: equity committee matters (.6); correspond to Committee re: same (.6). | 1.20 | Comerford, Michael E. |
| 10548069 | 10/14/2005 | Correspondence re WD emails re J. Funk letter (.2); review J. Funk letter (.3); t/c w/J. MacDonald re J. Funk letter (.2) | 0.70 | Barr, Matthew S. |
| 10533872 | 10/17/2005 | Review retirees' committee's objection to retention of Paul Hastings (.2); correspond to D. Dunne and M. Barr re: same (.2). | 0.40 | Comerford, Michael E. |
| 10536314 | 10/17/2005 | Review pleading of ad hoc retiree committee re equity committee formation | 0.20 | Dunne, Dennis F. |
| 10536315 | 10/17/2005 | Review discovery status and parameters (0.7); Confs. w/ M. Diament & S. McCarty re same (0.2); Review discovery of US Trustee in light of court's ruling (0.2) | 1.10 | Dunne, Dennis F. |
| 10556358 | 10/17/2005 | T/c w/S. McCarty re Equity Committee motion (.2) | 0.20 | Barr, Matthew S. |
| 10604613 | 10/17/2005 | Revise UST document request (2.1); review upcoming discovery deadlines (1.2); prepare chart re: same (.4). | 3.70 | Kinney, Brian |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10536316 | 10/18/2005 | Review deposition schedule and issues (0.2); Review debtor's interpretation of J.Funk's ruling (0.5); Review responses and need for chambers conference re same (0.3); Confs. w/ L. Despins & S. McCarty re same (0.3); | 1.30 | Dunne, Dennis F. |
| 10542837 | 10/18/2005 | Conf. with L. Despins and R. Winter re: October 14 Letter Ruling re: appointment of equity committee (.2); research re: review of agency decisions (8.5); E-mails with L. Despins and R. Winter analyzing same (.9). | 9.80 | Uddin, Samina |
| 10548060 | 10/18/2005 | Corresp. with L. Despins re: discovery issues (.3); discuss discovery corresp. with J. Macdonald and L. Despins re: same (.3); discuss discovery issues with US Trustee (.5); cfr call with Debtors' counsel, J. Macdonald re discovery issues (.4); revise document production request to US Trustee (.5); revise letters to Debtors and Equity Committee re document production (0.4); work with S. Uddin on research re abuse of discretion (.9); review case law research from S. Uddin (1.4) | 4.70 | Winter, Robert |
| 10589957 | 10/18/2005 | Work on discovery and related issues (2.10); t/c John MacDonald re:  same (.40); t/c Committee Chair re:  same (.70); t/c Steve Busey (.30) | 3.50 | Despins, Luc A. |
| 10604614 | 10/18/2005 | Draft Motion to clarify letter ruling. | 4.10 | Kinney, Brian |
| 10542838 | 10/19/2005 | Revise Committee's motion to clarify Letter Ruling as per L. Despins (4.4); corresp.. with L. Despins re: issues concerning discovery process (.1); conduct research of legislation and cases concerning the disclosure of documents by a United States Trustee (5.2); draft analysis for L. Despins re: same (1.5). | 11.20 | Uddin, Samina |
| 10548061 | 10/19/2005 | Revise draft brief re clarification to letter ruling (2.5); corresp. w/ L. Despins re: Steinburg letter and US Trustee issues (.4); review discovery request from US Trustee (.3); discuss same with E. Escamilla (.3) | 3.50 | Winter, Robert |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10556359 | 10/19/2005 | T/c w/J. Baker re Equity Committee (.2); t/c w/J. Baker re Buffalo Rock (.3); review correspondence to Committee re: equity committee (.6) | 1.10 | Barr, Matthew S. |
| 10561582 | 10/19/2005 | Correspond to Committee re: Court's ruling in connection with discovery. | 0.60 | Comerford, Michael E. |
| 10589958 | 10/19/2005 | Review  motion to clarify letter ruling. | 1.10 | Despins, Luc A. |
| 10608036 | 10/19/2005 | Revise motion to clarify letter ruling (2.1); coordinate filing of motion with P. Patangan (Akerman) (.7). | 2.80 | Kinney, Brian |
| 10539812 | 10/20/2005 | Review debtors' and UST's responses to discovery/clarification motion (.4); Review responses re same (.7) | 1.10 | Dunne, Dennis F. |
| 10542839 | 10/20/2005 | Further research re: Touhy regulations and the disclosure of documents by a United States Trustee (4.4); E-mail to L. Despins summarizing same (.5); preliminary research re: privilege issues (1.0); E-mail to L. Despins re: same (.5); Review summary of UST's response and objection to Committee's motion for clarification of October 14 Letter Ruling (.1); corresp. to L. Despins, R. Winter and B. Kinney re: same (.5). | 6.50 | Uddin, Samina |
| 10548062 | 10/20/2005 | Review responses from Debtors and US Trustee re clarifying motion | 0.40 | Winter, Robert |
| 10608037 | 10/20/2005 | Prepare Witness list for disbandment proceeding (.8); review responses to motion to clarify (2.4); draft summary of same (.4); review Touhy research re: disclosure issues (2.8). | 6.40 | Kinney, Brian |
| 10542835 | 10/21/2005 | Confs. w/ M. Diament re status (.2); outline arguments re discovery and related issues (.9). | 1.10 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10542840 | 10/21/2005 | Draft summary of research re: requests for docs from gov. entities for L. Despins (3.2); corresp. with L. Despins and R. Winter re: responses of UST and Debtors to Committee's motion to clarify Letter Ruling (.1); analyze same responses in light of prevailing case law (1.8); conf. with R. Winter re: same (.4); corresp. with L. Despins and R. Winter re: same (.2); review hearing materials (5.4). | 11.10 | Uddin, Samina |
| 10548063 | 10/21/2005 | Discuss hearing issues and preparation with S. Uddin (.4); corresp. re: same w/ L. Despins and S. Uddin (.3); review research re US Trustee privilege issues (.3); discuss discovery issues with US Trustee (.2) | 1.20 | Winter, Robert |
| 10551228 | 10/21/2005 | Assemble binder for October 24, 2005 hearing | 0.50 | Crespi, Louisa K. |
| 10551229 | 10/21/2005 | Continue to assemble binder for October 24, 2005 hearing. | 3.80 | Crespi, Louisa K. |
| 10608038 | 10/21/2005 | Review Equity Committee joinder re: motion to clarify (1.4); draft corr. re: witness list to limited recipients (.2) | 1.60 | Kinney, Brian |
| 10542836 | 10/23/2005 | Review necessity of discovery of debtors (0.4); Review alternative strategies in event J. Funk rules against committee at tomorrow's hearing (0.5) | 0.90 | Dunne, Dennis F. |
| 10548064 | 10/23/2005 | Corresp. to B. KInney re: deposition notices (.3); comment on objection to retention of local counsel for Equity Committee (.3); review deposition notices to be served (.7);  corresp. w/ L. Despins re: discovery issues (.3) | 1.60 | Winter, Robert |
| 10548065 | 10/24/2005 | Review Paul Hastings deposition notice (.2); Review likely deponent (.2) | 0.40 | Dunne, Dennis F. |
| 10548066 | 10/24/2005 | Review results of today's hearing and judge's comments re same (0.4); Confs. w/ M. Diament & S. McCarty re same (0.3); Review issues re proposed order settling same (0.2) | 0.90 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10561572 | 10/24/2005 | Tel cfr with US Trustee re discovery issues (.2); corresp. L. Despins re developments (.3); work with B. Kinney re scheduling of depositions and revisions to notices (.5) | 1.00 | Winter, Robert |
| 10561578 | 10/24/2005 | Prepare for hearing (4.90); handle hearing (.80) | 5.70 | Despins, Luc A. |
| 10561580 | 10/24/2005 | Corresp. w/R. Winter re: Equity Committee | 0.30 | Barr, Matthew S. |
| 10550213 | 10/25/2005 | Review deposition notice (0.2); Review proposed order re discovery (0.2); Review next steps (0.1) | 0.50 | Dunne, Dennis F. |
| 10561573 | 10/25/2005 | Review discovery issue. | 1.40 | Winter, Robert |
| 10561574 | 10/26/2005 | Prepare proposed order re discovery and transmittal letter to Judge Funk (.6); corresp. re: letter and order with L. Despins and J. Macdonald (.2); revise letter (.2) | 1.00 | Winter, Robert |
| 10553778 | 10/27/2005 | Review discussions with UST re possible settlement solutions (0.7); Review discovery schedule (0.4) | 1.10 | Dunne, Dennis F. |
| 10561575 | 10/27/2005 | Prepare update of developments for committee (.4); review order on motion for clarification (.2); tel cfr with US Trustee re discovery issues (.3) | 0.90 | Winter, Robert |
| 10556356 | 10/28/2005 | Review withdrawal request (0.6); Review likely counter (0.5) | 1.10 | Dunne, Dennis F. |
| 10561576 | 10/28/2005 | Tel cfr with E. Escamilla and A. Sibarium re US Trustee proposal (.5); corresp. to L. Despins and D. Dunne re proposal (0.3) | 0.80 | Winter, Robert |
| 10556357 | 10/29/2005 | Outline pros and cons re UST's proposal of one-sided concessions (0.6); Review case law on standards and appellate issues (0.5) | 1.10 | Dunne, Dennis F. |
| 10561577 | 10/30/2005 | Corresp. to D. Dunne and L. Despins re: equity committee issues (.5); tel cfr with US Trustee re same (.2) | 0.70 | Winter, Robert |
| 10561581 | 10/30/2005 | Review Equity committee emails (.4) | 0.40 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10561579 | 10/31/2005 | Call with R2 re: UST proposal (.30); call with UST re: same (.70); call with all litigation counsel re: scheduling (.80) | 1.80 | Despins, Luc A. |
| 10569674 | 10/31/2005 | Corresp. re: US Trustee proposal with L. Despins (.3); cfr call with Debtors, Equity Committee, US Trustee and others re discovery (.5); cfr call with US Trustee re proposal (.7); draft memo to committee re proposal (.9); discuss developments re discovery with K. Denniston for Equity Committee (0.2); email limited recipients re modification to discovery schedule (0.2); review Winn-Dixie proxy (0.8); review document productions by Debtors and Equity Committee (1.2) | 4.80 | Winter, Robert |
| 10574897 | 10/31/2005 | Tele conf. w/B. Rubin and D. Meeks re equity committee motion status (.1); review objection to JB retention (.5); draft comments re same (.2) | 0.80 | Barr, Matthew S. |
| 10589959 | 10/31/2005 | Review objection to Jennis & Bowen retention (.7); revise same (3.4); t/c to P. Patangan (Akerman) re: objection to J&B retention (.1); t/c with Limited Recipients re: discovery issues related to disbandment motion (1.0) . | 5.20 | Kinney, Brian |
| 10563994 | 11/1/2005 | Review memo to OCUC on abatement proposal of UST (0.2); Review UST and Debtor filings (0.5); Review timing (0.3) | 1.00 | Dunne, Dennis F. |
| 10569675 | 11/1/2005 | Revise email to committee re US Trustee proposal (0.9); corresp. w/ committee re: same (0.4); tel cfr with J. Macdonald re status and developments (0.3); review motion to quash filed by DDI (0.4); tel cfr with US Trustee re status (0.4); update J. Macdonald re developments (0.3); prepare notice to limited recipients and circulate (0.3) | 3.00 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10569676 | 11/2/2005 | Corresp. w/ US Trustee re status of information requests (0.2); review 10-K and provide additional input to US Trustee (0.8); email limited recipients re abatement issues (0.3); tel cfr with SEC re same (0.2); exchange email with K. Denniston, Equity Committee re same (0.1); discuss same with J. Macdonald and L. Despin (0.5); review draft motion to approve abatement (0.3) | 2.40 | Winter, Robert |
| 10569677 | 11/3/2005 | Discuss abatement with SEC (0.1); discuss abatement issues with UST (0.2); draft proposed order re abatement (.9); discuss with J. Macdonald (.4); review comments to proposed order from Debtors (0.2); corresp. w/ M. Barr re developments (0.2) | 2.00 | Winter, Robert |
| 10569678 | 11/4/2005 | Review abatement order (0.2); Review UST request (0.2); Review docs responsive to same (0.6) | 1.00 | Dunne, Dennis F. |
| 10596250 | 11/4/2005 | Draft correspondence to Committee re: abatement issues in connection with EC disbandment motion (.3); draft correspondence to Committee re: A&M memo's re: financial matters for WD (.4). | 0.70 | Comerford, Michael E. |
| 10589953 | 11/7/2005 | Tel cfr with US Trustee re status (0.1); review business plan re equity issues (0.4) | 0.50 | Winter, Robert |
| 10589954 | 11/9/2005 | Discuss shareholder meeting with J. Baker (Skadden) (0.2); corresp. to D. Dunne re: same (0.2) | 0.40 | Winter, Robert |
| 10580744 | 11/10/2005 | Review discovery issues re UST (0.3); Review issues re potential meeting with UST to discuss valuation issues (0.5) | 0.80 | Dunne, Dennis F. |
| 10589955 | 11/10/2005 | Discuss valuation materials with Debtors (0.4); corresp. to D. Dunne re: same (0.2); discussion with US Trustee re analysis (0.2); apprise D. Dunne re developments on equity issues (0.4); discuss research re shareholder meetings with B. Kinney (0.3); review research re same (0.4) | 1.90 | Winter, Robert |
| 10604615 | 11/10/2005 | Research re: shareholder rights in bankruptcy. | 4.70 | Kinney, Brian |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10589956 | 11/11/2005 | Discuss shareholder meeting issues with Debtors (0.3); revise email to committee re shareholder mtg (0.3); review SEC letter re equity issues (0.4); prepare transmittal to committee re same (0.2) | 1.20 | Winter, Robert |
| 10599454 | 11/14/2005 | T/c  with US Trustee re equity committee review (0.2); t/c with Debtors' counsel re same (0.2); exchange email with Debtors' counsel re shareholder meeting (0.1) | 0.50 | Winter, Robert |
| 10599455 | 11/15/2005 | Corresp. with US Trustee re document production (0.1); corresp. with Debtors re document production (0.1); corresp. M. Barr re equity committee issues (0.2); discuss enterprise value issues with HLHZ (0.2) | 0.60 | Winter, Robert |
| 10599456 | 11/18/2005 | Review 1200-page response to US Trustee document request | 1.50 | Winter, Robert |
| 10599457 | 11/18/2005 | Review debtors' disclosures (0.2); Review responses re same (0.3) | 0.50 | Dunne, Dennis F. |
| 10604612 | 11/18/2005 | Corresp. w/R. Winter re Equity Committee (.2); t/c w/S. McCarty re Equity Committee (.1) | 0.30 | Barr, Matthew S. |
| 10604611 | 11/21/2005 | Review debtors' discovery to UST. | 1.30 | Dunne, Dennis F. |
| 10611137 | 11/21/2005 | Follow up with US Trustee re meetings (0.1); summarize contents of documents received (0.3) | 0.40 | Winter, Robert |
| 10611138 | 11/23/2005 | Review J.Baker's recent statements re debtors' position on value and unlikely return to equity (0.2); Review documents produced to UST (0.6) | 0.80 | Dunne, Dennis F. |
| 10616069 | 11/28/2005 | Confs. w/ S.McCarty, M. Diament, D. Hilty, J. Baker re equity committee's threatened examiner motion(0.5); Review scope and related issues (0.6). | 1.10 | Dunne, Dennis F. |
| 10616086 | 11/28/2005 | Confs. w/ J. Baker re equity committee issues (0.2); Review issues re Thursday's hearing (0.4) | 0.60 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10625483 | 11/28/2005 | Update D. Dunne, M. Barr and L. Despins re review of equity committee decision (0.2); tel cfr with US Trustee re retention of professionals by equity committee (0.2); review and comment on proposed line of questions from HLHZ (0.6) | 1.00 | Winter, Robert |
| 10618302 | 11/29/2005 | Review status of UST's investigation of new valuation materials (0.3); Review list of issues to present to same (0.4) | 0.70 | Dunne, Dennis F. |
| 10625484 | 11/29/2005 | Review revised questions from HLHZ re equity analysis (0.3); finalize list for US Trustee (0.1) | 0.40 | Winter, Robert |
| 10631129 | 11/29/2005 | Communications w/R.Winter and B.Kinney re Shareholders meeting (.4): review relevant pleadings and proxy statement in preparation for attending meeting (3.5). | 3.90 | Bogdashevsky, Irene |
| 10625485 | 11/30/2005 | Discuss equity committee issues with D. Dunne (0.2); tel cfr with US Trustee re same (0.3); advise D. Dunne and L. Despins re status (0.2); discuss status and next steps with HLHZ (0.4) | 1.10 | Winter, Robert |
| 10625486 | 12/1/2005 | Discussions with US Trustee and Houlihan to schedule meeting re review of need for equity committee. | 0.40 | Winter, Robert |
| 10631148 | 12/2/2005 | Confirm adjournment of shareholder meeting (0.2); finalize details for meeting with US Trustee re equity committee issues (0.2) | 0.40 | Winter, Robert |
| 10631149 | 12/5/2005 | Attend call with R. Winter, E. Escamilla, L. Logan, S. Burian and D. Hilty re equity committee disbandment issues (0.7); Review issues re same (0.8). | 1.50 | Dunne, Dennis F. |
| 10645804 | 12/5/2005 | Prepare for conference call with US Trustee re equity committee (1.4); tel cfr with D. Dunne, US Trustee and HLHZ re equity committee issues (.8). | 2.20 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10645805 | 12/6/2005 | Review materials for US Trustee (0.4); discuss with A. Tang (0.4); review further revised materials (0.2); discuss final questions with HLHZ (0.2); correspondence to US Trustee (0.3); o/c with US Trustee re same (0.1); review memo to committee re: equity committee issues (0.3). | 1.90 | Winter, Robert |
| 10635192 | 12/7/2005 | Review debtor's clarification of disbandment position (0.2); Correspondence with E. Escamilla re same (0.2); Review discovery issues re: same (0.4). | 0.80 | Dunne, Dennis F. |
| 10645806 | 12/8/2005 | Correspondence to D. Dunne re: equity committee. | 0.20 | Winter, Robert |
| 10659427 | 12/8/2005 | T/c w/J. Baker re letter to U.S. Trustee (.1); review J. Baker letter to U.S. Trustee (.4) | 0.50 | Barr, Matthew S. |
| 10662770 | 12/10/2005 | Review Equity Committee's motion to appoint examiner. | 0.50 | Comerford, Michael E. |
| 10649431 | 12/13/2005 | Review equity committee's letter to UST (0.2); Review current status and litigation scenarios (0.3) | 0.50 | Dunne, Dennis F. |
| 10650484 | 12/14/2005 | Review UST's position re timing of their review (0.2) | 0.20 | Dunne, Dennis F. |
| 10654975 | 12/14/2005 | Corresp. re: equity committee issues to D. Dunne and L. Despins (0.2); corresp. with US Trustee re status of issues (0.2); research re equity committee's motion for examiner (1.0); review supporting documents (0.5). | 1.90 | Winter, Robert |
| 10654976 | 12/16/2005 | Analyze public filings re questions of equity committee (1.2); discuss same with J. Schere (HLHZ) (0.2); email HLHZ re additional information needed (0.2). | 1.60 | Winter, Robert |
| 10654978 | 12/16/2005 | Review recent public filings in light of UST's concerns re same. | 1.00 | Dunne, Dennis F. |
| 10659429 | 12/16/2005 | Review examiner motion (.3); analyze issues re: same (.3). | 0.60 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10659430 | 12/18/2005 | Review EC's examiner motion concerning issues re: same (1.4). | 1.40 | Comerford, Michael E. |
| 10659426 | 12/19/2005 | Revise letter to UST re recent MOR's (0.4); Confs. with R. Winter re: same (0.2) conf. with M. Diament re same (0.2). | 0.80 | Dunne, Dennis F. |
| 10662767 | 12/19/2005 | Discuss equity committee issues with D. Dunne (0.2); discuss financial developments with HLHZ (0.3); draft letter to US Trustee re same (0.8); research financial developments (0.5) | 1.80 | Winter, Robert |
| 10667560 | 12/19/2005 | Corresp. to D. Dunne re WD Examiner motion (.2); t/c w/J. Baker re WD Examiner motion (.1). | 0.30 | Barr, Matthew S. |
| 10661437 | 12/20/2005 | Confs w/ M. Diament, S. McCarty, S. Burain, J. Scherer & A. Tang re arguments to UST in light of recent contentions of equity committee (0.4); Revise letter to UST (0.8); Confs. w/ R. Winter re changes re same (0.2). | 1.60 | Dunne, Dennis F. |
| 10662768 | 12/20/2005 | Discuss letter to US Trustee with D. Dunne (0.2); discuss issues re: same with HLHZ (0.1); review materials provided by HLHZ (0.2); revise letter (0.5). | 1.00 | Winter, Robert |
| 10662739 | 12/21/2005 | Review J. Baker correspondence re support of disbandment motion (0.1); corresp. w/ M. Barr and R. Winter re same (0.2); review items for committee call (0.2). | 0.50 | Dunne, Dennis F. |
| 10662769 | 12/21/2005 | Discuss equity committee issues with M. Barr. | 0.20 | Winter, Robert |
| 10667561 | 12/21/2005 | Review letter to UST. | 0.30 | Barr, Matthew S. |
| 10667548 | 12/22/2005 | Corresp. w/D. Dunne re status of disbandment motion (.2); t/c w/J. Baker re same (.1). | 0.30 | Barr, Matthew S. |
| 10671252 | 12/22/2005 | Review memo to committee re EC developments. | 0.10 | Winter, Robert |
| 10673234 | 12/28/2005 | Confs. with S. Busey & J. Baker re S. Busey's conversation with E. Escamilla (0.1); Review timing re same (0.2); Confs. with M. Diament & S. McCarty re same (0.2). | 0.50 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**
Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10676909 | 12/30/2005 | Review equity committee formation and disbandment issues. | 0.70 | Dunne, Dennis F. |
| 10694697 | 1/1/2006 | Drafting response to Equity Committee's scheduling conference request (1.7); review same (1.1); revise response (2.4); review cases cited within response (2.2). | 7.40 | Comerford, Michael E. |
| 10694678 | 1/3/2006 | Discuss status of equity committee decision with E. Escamilla (0.1); tel cfr with A. Sibarium, UST program, re equity committee (0.3). | 0.40 | Winter, Robert |
| 10694679 | 1/6/2006 | Review correspondence from equity committee to SEC re Winn-Dixie (.3) | 0.30 | Winter, Robert |
| 10694694 | 1/6/2006 | Review EC letter to SEC (.8) | 0.80 | Barr, Matthew S. |
| 10807213 | 1/6/2006 | Draft correspondence to Committee re: letter from Equity Committee to SEC (.8); revise same incorporating M. Barr's comments (1.3). | 2.10 | Comerford, Michael E. |
| 10694684 | 1/8/2006 | Revise response re equity committee discovery and scheduling conf. | 1.30 | Dunne, Dennis F. |
| 10694685 | 1/9/2006 | Revise latest drafts of response re: equity committee discovery. | 1.10 | Dunne, Dennis F. |
| 10694687 | 1/9/2006 | Review equity committee's letter to the SEC | 0.50 | Mandel, Lena |
| 10719870 | 1/9/2006 | Review revised WD statement re: equity committee (.6). | 0.60 | Barr, Matthew S. |
| 10694686 | 1/11/2006 | Review UST's decision to disband committee (0.3); Review next steps and process re same (0.2) | 0.50 | Dunne, Dennis F. |
| 10708982 | 1/11/2006 | Discuss disbandment of equity committee with US Trustee. | 0.40 | Winter, Robert |
| 10708984 | 1/11/2006 | Research re equity committee issues. | 4.10 | Naik, Soham D. |
| 10719875 | 1/11/2006 | Review UST's notice disbanding Equity Committee (.1); correspond to M. Barr re: same (.1). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10719876 | 1/12/2006 | Research issues re: UST's power in connection with equity committee (.5); review cases re: same (.3). | 0.80 | Comerford, Michael E. |
| 10708989 | 1/14/2006 | Review cases concerning powers of UST in connection with appointment of equity committee. | 0.30 | Comerford, Michael E. |
| 10708983 | 1/17/2006 | Review emergency motion to reform equity committee (0.7); Review certain allegations re same (0.4) | 1.10 | Dunne, Dennis F. |
| 10719872 | 1/17/2006 | Review Equity Committee pleadings re disbandment (1.3) | 1.30 | Barr, Matthew S. |
| 10727488 | 1/17/2006 | Reviewing Equity Committee's motion to set aside UST decision and reappoint equity committee (.5); drafting summary of same (.8). | 1.30 | Comerford, Michael E. |
| 10711056 | 1/18/2006 | Outline strategy re: equity committee (0.3); review valuation issues re: equity committee (0.5); review certain case law re same (0.2) | 1.00 | Dunne, Dennis F. |
| 10719864 | 1/18/2006 | Review motion by equity committee for reinstatement (1.0); discuss issues presented with M. Comerford (0.2); analyze research needed and response (0.5); discuss next steps with B. Kinney (0.3). | 2.00 | Winter, Robert |
| 10719873 | 1/18/2006 | Continue to review EC motions re disbandment (.6) | 0.60 | Barr, Matthew S. |
| 10732788 | 1/18/2006 | Review ad hoc equity committee's motion to reappoint equity committee (1.4); o/c with R. Winter re: same (.2); correspond to S. Burian re: plan terms (.2); | 1.80 | Comerford, Michael E. |
| 10747167 | 1/18/2006 | Review Equity Committee motion for reappointment (1.5) ; o/c R. Winter re: same (.3); research re: administrative agency reconsideration (4.3). | 6.10 | Kinney, Brian |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10712591 | 1/19/2006 | Review debtors position re 1/30 hearing (0.3); Outline motion for status conference (0.2); Review J. MacDonald's discussions with J. Funk re same (0.1); Outline potential discovery requests (0.7) | 1.30 | Dunne, Dennis F. |
| 10719865 | 1/19/2006 | Discuss equity committee motion with M. Barr (.2); t/c w/M. Barr and J. Baker, Skadden re: same (.1) | 0.30 | Winter, Robert |
| 10719874 | 1/19/2006 | Meeting w/R. Winter re EC motion (.2); t/c w/J. Baker and R. Winter re EC motion (.1); t/c w/J. Baker re Equity Committee motion (.2); t/c w/J. MacDonald re Equity Committee motion (.1); t/c w/J. MacDonald re Equity Committee motion (.1); t/c w/E. Escamilla re Examiner issues (.2). | 0.90 | Barr, Matthew S. |
| 10719869 | 1/23/2006 | Review results of conference with J. Funk re issues to be decided at 1/30 hearing (0.3); Outline issues re brief re same (0.8); Review certain case law re same (0.7) | 1.80 | Dunne, Dennis F. |
| 10727481 | 1/23/2006 | Review materials filed by equity committee (0.3); analyze issues for response (1.8); attend telephonic cfr with Judge Funk re hearing on equity committee's motion (0.7); review draft objection re: equity committee motion (0.6); corresp. with D. Dunne re: same (0.3). | 3.70 | Winter, Robert |
| 10732780 | 1/23/2006 | Review docket re pertinent pleadings re appointment of additional committee (.6); corresp. to R. Winter re: same (.2). | 0.80 | Crespi, Louisa K. |
| 10735096 | 1/23/2006 | T/c w/J. Baker re conference call with Court (.2); Chambers Conference re Equity Committee (.6). | 0.20 | Barr, Matthew S. |
| 10747126 | 1/23/2006 | Status conference with J. Funk, Skadden, UST, Paul Hastings, DIP counsel, M. Barr and J. MacDonald (Akerman) re: equity committee dispute. | 0.60 | Comerford, Michael E. |
| 10747162 | 1/23/2006 | Drafting proposed letter to Paul Hastings in connection with motion to reappoint equity committee. | 0.70 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10747163 | 1/23/2006 | Reviewing ad hoc equity committee's response in connection with hearing on motion to reappoint (.4); summarizing same for D. Dunne (.4); corresp. to M. Barr and R. Winter re: same (.3). | 1.10 | Comerford, Michael E. |
| 10747168 | 1/23/2006 | Research re: power to disband (5.3); review pleadings from disbandment motion proceedings (1.4); draft objection to Equity Committee Motion (6.9). | 13.60 | Kinney, Brian |
| 10722277 | 1/24/2006 | O/c w/R. Winter re Equity Committee issues (.2); review pleadings and legal arguments re: Equity Committee Motion (1.7). | 1.90 | Dunne, Dennis F. |
| 10727482 | 1/24/2006 | Discuss response to equity committee motion with D. Dunne (0.2); extensive revisions to draft objection (5.8); research re issues in equity committee motion (0.5); discuss remaining issues with B. Kinney (0.4) | 6.90 | Winter, Robert |
| 10732782 | 1/24/2006 | Review Fee & Expense Statements from Paul Hastings 8/05-12/05 (.3); create spreadsheet re breakout of fees (.3); corresp. to B. Kinney re:same (.1). | 0.70 | Crespi, Louisa K. |
| 10747164 | 1/24/2006 | Reviewing pleadings filed by ad hoc committee in connection with hearing on reappointment of equity committee (.4). | 0.40 | Comerford, Michael E. |
| 10747169 | 1/24/2006 | Continue drafting objection to Equity Committee Motion for Reappointment (4.3); o/c w/R. Winter re: same (.4); revise same (5.4); research re: same (2.3). | 12.40 | Kinney, Brian |
| 10722278 | 1/25/2006 | Revise EC response (1.9); Review factual issues and likely evidence (1.1). | 2.00 | Dunne, Dennis F. |
| 10727483 | 1/25/2006 | Discuss equity committee objection with D. Turetsky, Skadden (0.4); corresp. to D. Dunne re: same (0.4); discuss additional materials needed with B. Kinney (0.3); revise brief further and recirculate for comments (4.2) | 5.30 | Winter, Robert |
| 10732783 | 1/25/2006 | Review cases cited in Committee objection re: EC appointment (1.6). | 1.60 | Crespi, Louisa K. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10735097 | 1/25/2006 | T/c w/J. Baker re WinnDixie equity hearing (.2); draft correspondence to D. Dunne re committee pleading (.2) | 0.40 | Barr, Matthew S. |
| 10747165 | 1/25/2006 | Revising proposed letter to Paul Hastings re: hearing on reappointment motion (.7). | 0.70 | Comerford, Michael E. |
| 10747170 | 1/25/2006 | Revise Objection to Equity Committee Motion (3.8); o/c w/R. Winter re: same (.3). | 4.10 | Kinney, Brian |
| 10725186 | 1/26/2006 | Review pleading filed by US Trustee (.3); review pleading filed by Debtors (0.6); Review certain cases cited therein (0.8); Review and revise objection of OCUC (1.6). | 3.30 | Dunne, Dennis F. |
| 10727484 | 1/26/2006 | Prepare materials for hearing on reinstatement motion with B. Kinney (0.3); review pleadings filed by other parties in interest (1.0); review D. Dunne comments (0.3); revise pleading further and circulate (0.6) | 2.20 | Winter, Robert |
| 10747171 | 1/26/2006 | Further revise objection to equity committee motion for reappointment(3.1); review responses of Debtors and US Trustee (1.7); review materials for inclusion in hearing binders (2.1). | 6.90 | Kinney, Brian |
| 10727485 | 1/27/2006 | Finalize brief re Equtiy Committee (0.7); review evidentiary issues (0.3). | 1.00 | Winter, Robert |
| 10727486 | 1/27/2006 | Review memos from J. MacDonald re judicial notice and J. Funk's recent rulings on similar issues (0.2); Review ad hoc equity committee's designation of documents (0.1); Review docs re same (0.6); Review, revise and finalize objection (1.9); Begin outline of oral argument (0.3) | 3.10 | Dunne, Dennis F. |
| 10732786 | 1/27/2006 | Finalize initial response to equity committee re reinstatement (1.2); coordinate filing re same (.3); coordinate assistance assembling documents re Sub Con binders (.2). | 1.70 | Ceron, Rena |
| 10747172 | 1/27/2006 | Review documents in hearing binders (.3); revise same (.4). | 0.70 | Kinney, Brian |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10727487 | 1/29/2006 | Review all pleadings and docs in preparation for tomorrow's hearing re: equity committee (3.4); draft oral argument re same (1.4) | 4.80 | Dunne, Dennis F. |
| 10732787 | 1/30/2006 | Review omnibus reply of equity committee to objections (0.3); Outline factual and legal rebuttals to same (0.6); Review prior pleadings re same (0.2); Review FRE 201 case law (0.6); Revise oral argument outline re same (0.6) | 2.30 | Dunne, Dennis F. |
| 10747159 | 1/30/2006 | Review equity committee omnibus response and provide comments to M. Comerford (.5) | 0.50 | Winter, Robert |
| 10747166 | 1/30/2006 | Review ad hoc committee's reply to reappoint equity committee (.2); correspond to D. Dunne re: same (.4); research re: same issues (.7); correspond to Committee re: equity committee hearing (.1). | 1.40 | Comerford, Michael E. |
| 10734628 | 1/31/2006 | Review message from P. Lynch re equity committee (0.1); Review articles re same (0.1); Review related disbandment issues re: same (0.3). | 0.50 | Dunne, Dennis F. |
| 10735083 | 1/31/2006 | Distribute court filings re equity committee. | 0.30 | Erick, Holly A. |
| 10747160 | 1/31/2006 | Review Paul, Hastings fee applications re: fees incurred. | 0.30 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXAMINER**

Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10659380 | 12/9/2005 | Correspond to Committee re: EC's examiner motion (.4); review motion re: relief sought (.4). | 0.80 | Comerford, Michael E. |
| 10659428 | 12/9/2005 | Review Examiner motion (1.6) | 1.60 | Barr, Matthew S. |
| 10667562 | 12/13/2005 | Reviewing Examiner's motion filed by EC (.4). | 0.40 | Comerford, Michael E. |
| 10715520 | 12/14/2005 | Review examiner motion. | 0.50 | Winter, Robert |
| 10715521 | 12/21/2005 | Review motion for status cfr on examiner motion (0.1); review issues re: same (0.3). | 0.40 | Winter, Robert |
| 10715522 | 12/21/2005 | Meeting with R. Winter re Examiner motion. | 0.20 | Barr, Matthew S. |
| 10671253 | 12/27/2005 | Confs. w/ J. Baker re status of equity committee (0.3); review pleadings re examiner (0.7); review likely OCUC response re same (0.4); review debtor's proposal re same (0.2). | 1.60 | Dunne, Dennis F. |
| 10679604 | 12/27/2005 | Review correspondence from D. Dunne re: examiner motion (.2); review motion to appoint examiner (.8); correspond to D. Dunne re: same (.2). | 1.20 | Comerford, Michael E. |
| 10673232 | 12/28/2005 | Review debtors' proposal for examiner (0.4); attend call w/ J. Baker, R. Gray, S. Busy & J. MacDonald re same (0.5); review issues for committee to review and decide re same (0.6); confs. w/ M. Diament and S. McCarty re same (0.3). | 1.80 | Dunne, Dennis F. |
| 10679583 | 12/28/2005 | T/c w/Skadden, S. Busey, D. Dunne and J. MacDonald re Examiner motion issues (.6); corresp. to w/M. Comerford and R. Winter re same (.3). | 0.90 | Barr, Matthew S. |
| 10679603 | 12/28/2005 | Review equity committee cases (.6); corresp. to D. Dunne re: same (.3). | 0.90 | Winter, Robert |
| 10679605 | 12/28/2005 | Research re: issues concerning appointment of examiner (2.4); review cases re: same (1.4); correspond to D. Dunne re: same (.5). | 4.10 | Comerford, Michael E. |
| 10674912 | 12/29/2005 | Review examiner issues (0.4); confs. w/ M. Diament & S. McCarty re same (0.3). | 0.70 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services
**WINN DIXIE CREDITORS' COMMITTEE- EXAMINER**
Ending January 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10679606 | 12/29/2005 | Research re: background material on potential examiner candidate (.2); draft response to examiner motion (.3). | 0.50 | Comerford, Michael E. |
| 10676910 | 12/30/2005 | Review examiner issues. | 0.60 | Dunne, Dennis F. |
| 10679607 | 12/30/2005 | Draft response to examiner motion (1.2); research concerning same (1.6); review cases in connection with drafting response (.3) | 3.10 | Comerford, Michael E. |
| 10679608 | 12/31/2005 | Review cases re: examiner appointment (.2); draft response to scheduling conference request (1.2). | 1.40 | Comerford, Michael E. |
| 10694624 | 1/2/2006 | Review status equity committee's request for examiner. | 0.40 | Dunne, Dennis F. |
| 10694620 | 1/3/2006 | Review examiner motion filed by equity committee (.8); perform research in connection with preparing response to same (2.8). | 3.60 | Naik, Soham D. |
| 10694625 | 1/3/2006 | Review status re: request for examiner (0.2); Confs. w/ M. Diament and S.McCarty re same (0.3) | 0.50 | Dunne, Dennis F. |
| 10694688 | 1/3/2006 | Review draft objection to examiner motion (1.0); review materials re Debtors' candidate for examiner (0.4) | 1.40 | Winter, Robert |
| 10694691 | 1/3/2006 | T/c w/K. Denniston re WD Examiner pleadings (.2); draft correspondence to K. Denniston re Examiner motion (.2); | 0.40 | Barr, Matthew S. |
| 10698612 | 1/3/2006 | Review examiner objection (2.2). | 2.20 | Comerford, Michael E. |
| 10694621 | 1/4/2006 | Further research in connection with examiner motion. | 0.70 | Naik, Soham D. |
| 10694692 | 1/4/2006 | Review packet re Debtors' Examiner candidate (.5) | 0.50 | Barr, Matthew S. |
| 10698613 | 1/4/2006 | Review correspondence re: examiner objection (.2). | 0.20 | Comerford, Michael E. |

123

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXAMINER**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10694627 | 1/5/2006 | Confs. w/ M. Diament, W. Holloway re examiner request by equity committee (0.3); Review issues re same (0.6); Review J. Baker correspondence re same (0.1); Review materials re debtors' proposed examiner candidate (0.3) | 1.30 | Dunne, Dennis F. |
| 10694689 | 1/5/2006 | Discuss same with M. Comerford (0.2); review Debtors' objection to examiner papers (0.5) | 0.70 | Winter, Robert |
| 10694693 | 1/5/2006 | T/c w/M. Diamant (Chair) re Examiner motion strategy (.2); meeting w/R. Winter re Examiner motion strategy (.2); review WinnDixie's response to Examiner motion (.4). | 0.80 | Barr, Matthew S. |
| 10708985 | 1/5/2006 | Review response to Equity Committee's motion to appoint examiner (1.3); review Debtors' objection to examiner motion (.4); draft correspondence to Committee re: potential examiner candidates and other pending matters relating to same (.9); revise same (.6); research re: substantive consolidation issues (.6). | 3.80 | Comerford, Michael E. |
| 10694690 | 1/6/2006 | Review discovery requests submitted by equity committee in connection with examiner motion (0.2); review draft response re examiner motion (0.7) | 0.90 | Winter, Robert |
| 10694695 | 1/7/2006 | Review WD Response to Examiner motion (1.1) | 1.10 | Barr, Matthew S. |
| 10698614 | 1/7/2006 | Revising Committee response to Equity Committee's request for scheduling conference (2.1); review same (1.1). | 3.20 | Comerford, Michael E. |
| 10694696 | 1/8/2006 | Review revised WD Examiner response (1.0); draft correspondence to M. Comerford re WD Examiner response (.1) | 1.10 | Barr, Matthew S. |
| 10698615 | 1/8/2006 | Reviewing cases cited in connection with examiner response (1.2); reviewing examiner response (1.3). | 2.50 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**WINN DIXIE CREDITORS' COMMITTEE- EXAMINER**

Ending January 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10708988 | 1/9/2006 | O/c with D. Dunne re: draft response to EC's scheduling conference request (.2); revise response incorporating D. Dunne's comments (1.9); review same (.9); further revisions to response to scheduling conference request (2.1). | 5.10 | Comerford, Michael E. |
| 10719871 | 1/10/2006 | Review Wachovia's pleading re EC Examiner motion (.3); draft correspondence re Wachovia's pleading re EC Examiner motion to D. Dunne (.2); review issues re Examiner motion (.8) | 1.30 | Barr, Matthew S. |
| 10694628 | 1/11/2006 | Review equity committee disbandment effect on request for examiner and statutory predicates re same (0.3); Confs. wW. Holloway re same (0.2); Review Wachovia's pleading re examiner (0.1) | 0.60 | Dunne, Dennis F. |
| 10719877 | 1/11/2006 | T/c w/J. Baker re Examiner Hearing (.3) | 0.30 | Barr, Matthew S. |
| 10694643 | 1/12/2006 | Review court's ruling re equity committee's examiner motion (0.2); Confs. w/ M. Diament & W. Holoway re same (0.4) | 0.60 | Dunne, Dennis F. |
| 10719878 | 1/13/2006 | T/c w/L. Appel and M. Comerford re WD Examiner issues (.4); t/c w/J. Baker re WD investigation (.1). | 0.50 | Barr, Matthew S. |
| 10714926 | 1/20/2006 | Review examiner and related investigation issues | 1.10 | Dunne, Dennis F. |
| 10714927 | 1/22/2006 | Review UST investigation and examiner issues | 1.20 | Dunne, Dennis F. |
| 10719813 | 1/23/2006 | Review issues re investigation, examiner, timing and scope (0.9); Review correspondence from equity committee re same (0.1) | 1.00 | Dunne, Dennis F. |