EXHIBIT B

SUMMARY TABLE OF DISBURSEMENTS BILLED DURING
MILBANK, TWEED, HADLEY & McCLOY LLP'S
THIRD INTERIM COMPENSATION PERIOD
(OCTOBER 1, 2005 – JANUARY 31, 2006)

| DISBURSEMENTS | AMOUNT |
|---|---|
| Airfreight | 697.98 |
| Binding | 27.50 |
| Computer Database Research | 31,940.74 |
| Document Processing/Overtime | 7,993.70 |
| Fax | 64.00 |
| Local Transportation | 5,554.34 |
| Meals | 3,229.24 |
| Messenger | 265.34 |
| Photocopies/Printing | 13,223.67 |
| Telephone | 855.71 |
| Travel | 11,962.81 |
| **TOTAL DISBURSEMENTS** | **$75,815.03** |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending January 31, 2006
### AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24456824 | 10/5/2005 | ATLANTA GA | 12.16 | Winter, Robert |
| 24456825 | 10/5/2005 | ORLANDO FL | 12.16 | Winter, Robert |
| 24500644 | 10/18/2005 | ORLANDO FL | 12.16 | Winter, Robert |
| 24525756 | 10/21/2005 | LARCHMONT NY | 35.09 | Uddin, Samina |
| 24525751 | 10/27/2005 | NEW YORK CITY NY | 11.72 | Comerford, Michael E. |
| 24525752 | 10/27/2005 | NEW YORK CITY NY | 11.72 | Comerford, Michael E. |
| 24525753 | 10/27/2005 | ATLANTA GA | 19.92 | Comerford, Michael E. |
| 24525754 | 10/27/2005 | JACKSONVILLE FL | 19.92 | Comerford, Michael E. |
| 24525755 | 10/27/2005 | ORLANDO FL | 19.92 | Comerford, Michael E. |
| 24604833 | 11/3/2005 | NEW YORK CITY NY | 11.72 | Dunne, Dennis F. |
| 24604834 | 11/3/2005 | NEW YORK CITY NY | 11.72 | Dunne, Dennis F. |
| 24604835 | 11/3/2005 | ATLANTA GA | 19.92 | Dunne, Dennis F. |
| 24604836 | 11/3/2005 | JACKSONVILLE FL | 19.92 | Dunne, Dennis F. |
| 24604837 | 11/3/2005 | ORLANDO FL | 19.92 | Dunne, Dennis F. |
| 24612176 | 11/4/2005 | NEW YORK CITY NY | 10.88 | Comerford, Michael E. |
| 24612177 | 11/4/2005 | NEW YORK CITY NY | 10.88 | Comerford, Michael E. |
| 24612178 | 11/4/2005 | ATLANTA GA | 17.75 | Comerford, Michael E. |
| 24612179 | 11/4/2005 | JACKSONVILLE FL | 17.75 | Comerford, Michael E. |
| 24612180 | 11/4/2005 | ORLANDO FL | 17.75 | Comerford, Michael E. |
| 24695291 | 12/6/2005 | NEW YORK CITY NY | 11.30 | Barr, Matthew S. |
| 24695292 | 12/6/2005 | NEW YORK CITY NY | 11.30 | Barr, Matthew S. |
| 24695293 | 12/6/2005 | ATLANTA GA | 18.44 | Barr, Matthew S. |
| 24695294 | 12/6/2005 | BRIDGETON MO | 18.44 | Barr, Matthew S. |
| 24695295 | 12/6/2005 | ORLANDO FL | 18.44 | Barr, Matthew S. |
| 24695296 | 12/6/2005 | JACKSONVILLE FL | 20.70 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24695290 | 12/7/2005 | BRIDGETON  MO | 25.06 | Erick, Holly A. |
| 24704488 | 12/21/2005 | ORLANDO  FL | 18.44 | Winter, Robert |
| 24833543 | 1/17/2006 | NEW YORK CITY  NY | 10.94 | Barr, Matthew S. |
| 24833544 | 1/17/2006 | NEW YORK CITY  NY | 10.94 | Barr, Matthew S. |
| 24833545 | 1/17/2006 | ATLANTA  GA | 18.25 | Barr, Matthew S. |
| 24833546 | 1/17/2006 | BRIDGETON  MO | 18.25 | Barr, Matthew S. |
| 24833547 | 1/17/2006 | ORLANDO  FL | 18.25 | Barr, Matthew S. |
| 24833548 | 1/17/2006 | JACKSONVILLE  FL | 20.41 | Barr, Matthew S. |
| 24833541 | 1/19/2006 | WINNETKA  IL | 12.29 | Comerford, Michael E. |
| 24833542 | 1/19/2006 | PLANO  TX | 12.85 | Comerford, Michael E. |
| 24890048 | 1/26/2006 | JACKSONVILLE  FL | 30.62 | Kinney, Brian |
| 24890049 | 1/26/2006 | GARDEN CITY  NY | 17.42 | Comerford, Michael E. |
| 24911582 | 1/27/2006 | JACKSONVILLE  FL | 43.47 | Ceron, Rena |
| 24911580 | 1/31/2006 | NEW YORK CITY  NY | 10.94 | Comerford, Michael E. |
| 24911581 | 1/31/2006 | WINNETKA  IL | 18.25 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## BINDING - IN-HOUSE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24712502 | 12/8/2005 | BINDING - IN-HOUSE | 2.50 | Erick, Holly A. |
| 24712503 | 12/8/2005 | BINDING - IN-HOUSE | 2.50 | Ceron, Rena |
| 24712506 | 12/9/2005 | BINDING - IN-HOUSE | 2.50 | Ceron, Rena |
| 24712511 | 12/12/2005 | BINDING - IN-HOUSE | 2.50 | Erick, Holly A. |
| 24712514 | 12/12/2005 | BINDING - IN-HOUSE | 12.50 | Ceron, Rena |
| 24712546 | 12/14/2005 | BINDING - IN-HOUSE | 5.00 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24444416 | 10/3/2005 | LOTUS:05415045/507226/2101 - 10/03/05 8:30PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24444502 | 10/3/2005 | LOTUS:05415045/514964/2177 - 10/03/05 9:41PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,36 W 15 ST | 23.36 | Winter, Robert |
| 24444509 | 10/3/2005 | LOTUS:05415045/507228/2101 - 10/03/05 11:35PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:BK, 11201 | 25.30 | Kinney, Brian |
| 24478096 | 10/3/2005 | LOTUS:05415045/503633/2082 - 10/03/05 10:28PM<br>From:M,1 CHASE MANHATTAN PLZ To:LI,  LYNBROOK | 26.84 | Kenny, Marie |
| 24444430 | 10/4/2005 | LOTUS:05415045/050139/2110 - 10/04/05 8:20PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 36.54 | Carlin, Vincenza M. |
| 24444550 | 10/4/2005 | LOTUS:05415045/473609/2107 - 10/04/05 9:56PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE, SCARSDAL | 90.93 | Dunne, Dennis F. |
| 24444855 | 10/6/2005 | LOTUS:05415045/518434/2096 - 10/06/05 10:16PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 74.72 | Comerford, Michael E. |
| 24485800 | 10/12/2005 | LOTUS:05425043/497898/2027 - 10/12/05 8:40PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:BX, 10451 | 39.83 | Brown, Joanna |
| 24500028 | 10/18/2005 | LOTUS:05435049/516913/2072 - 10/18/05 9:37PM<br>From:M,375 PARK AVE<br>To:WE,  SCARSDALE | 88.03 | Dunne, Dennis F. |
| 24500049 | 10/19/2005 | LOTUS:05435049/512332/2020 - 10/19/05 1:03AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:BK, 11201 | 25.30 | Kinney, Brian |
| 24500109 | 10/19/2005 | LOTUS:05435049/519383/2191 - 10/19/05 9:47PM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:M, E 76 ST | 29.17 | Uddin, Samina |
| 24500140 | 10/19/2005 | LOTUS:05435049/473635/2107 - 10/19/05 1:11AM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:M, E 76 ST | 29.17 | Uddin, Samina |
| 24500014 | 10/20/2005 | LOTUS:05435049/516022/2105 - 10/20/05 8:19PM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:M, E 76 ST | 29.17 | Uddin, Samina |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24499865 | 10/21/2005 | LOTUS:05435049/516922/2072 - 10/21/05 11:12PM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:M, E 76 ST | 29.17 | Uddin, Samina |
| 24499868 | 10/24/2005 | LOTUS:05435049/516924/2072 - 10/24/05 8:22PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,36 W 15 ST | 23.36 | Winter, Robert |
| 24523898 | 10/25/2005 | LOTUS:05445044/514095/2075 - 10/25/05 11:54PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE, SCARSDAL | 90.93 | Dunne, Dennis F. |
| 24523914 | 10/29/2005 | LOTUS:05445044/520817/2177 - 10/29/05 7:11PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24550221 | 10/31/2005 | LOTUS:05455040/516448/2002 - 10/31/05 11:21PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 85.12 | Comerford, Michael E. |
| 24550230 | 11/1/2005 | LOTUS:05455040/511741/2130 - 11/01/05 10:19PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE, SCARSDAL | 82.21 | Dunne, Dennis F. |
| 24550364 | 11/2/2005 | LOTUS:05455040/518645/2117 - 11/02/05 8:27PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24580831 | 11/8/2005 | LOTUS:05465051/047441/2090 - 11/08/05 1:10PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NWK, | 87.47 | Dunne, Dennis F. |
| 24580934 | 11/8/2005 | LOTUS:05465051/523603/2177 - 11/08/05 12:21AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24580892 | 11/9/2005 | LOTUS:05465051/520047/2104 - 11/09/05 6:55PM<br>From:JFK, 5210 DELTA DOMESTIC<br>To:LI, GARDEN C | 113.42 | Comerford, Michael E. |
| 24581197 | 11/9/2005 | LOTUS:05465051/522298/2193 - 11/09/05 8:30PM<br>From:NWK, 604 CONTINENTAL<br>To:WE, SCARSDAL | 165.70 | Dunne, Dennis F. |
| 24580840 | 11/11/2005 | LOTUS:05465051/221065/1168 - 11/11/05 9:00PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11415 | 52.17 | Bogdashevsky, Irene |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24528857 | 11/14/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131380 FOR J. MILTON ON 11/11/05 | 12.00 | Milton, Jeffrey |
| 24624595 | 11/15/2005 | LOTUS:05475047/523468/2171 - 11/15/05  9:59PM From:M,1 CHASE MANHATTAN PLZ To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24624518 | 11/16/2005 | LOTUS:05475047/523478/2171 - 11/16/05 10:59PM From:M,375 PARK AVE To:WE,  SCARSDALE | 84.51 | Dunne, Dennis F. |
| 24629273 | 11/16/2005 | LOTUS:05475047/520242/2063 - 11/16/05  8:10PM From:M,1 CHASE MANHATTAN PLZ To:BX, 10451 | 24.27 | Brewster, Jacqueline |
| 24545399 | 11/17/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR R. WINTER ON 11/17/05 | 12.00 | Winter, Robert |
| 24624135 | 11/17/2005 | LOTUS:05475047/528415/2174 - 11/17/05  7:42PM From:M, 1 AVE To:WE, SCARSDAL | 82.21 | Dunne, Dennis F. |
| 24632507 | 11/22/2005 | LOTUS:05485036/531016/2183 - 11/22/05 10:42PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24650756 | 11/29/2005 | LOTUS:05495044/525669/2105 - 11/29/05 10:06PM From:M,1 CHASE MANHATTAN PLZ To:WE, SCARSDAL | 82.21 | Dunne, Dennis F. |
| 24651088 | 11/29/2005 | LOTUS:05495044/522441/2031 - 11/29/05  9:51PM From:M,1 CHASE MANHATTAN PLZ To:M,36 W 15 ST | 23.36 | Winter, Robert |
| 24650887 | 11/30/2005 | LOTUS:05495044/517082/2101 - 11/30/05 10:33PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24651064 | 11/30/2005 | LOTUS:05495044/528866/2108 - 11/30/05 12:12AM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 96.75 | Comerford, Michael E. |
| 24650811 | 12/1/2005 | LOTUS:05495044/530740/2156 - 12/01/05  6:05PM From:NWK, 604 CONTINENTAL To:M,36 W 15 ST | 100.16 | Winter, Robert |
| 24650971 | 12/1/2005 | LOTUS:05495044/047439/2096 - 12/01/05  4:30AM From:M,36 W 15 ST To:JFK, | 63.80 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24651053 | 12/1/2005 | LOTUS:05495044/523682/2186 - 12/01/05  9:42PM<br>From:M,375 PARK AVE ASK C/B EX<br>To:WE,  SCARSDALE | 82.21 | Dunne, Dennis F. |
| 24672834 | 12/5/2005 | LOTUS:05505044/521745/2116 - 12/05/05  9:37PM<br>From:M,375 PARK AVE<br>To:WE, SCARSDAL | 90.93 | Dunne, Dennis F. |
| 24672966 | 12/6/2005 | LOTUS:05505044/526905/2091 - 12/06/05  2:11AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,GARDEN C | 79.31 | Comerford, Michael E. |
| 24655828 | 12/7/2005 | DIAL:1009116/487605/242A - 12/07/05 20:38<br>From:CHASE MANHATTAN 1  MH 114<br>To:SHORT HILLS NJ | 84.61 | Barr, Matthew S. |
| 24673283 | 12/8/2005 | LOTUS:05505044/529546/2190 - 12/08/05 11:40AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24673300 | 12/8/2005 | LOTUS:05505044/512353/2027 - 12/08/05  9:43PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 88 ST | 31.11 | Crespi, Louisa K. |
| 24705535 | 12/13/2005 | LOTUS:05515048/526995/2063 - 12/13/05 11:26PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 78.90 | Carlin, Vincenza M. |
| 24640869 | 12/14/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER REIM FOR TELEPHONE CHARGES FOR LONG<br>DISTANCE FOR M. BARR ON 10/09/05-10/25/05 | 18.55 | Barr, Matthew S. |
| 24697684 | 12/14/2005 | DIAL:1009863/465178/340W - 12/14/05 06:18<br>From:SHORT HILLS R  S NJ 615AM<br>To:1 CHASE MH PL | 89.51 | Barr, Matthew S. |
| 24705640 | 12/14/2005 | LOTUS:05515048/512368/2027 - 12/14/05  8:41PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24649886 | 12/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 135069 FOR M. COMERFORD<br>ON 12/09/05 | 21.00 | Comerford, Michael E. |
| 24649888 | 12/15/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 135068 FOR M. COMERFORD<br>ON 12/07/05 | 21.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24697709 | 12/15/2005 | DIAL:1009863/569721/090N - 12/15/05 07:42<br>From:SHORT HILLS R  S NJ 730AM<br>To:NWK AP | 109.45 | Barr, Matthew S. |
| 24706394 | 12/15/2005 | DIAL:1010473/439959/374W - 12/15/05 21:46<br>From:NWK MEET& GREET  N NJ 926<br>To:SHORTHILLS NJ   TERM C | 131.89 | Barr, Matthew S. |
| 24663591 | 12/20/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR L. CRESPI ON 12/14/05 | 12.00 | Crespi, Louisa K. |
| 24708231 | 12/20/2005 | LOTUS:05525035/520485/2101 - 12/20/05  8:18PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,1 BANK ST | 31.11 | Winter, Robert |
| 24706404 | 12/21/2005 | DIAL:1010473/450836/413A - 12/21/05 20:02<br>From:CHASE MANHATTAN 1  MH 052<br>To:SHORT HILLS NJ | 123.17 | Wachter, S. |
| 24708574 | 12/27/2005 | LOTUS:06016032/526438/2190 - 12/27/05 10:50PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 96.75 | Comerford, Michael E. |
| 24708411 | 12/31/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR CAB FROM AIRPORT TO<br>TRAVEL FROM JACKSONVILLE FOR L. DESPINS ON | 83.52 | Despins, Luc A. |
| 24711081 | 12/31/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER REIM FOR CAB TO AIRPORT TO TRAVEL TO<br>JACKSONVILLE FOR L. DESPINS ON 10/23/05 | 90.00 | Despins, Luc A. |
| 24712550 | 12/31/2005 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 132871 FOR R. CERON ON<br>01/04/06 | 12.00 | Ceron, Rena |
| 24768167 | 1/3/2006 | LOTUS:06026036/531241/2038 - 01/03/06  9:16PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,325 E 41 ST | 24.33 | Naik, Soham D. |
| 24768241 | 1/3/2006 | LOTUS:06026036/534939/2189 - 01/03/06  8:29PM<br>From:M,375 PARK AVE<br>To:WE, SCARSDAL | 82.21 | Dunne, Dennis F. |
| 24768140 | 1/5/2006 | LOTUS:06026036/022000/2137 - 01/05/06  9:27PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:SI, 10314 | 45.00 | Ricci, Carol Ann |
| 24786894 | 1/12/2006 | LOTUS:06036041/527524/2132 - 01/12/06  7:47PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE, SCARSDAL | 82.21 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24790751 | 1/12/2006 | DIAL:1011391/518683/329V - 01/12/06 19:50 From:NWK MEET& GREET  N NJ 713 To:AS DIR   TERM C | 149.23 | Barr, Matthew S. |
| 24790768 | 1/12/2006 | DIAL:1011391/573515/437A - 01/12/06 07:49 From:SHORT HILLS R  S NJ 745AM To:NWK AP | 103.33 | Barr, Matthew S. |
| 24809552 | 1/18/2006 | DIAL:1012107/440916/077X - 01/18/06 20:12 From:CHASE MANHATTAN 1  MH 8PM To:SHORTHILLS NJ AD | 92.57 | Barr, Matthew S. |
| 24819207 | 1/18/2006 | LOTUS:06046047/533574/2156 - 01/18/06 12:26AM From:M,1 CHASE MANHATTAN PLZ To:LI, GARDEN C | 79.31 | Comerford, Michael E. |
| 24819252 | 1/18/2006 | LOTUS:06046047/531300/2043 - 01/18/06 10:15PM From:M,1 CHASE MANHATTAN PLZ To:WE, SCARSDAL | 82.21 | Dunne, Dennis F. |
| 24759406 | 1/20/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 135511 FOR J. MILTON ON 01/19/06 | 12.00 | Milton, Jeffrey |
| 24759409 | 1/20/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR L. CRESPI ON 01/17/06 | 12.00 | Crespi, Louisa K. |
| 24759412 | 1/20/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR L. CRESPI ON 01/18/06 | 12.00 | Crespi, Louisa K. |
| 24760401 | 1/23/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 01/19/06 | 21.00 | Comerford, Michael E. |
| 24760403 | 1/23/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 01/22/06 | 21.00 | Comerford, Michael E. |
| 24882316 | 1/23/2006 | LOTUS:06066048/534142/2015 - 01/23/06 10:18PM From:M,1 CHASE MANHATTAN PLZ To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24854484 | 1/24/2006 | LOTUS:06056040/529931/2053 - 01/24/06 10:51PM From:M,1 CHASE MANHATTAN PLZ To:M,36 W 15 ST | 23.36 | Winter, Robert |
| 24854486 | 1/24/2006 | LOTUS:06056040/539354/2087 - 01/24/06 11:11PM From:M,1 CHASE MANHATTAN PLZ To:LI, GARDEN C | 79.31 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24854490 | 1/24/2006 | LOTUS:06056040/534076/2002 - 01/24/06 11:47PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:BK, 11201 | 25.30 | Kinney, Brian |
| 24854523 | 1/25/2006 | LOTUS:06056040/530833/2165 - 01/25/06  8:03PM<br>From:M,375 PARK AVE<br>To:WE, SCARSDAL | 82.21 | Dunne, Dennis F. |
| 24854563 | 1/25/2006 | LOTUS:06056040/540463/2045 - 01/25/06 11:27PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,36 W 15 ST | 23.36 | Winter, Robert |
| 24854650 | 1/25/2006 | LOTUS:06056040/538354/2108 - 01/25/06  9:57PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN C | 99.65 | Comerford, Michael E. |
| 24854661 | 1/26/2006 | LOTUS:06056040/18705/1022 - 01/26/06 12:01AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  LYNBROOK | 25.88 | Kenny, Marie |
| 24854681 | 1/26/2006 | LOTUS:06056040/18107/2039 - 01/26/06  2:55PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:JFK, | 78.34 | Winter, Robert |
| 24858496 | 1/26/2006 | DIAL:1012493/482704/143G - 01/26/06 20:23<br>From:CHASE MANHATTAN 1  MH 114<br>To:SHORTHILLS NJ | 88.79 | Barr, Matthew S. |
| 24854186 | 1/27/2006 | LOTUS:06056040/18108/2004 - 01/27/06  6:30PM<br>From:NWK, 604 CONTINENTAL<br>To:M,36 W 15 ST | 105.11 | Winter, Robert |
| 24854192 | 1/27/2006 | LOTUS:06056040/537277/2117 - 01/27/06  8:15PM<br>From:LAG, 5436 DELTA<br>To:LI,  GARDEN CITY | 107.61 | Comerford, Michael E. |
| 24854216 | 1/27/2006 | LOTUS:06056040/534399/2056 - 01/27/06 11:11PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 34.02 | Ceron, Rena |
| 24854234 | 1/29/2006 | LOTUS:06056040/535745/2084 - 01/29/06  3:35PM<br>From:WE, SCARSDAL<br>To:NWK, | 175.13 | Dunne, Dennis F. |
| 24882055 | 1/30/2006 | LOTUS:06066048/539378/2087 - 01/30/06  9:25PM<br>From:LAG, 5436 DELTA<br>To:WE, SCARSDAL | 105.47 | Dunne, Dennis F. |
| 24803933 | 1/31/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRAVEL REIMB FOR 02/01/06 | 12.00 | Crespi, Louisa K. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24803935 | 1/31/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 01/31/06 | 12.00 | Crespi, Louisa K. |
| 24803936 | 1/31/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 01/30/06 | 12.00 | Crespi, Louisa K. |
| 24803937 | 1/31/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 01/27/06 | 12.00 | Crespi, Louisa K. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24544375 | 11/16/2005 | | 3.75 | Mc Cabe, Scott M. |
| 24636069 | 12/12/2005 | | 745.00 | Ceron, Rena |
| 24639661 | 12/13/2005 | | 1000.00 | Ceron, Rena |
| 24722307 | 1/5/2006 | | 48.75 | Ceron, Rena |
| 24762540 | 1/20/2006 | | 13.75 | Winter, Robert |
| 24770981 | 1/23/2006 | | 6.25 | Winter, Robert |
| 24774962 | 1/24/2006 | | 15.00 | Winter, Robert |
| 24793146 | 1/30/2006 | | 1.25 | Crespi, Louisa K. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### COURT SEARCH

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24537289 | 11/15/2005 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER RESEARCH INVOICE | 17.12 | Cesaretti, Francesca D. |
| 24537295 | 11/15/2005 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER RESEARCH INVOICE | 27.28 | Cesaretti, Francesca D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24442294 | 10/21/2005 | COURT/CLERICAL SERVICES - - VENDOR: PARCELS INC REQUEST FOR PLEADINGS FOR PRECEDENT | 133.40 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**DOCUMENT RETRIEVAL/REPRODUCTION**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24615168 | 12/8/2005 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: NEW YORK PUBLIC LIBRARY EXPEDITED RESEARCH | 172.00 | Gomez, Alirio I. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

**FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24604309 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 0.08 | Despins, Luc A. |
| 24604470 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 22.64 | Despins, Luc A. |
| 24604471 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 8.64 | Despins, Luc A. |
| 24604472 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 5.04 | Despins, Luc A. |
| 24604473 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 64.24 | Despins, Luc A. |
| 24604474 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 280.00 | Despins, Luc A. |
| 24604475 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 13.28 | Despins, Luc A. |
| 24604476 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 365.68 | Despins, Luc A. |
| 24604477 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 2.64 | Despins, Luc A. |
| 24604478 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 0.72 | Despins, Luc A. |
| 24604479 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 55.04 | Despins, Luc A. |
| 24604480 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 60.80 | Despins, Luc A. |
| 24604519 | 12/6/2005 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 312.96 | Despins, Luc A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**LEXIS**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24408636 | 10/1/2005 | LEXIS | 45.00 | Kinney, Brian |
| 24408637 | 10/4/2005 | LEXIS | 752.00 | Misc. Atty'S,Temps,e, |
| 24408638 | 10/4/2005 | LEXIS | 231.00 | Traylor, Robin |
| 24460830 | 10/19/2005 | LEXIS | 34.25 | Kinney, Brian |
| 24483928 | 10/27/2005 | LEXIS | 1640.00 | Naik, Soham D. |
| 24518681 | 11/1/2005 | LEXIS | 269.00 | Naik, Soham D. |
| 24541600 | 11/9/2005 | LEXIS | 63.00 | Naik, Soham D. |
| 24541601 | 11/10/2005 | LEXIS | 124.00 | Kinney, Brian |
| 24674760 | 12/13/2005 | LEXIS | 306.00 | Mc Cabe, Scott M. |
| 24702090 | 12/27/2005 | LEXIS | 22.00 | Barr, Matthew S. |
| 24802509 | 1/24/2006 | LEXIS | 6.00 | Kinney, Brian |
| 24802510 | 1/25/2006 | LEXIS | 331.00 | Crespi, Louisa K. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24421247 | 10/1/2005 | Seamless Web - OT Meal | 16.36 | Kinney, Brian |
| 24421269 | 10/3/2005 | Seamless Web - OT Meal | 22.13 | Winter, Robert |
| 24421273 | 10/3/2005 | Seamless Web - OT Meal | 23.53 | Naik, Soham D. |
| 24421289 | 10/3/2005 | Seamless Web - OT Meal | 19.07 | Comerford, Michael E. |
| 24406401 | 10/4/2005 | | 4.25 | Carlin, Vincenza M. |
| 24421322 | 10/4/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24389402 | 10/6/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MAC INNIS ON 09/22/05 | 19.26 | MacInnis, James H. |
| 24389417 | 10/6/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MACINNIS ON 09/22/05 | 19.25 | MacInnis, James H. |
| 24489442 | 10/18/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24489516 | 10/21/2005 | Seamless Web - OT Meal | 17.18 | Crespi, Louisa K. |
| 24489529 | 10/21/2005 | Seamless Web - OT Meal | 16.96 | Uddin, Samina |
| 24489541 | 10/23/2005 | Seamless Web - OT Meal | 11.17 | Kinney, Brian |
| 24489659 | 10/24/2005 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24489667 | 10/24/2005 | Seamless Web - OT Meal | 24.25 | Winter, Robert |
| 24489872 | 10/26/2005 | Seamless Web - OT Meal | 25.00 | Erick, Holly A. |
| 24489900 | 10/26/2005 | Seamless Web - OT Meal | 25.00 | Naik, Soham D. |
| 24499435 | 11/3/2005 | | 8.50 | Ricci, Carol Ann |
| 24578868 | 11/7/2005 | Seamless Web - OT Meal | 24.95 | Comerford, Michael E. |
| 24579010 | 11/11/2005 | Seamless Web - OT Meal | 25.00 | Bogdashevsky, Irene |
| 24579340 | 11/15/2005 | Seamless Web - OT Meal | 25.00 | Naik, Soham D. |
| 24579275 | 11/16/2005 | Seamless Web - OT Meal | 20.28 | Naik, Soham D. |
| 24638156 | 11/22/2005 | Seamless Web - OT Meal | 24.62 | Comerford, Michael E. |
| 24640240 | 11/28/2005 | Seamless Web - OT Meal | 18.56 | Crespi, Louisa K. |
| 24640067 | 11/29/2005 | Seamless Web - OT Meal | 11.49 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24648527 | 12/5/2005 | Seamless Web - OT Meal | 24.52 | Comerford, Michael E. |
| 24648273 | 12/6/2005 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 24648314 | 12/7/2005 | Seamless Web - OT Meal | 22.26 | Comerford, Michael E. |
| 24648315 | 12/7/2005 | Seamless Web - OT Meal | 22.26 | Barr, Matthew S. |
| 24648381 | 12/8/2005 | Seamless Web - OT Meal | 24.01 | Crespi, Louisa K. |
| 24648399 | 12/8/2005 | Seamless Web - OT Meal | 20.40 | MacInnis, James H. |
| 24648400 | 12/8/2005 | Seamless Web - OT Meal | 20.41 | Comerford, Michael E. |
| 24711570 | 12/12/2005 | Seamless Web - OT Meal | 24.68 | Comerford, Michael E. |
| 24711379 | 12/14/2005 | Seamless Web - OT Meal | 23.68 | Crespi, Louisa K. |
| 24711391 | 12/14/2005 | Seamless Web - OT Meal | 25.17 | Naik, Soham D. |
| 24711687 | 12/19/2005 | Seamless Web - OT Meal | 15.22 | Naik, Soham D. |
| 24711741 | 12/20/2005 | Seamless Web - OT Meal | 25.00 | Crespi, Louisa K. |
| 24711752 | 12/20/2005 | Seamless Web - OT Meal | 16.59 | Winter, Robert |
| 24711713 | 12/21/2005 | Seamless Web - OT Meal | 22.50 | Barr, Matthew S. |
| 24711859 | 12/27/2005 | Seamless Web - OT Meal | 23.48 | Comerford, Michael E. |
| 24712548 | 12/31/2005 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 01/04/06 | 23.00 | Ceron, Rena |
| 24714173 | 1/3/2006 | Seamless Web - OT Meal | 22.50 | Naik, Soham D. |
| 24714031 | 1/5/2006 | Seamless Web - OT Meal | 25.00 | Crespi, Louisa K. |
| 24714033 | 1/5/2006 | Seamless Web - OT Meal | 23.36 | Barr, Matthew S. |
| 24714069 | 1/5/2006 | Seamless Web - OT Meal | 19.18 | Naik, Soham D. |
| 24833121 | 1/10/2006 | Seamless Web - OT Meal | 21.72 | Erick, Holly A. |
| 24833222 | 1/10/2006 | Seamless Web - OT Meal | 16.49 | Crespi, Louisa K. |
| 24833805 | 1/17/2006 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 24833858 | 1/17/2006 | Seamless Web - OT Meal | 22.20 | Crespi, Louisa K. |
| 24833621 | 1/18/2006 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24833735 | 1/18/2006 | Seamless Web - OT Meal | 15.64 | Crespi, Louisa K. |
| 24759405 | 1/20/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 01/19/06 | 24.76 | Milton, Jeffrey |
| 24833638 | 1/22/2006 | Seamless Web - OT Meal | 16.09 | Comerford, Michael E. |
| 24834718 | 1/23/2006 | Seamless Web - OT Meal | 22.28 | Comerford, Michael E. |
| 24834837 | 1/23/2006 | Seamless Web - OT Meal | 24.79 | Kinney, Brian |
| 24834937 | 1/24/2006 | Seamless Web - OT Meal | 24.35 | Kinney, Brian |
| 24834962 | 1/24/2006 | Seamless Web - OT Meal | 20.34 | Winter, Robert |
| 24834972 | 1/24/2006 | Seamless Web - OT Meal | 24.94 | Comerford, Michael E. |
| 24834603 | 1/25/2006 | Seamless Web - OT Meal | 22.17 | Crespi, Louisa K. |
| 24834606 | 1/25/2006 | Seamless Web - OT Meal | 24.64 | Kinney, Brian |
| 24834644 | 1/25/2006 | Seamless Web - OT Meal | 23.64 | Comerford, Michael E. |
| 24834695 | 1/26/2006 | Seamless Web - OT Meal | 20.72 | Barr, Matthew S. |
| 24834700 | 1/26/2006 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 24834755 | 1/27/2006 | Seamless Web - OT Meal | 24.59 | Erick, Holly A. |
| 24834760 | 1/27/2006 | Seamless Web - OT Meal | 22.17 | Crespi, Louisa K. |
| 24834778 | 1/27/2006 | Seamless Web - OT Meal | 22.15 | Ceron, Rena |
| 24834802 | 1/29/2006 | Seamless Web - OT Meal | 13.60 | Comerford, Michael E. |
| 24913850 | 1/30/2006 | Seamless Web - OT Meal | 15.76 | Crespi, Louisa K. |
| 24913871 | 1/31/2006 | Seamless Web - OT Meal | 23.34 | Crespi, Louisa K. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

### MEALS & ENTERTAINMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24565685 | 11/8/2005 | Committee meetings with debtors | 8.43 | Comerford, Michael E. |
| 24587846 | 11/8/2005 | Committee meetings with debtors | 1188.27 | Dunne, Dennis F. |
| 24624090 | 12/1/2005 | Travel to Jacksonville for hearing. | 9.62 | Winter, Robert |
| 24673379 | 12/12/2005 | Business Trip to Jacksonville, Florida for Miami | 31.04 | MacInnis, James H. |
| 24642327 | 12/14/2005 | MEALS & ENTERTAINMENT - - VENDOR: LUC A. DESPINS AMOUNT DEDUCTED FROM MEALS RE CK#366468 | 63.66 | Despins, Luc A. |
| 24756927 | 1/19/2006 | MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES BREAKFAST FOR 20 PEOPLE-  M. COMERFORD | 275.27 | Comerford, Michael E. |
| 24833006 | 1/26/2006 | Business trip to Jacksonville FL for meetings wi | 179.25 | Winter, Robert |
| 24835350 | 1/26/2006 | Business trip to Jacksonville FL for meetings with | 10.31 | Comerford, Michael E. |
| 24810022 | 1/29/2006 | Court hearing | 16.98 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24425114 | 10/5/2005 | 1155766 - SKADDEN ARPS, 4 TIMES SQ | 18.00 | Winter, Robert |
| 24588610 | 11/18/2005 | 1210459 - HOULIHAN LOKEY HOW, 245 PARK AVE | 25.29 | Winter, Robert |
| 24746372 | 1/4/2006 | 1260379 - HOULIHAN LOKEY HOW, 245 PARK AVE | 18.00 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**OUTSIDE MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24526246 | 10/30/2005 | OUTSIDE MESSENGER - - VENDOR: LOTUS PARTNERS LOTUS:05445045/053202/2155 | 87.26 | Barr, Matthew S. |
| 24706020 | 12/14/2005 | LOTUS:05515049/053845/2099 - 12/14/05  6:53PM From:M,1 CHASE MANHATTAN PLZ To:NJ, SHORT HILLS | 84.71 | Comerford, Michael E. |
| 24772540 | 1/5/2006 | LOTUS:06026037/053362/2026 - 01/05/06  5:37PM From:M,1 CHASE MANHATTAN PLZ To:M,245 PARK AVE | 32.08 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### OUTSIDE REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24802691 | 1/31/2006 | OUTSIDE REPRODUCTION - - VENDOR: MERRILL COMMUNICATIONS LLC COLOR COPIES | 3156.42 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**OVERTIME, SEC SUP SVC**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24432168 | 10/3/2005 | | 16.25 | Kenny, Marie |
| 24461646 | 10/17/2005 | | 48.75 | Kenny, Marie |
| 24514645 | 10/26/2005 | | 48.75 | Kenny, Marie |
| 24671206 | 12/14/2005 | | 32.50 | Guadalupe, Jessica |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**OVERTIME, SEC WORKING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24406404 | 10/4/2005 | | 81.25 | Carlin, Vincenza M. |
| 24432167 | 10/18/2005 | | 48.75 | Carlin, Vincenza M. |
| 24458885 | 10/25/2005 | | 65.00 | Carlin, Vincenza M. |
| 24472758 | 10/27/2005 | | 16.25 | Ricci, Carol Ann |
| 24499436 | 11/3/2005 | | 65.00 | Ricci, Carol Ann |
| 24570463 | 11/10/2005 | | 32.50 | Kenny, Marie |
| 24602247 | 12/1/2005 | | 32.50 | Ricci, Carol Ann |
| 24625981 | 12/8/2005 | | 32.50 | Ricci, Carol Ann |
| 24640754 | 12/13/2005 | | 32.50 | Carlin, Vincenza M. |
| 24640756 | 12/13/2005 | | 81.25 | Carlin, Vincenza M. |
| 24720312 | 1/5/2006 | | 32.50 | Ricci, Carol Ann |
| 24836615 | 1/26/2006 | | 162.50 | Kenny, Marie |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24382323 | 10/3/2005 | | 4.95 | Comerford, Michael E. |
| 24382326 | 10/3/2005 | | 1.65 | Brewster, Jacqueline |
| 24382327 | 10/3/2005 | | 11.70 | Brewster, Jacqueline |
| 24382331 | 10/3/2005 | | 0.15 | Barr, Matthew S. |
| 24382333 | 10/3/2005 | | 44.70 | Crespi, Louisa K. |
| 24382334 | 10/3/2005 | | 10.80 | O' Donnell, Dennis C. |
| 24382335 | 10/3/2005 | | 1.80 | Kenny, Marie |
| 24382336 | 10/3/2005 | | 2.10 | Kenny, Marie |
| 24383784 | 10/4/2005 | | 0.15 | Milton, Jeffrey |
| 24383785 | 10/4/2005 | | 2.40 | Dunne, Dennis F. |
| 24383788 | 10/4/2005 | | 5.25 | Dunne, Dennis F. |
| 24383791 | 10/4/2005 | | 8.10 | Crespi, Louisa K. |
| 24383792 | 10/4/2005 | | 1.05 | O' Donnell, Dennis C. |
| 24383793 | 10/4/2005 | | 3.75 | Winter, Robert |
| 24387575 | 10/5/2005 | | 9.45 | Traylor, Robin |
| 24387576 | 10/5/2005 | | 8.55 | Marino, Donna L. |
| 24387577 | 10/5/2005 | | 3.90 | Kinney, Brian |
| 24387578 | 10/5/2005 | | 10.50 | Stafford, Gayle |
| 24387579 | 10/5/2005 | | 2.40 | Erick, Holly A. |
| 24398433 | 10/6/2005 | | 1.65 | Waters, Renee |
| 24398434 | 10/6/2005 | | 0.60 | Crespi, Louisa K. |
| 24398437 | 10/6/2005 | | 7.05 | Gargano, Denise M. |
| 24398440 | 10/6/2005 | | 0.15 | Stafford, Gayle |
| 24396342 | 10/7/2005 | | 8.85 | Gargano, Denise M. |
| 24396345 | 10/7/2005 | | 20.55 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24396346 | 10/9/2005 | | 3.60 | Comerford, Michael E. |
| 24401710 | 10/10/2005 | | 2.10 | Waters, Renee |
| 24401712 | 10/10/2005 | | 11.70 | Brewster, Jacqueline |
| 24401717 | 10/10/2005 | | 0.30 | Comerford, Michael E. |
| 24401718 | 10/10/2005 | | 0.15 | Stafford, Gayle |
| 24401719 | 10/10/2005 | | 0.15 | Stafford, Gayle |
| 24401720 | 10/10/2005 | | 0.30 | Stafford, Gayle |
| 24407897 | 10/11/2005 | | 0.90 | Milton, Jeffrey |
| 24407898 | 10/11/2005 | | 5.40 | Naik, Soham D. |
| 24407906 | 10/11/2005 | | 1.95 | Stafford, Gayle |
| 24412923 | 10/12/2005 | | 8.10 | Milton, Jeffrey |
| 24412924 | 10/12/2005 | | 0.60 | Milton, Jeffrey |
| 24412925 | 10/12/2005 | | 0.90 | Comerford, Michael E. |
| 24418558 | 10/13/2005 | | 2.40 | Comerford, Michael E. |
| 24423647 | 10/14/2005 | | 21.15 | Waters, Renee |
| 24433761 | 10/18/2005 | | 4.95 | Comerford, Michael E. |
| 24433764 | 10/18/2005 | | 2.10 | Carlin, Vincenza M. |
| 24436926 | 10/19/2005 | | 17.70 | Waters, Renee |
| 24436927 | 10/19/2005 | | 10.20 | Gargano, Denise M. |
| 24436928 | 10/19/2005 | | 13.20 | Comerford, Michael E. |
| 24436932 | 10/19/2005 | | 4.80 | Comerford, Michael E. |
| 24436933 | 10/19/2005 | | 19.20 | Uddin, Samina |
| 24441935 | 10/20/2005 | | 1.20 | Waters, Renee |
| 24441939 | 10/20/2005 | | 3.90 | Gargano, Denise M. |
| 24441943 | 10/20/2005 | | 6.90 | Uddin, Samina |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24441944 | 10/20/2005 | | 6.60 | Kinney, Brian |
| 24447406 | 10/21/2005 | | 169.80 | Crespi, Louisa K. |
| 24447407 | 10/21/2005 | | 9.90 | Crespi, Louisa K. |
| 24447408 | 10/21/2005 | | 6.75 | Crespi, Louisa K. |
| 24447410 | 10/21/2005 | | 3.30 | Brewster, Jacqueline |
| 24447411 | 10/21/2005 | | 9.75 | Brewster, Jacqueline |
| 24447413 | 10/21/2005 | | 111.60 | Uddin, Samina |
| 24447414 | 10/21/2005 | | 38.85 | Uddin, Samina |
| 24447415 | 10/21/2005 | | 0.60 | Uddin, Samina |
| 24455994 | 10/24/2005 | | 0.75 | Gargano, Denise M. |
| 24460476 | 10/25/2005 | | 0.30 | Waters, Renee |
| 24463198 | 10/26/2005 | | 43.05 | Waters, Renee |
| 24463199 | 10/26/2005 | | 4.65 | Naik, Soham D. |
| 24463204 | 10/26/2005 | | 5.40 | Crespi, Louisa K. |
| 24463205 | 10/26/2005 | | 3.30 | Naik, Soham D. |
| 24467897 | 10/27/2005 | | 11.85 | Naik, Soham D. |
| 24467899 | 10/27/2005 | | 67.80 | Alvarez, Veronica |
| 24474423 | 10/28/2005 | | 7.95 | Kinney, Brian |
| 24474417 | 10/29/2005 | | 0.45 | Naik, Soham D. |
| 24474421 | 10/29/2005 | | 9.45 | Barr, Matthew S. |
| 24479643 | 10/31/2005 | | 7.20 | MacInnis, James H. |
| 24479648 | 10/31/2005 | | 1.80 | Brewster, Jacqueline |
| 24479649 | 10/31/2005 | | 12.60 | Brewster, Jacqueline |
| 24479651 | 10/31/2005 | | 8.70 | Naik, Soham D. |
| 24479652 | 10/31/2005 | | 22.50 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending January 31, 2006
### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24479654 | 10/31/2005 | | 15.30 | Kinney, Brian |
| 24479655 | 10/31/2005 | | 10.20 | Alvarez, Veronica |
| 24491511 | 11/1/2005 | | 31.35 | Waters, Renee |
| 24491513 | 11/1/2005 | | 4.65 | Esposito, Debra |
| 24494884 | 11/2/2005 | | 4.50 | Waters, Renee |
| 24494900 | 11/2/2005 | | 17.55 | Barr, Matthew S. |
| 24494905 | 11/2/2005 | | 28.80 | Gargano, Denise M. |
| 24494888 | 11/3/2005 | | 68.40 | Ricci, Carol Ann |
| 24494895 | 11/3/2005 | | 7.35 | Dennis, Cheryl D. |
| 24494901 | 11/3/2005 | | 61.05 | Erick, Holly A. |
| 24494902 | 11/3/2005 | | 13.95 | Barr, Matthew S. |
| 24511580 | 11/4/2005 | | 81.00 | Comerford, Michael E. |
| 24511581 | 11/4/2005 | | 4.05 | Naik, Soham D. |
| 24511582 | 11/5/2005 | | 0.75 | Naik, Soham D. |
| 24511555 | 11/7/2005 | | 65.40 | Waters, Renee |
| 24511556 | 11/7/2005 | | 11.40 | Bevilacqua, Theresa |
| 24511558 | 11/7/2005 | | 22.80 | Comerford, Michael E. |
| 24511563 | 11/7/2005 | | 11.25 | Erick, Holly A. |
| 24511567 | 11/7/2005 | | 13.05 | Comerford, Michael E. |
| 24511568 | 11/7/2005 | | 2.10 | Barr, Matthew S. |
| 24511571 | 11/7/2005 | | 2.10 | Brewster, Jacqueline |
| 24511572 | 11/7/2005 | | 14.40 | Brewster, Jacqueline |
| 24511574 | 11/7/2005 | | 45.60 | Barr, Matthew S. |
| 24511583 | 11/7/2005 | | 4.20 | Comerford, Michael E. |
| 24511591 | 11/7/2005 | | 3.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24511559 | 11/8/2005 | | 9.00 | Comerford, Michael E. |
| 24511564 | 11/8/2005 | | 3.75 | Erick, Holly A. |
| 24511565 | 11/8/2005 | | 11.40 | Erick, Holly A. |
| 24516183 | 11/9/2005 | | 1.80 | Naik, Soham D. |
| 24522976 | 11/10/2005 | | 1.80 | Dunne, Dennis F. |
| 24527897 | 11/11/2005 | | 10.05 | Waters, Renee |
| 24527899 | 11/11/2005 | | 2.55 | Waters, Renee |
| 24527900 | 11/11/2005 | | 1.35 | MacInnis, James H. |
| 24527902 | 11/11/2005 | | 0.15 | Dunne, Dennis F. |
| 24527906 | 11/11/2005 | | 9.90 | Alvarez, Veronica |
| 24527908 | 11/11/2005 | | 4.80 | Waters, Renee |
| 24527913 | 11/11/2005 | | 9.00 | Alvarez, Veronica |
| 24534906 | 11/14/2005 | | 5.55 | Waters, Renee |
| 24534908 | 11/14/2005 | | 100.95 | Crespi, Louisa K. |
| 24534909 | 11/14/2005 | | 8.25 | Waters, Renee |
| 24534910 | 11/14/2005 | | 5.85 | Ceron, Rena |
| 24540399 | 11/15/2005 | | 3.45 | Barr, Matthew S. |
| 24540401 | 11/15/2005 | | 7.95 | Waters, Renee |
| 24544373 | 11/16/2005 | | 6.00 | Mc Cabe, Scott M. |
| 24544374 | 11/16/2005 | | 0.45 | Mc Cabe, Scott M. |
| 24544379 | 11/16/2005 | | 19.50 | Bogdashevsky, Irene |
| 24544380 | 11/16/2005 | | 1.50 | Winter, Robert |
| 24544385 | 11/16/2005 | | 11.10 | Waters, Renee |
| 24544387 | 11/16/2005 | | 2.25 | Winter, Robert |
| 24544388 | 11/16/2005 | | 4.50 | Winter, Robert |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24544389 | 11/16/2005 | | 0.75 | Winter, Robert |
| 24544394 | 11/16/2005 | | 9.60 | Comerford, Michael E. |
| 24548431 | 11/17/2005 | | 6.75 | Comerford, Michael E. |
| 24548433 | 11/17/2005 | | 0.60 | Chirivas, Melissa I. |
| 24548434 | 11/17/2005 | | 18.90 | Waters, Renee |
| 24555830 | 11/18/2005 | | 10.35 | Comerford, Michael E. |
| 24555836 | 11/18/2005 | | 174.15 | Winter, Robert |
| 24562148 | 11/21/2005 | | 2.10 | Comerford, Michael E. |
| 24562154 | 11/21/2005 | | 7.05 | Barr, Matthew S. |
| 24567256 | 11/22/2005 | | 20.85 | Comerford, Michael E. |
| 24567257 | 11/22/2005 | | 5.25 | Comerford, Michael E. |
| 24567259 | 11/22/2005 | | 19.65 | Comerford, Michael E. |
| 24571871 | 11/23/2005 | | 8.40 | Waters, Renee |
| 24571873 | 11/23/2005 | | 18.90 | MacInnis, James H. |
| 24571874 | 11/23/2005 | | 4.65 | Comerford, Michael E. |
| 24577083 | 11/28/2005 | | 1.50 | MacInnis, James H. |
| 24577085 | 11/28/2005 | | 18.15 | Crespi, Louisa K. |
| 24577086 | 11/28/2005 | | 15.75 | Ceron, Rena |
| 24577087 | 11/28/2005 | | 4.95 | Comerford, Michael E. |
| 24583868 | 11/29/2005 | | 1.80 | Comerford, Michael E. |
| 24583870 | 11/29/2005 | | 32.40 | Comerford, Michael E. |
| 24583873 | 11/29/2005 | | 32.25 | Erick, Holly A. |
| 24583876 | 11/29/2005 | | 11.25 | Barr, Matthew S. |
| 24583877 | 11/30/2005 | | 84.00 | Barr, Matthew S. |
| 24586262 | 11/30/2005 | | 2.40 | Waters, Renee |

### MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending January 31, 2006
### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24586263 | 11/30/2005 | | 1.95 | Waters, Renee |
| 24586264 | 11/30/2005 | | 16.50 | MacInnis, James H. |
| 24586268 | 11/30/2005 | | 26.40 | Erick, Holly A. |
| 24586270 | 11/30/2005 | | 91.95 | Erick, Holly A. |
| 24586272 | 11/30/2005 | | 1.50 | Gargano, Denise M. |
| 24603927 | 12/1/2005 | | 7.80 | Comerford, Michael E. |
| 24598868 | 12/2/2005 | | 6.45 | Comerford, Michael E. |
| 24598871 | 12/2/2005 | | 13.05 | Comerford, Michael E. |
| 24598873 | 12/2/2005 | | 6.45 | Barr, Matthew S. |
| 24598874 | 12/2/2005 | | 37.20 | Comerford, Michael E. |
| 24598875 | 12/2/2005 | | 75.75 | Comerford, Michael E. |
| 24707753 | 12/2/2005 | PHOTOCOPIES | 3.60 | Comerford, Michael E. |
| 24600706 | 12/5/2005 | | 2.25 | Waters, Renee |
| 24600707 | 12/5/2005 | | 0.45 | Waters, Renee |
| 24600708 | 12/5/2005 | | 0.45 | Waters, Renee |
| 24600711 | 12/5/2005 | | 0.90 | Comerford, Michael E. |
| 24600713 | 12/5/2005 | | 26.10 | Laoutaris, Sophie |
| 24600715 | 12/5/2005 | | 14.10 | Comerford, Michael E. |
| 24600716 | 12/6/2005 | | 4.50 | Comerford, Michael E. |
| 24608970 | 12/6/2005 | | 3.15 | Waters, Renee |
| 24608971 | 12/6/2005 | | 84.60 | Laoutaris, Sophie |
| 24608972 | 12/6/2005 | | 2.25 | MacInnis, James H. |
| 24608974 | 12/6/2005 | | 2.55 | Comerford, Michael E. |
| 24614591 | 12/7/2005 | | 2.70 | Comerford, Michael E. |
| 24614593 | 12/7/2005 | | 2.55 | Metz, Patrice C. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24614594 | 12/7/2005 | | 12.75 | Comerford, Michael E. |
| 24614596 | 12/7/2005 | | 0.60 | Erick, Holly A. |
| 24622659 | 12/8/2005 | | 4.95 | Waters, Renee |
| 24622660 | 12/8/2005 | | 124.50 | Crespi, Louisa K. |
| 24622662 | 12/8/2005 | | 19.05 | Marino, Donna L. |
| 24622663 | 12/8/2005 | | 99.75 | Ricci, Carol Ann |
| 24622666 | 12/8/2005 | | 35.10 | Comerford, Michael E. |
| 24622667 | 12/8/2005 | | 17.55 | Comerford, Michael E. |
| 24622668 | 12/8/2005 | | 19.80 | Naik, Soham D. |
| 24622670 | 12/8/2005 | | 12.60 | Comerford, Michael E. |
| 24627905 | 12/9/2005 | | 61.95 | Crespi, Louisa K. |
| 24627907 | 12/9/2005 | | 34.35 | Erick, Holly A. |
| 24627909 | 12/9/2005 | | 98.25 | Ceron, Rena |
| 24627910 | 12/9/2005 | | 196.05 | Ceron, Rena |
| 24627912 | 12/9/2005 | | 4.05 | Comerford, Michael E. |
| 24627915 | 12/9/2005 | | 2.10 | Winter, Robert |
| 24707855 | 12/9/2005 | PHOTOCOPIES | 5.70 | Ceron, Rena |
| 24707856 | 12/9/2005 | PHOTOCOPIES | 5.70 | Ceron, Rena |
| 24627911 | 12/10/2005 | | 96.90 | Ceron, Rena |
| 24707861 | 12/10/2005 | PHOTOCOPIES | 2.40 | Ceron, Rena |
| 24636058 | 12/12/2005 | | 0.15 | Temp, Litigation |
| 24636059 | 12/12/2005 | | 120.30 | Misc. Atty'S,Temps,e, |
| 24636060 | 12/12/2005 | | 0.90 | Crespi, Louisa K. |
| 24636061 | 12/12/2005 | | 8.10 | Temp, Litigation |
| 24636062 | 12/12/2005 | | 92.55 | Crespi, Louisa K. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24636063 | 12/12/2005 | | 12.60 | Temp, Litigation |
| 24636064 | 12/12/2005 | | 130.35 | Crespi, Louisa K. |
| 24636066 | 12/12/2005 | | 0.90 | Erick, Holly A. |
| 24636067 | 12/12/2005 | | 127.35 | Marino, Donna L. |
| 24636071 | 12/12/2005 | | 0.45 | Ceron, Rena |
| 24636075 | 12/12/2005 | | 2.25 | Brewster, Jacqueline |
| 24636076 | 12/12/2005 | | 13.50 | Brewster, Jacqueline |
| 24636078 | 12/12/2005 | | 17.70 | Gargano, Denise M. |
| 24707874 | 12/12/2005 | PHOTOCOPIES | 1.20 | Ceron, Rena |
| 24639656 | 12/13/2005 | | 0.15 | Temp, Litigation |
| 24639657 | 12/13/2005 | | 0.15 | Temp, Litigation |
| 24639659 | 12/13/2005 | | 3.75 | Comerford, Michael E. |
| 24639660 | 12/14/2005 | | 3.15 | Ceron, Rena |
| 24639666 | 12/14/2005 | | 11.25 | Comerford, Michael E. |
| 24647408 | 12/14/2005 | | 5.25 | Crespi, Louisa K. |
| 24647409 | 12/14/2005 | | 0.45 | Crespi, Louisa K. |
| 24647410 | 12/14/2005 | | 40.20 | Marino, Donna L. |
| 24647413 | 12/14/2005 | | 9.45 | Crespi, Louisa K. |
| 24647414 | 12/14/2005 | | 114.90 | Winter, Robert |
| 24647415 | 12/14/2005 | | 1.80 | Winter, Robert |
| 24647420 | 12/14/2005 | | 138.90 | Erick, Holly A. |
| 24707926 | 12/14/2005 | PHOTOCOPIES | 2.10 | Winter, Robert |
| 24668920 | 12/16/2005 | | 6.30 | Comerford, Michael E. |
| 24668930 | 12/16/2005 | | 14.55 | Kinney, Brian |
| 24668913 | 12/19/2005 | | 4.95 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24668925 | 12/19/2005 | | 1.95 | Brewster, Jacqueline |
| 24668926 | 12/19/2005 | | 9.75 | Brewster, Jacqueline |
| 24668911 | 12/20/2005 | | 10.80 | Comerford, Michael E. |
| 24668912 | 12/20/2005 | | 6.60 | Barr, Matthew S. |
| 24668914 | 12/20/2005 | | 12.15 | Crespi, Louisa K. |
| 24668921 | 12/20/2005 | | 1.95 | Comerford, Michael E. |
| 24668929 | 12/20/2005 | | 2.70 | Comerford, Michael E. |
| 24672452 | 12/21/2005 | | 0.75 | Waters, Renee |
| 24672453 | 12/21/2005 | | 37.50 | Comerford, Michael E. |
| 24672457 | 12/21/2005 | | 3.60 | Heckman, Abby L. |
| 24672459 | 12/21/2005 | | 1.20 | Gargano, Denise M. |
| 24676474 | 12/22/2005 | | 4.35 | Comerford, Michael E. |
| 24676476 | 12/22/2005 | | 32.25 | Gargano, Denise M. |
| 24687933 | 12/27/2005 | | 4.95 | Comerford, Michael E. |
| 24687934 | 12/27/2005 | | 0.60 | Barr, Matthew S. |
| 24687935 | 12/27/2005 | | 0.30 | Barr, Matthew S. |
| 24687936 | 12/27/2005 | | 9.75 | Comerford, Michael E. |
| 24687938 | 12/27/2005 | | 2.70 | Comerford, Michael E. |
| 24687940 | 12/27/2005 | | 1.95 | Brewster, Jacqueline |
| 24687941 | 12/27/2005 | | 9.75 | Brewster, Jacqueline |
| 24691202 | 12/28/2005 | | 10.20 | Crespi, Louisa K. |
| 24691204 | 12/28/2005 | | 1.80 | Comerford, Michael E. |
| 24691205 | 12/28/2005 | | 1.65 | Crespi, Louisa K. |
| 24691206 | 12/28/2005 | | 1.95 | Naik, Soham D. |
| 24691208 | 12/28/2005 | | 10.35 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24693499 | 12/29/2005 | | 4.05 | Crespi, Louisa K. |
| 24693502 | 12/29/2005 | | 3.15 | Comerford, Michael E. |
| 24699435 | 12/30/2005 | | 16.05 | Crespi, Louisa K. |
| 24699440 | 12/30/2005 | | 3.15 | Comerford, Michael E. |
| 24699441 | 12/30/2005 | | 2.40 | Comerford, Michael E. |
| 24714520 | 1/3/2006 | | 1.35 | Comerford, Michael E. |
| 24716099 | 1/4/2006 | | 39.30 | Naik, Soham D. |
| 24716105 | 1/4/2006 | | 143.55 | Ceron, Rena |
| 24716106 | 1/4/2006 | | 8.10 | Ceron, Rena |
| 24716107 | 1/4/2006 | | 166.20 | Ceron, Rena |
| 24818558 | 1/4/2006 | PHOTOCOPIES | 6.30 | Ceron, Rena |
| 24722289 | 1/5/2006 | | 17.85 | Comerford, Michael E. |
| 24722292 | 1/5/2006 | | 6.30 | Gargano, Denise M. |
| 24722294 | 1/5/2006 | | 2.10 | Brewster, Jacqueline |
| 24722295 | 1/5/2006 | | 14.40 | Brewster, Jacqueline |
| 24722298 | 1/5/2006 | | 0.60 | Crespi, Louisa K. |
| 24722299 | 1/5/2006 | | 8.40 | Comerford, Michael E. |
| 24722304 | 1/5/2006 | | 20.10 | Ceron, Rena |
| 24722305 | 1/5/2006 | | 41.25 | Ceron, Rena |
| 24722306 | 1/5/2006 | | 78.90 | Ceron, Rena |
| 24722309 | 1/5/2006 | | 0.90 | Ricci, Carol Ann |
| 24818577 | 1/5/2006 | PHOTOCOPIES | 0.30 | Delrosso, Matthew |
| 24818580 | 1/5/2006 | PHOTOCOPIES | 1.80 | Ceron, Rena |
| 24722300 | 1/6/2006 | | 0.30 | Crespi, Louisa K. |
| 24724042 | 1/6/2006 | | 4.50 | Crespi, Louisa K. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24724044 | 1/6/2006 | | 2.10 | Comerford, Michael E. |
| 24724047 | 1/6/2006 | | 3.15 | Comerford, Michael E. |
| 24727182 | 1/9/2006 | | 3.15 | Crespi, Louisa K. |
| 24727196 | 1/9/2006 | | 0.90 | Crespi, Louisa K. |
| 24727199 | 1/9/2006 | | 12.60 | Comerford, Michael E. |
| 24727183 | 1/10/2006 | | 3.45 | Crespi, Louisa K. |
| 24727186 | 1/10/2006 | | 0.30 | Comerford, Michael E. |
| 24727189 | 1/10/2006 | | 45.00 | Erick, Holly A. |
| 24727191 | 1/10/2006 | | 1.05 | Comerford, Michael E. |
| 24727192 | 1/10/2006 | | 1.20 | Comerford, Michael E. |
| 24727197 | 1/10/2006 | | 10.50 | Crespi, Louisa K. |
| 24729066 | 1/11/2006 | | 43.95 | Crespi, Louisa K. |
| 24729067 | 1/11/2006 | | 7.20 | Ceron, Rena |
| 24729069 | 1/11/2006 | | 1.95 | Brewster, Jacqueline |
| 24729070 | 1/11/2006 | | 13.50 | Brewster, Jacqueline |
| 24729073 | 1/11/2006 | | 15.45 | Gargano, Denise M. |
| 24729074 | 1/11/2006 | | 4.80 | Comerford, Michael E. |
| 24730694 | 1/12/2006 | | 17.85 | Comerford, Michael E. |
| 24730697 | 1/12/2006 | | 2.85 | Gargano, Denise M. |
| 24732607 | 1/13/2006 | | 2.85 | Comerford, Michael E. |
| 24732608 | 1/13/2006 | | 1.05 | Comerford, Michael E. |
| 24732610 | 1/13/2006 | | 3.45 | Comerford, Michael E. |
| 24732605 | 1/15/2006 | | 4.50 | Comerford, Michael E. |
| 24747801 | 1/17/2006 | | 1.80 | Crespi, Louisa K. |
| 24747803 | 1/17/2006 | | 31.35 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24747805 | 1/17/2006 | | 4.05 | Erick, Holly A. |
| 24747810 | 1/17/2006 | | 54.60 | Gargano, Denise M. |
| 24747814 | 1/17/2006 | | 5.25 | Comerford, Michael E. |
| 24747815 | 1/17/2006 | | 5.25 | Kinney, Brian |
| 24747816 | 1/17/2006 | | 20.55 | Ceron, Rena |
| 24754990 | 1/18/2006 | | 11.40 | Crespi, Louisa K. |
| 24754992 | 1/18/2006 | | 14.55 | Comerford, Michael E. |
| 24754995 | 1/18/2006 | | 26.25 | Comerford, Michael E. |
| 24758979 | 1/19/2006 | | 2.10 | Brewster, Jacqueline |
| 24758980 | 1/19/2006 | | 14.40 | Brewster, Jacqueline |
| 24758983 | 1/19/2006 | | 0.90 | Comerford, Michael E. |
| 24758985 | 1/19/2006 | | 10.95 | Comerford, Michael E. |
| 24762530 | 1/20/2006 | | 0.60 | MacInnis, James H. |
| 24762535 | 1/20/2006 | | 3.30 | Gargano, Denise M. |
| 24762536 | 1/20/2006 | | 3.75 | Comerford, Michael E. |
| 24762537 | 1/22/2006 | | 68.25 | Comerford, Michael E. |
| 24762538 | 1/22/2006 | | 0.75 | Comerford, Michael E. |
| 24762539 | 1/22/2006 | | 0.45 | Comerford, Michael E. |
| 24770974 | 1/23/2006 | | 11.40 | Crespi, Louisa K. |
| 24770975 | 1/23/2006 | | 3.00 | Crespi, Louisa K. |
| 24770976 | 1/23/2006 | | 2.70 | Comerford, Michael E. |
| 24770978 | 1/23/2006 | | 4.05 | Comerford, Michael E. |
| 24770979 | 1/23/2006 | | 1.80 | Comerford, Michael E. |
| 24770980 | 1/23/2006 | | 0.60 | Comerford, Michael E. |
| 24770985 | 1/23/2006 | | 14.10 | Comerford, Michael E. |

### MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending January 31, 2006
### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24770986 | 1/23/2006 | | 19.80 | Kinney, Brian |
| 24770990 | 1/23/2006 | | 0.30 | Comerford, Michael E. |
| 24774959 | 1/24/2006 | | 5.40 | Gargano, Denise M. |
| 24774960 | 1/24/2006 | | 0.75 | Comerford, Michael E. |
| 24774961 | 1/24/2006 | | 2.70 | Comerford, Michael E. |
| 24774966 | 1/24/2006 | | 3.60 | Comerford, Michael E. |
| 24777888 | 1/25/2006 | | 27.15 | Laoutaris, Sophie |
| 24777890 | 1/25/2006 | | 6.00 | Crespi, Louisa K. |
| 24777894 | 1/25/2006 | | 0.60 | Comerford, Michael E. |
| 24785058 | 1/26/2006 | | 3.00 | Comerford, Michael E. |
| 24785059 | 1/26/2006 | | 0.60 | Crespi, Louisa K. |
| 24785061 | 1/26/2006 | | 1.20 | Comerford, Michael E. |
| 24785064 | 1/26/2006 | | 18.60 | Erick, Holly A. |
| 24785065 | 1/26/2006 | | 29.10 | Ceron, Rena |
| 24785067 | 1/26/2006 | | 14.25 | Barr, Matthew S. |
| 24785068 | 1/26/2006 | | 2.70 | Comerford, Michael E. |
| 24785073 | 1/26/2006 | | 2.70 | Comerford, Michael E. |
| 24785074 | 1/26/2006 | | 0.30 | Laoutaris, Sophie |
| 24785075 | 1/26/2006 | | 2.25 | Laoutaris, Sophie |
| 24785079 | 1/26/2006 | | 16.80 | Laoutaris, Sophie |
| 24785080 | 1/26/2006 | | 91.50 | Kinney, Brian |
| 24790122 | 1/27/2006 | | 3.75 | Crespi, Louisa K. |
| 24790132 | 1/27/2006 | | 61.20 | Laoutaris, Sophie |
| 24790133 | 1/27/2006 | | 22.20 | Ceron, Rena |
| 24790121 | 1/29/2006 | | 13.05 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24790126 | 1/29/2006 | | 0.30 | Comerford, Michael E. |
| 24790129 | 1/29/2006 | | 5.70 | Comerford, Michael E. |
| 24793147 | 1/30/2006 | | 7.80 | Comerford, Michael E. |
| 24793150 | 1/30/2006 | | 3.45 | Comerford, Michael E. |
| 24793151 | 1/30/2006 | | 1.50 | Comerford, Michael E. |
| 24793153 | 1/30/2006 | | 6.75 | Laoutaris, Sophie |
| 24800914 | 1/31/2006 | | 9.90 | Comerford, Michael E. |
| 24800915 | 1/31/2006 | | 1.20 | Laoutaris, Sophie |
| 24800918 | 1/31/2006 | | 0.90 | Dunne, Dennis F. |
| 24800919 | 1/31/2006 | | 0.15 | Dunne, Dennis F. |
| 24800921 | 1/31/2006 | | 4.50 | Comerford, Michael E. |
| 24801761 | 1/31/2006 | | 207.45 | Talerico, Derrick |
| 24801762 | 1/31/2006 | | 211.35 | Talerico, Derrick |
| 24818874 | 1/31/2006 | PHOTOCOPIES | 22.50 | Crespi, Louisa K. |

### MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24380768 | 10/1/2005 | | 13.20 | Winter, Robert |
| 24380769 | 10/2/2005 | | 0.90 | Winter, Robert |
| 24382324 | 10/3/2005 | | 3.45 | Bevilacqua, Theresa |
| 24382325 | 10/3/2005 | | 4.05 | Comerford, Michael E. |
| 24382328 | 10/3/2005 | | 0.15 | Brewster, Jacqueline |
| 24382329 | 10/3/2005 | | 0.30 | Milton, Jeffrey |
| 24382330 | 10/3/2005 | | 1.05 | Mandel, Lena |
| 24382332 | 10/3/2005 | | 0.45 | Milton, Jeffrey |
| 24382337 | 10/3/2005 | | 22.35 | Winter, Robert |
| 24382338 | 10/3/2005 | | 4.65 | O' Donnell, Dennis C. |
| 24382339 | 10/3/2005 | | 1.65 | Comerford, Michael E. |
| 24383786 | 10/4/2005 | | 1.05 | Comerford, Michael E. |
| 24383787 | 10/4/2005 | | 2.70 | Comerford, Michael E. |
| 24383789 | 10/4/2005 | | 0.90 | Carlin, Vincenza M. |
| 24383790 | 10/4/2005 | | 1.50 | Milton, Jeffrey |
| 24383794 | 10/4/2005 | | 37.35 | Winter, Robert |
| 24383795 | 10/4/2005 | | 0.30 | Crespi, Louisa K. |
| 24383796 | 10/4/2005 | | 13.05 | Comerford, Michael E. |
| 24387572 | 10/5/2005 | | 0.60 | Comerford, Michael E. |
| 24387573 | 10/5/2005 | | 7.65 | Comerford, Michael E. |
| 24387574 | 10/5/2005 | | 0.15 | Milton, Jeffrey |
| 24387580 | 10/5/2005 | | 47.55 | Winter, Robert |
| 24387581 | 10/5/2005 | | 10.35 | Marino, Donna L. |
| 24387582 | 10/5/2005 | | 5.10 | Stafford, Gayle |
| 24387583 | 10/5/2005 | | 4.50 | Traylor, Robin |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24398435 | 10/6/2005 | | 0.45 | Crespi, Louisa K. |
| 24398436 | 10/6/2005 | | 0.30 | Comerford, Michael E. |
| 24398438 | 10/6/2005 | | 0.15 | Gargano, Denise M. |
| 24398439 | 10/6/2005 | | 7.65 | Comerford, Michael E. |
| 24396340 | 10/7/2005 | | 0.30 | Comerford, Michael E. |
| 24396341 | 10/7/2005 | | 1.50 | Comerford, Michael E. |
| 24396343 | 10/7/2005 | | 7.95 | Gargano, Denise M. |
| 24396344 | 10/7/2005 | | 3.00 | Brewster, Jacqueline |
| 24396347 | 10/7/2005 | | 0.60 | Comerford, Michael E. |
| 24396348 | 10/7/2005 | | 1.05 | Winter, Robert |
| 24401711 | 10/10/2005 | | 0.30 | Mandel, Lena |
| 24401713 | 10/10/2005 | | 1.65 | Brewster, Jacqueline |
| 24401714 | 10/10/2005 | | 1.65 | Heckman, Abby L. |
| 24401715 | 10/10/2005 | | 1.80 | Esposito, Debra |
| 24401716 | 10/10/2005 | | 4.05 | Milton, Jeffrey |
| 24407899 | 10/11/2005 | | 1.95 | Comerford, Michael E. |
| 24407900 | 10/11/2005 | | 0.45 | Mandel, Lena |
| 24407901 | 10/11/2005 | | 5.10 | Naik, Soham D. |
| 24407902 | 10/11/2005 | | 0.30 | Brewster, Jacqueline |
| 24407903 | 10/11/2005 | | 0.15 | Heckman, Abby L. |
| 24407904 | 10/11/2005 | | 0.30 | Heckman, Abby L. |
| 24407905 | 10/11/2005 | | 0.45 | Comerford, Michael E. |
| 24412926 | 10/12/2005 | | 15.00 | Bevilacqua, Theresa |
| 24412927 | 10/12/2005 | | 3.75 | Comerford, Michael E. |
| 24412928 | 10/12/2005 | | 0.45 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending January 31, 2006
### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24412929 | 10/12/2005 | | 0.45 | Brewster, Jacqueline |
| 24418559 | 10/13/2005 | | 0.60 | Bevilacqua, Theresa |
| 24418560 | 10/13/2005 | | 1.05 | Comerford, Michael E. |
| 24418561 | 10/13/2005 | | 0.90 | Comerford, Michael E. |
| 24423648 | 10/14/2005 | | 0.30 | Waters, Renee |
| 24423649 | 10/14/2005 | | 5.40 | Esposito, Debra |
| 24423650 | 10/14/2005 | | 1.80 | Bevilacqua, Theresa |
| 24423651 | 10/14/2005 | | 3.60 | Comerford, Michael E. |
| 24423652 | 10/14/2005 | | 0.75 | Mandel, Lena |
| 24429495 | 10/17/2005 | | 3.45 | Mandel, Lena |
| 24429496 | 10/17/2005 | | 0.90 | Comerford, Michael E. |
| 24429497 | 10/17/2005 | | 5.55 | Mandel, Lena |
| 24433760 | 10/18/2005 | | 1.05 | Comerford, Michael E. |
| 24433762 | 10/18/2005 | | 0.30 | Ceron, Rena |
| 24433763 | 10/18/2005 | | 5.70 | Comerford, Michael E. |
| 24433765 | 10/18/2005 | | 0.30 | Carlin, Vincenza M. |
| 24433766 | 10/18/2005 | | 4.80 | Winter, Robert |
| 24433767 | 10/18/2005 | | 2.70 | Kinney, Brian |
| 24433768 | 10/19/2005 | | 1.05 | Kinney, Brian |
| 24436929 | 10/19/2005 | | 0.60 | Gargano, Denise M. |
| 24436930 | 10/19/2005 | | 4.65 | Comerford, Michael E. |
| 24436931 | 10/19/2005 | | 1.20 | Erick, Holly A. |
| 24436934 | 10/19/2005 | | 4.50 | Winter, Robert |
| 24436935 | 10/19/2005 | | 0.75 | Comerford, Michael E. |
| 24436936 | 10/19/2005 | | 2.70 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24436937 | 10/19/2005 | | 6.60 | Uddin, Samina |
| 24441936 | 10/20/2005 | | 0.60 | Erick, Holly A. |
| 24441937 | 10/20/2005 | | 1.05 | Mandel, Lena |
| 24441938 | 10/20/2005 | | 0.45 | Comerford, Michael E. |
| 24441940 | 10/20/2005 | | 1.20 | Gargano, Denise M. |
| 24441941 | 10/20/2005 | | 2.55 | Erick, Holly A. |
| 24441942 | 10/20/2005 | | 17.25 | Mandel, Lena |
| 24441945 | 10/20/2005 | | 1.05 | Kinney, Brian |
| 24447405 | 10/21/2005 | | 0.30 | Comerford, Michael E. |
| 24447409 | 10/21/2005 | | 0.75 | Crespi, Louisa K. |
| 24447412 | 10/21/2005 | | 0.30 | Brewster, Jacqueline |
| 24447416 | 10/21/2005 | | 2.40 | Uddin, Samina |
| 24447417 | 10/23/2005 | | 0.75 | Comerford, Michael E. |
| 24455993 | 10/24/2005 | | 0.60 | Comerford, Michael E. |
| 24455995 | 10/24/2005 | | 0.45 | Gargano, Denise M. |
| 24455996 | 10/24/2005 | | 0.30 | Comerford, Michael E. |
| 24455997 | 10/24/2005 | | 1.20 | Brewster, Jacqueline |
| 24455998 | 10/24/2005 | | 12.00 | Kinney, Brian |
| 24460477 | 10/25/2005 | | 0.45 | Heckman, Abby L. |
| 24460478 | 10/25/2005 | | 0.15 | Kinney, Brian |
| 24463200 | 10/26/2005 | | 5.70 | Naik, Soham D. |
| 24463201 | 10/26/2005 | | 3.00 | Gargano, Denise M. |
| 24463202 | 10/26/2005 | | 3.00 | Comerford, Michael E. |
| 24463203 | 10/26/2005 | | 1.50 | Naik, Soham D. |
| 24463206 | 10/26/2005 | | 0.30 | Heckman, Abby L. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24463207 | 10/26/2005 | | 0.90 | Naik, Soham D. |
| 24463208 | 10/26/2005 | | 1.20 | Winter, Robert |
| 24467898 | 10/27/2005 | | 1.05 | Comerford, Michael E. |
| 24467900 | 10/27/2005 | | 0.15 | Alvarez, Veronica |
| 24474418 | 10/28/2005 | | 9.00 | MacInnis, James H. |
| 24474420 | 10/28/2005 | | 3.30 | Brewster, Jacqueline |
| 24474424 | 10/28/2005 | | 8.85 | Winter, Robert |
| 24474425 | 10/28/2005 | | 3.75 | Kinney, Brian |
| 24474419 | 10/29/2005 | | 0.30 | Naik, Soham D. |
| 24474422 | 10/29/2005 | | 4.50 | Barr, Matthew S. |
| 24474416 | 10/30/2005 | | 3.90 | Comerford, Michael E. |
| 24479644 | 10/31/2005 | | 1.20 | MacInnis, James H. |
| 24479645 | 10/31/2005 | | 0.60 | Comerford, Michael E. |
| 24479646 | 10/31/2005 | | 0.45 | Comerford, Michael E. |
| 24479647 | 10/31/2005 | | 0.60 | Comerford, Michael E. |
| 24479650 | 10/31/2005 | | 4.65 | Brewster, Jacqueline |
| 24479653 | 10/31/2005 | | 14.55 | Barr, Matthew S. |
| 24479656 | 10/31/2005 | | 7.65 | Winter, Robert |
| 24479657 | 10/31/2005 | | 2.70 | Kinney, Brian |
| 24491512 | 11/1/2005 | | 2.40 | Comerford, Michael E. |
| 24491514 | 11/1/2005 | | 4.95 | Esposito, Debra |
| 24491515 | 11/1/2005 | | 1.35 | Comerford, Michael E. |
| 24491516 | 11/1/2005 | | 3.45 | Gargano, Denise M. |
| 24491517 | 11/1/2005 | | 0.45 | Comerford, Michael E. |
| 24491518 | 11/1/2005 | | 0.15 | Heckman, Abby L. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending January 31, 2006
### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24491519 | 11/1/2005 | | 0.45 | Comerford, Michael E. |
| 24491520 | 11/1/2005 | | 0.30 | Winter, Robert |
| 24491521 | 11/1/2005 | | 4.20 | Alvarez, Veronica |
| 24494885 | 11/2/2005 | | 4.20 | Waters, Renee |
| 24494886 | 11/2/2005 | | 3.90 | Comerford, Michael E. |
| 24494896 | 11/2/2005 | | 0.60 | Heckman, Abby L. |
| 24494899 | 11/2/2005 | | 1.50 | Comerford, Michael E. |
| 24494903 | 11/2/2005 | | 12.30 | Barr, Matthew S. |
| 24494906 | 11/2/2005 | | 3.30 | Gargano, Denise M. |
| 24494887 | 11/3/2005 | | 0.45 | Comerford, Michael E. |
| 24494889 | 11/3/2005 | | 1.80 | Ricci, Carol Ann |
| 24494890 | 11/3/2005 | | 2.70 | Comerford, Michael E. |
| 24494891 | 11/3/2005 | | 0.60 | Comerford, Michael E. |
| 24494892 | 11/3/2005 | | 0.60 | Brewster, Jacqueline |
| 24494894 | 11/3/2005 | | 0.15 | Dennis, Cheryl D. |
| 24494897 | 11/3/2005 | | 0.90 | Dennis, Cheryl D. |
| 24494898 | 11/3/2005 | | 1.80 | Heckman, Abby L. |
| 24494904 | 11/3/2005 | | 3.30 | Barr, Matthew S. |
| 24494907 | 11/3/2005 | | 0.90 | Comerford, Michael E. |
| 24494893 | 11/4/2005 | | 0.45 | Comerford, Michael E. |
| 24511560 | 11/4/2005 | | 2.55 | Comerford, Michael E. |
| 24511569 | 11/4/2005 | | 3.60 | Comerford, Michael E. |
| 24511573 | 11/4/2005 | | 5.70 | Brewster, Jacqueline |
| 24511575 | 11/4/2005 | | 2.10 | Comerford, Michael E. |
| 24511584 | 11/4/2005 | | 0.45 | Esposito, Debra |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24511585 | 11/4/2005 | | 0.45 | Dennis, Cheryl D. |
| 24511586 | 11/4/2005 | | 0.15 | Heckman, Abby L. |
| 24511592 | 11/4/2005 | | 12.45 | Barr, Matthew S. |
| 24511594 | 11/4/2005 | | 0.60 | Comerford, Michael E. |
| 24511557 | 11/7/2005 | | 1.20 | Bevilacqua, Theresa |
| 24511561 | 11/7/2005 | | 0.30 | Comerford, Michael E. |
| 24511566 | 11/7/2005 | | 1.65 | Esposito, Debra |
| 24511570 | 11/7/2005 | | 0.60 | Comerford, Michael E. |
| 24511576 | 11/7/2005 | | 7.65 | Barr, Matthew S. |
| 24511577 | 11/7/2005 | | 2.70 | Comerford, Michael E. |
| 24511578 | 11/7/2005 | | 2.40 | Heckman, Abby L. |
| 24511587 | 11/7/2005 | | 0.60 | Comerford, Michael E. |
| 24511588 | 11/7/2005 | | 0.75 | Naik, Soham D. |
| 24511593 | 11/7/2005 | | 0.60 | Barr, Matthew S. |
| 24511595 | 11/7/2005 | | 11.40 | Winter, Robert |
| 24511562 | 11/8/2005 | | 0.75 | Comerford, Michael E. |
| 24511579 | 11/8/2005 | | 1.35 | Heckman, Abby L. |
| 24511589 | 11/8/2005 | | 4.20 | Comerford, Michael E. |
| 24511590 | 11/8/2005 | | 4.80 | Naik, Soham D. |
| 24511596 | 11/8/2005 | | 0.15 | Winter, Robert |
| 24516184 | 11/9/2005 | | 5.70 | Naik, Soham D. |
| 24522974 | 11/10/2005 | | 2.70 | MacInnis, James H. |
| 24522975 | 11/10/2005 | | 0.90 | Comerford, Michael E. |
| 24522977 | 11/10/2005 | | 0.60 | Comerford, Michael E. |
| 24522978 | 11/10/2005 | | 4.65 | Brewster, Jacqueline |

### MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending January 31, 2006
### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24522979 | 11/10/2005 | | 1.50 | Naik, Soham D. |
| 24522980 | 11/10/2005 | | 1.80 | Kenny, Marie |
| 24527898 | 11/11/2005 | | 5.10 | Waters, Renee |
| 24527901 | 11/11/2005 | | 0.30 | MacInnis, James H. |
| 24527903 | 11/11/2005 | | 4.80 | Comerford, Michael E. |
| 24527905 | 11/11/2005 | | 1.50 | Naik, Soham D. |
| 24527907 | 11/11/2005 | | 1.95 | Winter, Robert |
| 24527909 | 11/11/2005 | | 4.50 | Waters, Renee |
| 24527910 | 11/11/2005 | | 2.40 | Heckman, Abby L. |
| 24527911 | 11/11/2005 | | 9.00 | Naik, Soham D. |
| 24527912 | 11/11/2005 | | 2.25 | Winter, Robert |
| 24527904 | 11/13/2005 | | 0.45 | Comerford, Michael E. |
| 24534907 | 11/14/2005 | | 2.85 | Waters, Renee |
| 24534911 | 11/14/2005 | | 1.80 | Naik, Soham D. |
| 24534912 | 11/14/2005 | | 3.30 | Winter, Robert |
| 24540398 | 11/15/2005 | | 2.40 | Brewster, Jacqueline |
| 24540400 | 11/15/2005 | | 8.40 | Barr, Matthew S. |
| 24540402 | 11/15/2005 | | 18.30 | Waters, Renee |
| 24540403 | 11/15/2005 | | 0.30 | Naik, Soham D. |
| 24540404 | 11/15/2005 | | 5.40 | Winter, Robert |
| 24540405 | 11/15/2005 | | 7.20 | Naik, Soham D. |
| 24544372 | 11/16/2005 | | 1.50 | Waters, Renee |
| 24544376 | 11/16/2005 | | 0.90 | Mc Cabe, Scott M. |
| 24544377 | 11/16/2005 | | 0.90 | Comerford, Michael E. |
| 24544378 | 11/16/2005 | | 18.45 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24544381 | 11/16/2005 | | 2.10 | Esposito, Debra |
| 24544382 | 11/16/2005 | | 1.95 | Waters, Renee |
| 24544383 | 11/16/2005 | | 3.15 | Bogdashevsky, Irene |
| 24544384 | 11/16/2005 | | 1.50 | Winter, Robert |
| 24544386 | 11/16/2005 | | 3.30 | Waters, Renee |
| 24544390 | 11/16/2005 | | 7.50 | Winter, Robert |
| 24544391 | 11/16/2005 | | 6.15 | Barr, Matthew S. |
| 24544392 | 11/16/2005 | | 8.10 | Naik, Soham D. |
| 24544395 | 11/16/2005 | | 0.15 | Comerford, Michael E. |
| 24544393 | 11/17/2005 | | 0.45 | Naik, Soham D. |
| 24548430 | 11/17/2005 | | 0.90 | Comerford, Michael E. |
| 24548432 | 11/17/2005 | | 6.15 | Comerford, Michael E. |
| 24548435 | 11/17/2005 | | 1.05 | Waters, Renee |
| 24548436 | 11/17/2005 | | 1.80 | Comerford, Michael E. |
| 24548437 | 11/17/2005 | | 0.15 | Winter, Robert |
| 24548438 | 11/17/2005 | | 2.10 | Barr, Matthew S. |
| 24548439 | 11/17/2005 | | 0.60 | Naik, Soham D. |
| 24555829 | 11/18/2005 | | 0.60 | Gargano, Denise M. |
| 24555831 | 11/18/2005 | | 1.20 | Comerford, Michael E. |
| 24555832 | 11/18/2005 | | 1.80 | Brewster, Jacqueline |
| 24555833 | 11/18/2005 | | 2.70 | Comerford, Michael E. |
| 24555834 | 11/18/2005 | | 0.30 | Comerford, Michael E. |
| 24555835 | 11/18/2005 | | 15.45 | Barr, Matthew S. |
| 24555837 | 11/18/2005 | | 0.75 | Winter, Robert |
| 24562147 | 11/21/2005 | | 2.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24562149 | 11/21/2005 | | 8.10 | Comerford, Michael E. |
| 24562150 | 11/21/2005 | | 1.35 | Comerford, Michael E. |
| 24562151 | 11/21/2005 | | 4.05 | Brewster, Jacqueline |
| 24562152 | 11/21/2005 | | 1.50 | Comerford, Michael E. |
| 24562153 | 11/21/2005 | | 0.60 | Comerford, Michael E. |
| 24567258 | 11/22/2005 | | 0.45 | Comerford, Michael E. |
| 24567260 | 11/22/2005 | | 5.10 | Comerford, Michael E. |
| 24567261 | 11/22/2005 | | 1.95 | Comerford, Michael E. |
| 24567262 | 11/22/2005 | | 6.30 | Barr, Matthew S. |
| 24571872 | 11/23/2005 | | 4.95 | Waters, Renee |
| 24571875 | 11/23/2005 | | 1.20 | Comerford, Michael E. |
| 24571876 | 11/23/2005 | | 10.95 | Barr, Matthew S. |
| 24577084 | 11/28/2005 | | 4.95 | MacInnis, James H. |
| 24577088 | 11/28/2005 | | 0.45 | Crespi, Louisa K. |
| 24577089 | 11/28/2005 | | 3.00 | Mandel, Lena |
| 24577090 | 11/28/2005 | | 0.30 | Comerford, Michael E. |
| 24577091 | 11/28/2005 | | 0.15 | Comerford, Michael E. |
| 24577092 | 11/28/2005 | | 1.20 | Comerford, Michael E. |
| 24577093 | 11/28/2005 | | 18.30 | Barr, Matthew S. |
| 24583867 | 11/29/2005 | | 4.20 | MacInnis, James H. |
| 24583869 | 11/29/2005 | | 0.30 | Crespi, Louisa K. |
| 24583871 | 11/29/2005 | | 3.30 | Comerford, Michael E. |
| 24583872 | 11/29/2005 | | 6.30 | Mandel, Lena |
| 24583874 | 11/29/2005 | | 1.50 | Erick, Holly A. |
| 24583875 | 11/29/2005 | | 4.80 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending January 31, 2006
### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24583878 | 11/29/2005 | | 17.25 | Winter, Robert |
| 24583879 | 11/29/2005 | | 7.20 | Barr, Matthew S. |
| 24583880 | 11/29/2005 | | 0.90 | Comerford, Michael E. |
| 24586265 | 11/30/2005 | | 1.50 | MacInnis, James H. |
| 24586266 | 11/30/2005 | | 0.15 | Winter, Robert |
| 24586267 | 11/30/2005 | | 10.65 | Comerford, Michael E. |
| 24586269 | 11/30/2005 | | 2.70 | Erick, Holly A. |
| 24586271 | 11/30/2005 | | 0.60 | Comerford, Michael E. |
| 24586273 | 11/30/2005 | | 2.10 | Winter, Robert |
| 24586274 | 11/30/2005 | | 1.50 | Gargano, Denise M. |
| 24586275 | 11/30/2005 | | 3.00 | Barr, Matthew S. |
| 24603926 | 12/1/2005 | | 6.45 | MacInnis, James H. |
| 24603928 | 12/1/2005 | | 1.05 | Gargano, Denise M. |
| 24603929 | 12/1/2005 | | 7.95 | Comerford, Michael E. |
| 24603930 | 12/1/2005 | | 3.45 | Naik, Soham D. |
| 24603931 | 12/1/2005 | | 0.45 | Heckman, Abby L. |
| 24603932 | 12/1/2005 | | 0.30 | Ricci, Carol Ann |
| 24603933 | 12/1/2005 | | 3.00 | Barr, Matthew S. |
| 24603934 | 12/1/2005 | | 1.80 | Comerford, Michael E. |
| 24598867 | 12/2/2005 | | 2.70 | MacInnis, James H. |
| 24598869 | 12/2/2005 | | 5.85 | Comerford, Michael E. |
| 24598870 | 12/2/2005 | | 0.45 | Naik, Soham D. |
| 24598872 | 12/2/2005 | | 8.25 | Comerford, Michael E. |
| 24598876 | 12/2/2005 | | 2.40 | Winter, Robert |
| 24598877 | 12/2/2005 | | 5.10 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24600709 | 12/5/2005 | | 0.45 | Waters, Renee |
| 24600710 | 12/5/2005 | | 3.15 | Gargano, Denise M. |
| 24600712 | 12/5/2005 | | 0.15 | Winter, Robert |
| 24600714 | 12/5/2005 | | 24.15 | Laoutaris, Sophie |
| 24600717 | 12/5/2005 | | 0.60 | Comerford, Michael E. |
| 24600719 | 12/5/2005 | | 1.35 | Heckman, Abby L. |
| 24600720 | 12/5/2005 | | 7.35 | Comerford, Michael E. |
| 24600721 | 12/5/2005 | | 0.90 | Comerford, Michael E. |
| 24600722 | 12/5/2005 | | 0.30 | Winter, Robert |
| 24600723 | 12/5/2005 | | 6.45 | Winter, Robert |
| 24600718 | 12/6/2005 | | 9.00 | Comerford, Michael E. |
| 24608973 | 12/6/2005 | | 0.30 | MacInnis, James H. |
| 24608975 | 12/6/2005 | | 5.85 | Comerford, Michael E. |
| 24608976 | 12/6/2005 | | 1.50 | Comerford, Michael E. |
| 24608977 | 12/6/2005 | | 0.75 | Heckman, Abby L. |
| 24608978 | 12/6/2005 | | 0.75 | Comerford, Michael E. |
| 24608979 | 12/6/2005 | | 2.25 | Winter, Robert |
| 24614592 | 12/7/2005 | | 1.65 | Comerford, Michael E. |
| 24614595 | 12/7/2005 | | 5.10 | Comerford, Michael E. |
| 24614597 | 12/7/2005 | | 0.45 | Erick, Holly A. |
| 24614598 | 12/7/2005 | | 1.50 | Comerford, Michael E. |
| 24614599 | 12/7/2005 | | 8.25 | Winter, Robert |
| 24622661 | 12/8/2005 | | 1.05 | Crespi, Louisa K. |
| 24622664 | 12/8/2005 | | 0.45 | Marino, Donna L. |
| 24622665 | 12/8/2005 | | 0.45 | Ricci, Carol Ann |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24622669 | 12/8/2005 | | 0.30 | Comerford, Michael E. |
| 24622671 | 12/8/2005 | | 14.70 | Comerford, Michael E. |
| 24622672 | 12/8/2005 | | 2.25 | Brewster, Jacqueline |
| 24622673 | 12/8/2005 | | 1.20 | Comerford, Michael E. |
| 24627906 | 12/9/2005 | | 0.15 | Crespi, Louisa K. |
| 24627908 | 12/9/2005 | | 1.95 | Erick, Holly A. |
| 24627913 | 12/9/2005 | | 13.95 | Comerford, Michael E. |
| 24627914 | 12/9/2005 | | 0.30 | Comerford, Michael E. |
| 24636065 | 12/12/2005 | | 58.65 | Temp, Litigation |
| 24636068 | 12/12/2005 | | 0.15 | Erick, Holly A. |
| 24636070 | 12/12/2005 | | 2.85 | Crespi, Louisa K. |
| 24636072 | 12/12/2005 | | 2.25 | Ceron, Rena |
| 24636073 | 12/12/2005 | | 0.30 | Comerford, Michael E. |
| 24636074 | 12/12/2005 | | 9.30 | Comerford, Michael E. |
| 24636077 | 12/12/2005 | | 4.80 | Brewster, Jacqueline |
| 24636079 | 12/12/2005 | | 3.00 | Gargano, Denise M. |
| 24639658 | 12/13/2005 | | 1.65 | Crespi, Louisa K. |
| 24639662 | 12/13/2005 | | 1.05 | Ceron, Rena |
| 24639663 | 12/13/2005 | | 0.75 | Comerford, Michael E. |
| 24639667 | 12/13/2005 | | 1.20 | Winter, Robert |
| 24639664 | 12/14/2005 | | 0.60 | Comerford, Michael E. |
| 24639665 | 12/14/2005 | | 0.60 | Ceron, Rena |
| 24647411 | 12/14/2005 | | 0.75 | Erick, Holly A. |
| 24647412 | 12/14/2005 | | 1.35 | Mandel, Lena |
| 24647416 | 12/14/2005 | | 6.90 | Crespi, Louisa K. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24647417 | 12/14/2005 | | 4.05 | Naik, Soham D. |
| 24647418 | 12/14/2005 | | 0.75 | Comerford, Michael E. |
| 24647419 | 12/14/2005 | | 0.75 | Comerford, Michael E. |
| 24647421 | 12/14/2005 | | 2.25 | Erick, Holly A. |
| 24647422 | 12/14/2005 | | 4.95 | Winter, Robert |
| 24653264 | 12/15/2005 | | 5.70 | Mandel, Lena |
| 24653265 | 12/15/2005 | | 1.50 | Gargano, Denise M. |
| 24653266 | 12/15/2005 | | 0.30 | Comerford, Michael E. |
| 24668915 | 12/16/2005 | | 2.70 | Comerford, Michael E. |
| 24668922 | 12/16/2005 | | 7.20 | Comerford, Michael E. |
| 24668931 | 12/16/2005 | | 10.95 | Kinney, Brian |
| 24668916 | 12/19/2005 | | 3.00 | Comerford, Michael E. |
| 24668917 | 12/19/2005 | | 0.15 | Crespi, Louisa K. |
| 24668923 | 12/19/2005 | | 0.30 | Comerford, Michael E. |
| 24668927 | 12/19/2005 | | 0.75 | Brewster, Jacqueline |
| 24668928 | 12/19/2005 | | 0.15 | Heckman, Abby L. |
| 24668932 | 12/19/2005 | | 0.90 | Winter, Robert |
| 24668918 | 12/20/2005 | | 3.15 | Crespi, Louisa K. |
| 24668919 | 12/20/2005 | | 0.30 | Comerford, Michael E. |
| 24668924 | 12/20/2005 | | 0.60 | Comerford, Michael E. |
| 24668933 | 12/20/2005 | | 2.25 | Winter, Robert |
| 24672454 | 12/21/2005 | | 0.60 | Comerford, Michael E. |
| 24672455 | 12/21/2005 | | 1.35 | Comerford, Michael E. |
| 24672456 | 12/21/2005 | | 25.50 | Mandel, Lena |
| 24672458 | 12/21/2005 | | 0.15 | Heckman, Abby L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24672460 | 12/21/2005 | | 4.20 | Winter, Robert |
| 24676475 | 12/22/2005 | | 4.95 | Comerford, Michael E. |
| 24676477 | 12/22/2005 | | 1.20 | Gargano, Denise M. |
| 24676478 | 12/22/2005 | | 1.50 | Mandel, Lena |
| 24676479 | 12/22/2005 | | 4.95 | Winter, Robert |
| 24681352 | 12/23/2005 | | 0.30 | Mandel, Lena |
| 24687937 | 12/27/2005 | | 1.80 | Comerford, Michael E. |
| 24687939 | 12/27/2005 | | 9.15 | Comerford, Michael E. |
| 24687942 | 12/27/2005 | | 4.50 | Brewster, Jacqueline |
| 24687943 | 12/27/2005 | | 0.15 | Heckman, Abby L. |
| 24687944 | 12/27/2005 | | 1.05 | Comerford, Michael E. |
| 24691203 | 12/28/2005 | | 0.15 | Crespi, Louisa K. |
| 24691207 | 12/28/2005 | | 1.35 | Naik, Soham D. |
| 24691209 | 12/28/2005 | | 0.90 | Winter, Robert |
| 24691210 | 12/28/2005 | | 3.30 | Comerford, Michael E. |
| 24693500 | 12/29/2005 | | 0.45 | Erick, Holly A. |
| 24693501 | 12/29/2005 | | 1.20 | Crespi, Louisa K. |
| 24693503 | 12/29/2005 | | 0.60 | Ottenstein, Matthew |
| 24693504 | 12/29/2005 | | 0.75 | Comerford, Michael E. |
| 24699436 | 12/30/2005 | | 1.95 | Comerford, Michael E. |
| 24699437 | 12/30/2005 | | 2.55 | Naik, Soham D. |
| 24699438 | 12/30/2005 | | 1.20 | Comerford, Michael E. |
| 24699439 | 12/30/2005 | | 1.05 | Heckman, Abby L. |
| 24714521 | 1/3/2006 | | 2.10 | Comerford, Michael E. |
| 24714522 | 1/3/2006 | | 4.05 | Naik, Soham D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24714523 | 1/3/2006 | | 2.85 | Brewster, Jacqueline |
| 24714524 | 1/3/2006 | | 4.20 | Comerford, Michael E. |
| 24716100 | 1/4/2006 | | 4.50 | Naik, Soham D. |
| 24716101 | 1/4/2006 | | 3.15 | Gargano, Denise M. |
| 24716102 | 1/4/2006 | | 0.30 | Dennis, Cheryl D. |
| 24716103 | 1/4/2006 | | 1.50 | Winter, Robert |
| 24716104 | 1/4/2006 | | 0.15 | Comerford, Michael E. |
| 24716108 | 1/4/2006 | | 2.40 | Ceron, Rena |
| 24722288 | 1/5/2006 | | 1.35 | Comerford, Michael E. |
| 24722290 | 1/5/2006 | | 10.05 | Comerford, Michael E. |
| 24722291 | 1/5/2006 | | 7.05 | Naik, Soham D. |
| 24722293 | 1/5/2006 | | 0.45 | Gargano, Denise M. |
| 24722296 | 1/5/2006 | | 6.30 | Brewster, Jacqueline |
| 24722297 | 1/5/2006 | | 0.30 | Dennis, Cheryl D. |
| 24722301 | 1/5/2006 | | 0.60 | Crespi, Louisa K. |
| 24722302 | 1/5/2006 | | 0.60 | Comerford, Michael E. |
| 24722303 | 1/5/2006 | | 6.00 | Milton, Jeffrey |
| 24722308 | 1/5/2006 | | 3.60 | Ceron, Rena |
| 24722310 | 1/5/2006 | | 1.95 | Winter, Robert |
| 24722311 | 1/5/2006 | | 2.70 | Comerford, Michael E. |
| 24724037 | 1/6/2006 | | 1.05 | Comerford, Michael E. |
| 24724038 | 1/6/2006 | | 0.15 | Comerford, Michael E. |
| 24724039 | 1/6/2006 | | 3.00 | Gargano, Denise M. |
| 24724040 | 1/6/2006 | | 1.50 | Comerford, Michael E. |
| 24724041 | 1/6/2006 | | 0.45 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24724043 | 1/6/2006 | | 0.45 | Crespi, Louisa K. |
| 24724045 | 1/6/2006 | | 0.15 | Ceron, Rena |
| 24724046 | 1/6/2006 | | 0.90 | Comerford, Michael E. |
| 24724048 | 1/6/2006 | | 1.80 | Comerford, Michael E. |
| 24724049 | 1/8/2006 | | 2.70 | Comerford, Michael E. |
| 24727184 | 1/9/2006 | | 1.35 | Comerford, Michael E. |
| 24727187 | 1/9/2006 | | 0.60 | Comerford, Michael E. |
| 24727193 | 1/9/2006 | | 8.25 | Gargano, Denise M. |
| 24727198 | 1/9/2006 | | 0.15 | Crespi, Louisa K. |
| 24727200 | 1/9/2006 | | 4.50 | Comerford, Michael E. |
| 24727181 | 1/10/2006 | | 0.15 | Crespi, Louisa K. |
| 24727185 | 1/10/2006 | | 0.45 | Comerford, Michael E. |
| 24727188 | 1/10/2006 | | 0.15 | Comerford, Michael E. |
| 24727190 | 1/10/2006 | | 0.30 | Erick, Holly A. |
| 24727194 | 1/10/2006 | | 1.35 | Comerford, Michael E. |
| 24727195 | 1/10/2006 | | 1.20 | Naik, Soham D. |
| 24727201 | 1/10/2006 | | 2.25 | Comerford, Michael E. |
| 24729068 | 1/11/2006 | | 0.45 | Ceron, Rena |
| 24729071 | 1/11/2006 | | 6.30 | Brewster, Jacqueline |
| 24729072 | 1/11/2006 | | 0.15 | Heckman, Abby L. |
| 24729075 | 1/11/2006 | | 0.90 | Winter, Robert |
| 24729076 | 1/11/2006 | | 3.75 | Gargano, Denise M. |
| 24729077 | 1/11/2006 | | 0.30 | Comerford, Michael E. |
| 24730693 | 1/12/2006 | | 0.90 | Crespi, Louisa K. |
| 24730695 | 1/12/2006 | | 0.45 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24730696 | 1/12/2006 | | 2.25 | Comerford, Michael E. |
| 24730698 | 1/12/2006 | | 0.30 | Gargano, Denise M. |
| 24730699 | 1/12/2006 | | 0.60 | Dennis, Cheryl D. |
| 24730700 | 1/12/2006 | | 0.75 | Winter, Robert |
| 24732604 | 1/13/2006 | | 8.85 | Mondelo, Theresa |
| 24732606 | 1/13/2006 | | 0.30 | Gargano, Denise M. |
| 24732609 | 1/13/2006 | | 5.10 | Comerford, Michael E. |
| 24747802 | 1/17/2006 | | 5.10 | Winter, Robert |
| 24747804 | 1/17/2006 | | 2.25 | Comerford, Michael E. |
| 24747806 | 1/17/2006 | | 0.15 | Erick, Holly A. |
| 24747807 | 1/17/2006 | | 0.45 | Heckman, Abby L. |
| 24747808 | 1/17/2006 | | 6.75 | Gargano, Denise M. |
| 24747809 | 1/17/2006 | | 9.30 | Comerford, Michael E. |
| 24747811 | 1/17/2006 | | 1.80 | Winter, Robert |
| 24747812 | 1/17/2006 | | 1.05 | Gargano, Denise M. |
| 24747813 | 1/17/2006 | | 0.30 | Comerford, Michael E. |
| 24754991 | 1/18/2006 | | 0.45 | Crespi, Louisa K. |
| 24754993 | 1/18/2006 | | 3.30 | Comerford, Michael E. |
| 24754994 | 1/18/2006 | | 1.80 | Comerford, Michael E. |
| 24754996 | 1/18/2006 | | 10.50 | Winter, Robert |
| 24758975 | 1/19/2006 | | 8.85 | MacInnis, James H. |
| 24758976 | 1/19/2006 | | 2.25 | Crespi, Louisa K. |
| 24758977 | 1/19/2006 | | 1.80 | Comerford, Michael E. |
| 24758978 | 1/19/2006 | | 1.65 | Bevilacqua, Theresa |
| 24758981 | 1/19/2006 | | 2.55 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24758982 | 1/19/2006 | | 0.15 | Heckman, Abby L. |
| 24758984 | 1/19/2006 | | 3.60 | Comerford, Michael E. |
| 24758986 | 1/19/2006 | | 1.80 | Winter, Robert |
| 24758987 | 1/19/2006 | | 1.50 | Comerford, Michael E. |
| 24762531 | 1/20/2006 | | 1.35 | MacInnis, James H. |
| 24762532 | 1/20/2006 | | 17.55 | Bevilacqua, Theresa |
| 24762533 | 1/20/2006 | | 2.55 | Brewster, Jacqueline |
| 24762534 | 1/20/2006 | | 1.35 | Comerford, Michael E. |
| 24762541 | 1/20/2006 | | 6.30 | Winter, Robert |
| 24762542 | 1/20/2006 | | 0.75 | Comerford, Michael E. |
| 24762543 | 1/22/2006 | | 0.60 | Comerford, Michael E. |
| 24770977 | 1/23/2006 | | 1.20 | Comerford, Michael E. |
| 24770982 | 1/23/2006 | | 0.60 | Winter, Robert |
| 24770983 | 1/23/2006 | | 1.05 | Gargano, Denise M. |
| 24770984 | 1/23/2006 | | 0.90 | Comerford, Michael E. |
| 24770987 | 1/23/2006 | | 0.90 | Winter, Robert |
| 24770988 | 1/23/2006 | | 1.65 | Gargano, Denise M. |
| 24770989 | 1/23/2006 | | 1.20 | Comerford, Michael E. |
| 24770991 | 1/23/2006 | | 0.30 | Comerford, Michael E. |
| 24774957 | 1/24/2006 | | 0.30 | Comerford, Michael E. |
| 24774958 | 1/24/2006 | | 0.45 | Dennis, Cheryl D. |
| 24774963 | 1/24/2006 | | 5.55 | Winter, Robert |
| 24774964 | 1/24/2006 | | 2.25 | Gargano, Denise M. |
| 24774965 | 1/24/2006 | | 2.55 | Comerford, Michael E. |
| 24774967 | 1/24/2006 | | 11.85 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24774968 | 1/24/2006 | | 0.30 | Crespi, Louisa K. |
| 24774969 | 1/24/2006 | | 9.90 | Kinney, Brian |
| 24774970 | 1/24/2006 | | 1.50 | Comerford, Michael E. |
| 24777880 | 1/25/2006 | | 1.50 | Comerford, Michael E. |
| 24777881 | 1/25/2006 | | 3.60 | Bevilacqua, Theresa |
| 24777882 | 1/25/2006 | | 3.00 | Comerford, Michael E. |
| 24777883 | 1/25/2006 | | 0.30 | Dennis, Cheryl D. |
| 24777884 | 1/25/2006 | | 0.60 | Heckman, Abby L. |
| 24777885 | 1/25/2006 | | 4.80 | Barr, Matthew S. |
| 24777886 | 1/25/2006 | | 59.55 | Mandel, Lena |
| 24777887 | 1/25/2006 | | 0.45 | Naik, Soham D. |
| 24777889 | 1/25/2006 | | 1.80 | Comerford, Michael E. |
| 24777891 | 1/25/2006 | | 8.40 | Winter, Robert |
| 24777892 | 1/25/2006 | | 1.50 | Crespi, Louisa K. |
| 24777893 | 1/25/2006 | | 2.55 | Kinney, Brian |
| 24777895 | 1/25/2006 | | 1.50 | Comerford, Michael E. |
| 24785060 | 1/26/2006 | | 0.60 | Crespi, Louisa K. |
| 24785062 | 1/26/2006 | | 3.00 | Bevilacqua, Theresa |
| 24785063 | 1/26/2006 | | 0.30 | Comerford, Michael E. |
| 24785066 | 1/26/2006 | | 0.60 | Ceron, Rena |
| 24785069 | 1/26/2006 | | 0.75 | Kenny, Marie |
| 24785070 | 1/26/2006 | | 8.10 | Barr, Matthew S. |
| 24785071 | 1/26/2006 | | 21.45 | Mandel, Lena |
| 24785072 | 1/26/2006 | | 1.65 | Naik, Soham D. |
| 24785076 | 1/26/2006 | | 0.30 | Esposito, Debra |

### MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24785077 | 1/26/2006 | | 3.60 | Winter, Robert |
| 24785078 | 1/26/2006 | | 0.60 | Comerford, Michael E. |
| 24785081 | 1/26/2006 | | 3.15 | Kinney, Brian |
| 24790123 | 1/27/2006 | | 0.45 | Erick, Holly A. |
| 24790124 | 1/27/2006 | | 3.00 | Crespi, Louisa K. |
| 24790125 | 1/27/2006 | | 1.20 | Ceron, Rena |
| 24790128 | 1/27/2006 | | 1.50 | Barr, Matthew S. |
| 24790131 | 1/27/2006 | | 3.00 | Ceron, Rena |
| 24790134 | 1/27/2006 | | 4.95 | Laoutaris, Sophie |
| 24790135 | 1/27/2006 | | 8.70 | Ceron, Rena |
| 24790127 | 1/29/2006 | | 2.10 | Comerford, Michael E. |
| 24790130 | 1/29/2006 | | 8.10 | Comerford, Michael E. |
| 24793148 | 1/30/2006 | | 0.90 | Ceron, Rena |
| 24793149 | 1/30/2006 | | 3.75 | Comerford, Michael E. |
| 24793152 | 1/30/2006 | | 1.65 | Comerford, Michael E. |
| 24793154 | 1/30/2006 | | 6.15 | Laoutaris, Sophie |
| 24800916 | 1/31/2006 | | 0.30 | Laoutaris, Sophie |
| 24800917 | 1/31/2006 | | 3.75 | Comerford, Michael E. |
| 24800920 | 1/31/2006 | | 1.65 | Comerford, Michael E. |
| 24800922 | 1/31/2006 | | 1.35 | Barr, Matthew S. |
| 24800923 | 1/31/2006 | | 0.90 | Comerford, Michael E. |
| 24800924 | 1/31/2006 | | 3.45 | Comerford, Michael E. |

### MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**SEARCHES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24546144 | 10/1/2005 | LivEdgar | 13.01 | Winter, Robert |
| 24546145 | 10/1/2005 | LivEdgar | 134.39 | Winter, Robert |
| 24546146 | 10/22/2005 | LivEdgar | 47.69 | Kinney, Brian |
| 24546147 | 10/28/2005 | LivEdgar | 13.01 | Kinney, Brian |
| 24889704 | 1/20/2006 | LivEdgar | 19.51 | Ottenstein, Matthew |
| 24889705 | 1/20/2006 | LivEdgar | 32.51 | Ottenstein, Matthew |
| 24889706 | 1/26/2006 | LivEdgar | 15.17 | Kinney, Brian |
| 24889707 | 1/26/2006 | LivEdgar | 15.17 | Kinney, Brian |
| 24889703 | 1/31/2006 | LivEdgar | 140.89 | Talerico, Derrick |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24386064 | 10/3/2005 | | 32.50 | Bevilacqua, Theresa |
| 24386065 | 10/5/2005 | | 16.25 | Bevilacqua, Theresa |
| 24400194 | 10/5/2005 | | 16.25 | Marino, Donna L. |
| 24394796 | 10/6/2005 | | 81.25 | Gargano, Denise M. |
| 24406400 | 10/7/2005 | | 48.75 | Gargano, Denise M. |
| 24406398 | 10/10/2005 | | 32.50 | Waters, Renee |
| 24406403 | 10/10/2005 | | 32.50 | Gargano, Denise M. |
| 24422133 | 10/10/2005 | | 65.00 | Esposito, Debra |
| 24406399 | 10/11/2005 | | 32.50 | Waters, Renee |
| 24416865 | 10/12/2005 | | 32.50 | Bevilacqua, Theresa |
| 24435338 | 10/12/2005 | | 16.25 | Waters, Renee |
| 24435339 | 10/12/2005 | | 32.50 | Waters, Renee |
| 24428378 | 10/14/2005 | | 32.50 | Esposito, Debra |
| 24435340 | 10/14/2005 | | 32.50 | Waters, Renee |
| 24435341 | 10/14/2005 | | 32.50 | Waters, Renee |
| 24435342 | 10/17/2005 | | 32.50 | Waters, Renee |
| 24435343 | 10/18/2005 | | 32.50 | Waters, Renee |
| 24435344 | 10/18/2005 | | 32.50 | Waters, Renee |
| 24454216 | 10/19/2005 | | 32.50 | Waters, Renee |
| 24466320 | 10/19/2005 | | 16.25 | Gargano, Denise M. |
| 24466325 | 10/19/2005 | | 32.50 | Gargano, Denise M. |
| 24440423 | 10/20/2005 | | 6.50 | Waters, Renee |
| 24440424 | 10/20/2005 | | 6.50 | Waters, Renee |
| 24440425 | 10/20/2005 | | 32.50 | Gargano, Denise M. |
| 24461643 | 10/20/2005 | | 18.20 | Waters, Renee |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24466326 | 10/20/2005 | | 32.50 | Gargano, Denise M. |
| 24461644 | 10/21/2005 | | 32.50 | Waters, Renee |
| 24466321 | 10/21/2005 | | 32.50 | Gargano, Denise M. |
| 24461645 | 10/24/2005 | | 32.50 | Waters, Renee |
| 24466322 | 10/25/2005 | | 65.00 | Gargano, Denise M. |
| 24466323 | 10/26/2005 | | 32.50 | Gargano, Denise M. |
| 24480529 | 10/27/2005 | | 32.50 | Gargano, Denise M. |
| 24506821 | 10/31/2005 | | 32.50 | Gargano, Denise M. |
| 24489228 | 11/1/2005 | | 48.75 | Esposito, Debra |
| 24489230 | 11/1/2005 | | 32.50 | Esposito, Debra |
| 24506825 | 11/1/2005 | | 32.50 | Gargano, Denise M. |
| 24514640 | 11/1/2005 | | 65.00 | Waters, Renee |
| 24514641 | 11/1/2005 | | 130.00 | Waters, Renee |
| 24506822 | 11/2/2005 | | 32.50 | Gargano, Denise M. |
| 24506824 | 11/2/2005 | | 32.50 | Gargano, Denise M. |
| 24506828 | 11/2/2005 | | 32.50 | Gargano, Denise M. |
| 24489229 | 11/3/2005 | | 32.50 | Bevilacqua, Theresa |
| 24506827 | 11/4/2005 | | 65.00 | Esposito, Debra |
| 24521435 | 11/7/2005 | | 97.50 | Esposito, Debra |
| 24514642 | 11/8/2005 | | 65.00 | Waters, Renee |
| 24521434 | 11/10/2005 | | 65.00 | Waters, Renee |
| 24565536 | 11/10/2005 | | 32.50 | Waters, Renee |
| 24565537 | 11/11/2005 | | 32.50 | Waters, Renee |
| 24565543 | 11/11/2005 | | 32.50 | Waters, Renee |
| 24565544 | 11/14/2005 | | 32.50 | Waters, Renee |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

### SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24565538 | 11/15/2005 | | 32.50 | Waters, Renee |
| 24560507 | 11/16/2005 | | 97.50 | Esposito, Debra |
| 24565539 | 11/16/2005 | | 32.50 | Waters, Renee |
| 24565545 | 11/16/2005 | | 32.50 | Waters, Renee |
| 24560506 | 11/17/2005 | | 32.50 | Esposito, Debra |
| 24565540 | 11/17/2005 | | 32.50 | Waters, Renee |
| 24565541 | 11/17/2005 | | 32.50 | Waters, Renee |
| 24565546 | 11/17/2005 | | 32.50 | Waters, Renee |
| 24565547 | 11/17/2005 | | 65.00 | Gargano, Denise M. |
| 24565549 | 11/18/2005 | | 48.75 | Gargano, Denise M. |
| 24565542 | 11/21/2005 | | 32.50 | Waters, Renee |
| 24582287 | 11/21/2005 | | 32.50 | Waters, Renee |
| 24582288 | 11/22/2005 | | 65.00 | Waters, Renee |
| 24582292 | 11/22/2005 | | 32.50 | Gargano, Denise M. |
| 24582289 | 11/23/2005 | | 32.50 | Waters, Renee |
| 24582290 | 11/23/2005 | | 32.50 | Waters, Renee |
| 24582291 | 11/28/2005 | | 32.50 | Gargano, Denise M. |
| 24621061 | 11/28/2005 | | 65.00 | Waters, Renee |
| 24602246 | 11/30/2005 | | 65.00 | Gargano, Denise M. |
| 24634446 | 11/30/2005 | | 32.50 | Waters, Renee |
| 24602243 | 12/1/2005 | | 32.50 | Gargano, Denise M. |
| 24607409 | 12/5/2005 | | 16.25 | Laoutaris, Sophie |
| 24634447 | 12/5/2005 | | 32.50 | Waters, Renee |
| 24634448 | 12/5/2005 | | 32.50 | Waters, Renee |
| 24607410 | 12/6/2005 | | 16.25 | Laoutaris, Sophie |

### MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending January 31, 2006
**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24607411 | 12/6/2005 | | 65.00 | Laoutaris, Sophie |
| 24637659 | 12/7/2005 | | 32.50 | Waters, Renee |
| 24625982 | 12/8/2005 | | 32.50 | Gargano, Denise M. |
| 24637660 | 12/8/2005 | | 65.00 | Waters, Renee |
| 24665039 | 12/12/2005 | | 32.50 | Waters, Renee |
| 24640755 | 12/13/2005 | | 65.00 | Laoutaris, Sophie |
| 24640759 | 12/13/2005 | | 32.50 | Gargano, Denise M. |
| 24692401 | 12/14/2005 | | 65.00 | Waters, Renee |
| 24692402 | 12/16/2005 | | 130.00 | Waters, Renee |
| 24692403 | 12/19/2005 | | 65.00 | Waters, Renee |
| 24686936 | 12/21/2005 | | 32.50 | Gargano, Denise M. |
| 24686935 | 12/22/2005 | | 32.50 | Gargano, Denise M. |
| 24692404 | 12/23/2005 | | 65.00 | Waters, Renee |
| 24692405 | 12/27/2005 | | 65.00 | Waters, Renee |
| 24692406 | 12/28/2005 | | 65.00 | Waters, Renee |
| 24720302 | 1/3/2006 | | 65.00 | Waters, Renee |
| 24720311 | 1/3/2006 | | 32.50 | Gargano, Denise M. |
| 24720303 | 1/4/2006 | | 65.00 | Waters, Renee |
| 24720310 | 1/4/2006 | | 32.50 | Gargano, Denise M. |
| 24720304 | 1/6/2006 | | 65.00 | Waters, Renee |
| 24753512 | 1/9/2006 | | 16.25 | Gargano, Denise M. |
| 24753498 | 1/11/2006 | | 65.00 | Waters, Renee |
| 24753502 | 1/11/2006 | | 32.50 | Gargano, Denise M. |
| 24753511 | 1/11/2006 | | 32.50 | Gargano, Denise M. |
| 24753513 | 1/11/2006 | | 32.50 | Gargano, Denise M. |

### MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24753506 | 1/12/2006 | | 16.25 | Gargano, Denise M. |
| 24720305 | 1/13/2006 | | 16.25 | Mondelo, Theresa |
| 24753499 | 1/13/2006 | | 65.00 | Waters, Renee |
| 24753503 | 1/17/2006 | | 32.50 | Gargano, Denise M. |
| 24753510 | 1/17/2006 | | 48.75 | Laoutaris, Sophie |
| 24753514 | 1/17/2006 | | 162.50 | Gargano, Denise M. |
| 24753500 | 1/18/2006 | | 65.00 | Waters, Renee |
| 24753501 | 1/18/2006 | | 65.00 | Waters, Renee |
| 24757544 | 1/18/2006 | | 16.25 | Gargano, Denise M. |
| 24760930 | 1/19/2006 | | 65.00 | Waters, Renee |
| 24769412 | 1/19/2006 | | 32.50 | Gargano, Denise M. |
| 24769413 | 1/19/2006 | | 32.50 | Laoutaris, Sophie |
| 24769414 | 1/20/2006 | | 32.50 | Bevilacqua, Theresa |
| 24769416 | 1/20/2006 | | 16.25 | Laoutaris, Sophie |
| 24769417 | 1/20/2006 | | 65.00 | Gargano, Denise M. |
| 24769418 | 1/23/2006 | | 65.00 | Gargano, Denise M. |
| 24769420 | 1/23/2006 | | 32.50 | Gargano, Denise M. |
| 24776366 | 1/23/2006 | | 16.25 | Laoutaris, Sophie |
| 24803183 | 1/23/2006 | | 65.00 | Waters, Renee |
| 24773440 | 1/24/2006 | | 65.00 | Bevilacqua, Theresa |
| 24788401 | 1/24/2006 | | 32.50 | Gargano, Denise M. |
| 24788402 | 1/24/2006 | | 32.50 | Gargano, Denise M. |
| 24773441 | 1/25/2006 | | 32.50 | Bevilacqua, Theresa |
| 24783618 | 1/25/2006 | | 32.50 | Bevilacqua, Theresa |
| 24803184 | 1/25/2006 | | 65.00 | Waters, Renee |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24783619 | 1/26/2006 | | 32.50 | Bevilacqua, Theresa |
| 24788403 | 1/26/2006 | | 32.50 | Esposito, Debra |
| 24788407 | 1/26/2006 | | 32.50 | Laoutaris, Sophie |
| 24803185 | 1/31/2006 | | 48.75 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24406405 | 10/3/2005 | | 32.50 | Waters, Renee |
| 24422132 | 10/14/2005 | | 32.50 | Bevilacqua, Theresa |
| 24466327 | 10/18/2005 | | 16.25 | Gargano, Denise M. |
| 24466328 | 10/19/2005 | | 16.25 | Gargano, Denise M. |
| 24454217 | 10/24/2005 | | 16.25 | Bevilacqua, Theresa |
| 24466329 | 10/24/2005 | | 65.00 | Gargano, Denise M. |
| 24466324 | 10/27/2005 | | 26.00 | Alvarez, Veronica |
| 24480528 | 10/27/2005 | | 32.50 | Gargano, Denise M. |
| 24506823 | 11/3/2005 | | 32.50 | Bevilacqua, Theresa |
| 24506826 | 11/7/2005 | | 32.50 | Bevilacqua, Theresa |
| 24514643 | 11/8/2005 | | 32.50 | Bevilacqua, Theresa |
| 24514644 | 11/9/2005 | | 32.50 | Bevilacqua, Theresa |
| 24528716 | 11/11/2005 | | 13.00 | Alvarez, Veronica |
| 24538604 | 11/15/2005 | | 32.50 | Bevilacqua, Theresa |
| 24554182 | 11/17/2005 | | 32.50 | Bevilacqua, Theresa |
| 24565548 | 11/21/2005 | | 32.50 | Bevilacqua, Theresa |
| 24570462 | 11/23/2005 | | 32.50 | Bevilacqua, Theresa |
| 24602244 | 11/29/2005 | | 32.50 | Bevilacqua, Theresa |
| 24602245 | 11/30/2005 | | 32.50 | Gargano, Denise M. |
| 24602248 | 12/2/2005 | | 16.25 | Laoutaris, Sophie |
| 24640757 | 12/9/2005 | | 32.50 | Bevilacqua, Theresa |
| 24640758 | 12/9/2005 | | 32.50 | Gargano, Denise M. |
| 24640760 | 12/12/2005 | | 32.50 | Gargano, Denise M. |
| 24651739 | 12/13/2005 | | 32.50 | Bevilacqua, Theresa |
| 24651740 | 12/14/2005 | | 16.25 | Gargano, Denise M. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

**SEC SUP DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24656472 | 12/15/2005 | | 16.25 | Gargano, Denise M. |
| 24656473 | 12/15/2005 | | 32.50 | Gargano, Denise M. |
| 24675355 | 12/21/2005 | | 32.50 | Bevilacqua, Theresa |
| 24689836 | 12/28/2005 | | 32.50 | Bevilacqua, Theresa |
| 24720306 | 1/3/2006 | | 32.50 | Bevilacqua, Theresa |
| 24720307 | 1/5/2006 | | 32.50 | Bevilacqua, Theresa |
| 24720308 | 1/6/2006 | | 32.50 | Bevilacqua, Theresa |
| 24753507 | 1/10/2006 | | 32.50 | Gargano, Denise M. |
| 24720309 | 1/11/2006 | | 32.50 | Bevilacqua, Theresa |
| 24753508 | 1/11/2006 | | 65.00 | Gargano, Denise M. |
| 24753509 | 1/12/2006 | | 32.50 | Gargano, Denise M. |
| 24753504 | 1/17/2006 | | 16.25 | Bevilacqua, Theresa |
| 24753505 | 1/18/2006 | | 32.50 | Bevilacqua, Theresa |
| 24760931 | 1/19/2006 | | 32.50 | Bevilacqua, Theresa |
| 24769415 | 1/23/2006 | | 65.00 | Bevilacqua, Theresa |
| 24769419 | 1/23/2006 | | 65.00 | Gargano, Denise M. |
| 24788404 | 1/25/2006 | | 32.50 | Laoutaris, Sophie |
| 24788405 | 1/25/2006 | | 32.50 | Gargano, Denise M. |
| 24788406 | 1/26/2006 | | 130.00 | Gargano, Denise M. |
| 24799374 | 1/27/2006 | | 32.50 | Bevilacqua, Theresa |
| 24799373 | 1/31/2006 | | 58.50 | Lockridge, Kathy V. |
| 24808105 | 1/31/2006 | | 32.50 | Bevilacqua, Theresa |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

**TELECOPY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24398968 | 10/4/2005 | RIGHTFAX | 5.00 | Milton, Jeffrey |
| 24417340 | 10/12/2005 | RIGHTFAX | 4.00 | Comerford, Michael E. |
| 24526188 | 11/7/2005 | RIGHTFAX | 4.00 | Comerford, Michael E. |
| 24629174 | 12/6/2005 | RIGHTFAX | 16.00 | Comerford, Michael E. |
| 24633380 | 12/7/2005 | RIGHTFAX | 19.00 | Comerford, Michael E. |
| 24633381 | 12/8/2005 | RIGHTFAX | 8.00 | Comerford, Michael E. |
| 24697333 | 12/27/2005 | RIGHTFAX | 5.00 | Comerford, Michael E. |
| 24740754 | 1/11/2006 | RIGHTFAX | 3.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24404780 | 10/3/2005 | MEXICO<br>BARR, MATTHEW          5194 | 7.44 | Barr, Matthew S. |
| 24404781 | 10/3/2005 | ORLANDO    FL<br>BARR, MATTHEW          5194 | 0.31 | Barr, Matthew S. |
| 24404782 | 10/3/2005 | ORLANDO    FL<br>BARR, MATTHEW          5194 | 0.31 | Barr, Matthew S. |
| 24404783 | 10/3/2005 | FTWALTNBCH FL<br>BARR, MATTHEW          5194 | 1.39 | Barr, Matthew S. |
| 24404784 | 10/3/2005 | ORLANDO    FL<br>BARR, MATTHEW          5194 | 0.39 | Barr, Matthew S. |
| 24404787 | 10/3/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 1.59 | |
| 24404788 | 10/3/2005 | BEVERLYHLS CA<br>DUNN, DENNIS      5770 | 1.59 | |
| 24404789 | 10/3/2005 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.60 | |
| 24404790 | 10/3/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 0.31 | |
| 24404796 | 10/3/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.38 | Comerford, Michael E. |
| 24404804 | 10/3/2005 | WILMINGTON DE<br>NAIK, SOHAM          5399 | 0.29 | Naik, Soham D. |
| 24404806 | 10/3/2005 | WASHINGTON DC<br>TRAYLOR, ROBIN      5816 | 0.29 | Traylor, Robin |
| 24404807 | 10/3/2005 | WASHINGTON DC<br>TRAYLOR, ROBIN      5816 | 0.29 | Traylor, Robin |
| 24398967 | 10/4/2005 | RIGHTFAX<br>MILLBURN NJ | 0.53 | Milton, Jeffrey |
| 24404791 | 10/4/2005 | BEVERLYHLS CA<br>DUNN, DENNIS      5770 | 1.27 | |
| 24404798 | 10/4/2005 | ORLANDO    FL<br>COMERFORD, MICHAEL    5318 | 2.86 | Comerford, Michael E. |
| 24404799 | 10/4/2005 | ORLANDO    FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24404800 | 10/4/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL  5318 | 1.82 | Comerford, Michael E. |
| 24404808 | 10/4/2005 | WASHINGTON  DC<br>TRAYLOR, ROBIN  5816 | 1.52 | Traylor, Robin |
| 24404792 | 10/5/2005 | WELLESLEY  MA<br>382 | 0.91 | Cosmai, Anne |
| 24404797 | 10/5/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL  5318 | 1.52 | Comerford, Michael E. |
| 24404809 | 10/5/2005 | FTWALTNBCH FL<br>WINTER, ROBERT  5241 | 0.62 | Winter, Robert |
| 24404793 | 10/6/2005 | FORT WORTH  TX<br>DUNN, DENNIS  5770 | 2.86 | |
| 24404794 | 10/6/2005 | FORT WORTH  TX<br>DUNN, DENNIS  5770 | 2.54 | |
| 24404801 | 10/6/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL  5318 | 0.94 | Comerford, Michael E. |
| 24404802 | 10/6/2005 | FRISCO EM  TX<br>COMERFORD, MICHAEL  5318 | 0.31 | Comerford, Michael E. |
| 24404803 | 10/6/2005 | WINSTN SAL NC<br>COMERFORD, MICHAEL  5318 | 0.29 | Comerford, Michael E. |
| 24404805 | 10/6/2005 | JACKSONVL  FL<br>MILTON, JEFFREY  5136 | 0.60 | Milton, Jeffrey |
| 24404810 | 10/6/2005 | FTWALTNBCH FL<br>WINTER, ROBERT  5241 | 1.59 | Winter, Robert |
| 24404785 | 10/7/2005 | BIRMINGHAM AL<br>BARR, MATTHEW  5194 | 3.66 | Barr, Matthew S. |
| 24404786 | 10/7/2005 | FORT WORTH  TX<br>BARR, MATTHEW  5194 | 0.31 | Barr, Matthew S. |
| 24404795 | 10/7/2005 | PHILDLPHIA  PA<br>DUNN, DENNIS  5770 | 0.60 | |
| 24426766 | 10/9/2005 | MACON  GA<br>COMERFORD, MICHAEL  5318 | 0.38 | Comerford, Michael E. |
| 24426752 | 10/10/2005 | FORT WORTH  TX<br>BARR, MATTHEW  5194 | 5.75 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24426753 | 10/10/2005 | JACKSONVL  FL<br>BARR, MATTHEW       5194 | 0.29 | Barr, Matthew S. |
| 24426758 | 10/10/2005 | FORT WORTH  TX<br>DUNN, DENNIS       5770 | 2.23 | |
| 24426763 | 10/10/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL   5318 | 1.52 | Comerford, Michael E. |
| 24426767 | 10/10/2005 | MACON       GA<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 24426768 | 10/10/2005 | MACON       GA<br>COMERFORD, MICHAEL   5318 | 1.82 | Comerford, Michael E. |
| 24405153 | 10/11/2005 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING R. WINTER | 20.79 | Winter, Robert |
| 24405154 | 10/11/2005 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING M. BARR | 15.38 | Barr, Matthew S. |
| 24405155 | 10/11/2005 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING M. BARR | 11.92 | Barr, Matthew S. |
| 24405199 | 10/11/2005 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING M. BARR | 3.70 | Barr, Matthew S. |
| 24417339 | 10/12/2005 | RIGHTFAX<br>MILLBURN  NJ | 0.34 | Comerford, Michael E. |
| 24426754 | 10/12/2005 | BIRMINGHAM  AL<br>BARR, MATTHEW       5194 | 0.60 | Barr, Matthew S. |
| 24426764 | 10/12/2005 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL   5318 | 0.39 | Comerford, Michael E. |
| 24426755 | 10/13/2005 | HOUSTON    TX<br>NAIK, SOHAM       5399 | 0.94 | Naik, Soham D. |
| 24426765 | 10/13/2005 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL   5318 | 0.79 | Comerford, Michael E. |
| 24426756 | 10/14/2005 | JACKSONVL  FL<br>NAIK, SOHAM       5399 | 0.19 | Naik, Soham D. |
| 24426757 | 10/14/2005 | FTWALTNBCH  FL<br>NAIK, SOHAM       5399 | 0.39 | Naik, Soham D. |
| 24426759 | 10/14/2005 | FORT WORTH  TX<br>DUNN, DENNIS       5770 | 2.54 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24426760 | 10/14/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 1.91 | |
| 24426761 | 10/14/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 4.80 | |
| 24426762 | 10/14/2005 | ROXBURY     MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24450554 | 10/17/2005 | BEVERLYHLS CA<br>DUNN, DENNIS        5770 | 0.62 | |
| 24450555 | 10/17/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 10.23 | |
| 24450556 | 10/18/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 1.91 | |
| 24450557 | 10/18/2005 | FORT WORTH  TX<br>DESPINS, LUC A.     5660 | 2.23 | |
| 24450558 | 10/18/2005 | BOSTON      MA<br>382 | 0.60 | Cosmai, Anne |
| 24450569 | 10/18/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 2.43 | Comerford, Michael E. |
| 24450571 | 10/18/2005 | ORLANDO     FL<br>WINTER, ROBERT      5241 | 0.31 | Winter, Robert |
| 24450572 | 10/18/2005 | FORT WORTH  TX<br>DESPINS, LUC A.     5660 | 1.91 | |
| 24450573 | 10/18/2005 | ORLANDO     FL<br>DESPINS, LUC A.     5660 | 4.15 | |
| 24450574 | 10/18/2005 | FTWALTNBCH FL<br>DESPINS, LUC A.     5660 | 2.54 | |
| 24450553 | 10/19/2005 | FORT WORTH  TX<br>BARR, MATTHEW       5194 | 0.94 | Barr, Matthew S. |
| 24450575 | 10/19/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN      5392 | 0.62 | Kinney, Brian |
| 24450576 | 10/19/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN      5392 | 0.31 | Kinney, Brian |
| 24450577 | 10/19/2005 | ORLANDO     FL<br>WINTER, ROBERT      5241 | 0.31 | Winter, Robert |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

### TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24450578 | 10/19/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN | 5392 | 0.31 | Kinney, Brian |
| 24450559 | 10/20/2005 | WELLESLEY  MA<br>DUNN, DENNIS | 5770 | 2.43 | |
| 24450560 | 10/20/2005 | PALOALTCEL  CA<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24450561 | 10/20/2005 | PHILDLPHIA  PA<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24450562 | 10/20/2005 | NEWPORTBCH  CA<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24450563 | 10/20/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24450564 | 10/20/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 7.03 | |
| 24450565 | 10/20/2005 | STPCZ 2    MN<br>DUNN, DENNIS | 5770 | 3.82 | |
| 24450566 | 10/21/2005 | NEWPORTBCH  CA<br>DUNN, DENNIS | 5770 | 4.47 | |
| 24450567 | 10/21/2005 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 3.50 | |
| 24450568 | 10/21/2005 | ALEX-ARL   VA<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24450570 | 10/21/2005 | JACKSONVL  FL<br>NAIK, SOHAM | 5399 | 0.60 | Naik, Soham D. |
| 24477530 | 10/24/2005 | WELLESLEY  MA<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24477531 | 10/25/2005 | PIKESVILLE  MD<br>DUNN, DENNIS | 5770 | 4.27 | |
| 24477532 | 10/25/2005 | VAN NUYS   CA<br>DUNN, DENNIS | 5770 | 1.91 | |
| 24477533 | 10/25/2005 | WLOSANGELS  CA<br>DUNN, DENNIS | 5770 | 0.39 | |
| 24477541 | 10/25/2005 | FOREST O P  IL<br>COMERFORD, MICHAEL  5318 | | 1.21 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24477529 | 10/26/2005 | JACKSONVL  FL<br>NAIK, SOHAM        5399 | 0.38 | Naik, Soham D. |
| 24477534 | 10/26/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 4.47 | |
| 24477537 | 10/26/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24477538 | 10/26/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 1.82 | Comerford, Michael E. |
| 24477535 | 10/27/2005 | BEVERLYHLS  CA<br>DUNN, DENNIS        5770 | 2.23 | |
| 24477536 | 10/27/2005 | PHILDLPHIA  PA<br>DUNN, DENNIS        5770 | 4.27 | |
| 24477539 | 10/28/2005 | WLOSANGELS  CA<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 24477540 | 10/28/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 24477542 | 10/28/2005 | JACKSONVL  FL<br>WINTER, ROBERT        5241 | 0.29 | Winter, Robert |
| 24477543 | 10/28/2005 | WASHINGTON  DC<br>WINTER, ROBERT        5241 | 4.27 | Winter, Robert |
| 24486796 | 10/31/2005 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES D. DUNNE | 93.50 | Dunne, Dennis F. |
| 24503419 | 10/31/2005 | BIRMINGHAM  AL<br>BARR, MATTHEW        5194 | 0.60 | Barr, Matthew S. |
| 24503425 | 10/31/2005 | JACKSONVL  FL<br>NAIK, SOHAM        5399 | 0.60 | Naik, Soham D. |
| 24503426 | 10/31/2005 | FORT WORTH  TX<br>DESPINS, LUC A.        5660 | 2.86 | |
| 24503427 | 10/31/2005 | FORT WORTH  TX<br>DESPINS, LUC A.        5660 | 3.50 | |
| 24503428 | 10/31/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 10.24 | |
| 24503429 | 10/31/2005 | ROSEVILLE  CA<br>DUNN, DENNIS        5770 | 0.62 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24503430 | 10/31/2005 | BOSTON     MA<br>DUNN, DENNIS       5770 | 0.60 | |
| 24503431 | 10/31/2005 | BEVERLYHLS CA<br>DUNN, DENNIS       5770 | 1.59 | |
| 24503441 | 10/31/2005 | TALLAHASSE FL<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 24503442 | 10/31/2005 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 0.75 | Comerford, Michael E. |
| 24503455 | 10/31/2005 | ORLANDO     FL<br>WINTER, ROBERT       5241 | 4.15 | Winter, Robert |
| 24503456 | 10/31/2005 | WASHINGTON DC<br>WINTER, ROBERT       5241 | 3.66 | Winter, Robert |
| 24503457 | 10/31/2005 | FTWALTNBCH FL<br>KINNEY, BRIAN       5392 | 0.31 | Kinney, Brian |
| 24503458 | 10/31/2005 | ATLANTA     GA<br>WINTER, ROBERT       5241 | 1.21 | Winter, Robert |
| 24503432 | 11/1/2005 | WELLESLEY  MA<br>DUNN, DENNIS       5770 | 0.29 | |
| 24503433 | 11/1/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 3.50 | |
| 24503434 | 11/1/2005 | SANFRNCSCO CA<br>DUNN, DENNIS       5770 | 2.38 | |
| 24503435 | 11/1/2005 | HOUSTON     TX<br>DUNN, DENNIS       5770 | 0.31 | |
| 24503436 | 11/1/2005 | LA GRANGE  IL<br>DUNN, DENNIS       5770 | 0.29 | |
| 24503443 | 11/1/2005 | HOUSTON 5  TX<br>NAIK, SOHAM       5399 | 1.46 | Naik, Soham D. |
| 24503451 | 11/1/2005 | JACKSONVL  FL<br>ESPOSITO, DEBBIE     8381 | 0.60 | |
| 24503453 | 11/1/2005 | JACKSONVL  FL<br>NAIK, SOHAM       5399 | 0.60 | Naik, Soham D. |
| 24503459 | 11/1/2005 | JACKSONVL  FL<br>WINTER, ROBERT       5241 | 2.13 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24503460 | 11/1/2005 | ORLANDO    FL<br>WINTER, ROBERT    5241 | 2.58 | Winter, Robert |
| 24503461 | 11/1/2005 | ORLANDO    FL<br>DESPINS, LUC A.    5660 | 1.91 | |
| 24503462 | 11/1/2005 | WASHINGTON DC<br>DESPINS, LUC A.    5660 | 3.05 | |
| 24503420 | 11/2/2005 | FORT WORTH TX<br>BARR, MATTHEW    5194 | 2.56 | Barr, Matthew S. |
| 24503421 | 11/2/2005 | CHICAGO    IL<br>BARR, MATTHEW    5194 | 0.69 | Barr, Matthew S. |
| 24503422 | 11/2/2005 | SAN ANTONI TX<br>BARR, MATTHEW    5194 | 0.36 | Barr, Matthew S. |
| 24503423 | 11/2/2005 | CHICAGO    IL<br>BARR, MATTHEW    5194 | 0.69 | Barr, Matthew S. |
| 24503444 | 11/2/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.72 | Comerford, Michael E. |
| 24503463 | 11/2/2005 | ATLANTA    GA<br>WINTER, ROBERT    5241 | 0.19 | Winter, Robert |
| 24503464 | 11/2/2005 | JACKSONVL FL<br>WINTER, ROBERT    5241 | 0.75 | Winter, Robert |
| 24503424 | 11/3/2005 | SAN ANTONI TX<br>BARR, MATTHEW    5194 | 0.36 | Barr, Matthew S. |
| 24503437 | 11/3/2005 | WHEELING    IL<br>CONF. RM. 54B    5590 | 1.82 | |
| 24503438 | 11/3/2005 | WLOSANGELS CA<br>CONF RM 54A    8260 | 0.31 | |
| 24503439 | 11/3/2005 | WLOSANGELS CA<br>CONF RM 54A    8260 | 17.59 | |
| 24503445 | 11/3/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 1.83 | Comerford, Michael E. |
| 24503446 | 11/3/2005 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 0.72 | Comerford, Michael E. |
| 24503454 | 11/3/2005 | TALLAHASSE FL<br>COMERFORD, MICHAEL    5318 | 2.13 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24503465 | 11/3/2005 | WASHINGTON DC<br>WINTER, ROBERT      5241 | 0.60 | Winter, Robert |
| 24503466 | 11/3/2005 | ORLANDO   FL<br>WINTER, ROBERT      5241 | 0.62 | Winter, Robert |
| 24503440 | 11/4/2005 | LOSANGELES CA<br>DUNN, DENNIS     5770 | 0.31 | |
| 24503447 | 11/4/2005 | MARIETTA   GA<br>COMERFORD, MICHAEL   5318 | 0.69 | Comerford, Michael E. |
| 24503448 | 11/4/2005 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 0.69 | Comerford, Michael E. |
| 24503449 | 11/4/2005 | NORCROSS   GA<br>COMERFORD, MICHAEL   5318 | 1.75 | Comerford, Michael E. |
| 24503450 | 11/4/2005 | GRD PR EM  TX<br>COMERFORD, MICHAEL   5318 | 0.68 | Comerford, Michael E. |
| 24503452 | 11/4/2005 | WILMINGTON DE<br>NAIK, SOHAM      5399 | 0.60 | Naik, Soham D. |
| 24526187 | 11/7/2005 | RIGHTFAX<br>MILLBURN NJ | 0.40 | Comerford, Michael E. |
| 24531953 | 11/7/2005 | PEASE      MN<br>BARR, MATTHEW      5194 | 1.83 | Barr, Matthew S. |
| 24531956 | 11/7/2005 | JACKSONVL FL<br>NAIK, SOHAM      5399 | 0.69 | Naik, Soham D. |
| 24531957 | 11/7/2005 | WELLESLEY  MA<br>DUNN, DENNIS     5770 | 0.29 | |
| 24531958 | 11/7/2005 | FORT WORTH TX<br>DUNN, DENNIS     5770 | 0.62 | |
| 24531969 | 11/7/2005 | JACKSONVL FL<br>ESPOSITO, DEBBIE     8381 | 0.60 | |
| 24531974 | 11/7/2005 | ORLANDO    FL<br>WINTER, ROBERT      5241 | 0.62 | Winter, Robert |
| 24531954 | 11/8/2005 | PEASE      MN<br>BARR, MATTHEW      5194 | 4.02 | Barr, Matthew S. |
| 24531959 | 11/8/2005 | FORT WORTH TX<br>DUNN, DENNIS     5770 | 5.42 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24531960 | 11/8/2005 | WELLESLEY  MA<br>DUNN, DENNIS       5770 | 3.66 | |
| 24531955 | 11/9/2005 | FTWALTNBCH FL<br>MACINNIS, JAMES     5681 | 4.02 | MacInnis, James H. |
| 24531961 | 11/10/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 1.59 | |
| 24531962 | 11/10/2005 | NEWORLEANS LA<br>DUNN, DENNIS       5770 | 8.94 | |
| 24531963 | 11/10/2005 | STPCZ 2    MN<br>DUNN, DENNIS       5770 | 0.94 | |
| 24531966 | 11/10/2005 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.69 | Comerford, Michael E. |
| 24531967 | 11/10/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.72 | Comerford, Michael E. |
| 24531970 | 11/10/2005 | FTWALTNBCH FL<br>NAIK, SOHAM       5399 | 1.59 | Naik, Soham D. |
| 24531972 | 11/10/2005 | FTWALTNBCH FL<br>NAIK, SOHAM       5399 | 1.59 | Naik, Soham D. |
| 24531964 | 11/11/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 2.86 | |
| 24531965 | 11/11/2005 | KENNER     LA<br>DUNN, DENNIS       5770 | 4.79 | |
| 24531968 | 11/11/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.72 | Comerford, Michael E. |
| 24531971 | 11/11/2005 | DOWNEY     CA<br>COMERFORD, MICHAEL    5318 | 1.59 | Comerford, Michael E. |
| 24531973 | 11/11/2005 | BOSTON     MA<br>WINTER, ROBERT      5241 | 0.38 | Winter, Robert |
| 24559467 | 11/14/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 0.62 | |
| 24559468 | 11/14/2005 | FORT WORTH TX<br>DUNN, DENNIS       5770 | 4.79 | |
| 24559469 | 11/14/2005 | WLOSANGELS CA<br>DUNN, DENNIS       5770 | 0.31 | |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24559470 | 11/14/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 2.54 | |
| 24559471 | 11/14/2005 | LAKEWOOD   CA<br>DUNN, DENNIS | 5770 | 0.94 | |
| 24559493 | 11/14/2005 | ORLANDO    FL<br>WINTER, ROBERT | 5241 | 0.62 | Winter, Robert |
| 24559472 | 11/15/2005 | WELLESLEY MA<br>DUNN, DENNIS | 5770 | 0.60 | |
| 24559473 | 11/15/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 2.23 | |
| 24559474 | 11/15/2005 | WELLESLEY MA<br>DUNN, DENNIS | 5770 | 2.73 | |
| 24559475 | 11/15/2005 | SAN MONICA CA<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24559476 | 11/15/2005 | ATLANTA   GA<br>DUNN, DENNIS | 5770 | 0.60 | |
| 24559477 | 11/15/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 1.91 | |
| 24559478 | 11/15/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24559479 | 11/16/2005 | ALEX-ARL   VA<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24559480 | 11/16/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 2.23 | |
| 24559481 | 11/16/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 1.59 | |
| 24559482 | 11/16/2005 | ALEX-ARL   VA<br>DUNN, DENNIS | 5770 | 1.21 | |
| 24559483 | 11/16/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 2.23 | |
| 24559484 | 11/16/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 0.62 | |
| 24559487 | 11/16/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL | 5318 | 0.22 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24559485 | 11/17/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 2.54 | |
| 24559486 | 11/17/2005 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 5.42 | |
| 24559488 | 11/17/2005 | WINSTN SAL  NC<br>SECRETARY - 56/T13   8347 | 0.34 | |
| 24559489 | 11/17/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL   5318 | 0.22 | Comerford, Michael E. |
| 24559490 | 11/17/2005 | GREEN BAY  WI<br>COMERFORD, MICHAEL   5318 | 2.62 | Comerford, Michael E. |
| 24559465 | 11/18/2005 | BIRMINGHAM  AL<br>BARR, MATTHEW      5194 | 3.50 | Barr, Matthew S. |
| 24559466 | 11/18/2005 | FORT WORTH  TX<br>BARR, MATTHEW      5194 | 0.36 | Barr, Matthew S. |
| 24559491 | 11/18/2005 | ATLANTA    GA<br>COMERFORD, MICHAEL   5318 | 0.22 | Comerford, Michael E. |
| 24559492 | 11/18/2005 | HYATTSVL   MD<br>COMERFORD, MICHAEL   5318 | 1.21 | Comerford, Michael E. |
| 24574197 | 11/21/2005 | JACKSONVL  FL<br>NAIK, SOHAM      5399 | 0.34 | Naik, Soham D. |
| 24574198 | 11/21/2005 | BOSTON    MA<br>DUNN, DENNIS      5770 | 1.21 | |
| 24574199 | 11/21/2005 | CAMBRIDGE  MA<br>DUNN, DENNIS      5770 | 1.21 | |
| 24574200 | 11/21/2005 | VAN NUYS   CA<br>DUNN, DENNIS      5770 | 0.62 | |
| 24574201 | 11/21/2005 | VAN NUYS   CA<br>DUNN, DENNIS      5770 | 2.86 | |
| 24574196 | 11/22/2005 | FTWALTNBCH  FL<br>MACINNIS, JAMES     5681 | 8.79 | MacInnis, James H. |
| 24574202 | 11/22/2005 | CAMBRIDGE  MA<br>DUNN, DENNIS      5770 | 0.60 | |
| 24574203 | 11/22/2005 | WILLIAMSTN MA<br>DUNN, DENNIS      5770 | 0.29 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24574204 | 11/22/2005 | ROXBURY    MA<br>DUNN, DENNIS        5770 | 4.87 | |
| 24574205 | 11/22/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL    5318 | 0.36 | Comerford, Michael E. |
| 24574195 | 11/23/2005 | JACKSONVL  FL<br>BARR, MATTHEW       5194 | 0.69 | Barr, Matthew S. |
| 24574206 | 11/23/2005 | LAFAYETTE  LA<br>MANDEL, LENA       5076 | 1.09 | Mandel, Lena |
| 24619834 | 11/28/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 0.62 | |
| 24619835 | 11/28/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 5.74 | |
| 24619836 | 11/28/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 1.91 | |
| 24619837 | 11/28/2005 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24619846 | 11/28/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.22 | Comerford, Michael E. |
| 24619853 | 11/28/2005 | ORLANDO    FL<br>WINTER, ROBERT      5241 | 1.91 | Winter, Robert |
| 24619838 | 11/29/2005 | RUSSIA<br>DUNN, DENNIS        5770 | 17.38 | |
| 24619839 | 11/29/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 1.59 | |
| 24619840 | 11/29/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 0.19 | |
| 24619841 | 11/29/2005 | ROXBURY    MA<br>DUNN, DENNIS        5770 | 1.52 | |
| 24619842 | 11/29/2005 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 0.39 | |
| 24590746 | 11/30/2005 | TELEPHONE - - VENDOR: T-MOBILE (VOICESTREAM) L.<br>MANDEL | 7.37 | Mandel, Lena |
| 24619831 | 11/30/2005 | FTWALTNBCH  FL<br>BARR, MATTHEW       5194 | 2.20 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24619847 | 11/30/2005 | GLENVIEW   IL<br>COMERFORD, MICHAEL    5318 | 0.69 | Comerford, Michael E. |
| 24619848 | 11/30/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 3.50 | Comerford, Michael E. |
| 24619849 | 11/30/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 1.14 | Comerford, Michael E. |
| 24619854 | 11/30/2005 | ORLANDO    FL<br>WINTER, ROBERT      5241 | 0.39 | Winter, Robert |
| 24619832 | 12/1/2005 | LEESBURG   VA<br>BARR, MATTHEW      5194 | 1.21 | Barr, Matthew S. |
| 24619833 | 12/1/2005 | PEASE      MN<br>BARR, MATTHEW      5194 | 0.62 | Barr, Matthew S. |
| 24619843 | 12/1/2005 | FLSCHR-MCL VA<br>DUNN, DENNIS      5770 | 0.29 | |
| 24619844 | 12/1/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 5.43 | |
| 24619845 | 12/1/2005 | ALAMITOS   CA<br>DUNN, DENNIS      5770 | 2.54 | |
| 24619850 | 12/1/2005 | FLSCHR-MCL VA<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24619851 | 12/1/2005 | BIRMINGHAM AL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24619852 | 12/2/2005 | SANBARBARA CA<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 24632055 | 12/5/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 10.57 | |
| 24632064 | 12/5/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24629173 | 12/6/2005 | RIGHTFAX<br>MILLBURN NJ | 0.71 | Comerford, Michael E. |
| 24632049 | 12/6/2005 | JACKSONVL  FL<br>MACINNIS, JAMES     5681 | 0.29 | MacInnis, James H. |
| 24632056 | 12/6/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 6.08 | |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24632044 | 12/7/2005 | FORT WORTH TX<br>BARR, MATTHEW          5194 | 0.19 | Barr, Matthew S. |
| 24632054 | 12/7/2005 | GRD PR EM  TX<br>BARR, MATTHEW          5194 | 0.19 | Barr, Matthew S. |
| 24632057 | 12/7/2005 | FORT WORTH TX<br>DUNN, DENNIS          5770 | 2.87 | |
| 24632058 | 12/7/2005 | FORT WORTH TX<br>DUNN, DENNIS          5770 | 3.50 | |
| 24632059 | 12/7/2005 | FORT WORTH TX<br>DUNN, DENNIS          5770 | 1.59 | |
| 24633378 | 12/7/2005 | RIGHTFAX<br>MILLBURN NJ | 0.71 | Comerford, Michael E. |
| 24632050 | 12/8/2005 | JACKSONVL FL<br>MACINNIS, JAMES          5681 | 0.38 | MacInnis, James H. |
| 24632060 | 12/8/2005 | WELLESLEY  MA<br>DUNN, DENNIS          5770 | 7.33 | |
| 24632061 | 12/8/2005 | BEVERLYHLS CA<br>DUNN, DENNIS          5770 | 1.27 | |
| 24632062 | 12/8/2005 | WASHINGTON DC<br>DUNN, DENNIS          5770 | 3.05 | |
| 24632063 | 12/8/2005 | BEVERLYHLS CA<br>DUNN, DENNIS          5770 | 0.62 | |
| 24632065 | 12/8/2005 | BIRMINGHAM AL<br>COMERFORD, MICHAEL    5318 | 0.38 | Comerford, Michael E. |
| 24632066 | 12/8/2005 | JACKSONVL FL<br>NAIK, SOHAM          5399 | 2.09 | Naik, Soham D. |
| 24632067 | 12/8/2005 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24633379 | 12/8/2005 | RIGHTFAX<br>MILLBURN NJ | 0.34 | Comerford, Michael E. |
| 24632045 | 12/9/2005 | FORT WORTH TX<br>BARR, MATTHEW          5194 | 0.62 | Barr, Matthew S. |
| 24632046 | 12/9/2005 | FORT WORTH TX<br>BARR, MATTHEW          5194 | 0.95 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24632047 | 12/9/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 0.99 | Barr, Matthew S. |
| 24632048 | 12/9/2005 | MINNEAPOLS MN<br>BARR, MATTHEW | 5194 | 3.19 | Barr, Matthew S. |
| 24632051 | 12/9/2005 | JACKSONVL FL<br>MACINNIS, JAMES | 5681 | 0.29 | MacInnis, James H. |
| 24632052 | 12/9/2005 | FTWALTNBCH FL<br>MACINNIS, JAMES | 5681 | 1.27 | MacInnis, James H. |
| 24632053 | 12/9/2005 | FTWALTNBCH FL<br>MACINNIS, JAMES | 5681 | 0.62 | MacInnis, James H. |
| 24661984 | 12/12/2005 | LEXINGTON  KY<br>BARR, MATTHEW | 5194 | 1.82 | Barr, Matthew S. |
| 24661985 | 12/12/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 0.31 | Barr, Matthew S. |
| 24661986 | 12/12/2005 | JACKSONVL FL<br>BARR, MATTHEW | 5194 | 0.29 | Barr, Matthew S. |
| 24661988 | 12/12/2005 | JACKSONVL FL<br>MACINNIS, JAMES | 5681 | 0.29 | MacInnis, James H. |
| 24661989 | 12/12/2005 | FTWALTNBCH FL<br>MACINNIS, JAMES | 5681 | 0.62 | MacInnis, James H. |
| 24661990 | 12/12/2005 | FORT WORTH TX<br>BARR, MATTHEW | 5194 | 2.23 | Barr, Matthew S. |
| 24661997 | 12/12/2005 | JACKSONVL FL<br>COMERFORD, MICHAEL   5318 | | 1.82 | Comerford, Michael E. |
| 24662000 | 12/12/2005 | GLENDALE   FL<br>GARGANO, DENISE      8337 | | 0.95 | Gargano, Denise M. |
| 24661987 | 12/13/2005 | STPCZ 2    MN<br>BARR, MATTHEW | 5194 | 1.59 | Barr, Matthew S. |
| 24661991 | 12/13/2005 | MELROSE    KS<br>DUNN, DENNIS | 5770 | 1.59 | |
| 24661992 | 12/13/2005 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 3.50 | |
| 24661998 | 12/14/2005 | IRVING     TX<br>NAIK, SOHAM | 5399 | 0.31 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24662002 | 12/14/2005 | ORLANDO    FL<br>WINTER, ROBERT      5241 | 0.31 | Winter, Robert |
| 24661993 | 12/15/2005 | ALEX-ARL    VA<br>DUNN, DENNIS      5770 | 0.29 | |
| 24661994 | 12/15/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 0.62 | |
| 24661995 | 12/15/2005 | ALEX-ARL    VA<br>DUNN, DENNIS      5770 | 2.73 | |
| 24661996 | 12/15/2005 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 2.13 | |
| 24661999 | 12/15/2005 | W PALM BCH  FL<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 24662001 | 12/15/2005 | SEATTLE    WA<br>COMERFORD, MICHAEL    5318 | 4.80 | Comerford, Michael E. |
| 24684786 | 12/19/2005 | FTWALTNBCH FL<br>MACINNIS, JAMES      5681 | 0.19 | MacInnis, James H. |
| 24684787 | 12/19/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 4.47 | |
| 24684788 | 12/19/2005 | FORT WORTH TX<br>WINTER, ROBERT      5241 | 0.31 | Winter, Robert |
| 24684789 | 12/19/2005 | HERNDON    VA<br>DUNN, DENNIS      5770 | 1.21 | |
| 24684790 | 12/19/2005 | FORT WORTH TX<br>DUNN, DENNIS      5770 | 1.27 | |
| 24684793 | 12/19/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24684794 | 12/19/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 24684783 | 12/21/2005 | FORT WORTH TX<br>BARR, MATTHEW      5194 | 3.51 | Barr, Matthew S. |
| 24684784 | 12/21/2005 | MINNEAPOLS MN<br>BARR, MATTHEW      5194 | 0.62 | Barr, Matthew S. |
| 24684785 | 12/21/2005 | FORT WORTH TX<br>BARR, MATTHEW      5194 | 0.95 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24684795 | 12/21/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24684791 | 12/22/2005 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24684792 | 12/22/2005 | ROXBURY     MA<br>DUNN, DENNIS        5770 | 6.71 | |
| 24684796 | 12/22/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24697332 | 12/27/2005 | RIGHTFAX<br>MILLBURN NJ | 0.34 | Comerford, Michael E. |
| 24701193 | 12/27/2005 | ALEX-ARL   VA<br>DUNN, DENNIS        5770 | 0.29 | |
| 24701194 | 12/27/2005 | HERNDON    VA<br>DUNN, DENNIS        5770 | 0.29 | |
| 24701195 | 12/27/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 2.73 | Comerford, Michael E. |
| 24701196 | 12/28/2005 | FORT WORTH  TX<br>COMERFORD, MICHAEL    5318 | 0.95 | Comerford, Michael E. |
| 24701197 | 12/28/2005 | WLOSANGELS  CA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24701198 | 12/28/2005 | GLENVIEW    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24701199 | 12/28/2005 | FRISCO EM  TX<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24701200 | 12/28/2005 | WINSTN SAL  NC<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24701201 | 12/29/2005 | WLOSANGELS  CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24701202 | 12/29/2005 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24701203 | 12/29/2005 | WELLESLEY  MA<br>KIRPALANI, SUSHEEL    5234 | 0.91 | Kirpalani, Susheel |
| 24701204 | 12/29/2005 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24701205 | 12/29/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 24701206 | 12/30/2005 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 24701207 | 12/30/2005 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24709584 | 12/31/2005 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING R. WINTER | 21.37 | Winter, Robert |
| 24709585 | 12/31/2005 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING J. TECCE | 3.64 | Tecce, James |
| 24709586 | 12/31/2005 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL<br>CONFERENCING R. WINTER | 5.63 | Winter, Robert |
| 24709931 | 12/31/2005 | TELEPHONE - - VENDOR: GENESYS CONFERENCING,<br>INC. M. COMERFORD | 7.14 | Comerford, Michael E. |
| 24734988 | 1/3/2006 | ATLANTA    GA<br>BARR, MATTHEW      5194 | 0.60 | Barr, Matthew S. |
| 24734998 | 1/3/2006 | FORT WORTH TX<br>382 | 1.59 | Waiters-Artis, Cynthia |
| 24735012 | 1/3/2006 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24735013 | 1/3/2006 | FORT WORTH TX<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 24735015 | 1/3/2006 | WASHINGTON DC<br>DESPINS, LUC A.     5660 | 1.21 | |
| 24734999 | 1/4/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.29 | |
| 24735000 | 1/4/2006 | BOSTON     MA<br>DUNN, DENNIS      5770 | 4.57 | |
| 24735001 | 1/4/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 3.96 | |
| 24735002 | 1/4/2006 | ROXBURY    MA<br>DUNN, DENNIS      5770 | 0.75 | |
| 24734989 | 1/5/2006 | CHICAGO    IL<br>BARR, MATTHEW      5194 | 0.60 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24734990 | 1/5/2006 | CHICAGO    IL<br>BARR, MATTHEW    5194 | | 0.29 | Barr, Matthew S. |
| 24734991 | 1/5/2006 | CHICAGO    IL<br>BARR, MATTHEW    5194 | | 0.29 | Barr, Matthew S. |
| 24734992 | 1/5/2006 | CHICAGO    IL<br>BARR, MATTHEW    5194 | | 2.13 | Barr, Matthew S. |
| 24734996 | 1/5/2006 | JACKSONVL  FL<br>MACINNIS, JAMES    5681 | | 0.29 | MacInnis, James H. |
| 24735003 | 1/5/2006 | WELLESLEY  MA<br>DUNN, DENNIS    5770 | | 0.29 | |
| 24735004 | 1/5/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | | 0.62 | |
| 24735005 | 1/5/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | | 5.11 | |
| 24735006 | 1/5/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | | 0.95 | |
| 24735007 | 1/5/2006 | WELLESLEY  MA<br>DUNN, DENNIS    5770 | | 0.60 | |
| 24735008 | 1/5/2006 | DALLAS    TX<br>DUNN, DENNIS    5770 | | 0.31 | |
| 24735014 | 1/5/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | | 0.29 | Comerford, Michael E. |
| 24734993 | 1/6/2006 | CHICAGO    IL<br>BARR, MATTHEW    5194 | | 0.60 | Barr, Matthew S. |
| 24734994 | 1/6/2006 | CHICAGO    IL<br>BARR, MATTHEW    5194 | | 1.52 | Barr, Matthew S. |
| 24734995 | 1/6/2006 | BEVERLY    MA<br>BARR, MATTHEW    5194 | | 0.91 | Barr, Matthew S. |
| 24734997 | 1/6/2006 | JACKSONVL  FL<br>NAIK, SOHAM    5399 | | 0.60 | Naik, Soham D. |
| 24735009 | 1/6/2006 | DALLAS    TX<br>DUNN, DENNIS    5770 | | 0.62 | |
| 24735010 | 1/6/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | | 0.31 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 24735011 | 1/6/2006 | FORT WORTH  TX<br>382 | | 5.44 | Waiters-Artis, Cynthia |
| 24750844 | 1/9/2006 | JACKSONVL  FL<br>MACINNIS, JAMES | 5681 | 0.57 | MacInnis, James H. |
| 24750845 | 1/9/2006 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 4.80 | |
| 24750846 | 1/9/2006 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 4.48 | |
| 24750847 | 1/9/2006 | WELLESLEY  MA<br>DUNN, DENNIS | 5770 | 5.50 | |
| 24750848 | 1/9/2006 | WELLESLEY  MA<br>DUNN, DENNIS | 5770 | 3.66 | |
| 24750849 | 1/9/2006 | FORT WORTH  TX<br>DUNN, DENNIS | 5770 | 1.91 | |
| 24750850 | 1/9/2006 | WELLESLEY  MA<br>DUNN, DENNIS | 5770 | 0.29 | |
| 24750842 | 1/10/2006 | JACKSONVL  FL<br>MILTON, JEFFREY | 5136 | 0.91 | Milton, Jeffrey |
| 24750866 | 1/10/2006 | FTWALTNBCH FL<br>MILTON, JEFFREY | 5136 | 1.27 | Milton, Jeffrey |
| 24750867 | 1/10/2006 | FTWALTNBCH FL<br>MILTON, JEFFREY | 5136 | 0.31 | Milton, Jeffrey |
| 24740753 | 1/11/2006 | RIGHTFAX<br>MILLBURN NJ | | 0.17 | Comerford, Michael E. |
| 24750843 | 1/11/2006 | WASZ 3    MD<br>BARR, MATTHEW | 5194 | 2.13 | Barr, Matthew S. |
| 24750863 | 1/11/2006 | GLENDALE   FL<br>GARGANO, DENISE | 8337 | 0.62 | Gargano, Denise M. |
| 24750851 | 1/12/2006 | NORWALK   CA<br>DUNN, DENNIS | 5770 | 0.62 | |
| 24750852 | 1/12/2006 | FORT WORTH TX<br>DUNN, DENNIS | 5770 | 0.31 | |
| 24750853 | 1/12/2006 | NORWALK   CA<br>DUNN, DENNIS | 5770 | 1.59 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24750854 | 1/12/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 2.13 | |
| 24750855 | 1/12/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 1.91 | |
| 24750858 | 1/12/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24750859 | 1/12/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24750864 | 1/12/2006 | GLENDALE   FL<br>BARR, MATTHEW       5194 | 0.31 | Barr, Matthew S. |
| 24750865 | 1/12/2006 | JACKSONVL  FL<br>BARR, MATTHEW       5194 | 0.29 | Barr, Matthew S. |
| 24750856 | 1/13/2006 | NORWALK   CA<br>DUNN, DENNIS        5770 | 0.62 | |
| 24750857 | 1/13/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 0.95 | |
| 24750860 | 1/13/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24750861 | 1/13/2006 | GLENVIEW  IL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 24750862 | 1/13/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 24765143 | 1/17/2006 | STPCZ 2    MN<br>JANSON, THOMAS NYA   5921 | 1.39 | Rodriguez, Lillian |
| 24765150 | 1/17/2006 | WELLESLEY  MA<br>MORRIS, MATTHEW       5411 | 1.52 | Morris, Matthew P. |
| 24765151 | 1/17/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 2.54 | |
| 24765152 | 1/17/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.29 | |
| 24765165 | 1/17/2006 | MIAMI      FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24765144 | 1/18/2006 | DALLAS     TX<br>BARR, MATTHEW       5194 | 4.80 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24765153 | 1/18/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 0.62 | |
| 24765154 | 1/18/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 3.83 | |
| 24765155 | 1/18/2006 | DALLAS     TX<br>DUNN, DENNIS        5770 | 1.39 | |
| 24765156 | 1/18/2006 | ROXBURY    MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24765157 | 1/18/2006 | PIKESVILLE MD<br>DUNN, DENNIS        5770 | 0.91 | |
| 24765158 | 1/18/2006 | ROXBURY    MA<br>DUNN, DENNIS        5770 | 0.29 | |
| 24765159 | 1/18/2006 | DALLAS     TX<br>DUNN, DENNIS        5770 | 0.19 | |
| 24765160 | 1/18/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL    5318 | 6.74 | Comerford, Michael E. |
| 24765145 | 1/19/2006 | FTWALTNBCH FL<br>BARR, MATTHEW        5194 | 0.62 | Barr, Matthew S. |
| 24765146 | 1/19/2006 | ORLANDO    FL<br>BARR, MATTHEW        5194 | 3.19 | Barr, Matthew S. |
| 24765147 | 1/19/2006 | FTWALTNBCH FL<br>BARR, MATTHEW        5194 | 1.27 | Barr, Matthew S. |
| 24765149 | 1/19/2006 | JACKSONVL  FL<br>NAIK, SOHAM        5399 | 2.74 | Naik, Soham D. |
| 24765161 | 1/19/2006 | KENTON     OH<br>MANDEL, LENA        5076 | 0.29 | Mandel, Lena |
| 24765162 | 1/19/2006 | GLENVIEW   IL<br>SECRETARY - 56/T13   8347 | 0.29 | |
| 24765163 | 1/19/2006 | CYNWYD-NAR PA<br>COMERFORD, MICHAEL    5318 | 3.35 | Comerford, Michael E. |
| 24765164 | 1/19/2006 | SHELBY     NC<br>COMERFORD, MICHAEL    5318 | 2.43 | Comerford, Michael E. |
| 24765166 | 1/19/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 0.31 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24765148 | 1/20/2006 | LOSANGELES CA<br>MACINNIS, JAMES      5681 | 1.59 | MacInnis, James H. |
| 24765167 | 1/20/2006 | WILMINGTON DE<br>MILTON, JEFFREY      5136 | 0.91 | Milton, Jeffrey |
| 24765168 | 1/20/2006 | JACKSONVL FL<br>MILTON, JEFFREY      5136 | 0.91 | Milton, Jeffrey |
| 24796221 | 1/23/2006 | ORLANDO    FL<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 24796228 | 1/23/2006 | WASHINGTON DC<br>DUNN, DENNIS      5770 | 1.21 | |
| 24796234 | 1/23/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24796235 | 1/23/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 24796236 | 1/23/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 24796237 | 1/23/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 2.23 | Comerford, Michael E. |
| 24796222 | 1/24/2006 | ATLANTA    GA<br>BARR, MATTHEW      5194 | 4.28 | Barr, Matthew S. |
| 24796223 | 1/24/2006 | ORLANDO    FL<br>BARR, MATTHEW      5194 | 2.19 | Barr, Matthew S. |
| 24796229 | 1/24/2006 | BEVERLYHLS CA<br>DUNN, DENNIS      5770 | 0.95 | |
| 24796238 | 1/24/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 24796230 | 1/25/2006 | GREENWICH CT<br>DUNN, DENNIS      5770 | 1.98 | |
| 24796231 | 1/25/2006 | WELLESLEY MA<br>DUNN, DENNIS      5770 | 1.82 | |
| 24796239 | 1/25/2006 | GLENVIEW    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24796242 | 1/25/2006 | JACKSONVL FL<br>WINTER, ROBERT      5241 | 0.29 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending January 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24796224 | 1/26/2006 | ORLANDO    FL<br>BARR, MATTHEW        5194 | 4.80 | Barr, Matthew S. |
| 24796225 | 1/26/2006 | WASHINGTON  DC<br>BARR, MATTHEW        5194 | 1.52 | Barr, Matthew S. |
| 24796226 | 1/26/2006 | JACKSONVL  FL<br>BARR, MATTHEW        5194 | 0.95 | Barr, Matthew S. |
| 24796232 | 1/26/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 1.21 | |
| 24796233 | 1/26/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24796241 | 1/26/2006 | GLENDALE  FL<br>GARGANO, DENISE        8337 | 1.27 | Gargano, Denise M. |
| 24796243 | 1/26/2006 | FTWALTNBCH FL<br>KINNEY, BRIAN        5392 | 0.31 | Kinney, Brian |
| 24796227 | 1/27/2006 | FTWALTNBCH FL<br>BOGDASHEVSKY, IREN    5385 | 0.62 | Bogdashevsky, Irene |
| 24796240 | 1/27/2006 | JACKSONVL  FL<br>CERON, RENA        5196 | 0.38 | Ceron, Rena |
| 24814436 | 1/29/2006 | BEVERLYHLS CA<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 24814437 | 1/30/2006 | LOSANGELES CA<br>MILTON, JEFFREY        5136 | 0.62 | Milton, Jeffrey |
| 24814438 | 1/30/2006 | LOSANGELES CA<br>MILTON, JEFFREY        5136 | 0.39 | Milton, Jeffrey |
| 24814425 | 1/31/2006 | JACKSONVL  FL<br>MANDEL, LENA        5076 | 1.21 | Mandel, Lena |
| 24814426 | 1/31/2006 | ORLANDO    FL<br>BARR, MATTHEW        5194 | 0.19 | Barr, Matthew S. |
| 24814431 | 1/31/2006 | FORT WORTH TX<br>DUNN, DENNIS        5770 | 1.27 | |
| 24814432 | 1/31/2006 | WACO      TX<br>DUNN, DENNIS        5770 | 1.59 | |
| 24814439 | 1/31/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.79 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**TELEPHONE**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24814440 | 1/31/2006 | LOSANGELES  CA | 0.31 | Comerford, Michael E. |
| | | COMERFORD, MICHAEL    5318 | | |

### MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

**TRAVEL (H)**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24565686 | 11/8/2005 | Committee meetings with debtors | 1317.86 | Comerford, Michael E. |
| 24587847 | 11/8/2005 | Committee meetings with debtors | 1370.06 | Dunne, Dennis F. |
| 24624091 | 12/1/2005 | Travel to Jacksonville for hearing. | 1285.60 | Winter, Robert |
| 24673380 | 12/12/2005 | Business Trip to Jacksonville, Florida for Miami | 1444.66 | MacInnis, James H. |
| 24691686 | 12/15/2005 | Business trip to Jacksonville, FL to attend cour | 1160.90 | Barr, Matthew S. |
| 24756965 | 1/12/2006 | Business trip to Jacksonville, Florida to attend | 1170.10 | Barr, Matthew S. |
| 24833007 | 1/26/2006 | Business trip to Jacksonville FL for meetings wi | 1480.25 | Winter, Robert |
| 24835351 | 1/26/2006 | Business trip to Jacksonville FL for meetings wi | 1286.81 | Comerford, Michael E. |
| 24810023 | 1/29/2006 | Court hearing | 1446.57 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**VOUCHERS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24536340 | 11/15/2005 | VOUCHERS - - VENDOR: CITYSIDE ARCHIVES LTD 38562.04400 NO GOOD  RENA CERON | 81.17 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY  LLP
### Ending January 31, 2006
## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24463962 | 10/1/2005 | WESTLAW | 243.67 | Kinney, Brian |
| 24396708 | 10/2/2005 | WESTLAW | 7.12 | Kinney, Brian |
| 24396709 | 10/3/2005 | WESTLAW | 74.69 | Kinney, Brian |
| 24396710 | 10/3/2005 | WESTLAW | 805.89 | Misc. Atty'S,Temps,e, |
| 24396711 | 10/3/2005 | WESTLAW | 312.75 | Winter, Robert |
| 24396712 | 10/3/2005 | WESTLAW | 149.39 | Kinney, Brian |
| 24396713 | 10/4/2005 | WESTLAW | 495.78 | Misc. Atty'S,Temps,e, |
| 24396714 | 10/4/2005 | WESTLAW | 50.11 | Winter, Robert |
| 24396715 | 10/4/2005 | WESTLAW | 190.04 | Kinney, Brian |
| 24396716 | 10/5/2005 | WESTLAW | 7.12 | Kinney, Brian |
| 24396707 | 10/6/2005 | WESTLAW | 14.36 | Naik, Soham D. |
| 24421605 | 10/14/2005 | WESTLAW | 1091.98 | Mandel, Lena |
| 24447819 | 10/18/2005 | WESTLAW | 4929.85 | Uddin, Samina |
| 24447618 | 10/19/2005 | WESTLAW | 348.82 | Uddin, Samina |
| 24447820 | 10/19/2005 | WESTLAW | 133.75 | Kinney, Brian |
| 24447821 | 10/19/2005 | WESTLAW | 1223.52 | Uddin, Samina |
| 24447822 | 10/20/2005 | WESTLAW | 898.65 | Uddin, Samina |
| 24447823 | 10/21/2005 | WESTLAW | 748.94 | Uddin, Samina |
| 24481263 | 10/28/2005 | WESTLAW | 197.21 | Kinney, Brian |
| 24481262 | 10/29/2005 | WESTLAW | 7.36 | Naik, Soham D. |
| 24499733 | 11/2/2005 | WESTLAW | 82.77 | Naik, Soham D. |
| 24541872 | 11/7/2005 | WESTLAW | 233.02 | Naik, Soham D. |
| 24541873 | 11/9/2005 | WESTLAW | 9.78 | Naik, Soham D. |
| 24541874 | 11/9/2005 | WESTLAW | 142.44 | Naik, Soham D. |
| 24541875 | 11/10/2005 | WESTLAW | 25.90 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24541878 | 11/10/2005 | WESTLAW | 320.49 | Kinney, Brian |
| 24541876 | 11/11/2005 | WESTLAW | 213.69 | Bogdashevsky, Irene |
| 24541877 | 11/11/2005 | WESTLAW | 18.98 | Winter, Robert |
| 24556472 | 11/13/2005 | WESTLAW | 671.60 | Bogdashevsky, Irene |
| 24556473 | 11/14/2005 | WESTLAW | 883.18 | Bogdashevsky, Irene |
| 24556474 | 11/14/2005 | WESTLAW | 18.98 | Winter, Robert |
| 24556475 | 11/15/2005 | WESTLAW | 14.83 | Bogdashevsky, Irene |
| 24556477 | 11/15/2005 | WESTLAW | 198.49 | Naik, Soham D. |
| 24556478 | 11/15/2005 | WESTLAW | 10.67 | Misc. Atty'S,Temps,e, |
| 24556479 | 11/15/2005 | WESTLAW | 24.02 | Winter, Robert |
| 24556471 | 11/16/2005 | WESTLAW | 18.98 | Naik, Soham D. |
| 24556476 | 11/16/2005 | WESTLAW | 270.61 | Bogdashevsky, Irene |
| 24590881 | 11/28/2005 | WESTLAW | 142.03 | Comerford, Michael E. |
| 24590882 | 11/29/2005 | WESTLAW | 89.52 | Comerford, Michael E. |
| 24636792 | 12/1/2005 | WESTLAW | 10.67 | Misc. Atty'S,Temps,e, |
| 24636790 | 12/2/2005 | WESTLAW | 279.64 | Dunne, Dennis F. |
| 24636791 | 12/2/2005 | WESTLAW | 326.09 | Comerford, Michael E. |
| 24637033 | 12/4/2005 | WESTLAW | 382.14 | Comerford, Michael E. |
| 24637032 | 12/7/2005 | WESTLAW | 1016.69 | Crespi, Louisa K. |
| 24637034 | 12/8/2005 | WESTLAW | 108.57 | Comerford, Michael E. |
| 24657250 | 12/12/2005 | WESTLAW | 185.41 | MacInnis, James H. |
| 24657253 | 12/13/2005 | WESTLAW | 250.52 | Mc Cabe, Scott M. |
| 24657251 | 12/14/2005 | WESTLAW | 32.04 | MacInnis, James H. |
| 24657254 | 12/14/2005 | WESTLAW | 287.27 | Winter, Robert |
| 24657252 | 12/16/2005 | WESTLAW | 254.58 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending January 31, 2006

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24685949 | 12/20/2005 | WESTLAW | 49.52 | Comerford, Michael E. |
| 24699648 | 12/28/2005 | WESTLAW | 74.69 | Dunne, Dennis F. |
| 24699649 | 12/28/2005 | WESTLAW | 247.45 | Comerford, Michael E. |
| 24699650 | 12/28/2005 | WESTLAW | 305.35 | Comerford, Michael E. |
| 24699651 | 12/30/2005 | WESTLAW | 262.56 | Comerford, Michael E. |
| 24751742 | 1/3/2006 | WESTLAW | 634.23 | Naik, Soham D. |
| 24751743 | 1/4/2006 | WESTLAW | 123.29 | Naik, Soham D. |
| 24751744 | 1/4/2006 | WESTLAW | 10.67 | Misc. Atty'S,Temps,e, |
| 24751741 | 1/5/2006 | WESTLAW | 256.47 | MacInnis, James H. |
| 24751745 | 1/5/2006 | WESTLAW | 110.24 | Comerford, Michael E. |
| 24751746 | 1/5/2006 | WESTLAW | 32.97 | Naik, Soham D. |
| 24751747 | 1/6/2006 | WESTLAW | 254.01 | Naik, Soham D. |
| 24752029 | 1/8/2006 | WESTLAW | 281.68 | Naik, Soham D. |
| 24752026 | 1/10/2006 | WESTLAW | 28.60 | Erick, Holly A. |
| 24752027 | 1/11/2006 | WESTLAW | 129.07 | Naik, Soham D. |
| 24752028 | 1/11/2006 | WESTLAW | 209.63 | Naik, Soham D. |
| 24752030 | 1/12/2006 | WESTLAW | 529.65 | Comerford, Michael E. |
| 24766874 | 1/18/2006 | WESTLAW | 81.81 | Kinney, Brian |
| 24766872 | 1/20/2006 | WESTLAW | 32.02 | Comerford, Michael E. |
| 24766873 | 1/21/2006 | WESTLAW | 86.85 | Comerford, Michael E. |
| 24790654 | 1/22/2006 | WESTLAW | 819.21 | Comerford, Michael E. |
| 24790655 | 1/23/2006 | WESTLAW | 26.39 | Comerford, Michael E. |
| 24790658 | 1/23/2006 | WESTLAW | 16.01 | Winter, Robert |
| 24790659 | 1/23/2006 | WESTLAW | 194.77 | Kinney, Brian |
| 24790656 | 1/24/2006 | WESTLAW | 16.01 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending January 31, 2006

**WESTLAW**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24790657 | 1/24/2006 | WESTLAW | 48.02 | Winter, Robert |
| 24790660 | 1/24/2006 | WESTLAW | 1689.13 | Kinney, Brian |
| 24790661 | 1/25/2006 | WESTLAW | 7.12 | Kinney, Brian |
| 24790662 | 1/25/2006 | WESTLAW | 224.08 | Winter, Robert |
| 24790663 | 1/25/2006 | WESTLAW | 663.05 | Crespi, Louisa K. |
| 24790653 | 1/26/2006 | WESTLAW | 68.22 | Dunne, Dennis F. |
| 24790664 | 1/26/2006 | WESTLAW | 16.01 | Kinney, Brian |
| 24811874 | 1/29/2006 | WESTLAW | 80.03 | Comerford, Michael E. |