**Home Market Foods**

Home Market Foods, Inc.
140 Morgan Drive
Norwood, MA 02062-5013

Main  781•948•1500
Fax   781•702•6171

April 7, 2006

F I L E D
JACKSONVILLE, FLORIDA

APR 1 0 2006

CLERK, U. S. BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA

United States Bankruptcy Court
United States Courthouse
300 North Hogan St.
Suite 3-350
Jacksonville, FL  32202

Attention:  Clerk of the Court

## RE:    NOTICE OF OBJECTION TO CLAIM #4409
##        WINN DIXIE CASE #05-03817 (3FI)

Please regard this letter as formal notice of objection to reduction of claim #4409 to
**$43,932.03.**

(Attachment – Notice of Debtors' Seventh Omnibus Objection to Overstated Claims)

Home Market Foods/Freezer Queen (Creditor) states the net claim amount to be **$48,556.01.**

Enclosed is the following:

| | |
|---|---:|
| Statement listing Pre-Petition invoices, including invoice copies: | **$149,764.65** |
| Copies of Pre-Petition Winn Dixie invoices (promotional/reclamation claims: | **($101,208.64)** |
| Net amount of claim: | **$  48,556.01** |

Sincerely,

HOME MARKET FOODS
FREEZER QUEEN FOODS

Nancy A. Nehl
Credit Manager

Cc: Skadden, Arps, Slate, Meagher & Flom LLP
    Attention:  D.J. Baker
     Four Times Square
    New York, NY   10036

*Cooked Perfect*

beyond
NUTRITION

Form B10 (Official Form 10) (04/04)

| UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION | Chapter 11<br>PROOF OF CLAIM | DEADLINE FOR FILING PROOFS OF CLAIM IS: AUGUST 1, 2005 AT 5:00 P.M. EASTERN TIME |
|---|---|---|

Winn-Dixie Stores, Inc., et al., Case No. 05-03817-3F1 Jointly Administered

**Name of Debtor Against Which You Assert Your Claim:**

Debtor Name **Winn Dixie Stores Inc.**     Case No **05-03817-3F1**
(See List of Names and Case Numbers on Reverse Side)

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.**

A. Name and Address of Creditor (The person or other entity to whom the debtor owes money or property)

19950638
Creditor Id WDX-250097-B1-12
FREEZER QUEEN FOODS INC
PO BOX 534302
ATLANTA, GA 30353-4302

(716) 826-2500
Telephone No of Creditor

(716) 824-4258
Fax No of Creditor

(If your address has changed or is incorrect as it appears in Item A, please provide corrections)

Your claim is scheduled as follows:

**Debtor**
Winn-Dixie Procurement, Inc
**Classification**
Unsecured Non-Priority Claim
**Scheduled Amount**
$43,811 58

DEBTOR WINN-DIXIE STORES, INC
U S BANKRUPTCY COURT M D-FLORIDA
JOINTLY ADMINISTERED UNDER
CASE 05-03817 (3F1)
CHAPTER 11
**CLAIM NO.: 4409**

B. Name and address of signatory or other person to whom notices must be served, if different from above. (Check box if) ☒ replaces address above ☐ additional address

Name **Steven Smith, General Manager**

Company/Firm **House Market Foods Inc. d/b/a Freezer Au**

Address **975 Fuhrmann Blvd.**

**Buffalo, NY   14203**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars

☐ Check box if you have never received any notices in this case

If an amount is identified above, you have a claim scheduled by the Debtor as shown If you agree with the amount and classification of your claim as scheduled by the identified Debtor and you have no other claim against any of the debtors, you do not need to file this proof of claim, EXCEPT AS FOLLOWS If the amount shown is listed above as DISPUTED, UNLIQUIDATED, OR CONTINGENT, a proof of claim MUST be filed in order for you to receive any distribution on account of your claim If you have already filed a proof of claim in accordance with the attached instructions, you need not refile your claim

Account or Other Number by Which Creditor Identifies Debtor
**79450000, 79450002, 79450016, 79450018,**
**79450019, 79450021, 79450024**

Check here if this claim ☐ replaces ☐ amends    a previously filed claim, dated _____

1. Basis for Claim
☒ Goods sold to debtor(s)
☐ Services performed for debtor(s)
☐ Goods purchased from debtor(s)
☐ Money loaned
☐ Personal injury/property damage
☐ Other _____

☐ Taxes
☐ Severance agreement
☐ Refund
☐ Real property lease
☐ Personal property lease
☐ Other contract _____

☐ Retiree benefits as defined in 11 U S C § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SSN _____
Unpaid compensation for services performed from
_____ to _____
(date)    (date)

2. Date debt was incurred: **12/20/04 — 2/15/05**

3. If claim is based on a Court Judgment, date obtained _____

4. Total Amount of Claim at Time Case Filed:
$ **149,764.65** _____    $ _____    $ _____    $ **149,764.65**
(unsecured)    (secured)    (priority)    (Total)

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim Attach itemized statement of all interest or additional charges

5. Secured Claim.
☐ Check this box if your claim is secured by collateral (including a right of setoff)

Brief description of Collateral
☐ Real Estate  ☐ Motor Vehicle  ☐ Other _____

Value of Collateral $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any $ _____

6. Unsecured Nonpriority Claim $ _____
☐ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority

7. Unsecured Priority Claim.
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $ _____
Specify the priority of the claim
☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U S C § 507 (a) (3)
☐ Contributions to an employee benefit plan – 11 U S C § 507 (a) (4)
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U S C § 507 (a) (6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U S C § 507 (a) (7)
☐ Taxes or penalties owed to governmental units – 11 U S C § 507 (a) (8)
☐ Other – Specify applicable paragraph of 11 U S C § 507 (a) ( )
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

8. Credits. The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim

9. Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain If the documents are voluminous, attach a summary

10 Date-Stamped Copy To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

This Space Is For Court Use Only

RECEIVED
2005 JUN 23  AH 9: 56
U.S. BANKRUPTCY COURT
MIDDLE DISTRICT
OF FLORIDA
LOGAN & COMPANY, INC.
AS AGENT

Date **6-22-05**

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) and to receive notice:

Print **Steven Smith**    Title **General Manager**

Signature _____

Penalty for presenting fraudulent claim Fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 and 3571

4.      If you DO oppose the reduction of your claim(s) listed above under CLAIM(S) TO BE REDUCED, then you MUST file and serve a written response to the Objection that is received on or before **4:00 p.m. Eastern Time on April 10, 2006** (the "Response Deadline"). The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.

5.      Responses will be deemed timely filed only if the original response is actually received on or before the Response Deadline by the Bankruptcy Court via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202.

6.      In addition, a copy of the response must be served on or before the Response Deadline on the Debtors' attorneys, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: D.J. Baker, Four Times Square, New York, New York 10036, via email at djbaker@skadden.com, or via facsimile sent to (917) 777-2150.

7.      A hearing will be held on **April 20, 2006** to consider the Objection. The hearing will be held at **1:00 p.m. Eastern Time** in the United States Bankruptcy Court for the Middle District of Florida at the United States Courthouse, 300 North Hogan St., 4th Floor, Jacksonville, Florida 32202. If you file a written response to the Objection, then you should plan to appear at the hearing. The Debtors, however, may agree to continue the Objection with respect to your claim(s). If the Debtors do agree to a continuance with respect to your claim(s), the hearing will be held at a later date. If the Debtors do not agree to a continuance with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

8.      The Debtors may seek to object to your claim(s) on other grounds (or to any other claims that you have filed) at a later date. In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which your claim was filed in order to reflect that the claim is filed against the Debtor believed to be liable for the amounts asserted in the claim. You will receive a separate notice of any additional objections the Debtors seek to assert and you will be given an opportunity to respond to those objections.

9.      The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

10.      **If you have any questions regarding the Objection or your claim(s), you may call Jane Leamy of Skadden, Arps, Slate, Meagher & Flom LLP at (302) 651-3179.** A copy of the Objection and/or your proof of claim can be obtained, without charge, from the Debtors' claim agent's website: www.loganandco.com, or if you do not have access to a computer, from Skadden, Arps, Slate, Meagher & Flom LLP, at the Debtors' expense, by calling the number listed above.

Dated: March 21, 2006

SKADDEN, ARPS, SLATE, MEAGHER                      SMITH HULSEY & BUSEY
& FLOM, LLP

By      /s/ D.J. Baker                              By      /s/ James H. Post
        D.J. Baker                                          Stephen D. Busey
        Sally McDonald Henry                                James H. Post
        Rosalie Walker Gray                                 Cynthia C. Jackson
        Jane M. Leamy                                       Florida Bar Number 175460
Four Times Square                                   225 Water Street, Suite 1800
New York, New York 10036                            Jacksonville, Florida 32202
(212) 735-3000                                      (904) 359-7700
(917) 777-2150 (facsimile)                          (904) 359-7708 (facsimile)
djbaker@skadden.com                                 jpost@smithhulsey.com

Home Market Foods, Inc. d/b/a Freezer Queen
Winn Dixie Bankruptcy Claim Summary

| Internal Customer # | Sold To: | Winn Dixie Purchase Order # | Shipment Date | Freezer Queen Invoice # | Freezer Queen Invoice Date | Freezer Queen Invoice $ |
|---|---|---|---|---|---|---|
| 79450000 | Winn Dixie Inc. | 606142 | 01/28/05 | A0301 | 01/31/05 | $ 6,150.60 |
| 79450000 | Winn Dixie Inc. | 622415 | 02/12/05 | B0133 | 02/14/05 | $ 4,114.20 |
| 79450000 | Winn Dixie Inc. | 623664 | 02/12/05 | B0134 | 02/14/05 | $ 5,145.75 |
| 79450000 | Winn Dixie Inc. | 577655 | 01/05/05 | A0018 | 01/05/05 | $ 5,241.00 |
| 79450000 | Winn Dixie Inc. | 597269 | 01/20/05 | A0210 | 01/24/05 | $ 4,406.40 |
| 79450002 | Winn Dixie / Charlotte | 623666 | 02/10/05 | B0113 | 02/11/05 | $ 7,647.30 |
| 79450002 | Winn Dixie / Charlotte | 591115 | 01/14/05 | A0123 | 01/17/05 | $ 4,540.80 |
| 79450002 | Winn Dixie / Charlotte | 577660 | 01/11/05 | A0084 | 01/12/05 | $ 5,844.00 |
| 79450009 | Winn Dixie / Jacksonville | 622410 | 02/12/05 | B0135 | 02/14/05 | $ 7,305.00 |
| 79450009 | Winn Dixie / Jacksonville | 569368 | 12/17/04 | M0281 | 12/20/04 | $ 6,864.00 |
| 79450009 | Winn Dixie / Jacksonville | 577636 | 01/10/05 | A0064 | 01/11/05 | $ 5,844.00 |
| 79450009 | Winn Dixie / Jacksonville | 604697 | 01/28/05 | A0302 | 01/31/05 | $ 9,364.20 |
| 79450016 | Winn Dixie / Miami | 618752 | 02/12/05 | B0136 | 02/14/05 | $ 4,355.85 |
| 79450016 | Winn Dixie / Miami | 577640 | 01/10/05 | A0065 | 01/11/05 | $ 5,844.00 |
| 79450018 | Winn Dixie / Montgomery | 623658 | 02/14/05 | B0159 | 02/15/05 | $ 4,599.90 |
| 79450018 | Winn Dixie / Montgomery | 577641 | 01/06/05 | A0053 | 01/07/05 | $ 5,844.00 |
| 79450018 | Winn Dixie / Montgomery | 603407 | 01/20/05 | A0211 | 01/24/05 | $ 8,682.60 |
| 79450019 | Winn Dixie / New Orleans | 618753 | 02/12/05 | B0137 | 02/14/05 | $ 4,527.45 |
| 79450019 | Winn Dixie / New Orleans | 623660 | 02/12/05 | B0138 | 02/14/05 | $ 5,652.90 |
| 79450019 | Winn Dixie / New Orleans | 595988 | 01/14/05 | A0125 | 01/17/05 | $ 5,157.60 |
| 79450019 | Winn Dixie / New Orleans | 577647 | 01/14/05 | A0124 | 01/17/05 | $ 5,844.00 |
| 79450021 | Winn Dixie / Orlando | 622424 | 02/12/05 | B0139 | 02/14/05 | $ 5,106.60 |
| 79450021 | Winn Dixie / Orlando | 577875 | 01/10/05 | A0066 | 01/11/05 | $ 6,447.00 |
| 79450021 | Winn Dixie / Orlando | 604699 | 01/28/05 | A0303 | 01/31/05 | $ 5,881.20 |
| 79450024 | Winn Dixie / Orlando | 623653 | 02/12/05 | B0140 | 02/14/05 | $ 9,354.30 |
| | | | | | | $ 149,764.65 |



Remit to HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30053 - 4302

PHONE (716) 826-2500
FAX (716) 824-4258

# INVOICE

A/R COPY

| INVOICE NUMBER | REQUESTED DELIVERY DATE | SHIP DATE | CUSTOMER | DUE DATE | INVOICE DATE | |
|---|---|---|---|---|---|---|
| 606142 | 2/02/2005 | 1/20/2005 | 04898 | 1/28/2005 | 1/31/2005 | A0301 |

| CUSTOMER PO | ROUTE | STATE | DEPT | WHSE | TYPE | PAGES | TERMS | | |
|---|---|---|---|---|---|---|---|---|---|
| 7945-00-00 | 019 | 10 | 08 | 766 | C | | 1 | ADVANCED 8600 | 2/10 NET 11 DAYS |

SOLD TO: WINN DIXIE INC
PO BOX 2320
JACKSONVILLE FL 32203

EDI CUST

SHIP TO: WINN DIXIE INC/ATLANTA
6400 FULTON INDUSTRIES
ATLANTA GA 30336

| QTY SHIP | CODE DATE | PACK | DESCRIPTION | ITEM | QTY ORD | PRICE | QTY BILL | AMOUNT | ALLOW | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | * * MANUFACTURERS I.D. - 61150 * * | | | | | | | |
| 76 | 12/11 | 3-COMP | LASAGNA MEAL 3C    FQ | 04200 | | 11.43 | 75 | 857.25 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 90 | 12/9.7 | 3-COMP | MEATLOAF         FQ | 04510 | | 11.43 | 90 | 1,028.70 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 150 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C  FQ | 04515 | | 11.43 | 160 | 1,714.50 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 508.60 | 1,206.00 |
| 135 | 12/10 | 3-COMP | SALISBURY STEAK  FQ | 04520 | | 11.43 | 135 | 1,543.05 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 457.65 | 1,085.40 |
| 75 | 12/9.7 | 3-COMP | POT ROAST        FQ | 04530 | | 11.43 | 75 | 857.25 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 120 | 12/6.4 | 3-COMP | CHICKEN NUGGETS  FQ | 04570 | | 11.43 | 120 | 1,371.60 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 406.80 | 964.80 |
| 105 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | | 11.43 | 105 | 1,200.15 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 355.95 | 844.20 |
| 15 | 12/7 | 3-COMP | FISH STICK       FQ | 04820 | | 11.43 | 15 | 171.45 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 50.85 | 120.60 |
| 765* | DISCOUNT | 123.01 IF PAID BY 2/10/2005 | | | 765* | | | -TOTAL- | 6,150.60 | * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
P O BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX    (716) 824-4258

# DELIVERY TICKET

| CUSTOMER ORDER NUMBER | REQUESTED DELIVERY DATE | DATE ENTERED | |
|---|---|---|---|
| 606142 | 2/02/2005 | 1/20/2005 | 04898 |

| DATE LOADED | TRAILER NO | SEAL NO |
|---|---|---|
| 1/28/05 | | 38648 |
| DATE SHIPPED | TRUCK NO | TRIP NO. |
| 1/28/05 | | |
| DRIVER'S NAME | | STOP NO |
| | | 2 |

SHIP TO  WINN DIXIE INC/ATLANTA
5400 FULTON INDUSTRIES
ATLANTA GA  30336

SHIPPED VIA  ADVANCE  86W

| CUSTOMER NO. | BROKER | STATE | S'MAN | MARKET | TYPE | CONFERENCE NO | PAGE |
|---|---|---|---|---|---|---|---|
| 7945-00-00 | 019 | 10 | 08 | 756 | C | | 1 |

| ITM NO | CASES ORDRD | SIZE AND PRODUCT DESCRIPTION | | | UNIV PROD CODE | CUBIC FEET | WEIGHT | CASES UNSHPPD | CASES SHIPPED |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
| 01 | 75 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ 04200 | 37 | 767 | | 75 |
| 02 | 90 | 12/9.75 | 3-COMP | MEATLOAF | FQ 04510 | 44 | 818 | | 90 |
| 03 | 150 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ 04515 | 74 | 1337 | | 150 |
| 04 | 135 | 12/10 | 3-COMP | SALISBURY STEAK | FQ 04520 | 66 | 1253 | | 135 |
| 05 | 75 | 12/9.75 | 3-COMP | POT ROAST | FQ 04530 | 37 | 682 | | 75 |
| 06 | 120 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ 04570 | 59 | 796 | | 120 |
| 07 | 105 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ 04700 | 52 | 974 | | 105 |
| 08 | 15 | 12/7 | 3-COMP | FISH STICK | FQ 04820 | 7 | 105 | | 15 |
| | 765* | * * * * * ORDER TOTAL * * * * * | | | | 376* | 6732* | | 765 |

CALL FOR APPT. 404-346-2469 FAX 205-240-6304
REC. HRS. MON. - SAT. 7:00 AM - 4:30 PM
LOADS MUST BE PALLETIZED

*Rec 765 cases*

*nov 31st*

*7 AM*

*KW Cargle*
*1/31/05*

| SPECIAL INSTRUCTIONS | | | | | | |
|---|---|---|---|---|---|---|
| PALLETS IN------- 11 OUT-------- | | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

04898

ED0022                    FREEZER QUEEN FOODS INC.            1/20/2005
M0144807                    EDI PURCHASE ORDERS                 6:07:29

PARTY CODE: ADCRIVA2                               PO DATE:   050119
PO NUMBER: 606142                             CUST DEPT NO:
                                                  DELY DATE:   050202
     SHIP TO: 91  79450000                    PICK UP DATE:
              WINN DIXIE-ATLANTA/FROZ/DAIRY   TOTAL CASES:      765
              5400 FULTON INDUSTRIAL BLVD
              ATLANTA            GA  30036

     QTY    ---- UPC ----    COST      DESCRIPTION

      75    51150 04200    11.4300    FQ LASAGNA MEAL
                   5        3.39000     OFF-INVOICE

      90    51150 04510    11.4300    3-COMP MEAL: MEATLOAF
                   5        3.39000     OFF-INVOICE

     150    51150 04515    11.4300    FQ PORK RIB PATTY MEAL
                   5        3.39000     OFF-INVOICE

     135    51150 04520    11.4300    3-COMP MEAL SALISBURY STEAK
                   5        3.39000     OFF-INVOICE

      75    51150 04530    11.4300    3-COMP MEAL: YANKEE POT ROAST
                   5        3.39000     OFF-INVOICE

     120    51150 04570    11.4300    3-COMP MEAL: CHICKEN NUGGET PL
                   5        3.39000     OFF-INVOICE

     105    51150 04700    11.4300    3-COMP MEAL SLCD TRKY W/DRESS
                   5        3.39000     OFF-INVOICE

      15    51150 04820    11.4300    FISH STICKS
                   5        3.39000     OFF-INVOICE

NOTES:

E1789



Remit to   HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE   (716) 826-2500
FAX     (716) 824-4258

# INVOICE

A/R COPY

| PURCHASE ORDER NUMBER | REQUESTED DELIVERY DATE | DATE OF ORDER | CUSTOMER | DATE SHIPPED | INVOICE DATE | |
|---|---|---|---|---|---|---|
| 622415 | 2/17/2005 | 2/08/2005 | 06061 | 2/12/2005 | 2/14/2005 | 80133 |

| CUSTOMER NO. | GROUP | STATE | STORE | MARKET | TYPE | SALESMAN'S NO. | PAGE | SALESMAN | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| 7945-00-00 | 019 | 10 | 08 | 766 | C | | 1 | PONTO 8621 | 2/10 NET 11 DAYS |

SOLD   WINN DIXIE INC
TO:    PO BOX 2320
       JACKSONVILLE FL  32203

EDI CUST

SHIP   WINN DIXIE INC/ATLANTA
TO:    5400 FULTON INDUSTRIES
       ATLANTA GA  30336

| QTY ORDERED | PRODUCT DESCRIPTION | | | QTY SHIPPED | UNIT PRICE | CASES SHIPPED | EXTENDED AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | | |
| 44 | 6/28 | FAM ENTR | CHAR BRLD BEEF PAT FQ | 02082 | 10.95 | 44 | 481.80 | | |
| | | | PROMOTIONAL ALLOW | 311 | 1.20 | | | 52.80 | 429.00 |
| 11 | 6/26 | FAM ENTR | GRAVY & SL TURKEY  FQ | 02134 | 10.95 | 11 | 120.45 | | |
| | | | PROMOTIONAL ALLOW | 311 | 1.20 | | | 13.20 | 107.25 |
| 33 | 6/28 | FAM ENTR | SALISBURY STEAK    FQ | 02202 | 10.95 | 33 | 361.35 | | |
| | | | PROMOTIONAL ALLOW | 311 | 1.20 | | | 39.60 | 321.75 |
| 30 | 12/10. | 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | 11.43 | 30 | 342.90 | | |
| | | | PROMOTIONAL ALLOW | 311 | 3.39 | | | 101.70 | 241.20 |
| 75 | 12/9.7 | 3-COMP | MEATLOAF           FQ | 04510 | 11.43 | 75 | 857.25 | | |
| | | | PROMOTIONAL ALLOW | 311 | 3.39 | | | 254.25 | 603.00 |
| 120 | 12/10 | 3-COMP | SALISBURY STEAK    FQ | 04620 | 11.43 | 120 | 1,371.60 | | |
| | | | PROMOTIONAL ALLOW | 311 | 3.39 | | | 406.80 | 964.80 |
| 45 | 12/9.7 | 3-COMP | POT ROAST          FQ | 04630 | 11.43 | 45 | 514.35 | | |
| | | | PROMOTIONAL ALLOW | 311 | 3.39 | | | 152.55 | 361.80 |
| 60 | 12/6.4 | 3-COMP | CHICKEN NUGGETS    FQ | 04670 | 11.43 | 60 | 685.80 | | |
| | | | PROMOTIONAL ALLOW | 311 | 3.39 | | | 203.40 | 482.40 |
| 75 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | 11.43 | 75 | 857.25 | | |
| | | | PROMOTIONAL ALLOW | 311 | 3.39 | | | 264.25 | 603.00 |
| 493* | DISCOUNT | 82.28 IF PAID BY  2/24/2006 | | | | 493* | | -TOTAL- | 4,114.20  * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
P O BOX 948
BUFFALO, NY 14240

PHONE   (716) 826-2500
FAX       (716) 824-4258

# DELIVERY TICKET

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 2/11/05 | | 38757 |
| DATE SHIPPED | TRUCK NO. | TRIP NO. |
| 2/11/05 | | |
| DRIVER'S NAME | | STOP NO. 3 |
| SHIPPED VIA Pomto 8621 | | |

| CUSTOMER ORDER NUMBER | REQUESTED DEL | DATE ORDERED | |
|---|---|---|---|
| 622415 | 2/17/2005 | 2/08/2005 | 05061 |

SHIP TO:  WINN DIXIE INC/ATLANTA
5400 FULTON INDUSTRIES
ATLANTA GA  30336

| CUSTOMER NO. | BROKER | STATE | STORE | TYPE | SALESPERSON NO. | PAGE |
|---|---|---|---|---|---|---|
| 7945-00-00 | 019 | 10 | 08 | 756 | C | 1 |

| LINE | QTY ORDERED | DATE | PACK | DESCRIPTION | | ITEM CODE | CASES SHIPPED | WEIGHT | CASE INSERT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | * * MANUFACTURERS I.D. - 51150 * * | | | | | |
| 01 | 44 | 6/28 | FAM ENTR | CHAR BRLD BEEF PAT | FQ | 02082 | 19 | 550 | 44 |
| 02 | 11 | 6/26 | FAM ENTR | GRAVY & SL TURKEY | FQ | 02134 | 5 | 129 | 11 |
| 03 | 33 | 6/28 | FAM ENTR | SALISBURY STEAK | FQ | 02202 | 15 | 413 | 33 |
| 04 | 30 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 15 | 281 | 30 |
| 05 | 75 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 37 | 682 | 75 |
| 06 | 120 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 59 | 1114 | 120 |
| 07 | 45 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 22 | 409 | 45 |
| 08 | 60 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ | 04570 | 29 | 398 | 60 |
| 09 | 75 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | 37 | 696 | 75 |
| | 493* | * * * * * ORDER TOTAL * * * * * | | | | | 238* | 4672* | 493 |

CALL FOR APPT. 404-346-2469 FAX 205-240-6304
REC. HRS. MON. - SAT. 7:00 AM - 4:30 PM
LOADS MUST BE PALLETIZED

11 cs short

mon 14th

7Am

482 cs

K Waterm

| SPECIAL INSTRUCTIONS | | | | | |
|---|---|---|---|---|---|
| PALLETS IN--------- OUT--------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

05061

```
ED0022                    FREEZER QUEEN FOODS INC.           2/08/2005
M0146608                    EDI PURCHASE ORDERS                6:05:20

PARTY CODE: ADCRIVA2                        PO DATE:   050207
 PO NUMBER: 622415                      CUST DEPT NO:
                                          DELY DATE:   050217
   SHIP TO: 91  79450000                PICK UP DATE:
            WINN DIXIE-ATLANTA/FROZ/DAIRY  TOTAL CASES:    493
            5400 FULTON INDUSTRIAL BLVD
            ATLANTA           GA  30036
```

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|---|---|---|---|
| 44 | 51150 02082 5 | 10.9500 1.20000 | FMLY ENT CHARBROIL BF PATTIE OFF-INVOICE |
| 11 | 51150 02134 5 | 10.9500 1.20000 | FMLY ENT SLICED TURKEY OFF-INVOICE |
| 33 | 51150 02202 5 | 10.9500 1.20000 | FMLY ENT SALISBURY STEAK OFF-INVOICE |
| 30 | 51150 04300 5 | 11.4300 3.39000 | CHICKEN FRIED BEEF PATTY MEAL OFF-INVOICE |
| 75 | 51150 04510 5 | 11.4300 3.39000 | 3-COMP MEAL: MEATLOAF OFF-INVOICE |
| 120 | 51150 04520 5 | 11.4300 3.39000 | 3-COMP MEAL SALISBURY STEAK OFF-INVOICE |
| 45 | 51150 04530 5 | 11.4300 3.39000 | 3-COMP MEAL: YANKEE POT ROAST OFF-INVOICE |
| 60 | 51150 04570 5 | 11.4300 3.39000 | 3-COMP MEAL: CHICKEN NUGGET PL OFF-INVOICE |
| 75 | 51150 04700 5 | 11.4300 3.39000 | 3-COMP MEAL SLCD TRKY W/DRESS OFF-INVOICE |

NOTES:

E1950



Remit to HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| CUSTOMER NUMBER | INVOICE DATE / DELIVERY DATE | SALES PO NUMBER | | DATE SHIPPED | INVOICE DATE | STATUS |
|---|---|---|---|---|---|---|
| 623664 | 2/18/2005 | 2/09/2005 | 05102 | 2/12/2005 | 2/14/2005 | 80134 |

| 7945-00-00 | 019 | 10 | 08 | 756 | C | | 1 | PONTO 8621 | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|

SOLD
TO:  WINN DIXIE INC
     PO BOX 2320
     JACKSONVILLE FL 32203

EDI CUST

SHIP
TO:  WINN DIXIE INC/ATLANTA
     6400 FULTON INDUSTRIES
     ATLANTA GA 30336

| QTY ORDERED | | PRODUCT DESCRIPTION | UPC | QTY | UNIT PRICE | CASE SHIPPED | GROSS AMOUNT | PROMOTIONAL ALLOW | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 61150 * * | | | | | | | |
| 11 | 6/28 FAM ENTR | CHAR BRLD BEEF PAT FQ | 02082 | | 10.95 | 11 | 120.46 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 13.20 | 107.26 |
| 22 | 6/28 FAM ENTR | SALISBURY STEAK    FQ | 02202 | | 10.95 | 22 | 240.90 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 26.40 | 214.50 |
| 75 | 12/11 3-COMP | LASAGNA MEAL 3C    FQ | 04200 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 60 | 12/10. 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 60 | 686.80 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 90 | 12/9.7 3-COMP | MEATLOAF           FQ | 04510 | | 11.43 | 90 | 1,028.70 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 75 | 12/9.5 3-COMP | BBQ PORK RIB 3C    FQ | 04615 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 90 | 12/10 3-COMP | SALISBURY STEAK    FQ | 04520 | | 11.43 | 90 | 1,028.70 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 75 | 12/9.7 3-COMP | POT ROAST          FQ | 04530 | | 11.43 | 75 | 867.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/6.4 3-COMP | CHICKEN NUGGETS    FQ | 04570 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 60 | 12/10 3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | | 11.43 | 60 | 686.80 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 633* | DISCOUNT 102.92 IF PAID BY 2/24/2005 | | | | | 633* | | -TOTAL- | 5,146.75 * |



Remit to   HOME MARKET FOODS / FREEZER QUEEN
PO BOX 53402
ATLANTA, GA 30353 - 4302

PHONE   (716) 826-2500
FAX   (716) 824-4258

# INVOICE

A/R COPY

| 623664 | 2/18/2006 | 2/09/2005 | 05102 | 2/12/2005 | 2/14/2005 | 80134 |
|---|---|---|---|---|---|---|

| 7945-00-00 | 019 | 10 | 08 | 756 | C | | 1 | PONTO 8621 | | 2/10 NET 11 DAYS |

SOLD TO:   WINN DIXIE INC
PO BOX 2320
JACKSONVILLE FL 32203

EDI CUST

SHIP TO:   WINN DIXIE INC/ATLANTA
5400 FULTON INDUSTRIES
ATLANTA GA 30336

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
| 11 | 6/28 | FAM ENTR | CHAR BRLD BEEF PAT FQ | 02082 | | 10.95 | 11 | 120.45 | |
| | | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 13.20 | 107.25 |
| 22 | 6/28 | FAM ENTR | SALISBURY STEAK    FQ | 02202 | | 10.95 | 22 | 240.90 | |
| | | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 26.40 | 214.50 |
| 75 | 12/11 | 3-COMP | LASAGNA MEAL 3C    FQ | 04200 | | 11.43 | 75 | 857.25 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 60 | 12/10. | 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 60 | 685.80 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 90 | 12/9.7 | 3-COMP | MEATLOAF          FQ | 04510 | | 11.43 | 90 | 1,028.70 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C    FQ | 04515 | | 11.43 | 75 | 857.25 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 90 | 12/10 | 3-COMP | SALISBURY STEAK   FQ | 04520 | | 11.43 | 90 | 1,028.70 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 75 | 12/9.7 | 3-COMP | POT ROAST         FQ | 04530 | | 11.43 | 75 | 857.25 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/6.4 | 3-COMP | CHICKEN NUGGETS   FQ | 04570 | | 11.43 | 75 | 857.25 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 60 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | | 11.43 | 60 | 685.80 | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 633* | DISCOUNT | 102.92 IF PAID BY 2/24/2006 | | | | | 633* | | -TOTAL- | 5,145.75 * |

FREEZER QUEEN FOODS INC.
975 FUHRMANN BLVD
PO BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX    (716) 824-4258

**DELIVERY TICKET**

| DATE LOADED | TRAILER NO | SEAL NO |
|---|---|---|
| 2/11/05 | | 38759 |
| DATE SHIPPED | TRUCK NO | TRIP NO |
| 2/11/05 | | |
| DRIVER'S NAME | | STOP NO |
| | | 3 |
| SHIPPED VIA | | |
| | Route 862 | |

| R ORDER NUMBER | REQUESTED DELY DATE | DATE ENTERED | ORDER |
|---|---|---|---|
| 5664 | 2/18/2005 | 2/09/2005 | 05102 |

SHIP
TO

WINN DIXIE INC/ATLANTA
5400 FULTON INDUSTRIES
ATLANTA GA  30336

| CUSTOMER NO | BROKER | STATE | MAN | MARKET | TYPE | CO REFERENCE NO | PAGE |
|---|---|---|---|---|---|---|---|
| 7945-00-00 | 019 | 10 | 08 | 756 | C | | 1 |

| ITEM NO | CASES ORDRD | SIZE AND PRODUCT DESCRIPTION | | | BRAND | UNIT/PROD CODE | CUBIC FEET | WEIGHT | CASES UNSHIPPED | CASES SHIPPED |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | | |
| 01 | 11 | 6/28 | FAM ENTR | CHAR BRLD BEEF PAT | FQ | 02082 | 5 | 138 | | 11 |
| 02 | 22 | 6/28 | FAM ENTR | SALISBURY STEAK | FQ | 02202 | 10 | 275 | | 22 |
| 03 | 75 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | 37 | 767 | | 75 |
| 04 | 60 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 29 | 562 | | 60 |
| 05 | 90 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 44 | 818 | | 90 |
| 06 | 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04515 | 37 | 668 | | 75 |
| 07 | 90 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 44 | 835 | | 90 |
| 08 | 75 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 37 | 682 | | 75 |
| 09 | 75 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ | 04570 | 37 | 497 | | 75 |
| 10 | 60 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | 29 | 557 | | 60 |
| | 633* | * * * * * ORDER TOTAL * * * * * | | | | | 309* | 5799* | | 633 |

CALL FOR APPT. 404-346-2469 FAX 205-240-6304
REC. HRS. MON. - SAT. 7:00 AM - 4:30 PM
LOADS MUST BE PALLETIZED

633 cs. K Water

2-14-05

SPECIAL INSTRUCTIONS

05102

```
ED0022                    FREEZER QUEEN FOODS INC.              2/09/2005
M0146759                     EDI PURCHASE ORDERS                 6:05:19

PARTY CODE: ADCRIVA2                            PO DATE:    050208
  PO NUMBER: 623664                        CUST DEPT NO:
                                              DELY DATE:   050218
  SHIP TO: 91  79450000                    PICK UP DATE:
           WINN DIXIE-ATLANTA/FROZ/DAIRY    TOTAL CASES:   633
           5400 FULTON INDUSTRIAL BLVD
           ATLANTA           GA  30036

  QTY    ---- UPC ----    COST     DESCRIPTION

   11    51150 02082   10.9500    FMLY ENT CHARBROIL BF PATTIE
                    5    1.20000     OFF-INVOICE

   22    51150 02202   10.9500    FMLY ENT SALISBURY STEAK
                    5    1.20000     OFF-INVOICE

   75    51150 04200   11.4300    FQ LASAGNA MEAL
                    5    3.39000     OFF-INVOICE

   60    51150 04300   11.4300    CHICKEN FRIED BEEF PATTY MEAL
                    5    3.39000     OFF-INVOICE

   90    51150 04510   11.4300    3-COMP MEAL: MEATLOAF
                    5    3.39000     OFF-INVOICE

   75    51150 04515   11.4300    FQ PORK RIB PATTY MEAL
                    5    3.39000     OFF-INVOICE

   90    51150 04520   11.4300    3-COMP MEAL SALISBURY STEAK
                    5    3.39000     OFF-INVOICE

   75    51150 04530   11.4300    3-COMP MEAL: YANKEE POT ROAST
                    5    3.39000     OFF-INVOICE

   75    51150 04570   11.4300    3-COMP MEAL: CHICKEN NUGGET PL
                    5    3.39000     OFF-INVOICE

   60    51150 04700   11.4300    3-COMP MEAL SLCD TRKY W/DRESS
                    5    3.39000     OFF-INVOICE

NOTES:
```

E1990



Remit to   HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE   (716) 826-2500
FAX        (716) 824-4258

# INVOICE
A/R COPY

| 577665 | | 1/10/2006 | 12/23/2004 | 04612 | 1/05/2006 | 1/05/2006 | A0018 |
|---|---|---|---|---|---|---|---|

| 7945-00-00 | 019 | 10 | 08 | 756 | C | | | 1 | RTS 8653 | | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|

SOLD   WINN DIXIE INC
TO:      PO BOX 2320
          JACKSONVILLE FL  32203

EDI CUST

SHIP   WINN DIXIE INC/ATLANTA
TO:      6400 FULTON INDUSTRIES
          ATLANTA GA  30336

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
| 352 | 6/28   FAM ENTR   MACARONI & CHEESE   FQ | 02550 | | 10.95 | 352 | 3,864.40 | | |
| | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 422.40 | 3,432.00 |
| 226 | 12/10. 3-COMP   CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 226 | 2,571.75 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 762.76 | 1,809.00 |
| 577* | DISCOUNT   104.82 IF PAID BY   1/15/2005 | | | | 577* | | -TOTAL- | 5,241.00   * |

FAX  ~~(?) 826-2500~~  (718) 824-4258

# DELIVERY TICKET

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 1/5/05 | | 38498 |
| DATE SHIPPED | TRUCK NO | TRIP NO. |
| | | |
| DRIVER'S NAME | | STOP NO. |

| | | | |
|---|---|---|---|
| 577655 | 1/10/2005 | 12/23/2004 | 04612 |

SHIP TO:  WINN DIXIE INC/ATLANTA
5400 FULTON INDUSTRIES
ATLANTA GA  30336

SHIPPED VIA  RTS # 8553

| CUSTOMER NO. | BROKER | | | | | | |
|---|---|---|---|---|---|---|---|
| 7945-00-00 | 019 | 10 | 08 | 756 | C | | 1 |

**  * MANUFACTURERS I.D. - 51150 * **

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 352 | 6/28 | FAM ENTR | MACARONI & CHEESE | FO | 02550 | 155 | 4400 | 352 |
| 02 | 225 | 12/10.0 3-COMP | | CHICKEN FRIED BEEF | FO | 04300 | 110 | 2106 | 225 |
| | 577* | * * * * * ORDER TOTAL * * * * * | | | | | 265* | 6506* | 577 |

CALL FOR APPT. 404-346-2469 FAX 205-240-6304
REC. HRS. MON. - SAT. 7:00 AM - 4:30 PM
LOADS MUST BE PALLETIZED

*Rec 577 Cases*
*KW Caragh*
*1/11/05*
*Thur 6th*   *TUES 11 th*
*7 Am*
*Door 348*
*pcbbo*

| SPECIAL INSTRUCTIONS | | | | |
|---|---|---|---|---|
| PALLETS IN--------- OUT--------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

04612

```
ED0022                    FREEZER QUEEN FOODS INC.        12/23/2004
M0142552                    EDI PURCHASE ORDERS             6:05:26

PARTY CODE: ADCRIVA2                         PO DATE:   041221
 PO NUMBER: 577655                       CUST DEPT NO:
                                           DELY DATE:   050110
    SHIP TO: 91  79450000                PICK UP DATE:
             WINN DIXIE-ATLANTA/FROZ/DAIRY  TOTAL CASES:      577
             5400 FULTON INDUSTRIAL BLVD
             ATLANTA            GA  30036

    QTY    ---- UPC ----    COST    DESCRIPTION

    352    51150 02550  10.9500   MACARONI AND CHEESE
                    5    1.20000     OFF-INVOICE

    225    51150 04300  11.4300   CHICKEN FRIED BEEF PATTY MEAL
                    5    3.39000     OFF-INVOICE

NOTES:
```



Remit to    HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| CUSTOMER NO. | DELIVERY DATE | DATE SHIPPED | ORDER NUMBER | B/L DATE SHIPPED | INVOICE DATE | SALESMAN |
|---|---|---|---|---|---|---|
| 597269 | 1/18/2005 | 1/11/2005 | 04772 | 1/20/2005 | 1/24/2005 | A0210 |

| CUSTOMER NO. | ROUTE | STOP | BRANCH | | | DIVISION | | PO NUMBER | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| 7945-00-00 | 019 | 10 | 08 | 756 | C | | 1 | PONTO 8587 | | 2/10 NET 11 DAYS |

SOLD
TO:   WINN DIXIE INC
      PO BOX 2320
      JACKSONVILLE FL  32203

EDI CUST

SHIP
TO:   WINN DIXIE INC/ATLANTA
      5400 FULTON INDUSTRIES
      ATLANTA GA  30336

| QUANTITY SHIPPED | PRODUCT DESCRIPTION | | | UNIT PRICE | QUANTITY BILLED | AMOUNT | ALLOWANCE | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
| 88 | 6/28  FAM DELX  GRAVY & SL BEEF | FQ | 02098 | 15.03 | 88 | 1,322.64 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.33 | | | 293.04 | 1,029.60 |
| 45 | 12/9.7 3-COMP  MEATLOAF | FQ | 04610 | 11.43 | 45 | 514.35 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 152.55 | 361.80 |
| 75 | 12/9.5 3-COMP  BBQ PORK RIB 3C | FQ | 04615 | 11.43 | 75 | 857.25 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 105 | 12/10  3-COMP  SALISBURY STEAK | FQ | 04620 | 11.43 | 105 | 1,200.15 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 355.95 | 844.20 |
| 45 | 12/9.7 3-COMP  POT ROAST | FQ | 04630 | 11.43 | 45 | 514.35 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 152.55 | 361.80 |
| 150 | 12/6.4 3-COMP  CHICKEN NUGGETS | FQ | 04570 | 11.43 | 150 | 1,714.50 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 508* | DISCOUNT    88.13 IF PAID BY  2/03/2005 | | | | 508* | | -TOTAL- | 4,406.40  * |

| | | 1/18/2005 | 1/11/2005 | 04772 | DATE SHIPPED | TRUCK NO |
|---|---|---|---|---|---|---|

SHIP TO: WINN DIXIE INC/ATLANTA
5400 FULTON INDUSTRIES
ATLANTA GA  30336

DRIVER'S NAME

SHIPPED VIA

*ONTO # 85*

| 7945-00-00 | 019 | 10 | 08 | 756 | C | | 1 |
|---|---|---|---|---|---|---|---|

**\* \* MANUFACTURERS I.D. - 51150 \* \***

| 01 | 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | 39 | 1100 | |
| 02 | 45 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 22 | 409 | 4 |
| 03 | 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04515 | 37 | 668 | 75 |
| 04 | 105 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 52 | 974 | 105 |
| 05 | 45 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 22 | 409 | 45 |
| 06 | 150 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ | 04570 | 74 | 995 | 150 |
| | 508* | | **\* \* \* \* \* ORDER TOTAL \* \* \* \* \*** | | | | 246* | 4555* | 508 |

CALL FOR APPT. 404-346-2469 FAX 205-240-6304
REC. HRS. MON. - SAT. 7:00 AM - 4:30 PM
LOADS MUST BE PALLETIZED

SPECIAL INSTRUCTIONS

PALLETS IN---------    OUT---------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION

04772

ED0022                          FREEZER QUEEN FOODS INC.                1/11/2005
M0143957                          EDI PURCHASE ORDERS                    11:17:54

PARTY CODE: ADCRIVA2                              PO DATE:   050111
PO NUMBER: 597269                             CUST DEPT NO:
                                                DELY DATE:   050118
    SHIP TO: 91   79450000                    PICK UP DATE:
             WINN DIXIE-ATLANTA/FROZ/DAIRY    TOTAL CASES:    508
             5400 FULTON INDUSTRIAL BLVD
             ATLANTA          GA   30036

    QTY      ---- UPC ----    COST      DESCRIPTION

     88      51150 02098    15.0300    GRAVY N SLICED BEEF
                     5       3.33000       OFF-INVOICE

     45      51150 04510    11.4300    3-COMP MEAL: MEATLOAF
                     5       3.39000       OFF-INVOICE

     75      51150 04515    11.4300    FQ PORK RIB PATTY MEAL
                     5       3.39000       OFF-INVOICE

    105      51150 04520    11.4300    3-COMP MEAL SALISBURY STEAK
                     5       3.39000       OFF-INVOICE

     45      51150 04530    11.4300    3-COMP MEAL: YANKEE POT ROAST
                     5       3.39000       OFF-INVOICE

    150      51150 04570    11.4300    3-COMP MEAL: CHICKEN NUGGET PL
                     5       3.39000       OFF-INVOICE

NOTES:

E1663



Remit to   HOME MARKET FOODS / FREEZER QUEEN
           PO BOX 53402
           ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE
A/R COPY

| CUSTOMER NUMBER | REQUESTED DELIVERY DATE | DATE SHIPPED | | INVOICE PERIOD | INVOICE DATE | |
|---|---|---|---|---|---|---|
| 623666 | 2/22/2005 | 2/09/2005 | 06103 | 2/10/2005 | 2/11/2005 | B0113 |

| CUSTOMER SALES | ORDER | STATE | MARKET | | ROUTE | REFERENCE | | TERMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7945-00-02 | 019 | 09 | 08 | 756 | C | | 1 | FQ 210 | | 2/10 NET 11 DAYS |

SOLD   WINN DIXIE/CHARLOTTE          EDI CUST          SHIP   WINN DIXIE/CHARLOTTE
TO:    PO BOX 40635                                    TO:    12520 GENERAL DR
       JACKSONVILLE FL  32203                                 CHARLOTTE NC  28208

| QTY SHIPPED | PACK SIZE | DESCRIPTION | | ITEM | UPC | PRICE | QTY BILLED | EXTENDED AMOUNT | ALLOWANCE DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | | |
| 66 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | 15.03 | 66 | 991.98 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.33 | | | 219.78 | 772.20 |
| 88 | 6/28 | FAM ENTR | KING SIZE BEEF PAT | FQ | 02176 | 10.95 | 88 | 963.60 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 105.60 | 858.00 |
| 110 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02660 | 10.95 | 110 | 1,204.60 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 132.00 | 1,072.50 |
| 30 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | 11.43 | 30 | 342.90 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 101.70 | 241.20 |
| 45 | 12/10 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 11.43 | 45 | 514.35 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 152.55 | 361.80 |
| 60 | 12/9.7 | 3-COMP | MEATLOAF | FQ | 04510 | 11.43 | 60 | 685.80 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 203.40 | 482.40 |
| 60 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04515 | 11.43 | 60 | 685.80 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 203.40 | 482.40 |
| 135 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 11.43 | 135 | 1,543.05 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 457.65 | 1,086.40 |
| 30 | 12/9.7 | 3-COMP | POT ROAST | FQ | 04530 | 11.43 | 30 | 342.90 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 101.70 | 241.20 |
| 120 | 12/6.4 | 3-COMP | CHICKEN NUGGETS | FQ | 04570 | 11.43 | 120 | 1,371.60 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 406.80 | 964.80 |
| 135 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | 11.43 | 135 | 1,543.05 | | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 457.65 | 1,086.40 |
| 879* | DISCOUNT | 152.96 IF PAID BY | 2/21/2005 | | | | 879* | | -TOTAL- | 7,647.30 * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
PO BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX     (716) 824-4258

**DELIVERY TICKET**

| CUSTOMER ORDER NUMBER | REQUESTED DELIVERY DATE | DATE ENTERED | CUSTOMER ORDER NUMBER |
|---|---|---|---|
| 623666 | 2/22/2005 | 2/09/2005 | 05103 |

| DATE LOADED | TRAILER NO | SEAL NO |
|---|---|---|
| 2/10/05 | 210 | 38742 |
| DATE SHIPPED | TRUCK NO | TRIP NO |

SHIP TO   WINN DIXIE/CHARLOTTE
12520 GENERAL DR
CHARLOTTE NC  28208

| DRIVER'S NAME | | STOP NO |
|---|---|---|
| SHIPPED VIA | FB | |

| CUSTOMER NO. | BROKER | STATE | CHAIN | MARKET | TYPE | REFERENCE NO. | PAGE |
|---|---|---|---|---|---|---|---|
| 7945-00-02 | 019 | 09 | 08 | 756 | C | | 1 |

| ITEM NO. | CASES ORDERED | | SIZE AND PRODUCT DESCRIPTION | | UNIV PROD CODE | CUBIC FEET | WEIGHT | CASES UNSHIPPED | CASES SHIPPED |
|---|---|---|---|---|---|---|---|---|---|
| | | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | |
| 01 | 66 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ 02098 | 29 | 825 | | 66 |
| 02 | 88 | 6/28 | FAM ENTR | KING SIZE BEEF PAT | FQ 02176 | 39 | 1100 | | 88 |
| 03 | 110 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ 02550 | 49 | 1375 | | 110 |
| 04 | 30 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ 04200 | 15 | 307 | | 30 |
| 05 | 45 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ 04300 | 22 | 421 | | 45 |
| 06 | 60 | 12/9.75 | 3-COMP | MEATLOAF | FQ 04510 | 29 | 545 | | 60 |
| 07 | 60 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ 04515 | 29 | 535 | | 60 |
| 08 | 135 | 12/10 | 3-COMP | SALISBURY STEAK | FQ 04520 | 66 | 1253 | | 135 |
| 09 | 30 | 12/9.75 | 3-COMP | POT ROAST | FQ 04530 | 15 | 273 | | 30 |
| 10 | 120 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ 04570 | 59 | 796 | | 120 |
| 11 | 135 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ 04700 | 66 | 1253 | | 135 |
| | 879* | | * * * * * ORDER TOTAL * * * * * | | | 418* | 8683* | | 879 |

704-587-4055
CUSTOMER WILL NOT ACCEPT SLIP SHEETS OR
DEAD PILE STACKS.  ALL PRODUCT MUST BE ON
PALLETS

*Mon 14th*
*11 Am*
*JACKIE*

*2.14.05*

OUT

DELIVERY DATE

05103

| ED0022 | FREEZER QUEEN FOODS INC. | 2/09/2005 |
|---|---|---|
| M0146760 | EDI PURCHASE ORDERS | 6:05:19 |

PARTY CODE: ADCRIVA2                          PO DATE:   050208
PO NUMBER: 623666                     CUST DEPT NO:
                                          DELY DATE:   050222
    SHIP TO: 91   79450002            PICK UP DATE:
             WINN DIXIE-CHARLOTTE/FRZ/DAIRY    TOTAL CASES:    879
             12520 GENERAL DRIVE
             CHARLOTTE          NC  28273

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|---|---|---|---|
| 66 | 51150 02098 5 | 15.0300 3.33000 | GRAVY N SLICED BEEF OFF-INVOICE |
| 88 | 51150 02176 5 | 10.9500 1.20000 | FM ENT ONION GRVY BF PATTIES OFF-INVOICE |
| 110 | 51150 02550 5 | 10.9500 1.20000 | MACARONI AND CHEESE OFF-INVOICE |
| 30 | 51150 04200 5 | 11.4300 3.39000 | FQ LASAGNA MEAL OFF-INVOICE |
| 45 | 51150 04300 5 | 11.4300 3.39000 | CHICKEN FRIED BEEF PATTY MEAL OFF-INVOICE |
| 60 | 51150 04510 5 | 11.4300 3.39000 | 3-COMP MEAL: MEATLOAF OFF-INVOICE |
| 60 | 51150 04515 5 | 11.4300 3.39000 | FQ PORK RIB PATTY MEAL OFF-INVOICE |
| 135 | 51150 04520 5 | 11.4300 3.39000 | 3-COMP MEAL SALISBURY STEAK OFF-INVOICE |
| 30 | 51150 04530 5 | 11.4300 3.39000 | 3-COMP MEAL: YANKEE POT ROAST OFF-INVOICE |
| 120 | 51150 04570 5 | 11.4300 3.39000 | 3-COMP MEAL: CHICKEN NUGGET PL OFF-INVOICE |
| 135 | 51150 04700 5 | 11.4300 3.39000 | 3-COMP MEAL SLCD TRKY W/DRESS OFF-INVOICE |

NOTES:

E1991



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30053 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE
### A/R COPY

| 591115 | 1/19/2005 | 1/06/2005 | 04737 | 1/14/2005 | 1/17/2005 | A0123 |
|---|---|---|---|---|---|---|

| 7946-00-02 | 019 | 09 | 08 | 756 | C | | 1 | FQ 210 | | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|---|

SOLD  WINN DIXIE/CHARLOTTE
TO:   PO BOX 40535
      JACKSONVILLE FL  32203

EDI CUST

SHIP  WINN DIXIE/CHARLOTTE
TO:   12620 GENERAL DR
      CHARLOTTE NC  28208

|  |  |  | DESCRIPTION |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | | * * MANUFACTURERS I.D. - 61160 * * | | | | | | | |
| 88 | 6/28 | FAM DELX | GRAVY & SL BEEF     FQ | 02098 | | 16.03 | 88 | 1,322.64 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 3.33 | | | 293.04 | 1,029.60 |
| 88 | 6/28 | FAM ENTR | MACARONI & CHEESE   FQ | 02550 | | 10.95 | 88 | 963.60 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 105.60 | 858.00 |
| 90 | 12/11 | 3-COMP | LASAGNA MEAL 3C     FQ | 04200 | | 11.43 | 90 | 1,028.70 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 60 | 12/9.7 | 3-COMP | MEATLOAF            FQ | 04510 | | 11.43 | 60 | 685.80 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C     FQ | 04515 | | 11.43 | 75 | 857.25 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 30 | 12/10 | 3-COMP | SALISBURY STEAK     FQ | 04520 | | 11.43 | 30 | 342.90 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 101.70 | 241.20 |
| 60 | 12/9.7 | 3-COMP | POT ROAST           FQ | 04530 | | 11.43 | 60 | 685.80 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 15 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | | 11.43 | 16 | 171.45 | | |
|  | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 50.85 | 120.60 |
| 506* | | DISCOUNT | 90.82 IF PAID BY  1/27/2005 | | | | 506* | | -TOTAL- | 4,540.80  * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
PO BOX 948
BUFFALO, NY 14240

PHONE (716) 826-2500
FAX     (716) 824-4258

# DELIVERY TICKET

| | | | | |
|---|---|---|---|---|
| 591115 | | 1/19/2005 | 1/06/2005 | 04737 |

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 1/14/05 | 567210 | 38505 |
| DATE SHIPPED | TRUCK NO. | TRIP NO. |
| | Jopp | 1674 |
| DRIVER'S NAME | | STOP NO. |
| Cochran | | 3 |
| SHIPPED VIA | | |
| FQ | | |

SHIP TO:  WINN DIXIE/CHARLOTTE
12520 GENERAL DR
CHARLOTTE NC  28208

| 7945-00-02 | 019 | 09 | 08 | 756 | C | | 1 |
|---|---|---|---|---|---|---|---|

* * MANUFACTURERS I.D. - 51150 * *

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | 39 | 1100 | 88 |
| 02 | 88 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 39 | 1100 | 88 |
| 03 | 90 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | 44 | 920 | 90 |
| 04 | 60 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 29 | 545 | 60 |
| 05 | 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04515 | 37 | 668 | 75 |
| 06 | 30 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 15 | 278 | 30 |
| 07 | 60 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 29 | 545 | 60 |
| 08 | 15 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | 7 | 139 | 15 |
| | 506* | * * * * * ORDER TOTAL * * * * * | | | | | 239* | 5295* | 506 |

704-587-4055
CUSTOMER WILL NOT ACCEPT SLIP SHEETS OR
DEAD PILE STACKS.  ALL PRODUCT MUST BE ON
PALLETS

TUES 18th
11 AM

*(handwritten signature)* 506 05
01-18-05

| SPECIAL INSTRUCTIONS | | | | | | |
|---|---|---|---|---|---|---|
| PALLETS IN---6--- OUT--6-- | | | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

04737

ED0022                          FREEZER QUEEN FOODS INC.                1/06/2005
M0143598                          EDI PURCHASE ORDERS                     6:05:21

PARTY CODE: ADCRIVA2                                   PO DATE:    050105
PO NUMBER: 591115                                      CUST DEPT NO:
                                                       DELY DATE:   050119
   SHIP TO: 91  79450002                               PICK UP DATE:
            WINN DIXIE-CHARLOTTE/FRZ/DAIRY             TOTAL CASES:
            12520 GENERAL DRIVE                               506
            CHARLOTTE              NC   28273

   QTY    ---- UPC ----    COST     DESCRIPTION

    88     51150 02098    15.0300    GRAVY N SLICED BEEF      ALW
                           3.33          311
    88     51150 02550    10.9500    MACARONI AND CHEESE      AUTH. ALW
                           1.20          311
    90     51150 04200    11.4300    FQ LASAGNA MEAL
                           3.39          311
    60     51150 04510    11.4300    3-COMP MEAL: MEATLOAF

    75     51150 04515    11.4300    FQ PORK RIB PATTY MEAL

    30     51150 04520    11.4300    3-COMP MEAL SALISBURY STEAK

    60     51150 04530    11.4300    3-COMP MEAL: YANKEE POT ROAST

    15     51150 04700    11.4300    3-COMP MEAL SLCD TRKY W/DRESS

NOTES:

E1630



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX      (716) 824-4258

# INVOICE

A/R COPY

| 577660 | 1/10/2005 | 12/23/2004 | 04613 | 1/11/2005 | 1/12/2005 | A0084 |
|--------|-----------|------------|-------|-----------|-----------|-------|

| 7945-00-02 | 019 | 09 | 08 | 756 | C | | 1 | FQ 208 | 2/10 NET 11 DAYS |
|------------|-----|-----|-----|-----|---|---|---|--------|------------------|

SOLD TO:  WINN DIXIE/CHARLOTTE
PO BOX 40535
JACKSONVILLE FL  32203

EDI CUST

SHIP TO:  WINN DIXIE/CHARLOTTE
12520 GENERAL DR
CHARLOTTE NC  28208

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | | |
| 352 | 6/28 | FAM ENTR  MACARONI & CHEESE  FQ | 02660 | | 10.95 | 352 | 3,854.40 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 422.40 | 3,432.00 |
| 300 | 12/10. | 3-COMP  CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 300 | 3,429.00 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 1,017.00 | 2,412.00 |
| 652* | | DISCOUNT  116.88 IF PAID BY  1/22/2006 | | | | 652* | | -TOTAL- | 5,844.00 * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
P.O. BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX     (716) 824-4258

# DELIVERY TICKET

| CUSTOMER ORDER NUMBER | REQUESTED DELIVERY DATE | DATE ORDERED | | DATE LOADED | TRAILER NO | SEAL NO |
|---|---|---|---|---|---|---|
| 577660 | 1/10/2005 | 12/23/2004 | 04613 | 1/11/05 | 567208 | 38445 |
| | | | | DATE SHIPPED | TRUCK NO | TRIP NO |

SHIP TO:
WINN DIXIE/CHARLOTTE
12520 GENERAL DR
CHARLOTTE NC  28208

DRIVER'S NAME                          STOP NO.    1

SHIPPED VIA    FQ

| CUSTOMER NO. | BROKER | STATE | FMAN | MANDSE | TYPE | REFERENCE NO | PAGE |
|---|---|---|---|---|---|---|---|
| 7945-00-02 | 019 | 09 | 08 | 756 | C | | 1 |

| ITEM NO | CASES ORDERED | PACK | PRODUCT DESCRIPTION | WHSE/DC CODE | CUBIC FEET | WEIGHT NET/GROSS | CASES SHIPPED | CASES SHIPPED |
|---|---|---|---|---|---|---|---|---|
| 01 | 352 | 6/28 FAM ENTR MACARONI & CHEESE | FQ 02550 | 155 | 4400 | | 352 |
| 02 | 300 | 12/10.0 3-COMP  CHICKEN FRIED BEEF | FQ 04300 | 147 | 2808 | | 300 |
| | 652* | * * * * * ORDER TOTAL * * * * * | | 302* | 7208* | | 652 |

\* \* MANUFACTURERS I.D. - 51150 \* \*

704-587-4055
CUSTOMER WILL NOT ACCEPT SLIP SHEETS OR
DEAD PILE STACKS.  ALL PRODUCT MUST BE ON
PALLETS

*THRU 1/13 7#*
*6:30 Am*

*James C. [signature] 1-15-05*

| SPECIAL INSTRUCTIONS | | | | | | |
|---|---|---|---|---|---|---|
| PALLETS IN-------- OUT-------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | | DRIVER VERIFICATION |

*04613*

```
ED0022                    FREEZER QUEEN FOODS INC.         12/23/2004
M0142555                    EDI PURCHASE ORDERS ·              6:05:26

PARTY CODE: ADCRIVA2                          PO DATE:   041221
PO NUMBER: 577660                          CUST DEPT NO:
                                             DELY DATE:   050110
    SHIP TO: 91  79450002                  PICK UP DATE:
             WINN DIXIE-CHARLOTTE/FRZ/DAIRY  TOTAL CASES:     652
             12520 GENERAL DRIVE
             CHARLOTTE          NC  28273

    QTY    ---- UPC ----    COST    DESCRIPTION

    352    51150 02550   10.9500    MACARONI AND CHEESE
                  5       1.20000     OFF-INVOICE

    300    51150 04300   11.4300    CHICKEN FRIED BEEF PATTY MEAL
                  5       3.39000     OFF-INVOICE

NOTES:
```



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| CUSTOMER ORDER NUMBER | REQUESTED DELV'Y DATE | DATE ENTERED | SALESPERSON | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|---|---|
| 622410 | 2/17/2005 | 2/08/2005 | 06060 | 2/12/2005 | 2/14/2005 | B0135 |

| CUSTOMER NO. | BROKER | STATE | SHIP MONTH | INVOICE YR | TYPE | PO REFERENCE NO. | PAGE | SHIPPED VIA | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| 7945-00-09 | 019 | 09 | 08 | 756 | C | | 1 | ADVANCED 8622 | 2/10 NET 11 DAYS |

SOLD   WINN DIXIE/JACKSONVILLE          EDI CUST        SHIP   WINN DIXIE/JACKSONVILLE
TO:    PO BOX 40595                                     TO:    16500 WEST BEAVER ST
       JACKSONVILLE FL  32203              .                   BALDWIN BLDG. C PERISABLE
                                                               JACKSONVILLE FL  32234

| QUANTITY ORDERED | ITEM | DESCRIPTION/COMMODITY | ITEM NO. | PM | UNIT PRICE | CASES SHIPPED | TOTAL AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 61150 * * | | | | | | | |
| 11 | 6/28 FAM ENTR | CHAR BRLD BEEF PAT FQ | 02082 | | 10.95 | 11 | 120.45 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 13.20 | 107.25 |
| 66 | 6/28 FAM DELX | GRAVY & SL BEEF   FQ | 02098 | | 15.03 | 66 | 826.65 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.33 | | | 183.15 | 643.50 |
| 220 | 6/28 FAM ENTR | SALISBURY STEAK   FQ | 02202 | | 10.95 | 220 | 2,409.00 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 264.00 | 2,145.00 |
| 143 | 6/28 FAM ENTR | MACARONI & CHEESE  FQ | 02660 | | 10.95 | 143 | 1,565.85 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 171.60 | 1,394.25 |
| 15 | 12/10. 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 15 | 171.45 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 50.85 | 120.60 |
| 75 | 12/9.7 3-COMP | MEATLOAF          FQ | 04510 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/9.6 3-COMP | BBQ PORK RIB 3C   FQ | 04515 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 60 | 12/10 3-COMP | SALISBURY STEAK   FQ | 04520 | | 11.43 | 60 | 685.80 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 75 | 12/9.7 3-COMP | POT ROAST         FQ | 04530 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/10 3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 804* | DISCOUNT | 146.10 IF PAID BY  2/24/2005 | | | | 804* | | -TOTAL- | 7,305.00  * |



**20078**

FREEZER QUEEN FOODS INC.
975 FUHRMANN BLVD
PO BOX 948
BUFFALO, NY 14240

PHONE (716) 826-2500
FAX (716) 824-4258

**DELIVERY TICKET**

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 2/11/05 | | 38751 |
| DATE SHIPPED | TRUCK NO. | TRIP NO. |
| 2/11/05 | | |
| DRIVER'S NAME | | STOP NO. |
| | | 1 |
| SHIPPED VIA | | |
| ADVANCED  8622 | | |

| CUSTOMER ORDER NAME | REQUESTED SHIP DATE | ENTERED DATE | |
|---|---|---|---|
| 622410 | 2/17/2005 | 2/08/2005 | 05060 |

SHIP TO:  WINN DIXIE/JACKSONVILLE
15500 WEST BEAVER ST
BALDWIN BLDG. C PERISABLE
JACKSONVILLE FL  32234

| CUSTOMER NO. | BOOKER | DATE | STORE | MARKET | TYPE | REFERENCE NO. | PAGE |
|---|---|---|---|---|---|---|---|
| 7945-00-09 | 019 | 09 | 08 | 756 | C | | 1 |

* * MANUFACTURERS I.D. - 51150 * *

| LN NO. | CASE ORDER | | | | | I.D. NO. | WEIGHT | AMOUNT | CASES SHIPPED |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 11 | 6/28 | FAM ENTR | CHAR BRLD BEEF PAT | FQ | 02082 | 5 | 138 | 11 |
| 02 | 55 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | 24 | 688 | 55 |
| 03 | 220 | 6/28 | FAM ENTR | SALISBURY STEAK | FQ | 02202 | 97 | 2750 | 220 |
| 04 | 143 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 63 | 1788 | 143 |
| 05 | 15 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 7 | 140 | 15 |
| 06 | 75 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 37 | 682 | 75 |
| 07 | 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04515 | 37 | 668 | 75 |
| 08 | 60 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 29 | 557 | 60 |
| 09 | 75 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 37 | 682 | 75 |
| 10 | 75 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | 37 | 696 | 75 |
| | 804* | * * * * * ORDER TOTAL * * * * * | | | | | 373* | 8789* | 804 |

904-266-8171

Mon 14th 9AM   Valerie
Door 140

SPECIAL INSTRUCTIONS

PALLETS IN--------  OUT--------

| DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |
|---|---|---|---|---|
| | | | XSLC Dan Co | |

05060

ED0022                          FREEZER QUEEN FOODS INC.              2/08/2005
M0146606                          EDI PURCHASE ORDERS                   6:05:20

PARTY CODE: ADCRIVA2                                    PO DATE:   050207
PO NUMBER: 622410                                  CUST DEPT NO:
                                                     DELY DATE:   050217
   SHIP TO: 91  79450009                          PICK UP DATE:
           WINN DIXIE JAX-DAIRY/FROZEN            TOTAL CASES:      804
           15500 WEST BEAVER STREET
           JACKSONVILLE         FL  32234

   QTY      ---- UPC ----     COST     DESCRIPTION

    11      51150 02082     10.9500    FMLY ENT CHARBROIL BF PATTIE
                     5       1.20000     OFF-INVOICE

    55      51150 02098     15.0300    GRAVY N SLICED BEEF
                     5       3.33000     OFF-INVOICE

   220      51150 02202     10.9500    FMLY ENT SALISBURY STEAK
                     5       1.20000     OFF-INVOICE

   143      51150 02550     10.9500    MACARONI AND CHEESE
                     5       1.20000     OFF-INVOICE

    15      51150 04300     11.4300    CHICKEN FRIED BEEF PATTY MEAL
                     5       3.39000     OFF-INVOICE

    75      51150 04510     11.4300    3-COMP MEAL: MEATLOAF
                     5       3.39000     OFF-INVOICE

    75      51150 04515     11.4300    FQ PORK RIB PATTY MEAL
                     5       3.39000     OFF-INVOICE

    60      51150 04520     11.4300    3-COMP MEAL SALISBURY STEAK
                     5       3.39000     OFF-INVOICE

    75      51150 04530     11.4300    3-COMP MEAL: YANKEE POT ROAST
                     5       3.39000     OFF-INVOICE

    75      51150 04700     11.4300    3-COMP MEAL SLCD TRKY W/DRESS
                     5       3.39000     OFF-INVOICE

NOTES:

E1949



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 93402
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX      (716) 824-4258

# INVOICE

A/R COPY

| 669368 | 12/22/2004 | 12/15/2004 | 04613 | 12/17/2004 | 12/20/2004 | M0281 |

| 7945-00-09 | 019 | 09 | 08 | 756 | C | | 1 | ADVANCED FREIGHT8617 | 2/10 NET 11 DAYS |

SOLD   WINN DIXIE/JACKSONVILLE           EDI CUST
TO.    PO BOX 40696
       JACKSONVILLE FL  32203

904-
370- 6272

SHIP   WINN DIXIE/JACKSONVILLE
TO:    16600 WEST BEAVER ST
       BALDWIN BLDG. C PERISABLE
       JACKSONVILLE FL  32234

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | ** MANUFACTURERS I.D. - 51150 ** | | | | | | | |
| 88 | 6/28 | FAM ENTR  CHAR BRLD BEEF PAT FQ | 02082 | | 10.95 | 88 | 963.60 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 105.60 | 858.00 |
| 88 | 6/26 | FAM ENTR  GRAVY & SL TURKEY  FQ | 02134 | | 10.95 | 88 | 963.60 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 105.60 | 858.00 |
| 88 | 6/28 | FAM ENTR  KING SIZE BEEF PAT FQ | 02176 | | 10.95 | 88 | 963.60 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 105.60 | 858.00 |
| 176 | 6/28 | FAM ENTR  SALISBURY STEAK    FQ | 02202 | | 10.95 | 176 | 1,927.20 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 211.20 | 1,716.00 |
| 176 | 6/28 | FAM ENTR  TOM SCE W/MEATLOAF FQ | 02210 | | 10.95 | 176 | 1,927.20 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 211.20 | 1,716.00 |
| 88 | 6/18 | FAM ENTR  BROCCOLI/CHSE SCE  FQ | 02610 | | 10.95 | 88 | 963.60 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 105.60 | 858.00 |
| 704* | | DISCOUNT   137.28 IF PAID BY 12/30/2004 | | | | 704* | | -TOTAL- | 6,864.00  * |

P A I D

By

Cash                    Cd

EEZER QUEEN FOODS INC.
5 FUHRMANN BLVD
O. BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX      (716) 824-4258

**DELIVERY TICKET**

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 12/17/04 | | 3824Y |
| DATE SHIPPED | TRUCK NO. | TRIP NO. |
| 12/17/04 | | |
| DRIVER'S NAME | | STOP NO. |
| | | 1 |

| | | | |
|---|---|---|---|
| 231 | 12/21/2004 | 12/07/2004 | 04417. |

WALMART DC #6073
P1A GROCERY
100 W DOVE SUTTON
PAGELAND SC  29728.

SHIPPED VIA

ADVANCED FRT 8517

| 7810-04-00 | 014 | 39 | 03 | 007 | C | | | 1 |
|---|---|---|---|---|---|---|---|---|

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 264 | 6/28 | FAM ENTR CHAR BRLD BEEF PAT | FQ 02082 | 116 | 3300 | | 264 |
|---|---|---|---|---|---|---|---|---|
| 02 | 176 | 6/26 | FAM ENTR GRAVY & SL TURKEY | FQ 02134 | 78 | 2068 | | 176 |
| 03 | 88 | 6/28 | FAM DELX BBQ PORK RIB PAT | FQ 02160 | 39 | 1100 | | 88 |
| 04 | 616 | 6/28 | FAM ENTR SALISBURY STEAK | FQ 02202 | 272 | 7700 | | 666 |
| 05 | 132 | 6/28 | FAM ENTR TOM SCE W/MEATLOAF | FQ 02210 | 58 | 1650 | | 132 |
| 06 | | 6/52 | FAM BUFF SALISBURY MAC&CHEE | FQ 05120 | 30 | 828 | | 36 |
| | 2312 | | ORDER TOTAL | | 593 | 16646 | | 1312 |

CALL FOR APPT 843-672-9057, PALLET EXCHANGE
RECEIVING HOURS 3PM-11PM SUN-SAT
EFFECTIVE 7/1/00 BAD PALLET CHARGE OF $20
PALLET EXCHANGE

This POD is evidence of
carrier transport services by
Action Carrier, Inc. of
Sioux Falls, SD

BRIFIED BY      DATE 12·13·64
DC #6073
DOM              0
PLR#    7030    0
TOTOS REC 7312
IO PLS          10
CASES REJECTED
SON
REC'D BY        7360
DRV HELPED UNLOAD Y___N__

| SPECIAL INSTRUCTIONS | | | | |
|---|---|---|---|---|
| PALLETS IN 16 OUT | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY |

*04513*

```
ED0022                    FREEZER QUEEN FOODS INC.        12/15/2004
M0141761                    EDI PURCHASE ORDERS              6:05:37

PARTY CODE: ADCRIVA2                          PO DATE:   041214
PO NUMBER: 569368                         CUST DEPT NO:
                                            DELY DATE:   041222
   SHIP TO: 91   79450009                  PICK UP DATE:
            WINN DIXIE JAX-DAIRY/FROZEN     TOTAL CASES:    704
            15500 WEST BEAVER STREET
            JACKSONVILLE        FL   32234

   QTY    ---- UPC ----    COST    DESCRIPTION

     88   51150 02082   10.9500    FMLY ENT CHARBROIL BF PATTIE
                  5       .70000      BILLBACK  LMF
                  5      1.95000      BILLBACK  58584
                  5      1.20000      OFF-INVOICE

     88   51150 02134   10.9500    FMLY ENT SLICED TURKEY
                  5       .70000      BILLBACK
                  5      1.95000      BILLBACK
                  5      1.20000      OFF-INVOICE

     88   51150 02176   10.9500    FM ENT ONION GRVY BF PATTIES
                  5       .70000      BILLBACK
                  5      1.95000      BILLBACK
                  5      1.20000      OFF-INVOICE

    176   51150 02202   10.9500    FMLY ENT SALISBURY STEAK
                  5       .70000      BILLBACK
                  5      1.95000      BILLBACK
                  5      1.20000      OFF-INVOICE

    176   51150 02210   10.9500    FMLY ENT TOMATO SCE N MEATLF
                  5       .70000      BILLBACK
                  5      1.95000      BILLBACK
                  5      1.20000      OFF-INVOICE

     88   51150 02510   10.9500    BROCCOLI IN CHEESE SAUCE
                  5       .70000      BILLBACK
                  5      1.95000      BILLBACK
                  5      1.20000      OFF-INVOICE

NOTES:
```

81411



Remit to HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE (716) 826-2500
FAX     (716) 824-4258

# INVOICE

A/R COPY

| 577636 | 1/10/2005 | 12/23/2004 | 04614 | 1/10/2005 | 1/11/2005 | A0064 |
|---|---|---|---|---|---|---|

| 7945-00-09 | 019 | 09 | 08 | 756 | C | | 1 | ADVANCED 8558 | | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|---|

SOLD  WINN DIXIE/JACKSONVILLE
TO:   PO BOX 40695
      JACKSONVILLE FL  32203

EDI CUST

SHIP  WINN DIXIE/JACKSONVILLE
TO:   16500 WEST BEAVER ST
      BALDWIN BLDG. C PERISABLE
      JACKSONVILLE FL  32234

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | |
| 352 | 6/28 | FAM ENTR  MACARONI & CHEESE  FQ | 02560 | | 10.95 | 352 | 3,864.40 | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 422.40 | 3,432.00 |
| 300 | 12/10. 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 300 | 3,429.00 | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 1,017.00 | 2,412.00 |
| 652* | | DISCOUNT  116.88 IF PAID BY  1/21/2005 | | | | 652* | | -TOTAL- | 5,844.00  * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
P O BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX     (716) 824-4258

DELIVERY _____

| ORDER NUMBER | REQUESTED DELIVERY DATE | DATE ENTERED | | DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|---|---|---|---|
| 577636 | 1/10/2005 | 12/23/2004 | 04614 | 1/10/05 | | 38447 |

DATE SHIPPED 1/10/05

TRUCK NO.

TRIP NO.

SHIP TO:
WINN DIXIE/JACKSONVILLE
15500 WEST BEAVER ST
BALDWIN BLDG. C PERISABLE
JACKSONVILLE FL  32234

DRIVER'S NAME

STOP NO. 1

SHIPPED VIA  ADVANCED FRT  8858

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7945-00-09 | 019 | 09 | 08 | 756 | C | | 1 |

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 352 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 155 | 4400 | 352 |
| 02 | 300 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 147 | 2808 | 300 |
| | 652* | * * * * * ORDER TOTAL * * * * * | | | | | 302* | 7208* | 652 |

904-266-8171

WEOU 10 AH
7AM
Door 148

| SPECIAL INSTRUCTIONS  8 | | | | | |
|---|---|---|---|---|---|
| PALLETS IN--------  OUT-------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

04615

| ED0022 | FREEZER QUEEN FOODS INC. | 12/23/2004 |
| M0142548 | EDI PURCHASE ORDERS | 6:05:26 |

PARTY CODE: ADCRIVA2                                    PO DATE:    041221
PO NUMBER: 577636                             CUST DEPT NO:
                                              DELY DATE:    050110
    SHIP TO: 91  79450009                     PICK UP DATE:
             WINN DIXIE JAX-DAIRY/FROZEN       TOTAL CASES:    652
             15500 WEST BEAVER STREET
             JACKSONVILLE        FL  32234

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|-----|---------------|------|-------------|
| 352 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
|     | 5 | 1.20000 | OFF-INVOICE |
| 300 | 51150 04300 | 11.4300 | CHICKEN FRIED BEEF PATTY MEAL |
|     | 5 | 3.39000 | OFF-INVOICE |

NOTES:



Remit to   HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

**A/R COPY**

| CUSTOMER ORDER NUMBER | REQUESTED DELIVERY DATE | SHIPPED DATE | CUSTOMER NUMBER | DATE ORDERED | INVOICE DATE | SALESMAN |
|---|---|---|---|---|---|---|
| 604697 | 2/01/2005 | 1/19/2005 | 04888 | 1/28/2005 | 1/31/2005 | A0302 |

| INVOICE NO. | ORDER | ROUTE | STOPS | PAGES | PAY | SALESMAN NO. | TAX | CARRIER | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| 7946-00-09 | 019 | 09 | 08 | 756 | C | | 1 | PONTO 8599 | 2/10 NET 11 DAYS |

SOLD   WINN DIXIE/JACKSONVILLE          EDI CUST        SHIP   WINN DIXIE/JACKSONVILLE
TO:    PO BOX 40595                                     TO:    16600 WEST BEAVER ST
       JACKSONVILLE FL  32203                                  BALDWIN BLDG. C PERISABLE
                                                              JACKSONVILLE FL  32234

| QTY ORDERED | PACK | SIZE AND PRODUCT DESCRIPTION | ITEM | TAX | UNIT PRICE | QTY SHIPPED | EXTENDED AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
| 176 | 6/28 | FAM DELX  GRAVY & SL BEEF    FQ | 02098 | | 15.03 | 176 | 2,645.28 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.33 | | | 586.08 | 2,059.20 |
| 352 | 6/28 | FAM ENTR  SALISBURY STEAK    FQ | 02202 | | 10.95 | 352 | 3,854.40 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 422.40 | 3,432.00 |
| 88 | 6/28 | FAM ENTR  MACARONI & CHEESE  FQ | 02550 | | 10.95 | 88 | 963.60 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 105.60 | 858.00 |
| 150 | 12/11 | 3-COMP   LASAGNA MEAL 3C     FQ | 04200 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 75 | 12/9.7 | 3-COMP   MEATLOAF            FQ | 04510 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 150 | 12/6.4 | 3-COMP   CHICKEN NUGGETS     FQ | 04570 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 991* | | DISCOUNT   187.28 IF PAID BY  2/10/2005 | | | | 991* | | -TOTAL- | 9,364.20  * |

| 604697 | | 2/01/2005 | 1/19/2005 | 04888 | | DATE SHIPPED | TRUCK NO | TRIP NO. |
|---|---|---|---|---|---|---|---|---|

SHIP TO.
WINN DIXIE/JACKSONVILLE
15500 WEST BEAVER ST
BALDWIN BLDG. C PERISABLE
JACKSONVILLE FL  32234

DRIVER'S NAME

STOP NO. **2**

SHIPPED VIA *foweto # 8599*

| 7945-00-09 | 019 | 09 | 08 | 756 | C | | 1 |
|---|---|---|---|---|---|---|---|

| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 176 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | 78 | 2200 | *176* |
| 02 | 352 | 6/28 | FAM ENTR | SALISBURY STEAK | FQ | 02202 | 155 | 4400 | *352* |
| 03 | 88 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 39 | 1100 | *88* |
| 04 | 150 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | 74 | 1533 | *150* |
| 05 | 75 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 37 | 682 | *75* |
| 06 | 150 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ | 04570 | 74 | 995 | *150* |
| | 991* | * * * * * ORDER TOTAL * * * * * | | | | | 457* | 10910* | *991* |
| | | 904-266-8171 | | | | | | | |

*Mon 31st*
*11AM*
*poor 146*

| SPECIAL INSTRUCTIONS | | | | | | |
|---|---|---|---|---|---|---|
| PALLETS IN----*12*--- OUT--------- | | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

04888

| ED0022 | FREEZER QUEEN FOODS INC. | 1/19/2005 |
| M0144640 | EDI PURCHASE ORDERS | 6:09:58 |

PARTY CODE: ADCRIVA2                           PO DATE:    050118
  PO NUMBER: 604697                      CUST DEPT NO:
                                            DELY DATE:  050201
    SHIP TO: 91  79450009                 PICK UP DATE:
             WINN DIXIE JAX-DAIRY/FROZEN    TOTAL CASES:      991  W
             15500 WEST BEAVER STREET
             JACKSONVILLE        FL  32234

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|-----|---------------|------|-------------|
| 176 | 51150 02098 | 15.0300 | GRAVY N SLICED BEEF |
|     | 5 | 3.33000 | OFF-INVOICE |
| 352 | 51150 02202 | 10.9500 | FMLY ENT SALISBURY STEAK |
|     | 5 | 1.20000 | OFF-INVOICE |
| 88 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
|    | 5 | 1.20000 | OFF-INVOICE |
| 150 | 51150 04200 | 11.4300 | FQ LASAGNA MEAL |
|     | 5 | 3.39000 | OFF-INVOICE |
| 75 | 51150 04510 | 11.4300 | 3-COMP MEAL: MEATLOAF |
|    | 5 | 3.39000 | OFF-INVOICE |
| 150 | 51150 04570 | 11.4300 | 3-COMP MEAL: CHICKEN NUGGET PL |
|     | 5 | 3.39000 | OFF-INVOICE |

NOTES:

E1778



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| CUSTOMER ORDER NO. | PROMISED DELIVERY DATE | DATE SHIPPED | INVOICE NO. | DUE DATE | INVOICE DATE | B0136 |
|---|---|---|---|---|---|---|
| 618762 | 2/14/2005 | 2/03/2005 | 05030 | 2/12/2005 | 2/14/2005 | B0136 |

| CUSTOMER NO. | BROKER | STATE | START | ROUTE | TYPE | ROUTE DOCK NO. | PAGE | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| 7945-00-16 | 019 | 09 | 08 | 756 | C | | 1 | ADVANCED 8622 | 2/10 NET 11 DAYS |

SOLD TO:   WINN DIXIE/MIAMI
PO BOX 40026
JACKSONVILLE FL  32203

EDI CUST

SHIP TO:   WINN DIXIE/MIAMI
3300 NW 123RD ST
MIAMI FL  33167

| CASES TO SHIP ORD | CODE | PRODUCT DESCRIPTION | | SIZE | PRC | UNIT PRICE | CASES SHIPPED | GROSS AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | | |
| 187 | 6/28 | FAM ENTR | MACARONI & CHEESE  FQ | 02550 | | 10.95 | 187 | 2,047.65 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 224.40 | 1,823.25 |
| 90 | 12/10. | 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 90 | 1,028.70 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 75 | 12/10 | 3-COMP | SALISBURY STEAK   FQ | 04520 | | 11.43 | 75 | 857.25 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/9.7 | 3-COMP | POT ROAST       FQ | 04630 | | 11.43 | .75 | 857.25 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/6.4 | 3-COMP | CHICKEN NUGGETS   FQ | 04670 | | 11.43 | 75 | 857.25 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 502* | | DISCOUNT    87.12 IF PAID BY  2/24/2005 | | | | | 502* | | -TOTAL- | 4,355.85  * |

05030

| ED0022 | FREEZER QUEEN FOODS INC. | 2/03/2005 |
| M0146059 | EDI PURCHASE ORDERS | 6:05:59 |

PARTY CODE: ADCRIVA2                                    PO DATE:   050202
PO NUMBER: 618752                                  CUST DEPT NO:
                                                       DELY DATE: 050214
    SHIP TO: 91  79450016                          PICK UP DATE:
             WINN DIXIE-MIAMI/FROZ/DAIRY           TOTAL CASES:   (502) W
             3300 NW 123 STREET
             MIAMI                FL  33167

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|---|---|---|---|
| 187 | 51150 02550 | 10.9500 | MACARONI AND CHEESE  ALW |
|  |  | 1.20 | OI |
| 90 | 51150 04300 | 11.4300 | CHICKEN FRIED BEEF PATTY MEAL |
|  | 5 | 3.39000 | OFF-INVOICE |
| 75 | 51150 04520 | 11.4300 | 3~COMP MEAL SALISBURY STEAK |
|  | 5 | 3.39000 | OFF-INVOICE |
| 75 | 51150 04530 | 11.4300 | 3~COMP MEAL: YANKEE POT ROAST |
|  | 5 | 3.39000 | OFF-INVOICE |
| 75 | 51150 04570 | 11.4300 | 3~COMP MEAL: CHICKEN NUGGET PL |
|  | 5 | 3.39000 | OFF-INVOICE |

NOTES:

E1921



Remit to HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE (716) 826-2500
FAX (716) 824-4258

# INVOICE
A/R COPY

| 577640 | 1/10/2005 | 12/23/2004 | 04615 | 1/10/2005 | 1/11/2006 | A0065 |
|---|---|---|---|---|---|---|

| 7945-00-16 | 019 | 09 | 08 | 756 | C | | 1 | ADVANCED 8658 | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|

SOLD TO: WINN DIXIE/MIAMI
PO BOX 40026
JACKSONVILLE FL 32203

EDI CUST

SHIP TO: WINN DIXIE/MIAMI
3300 NW 123RD ST
MIAMI FL 33167

```
          * * MANUFACTURERS I.D. - 61150 * *

 352   6/28  FAM ENTR  MACARONI & CHEESE   FQ 02650      10.95   352   3,854.40              422.40    3,432.00
                       PROMOTIONAL ALLOW          311      1.20
 300  12/10. 3-COMP    CHICKEN FRIED BEEF  FQ 04300      11.43   300   3,429.00            1,017.00    2,412.00
                       PROMOTIONAL ALLOW          311      3.39
 652*        DISCOUNT   116.88 IF PAID BY  1/21/2005             652*          -TOTAL-     5,844.00  *
```



BOX 948
BUFFALO, NY 14240

PHONE (716) 826-2660
FAX    (716) 824-4258

| DATE LOADED 1/10/05 | TRAILER NO | SEAL NO 38450 |
| DATE SHIPPED 1/10/05 | TRUCK NO | TRIP NO |
| DRIVER'S NAME | | STOP NO 4 |
| SHIPPED VIA ADVANCED FRT 8558 | | |

| | | | 1/10/2005 | 12/23/2004 | 04615 |

SHIP TO:   WINN DIXIE/MIAMI
3300 NW 123RD ST
MIAMI FL  33167

| 7945-00-16 | 019 | 09 | 08 | 756 | C | | 1 |

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 352 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ 02550 | 155 | 4400 | 352 |
| 02 | 300 | 12/10.0 3-COMP | CHICKEN FRIED BEEF | FQ 04300 | 147 | 2808 | 300 |
| | 652* | * * * * * ORDER TOTAL * * * * * | | | | 302* | 7208* | 652 |

DELIVERY BY APPT ONLY 305-769-6610
CALL RECEIVING 5 DAYS IN ADVANCE
SHIP AS ORDERED
NO B/O ACCEPTED

652 Rec

THRI 13th
11AM   DOOR

R-Baker
WD/M
1/14/05

SPECIAL INSTRUCTIONS   8

PALLETS IN-------- OUT--------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION

SLC

*04615*

| ED0022 | FREEZER QUEEN FOODS INC. | 12/23/2004 |
|---|---|---|
| M0142553 | EDI PURCHASE ORDERS | 6:05:26 |

PARTY CODE: ADCRIVA2                          PO DATE:   041221
PO NUMBER: 577640                         CUST DEPT NO:
                                            DELY DATE:   050110
    SHIP TO: 91  79450016                 PICK UP DATE:
             WINN DIXIE-MIAMI/FROZ/DAIRY    TOTAL CASES:    652
             3300 NW 123 STREET
             MIAMI              FL  33167

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|---|---|---|---|
| 352 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
|  | 5 | 1.20000 | OFF-INVOICE |
| 300 | 51150 04300 | 11.4300 | CHICKEN FRIED BEEF PATTY MEAL |
|  | 5 | 3.39000 | OFF-INVOICE |

NOTES:



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE   (716) 826-2500
FAX        (716) 824-4258

# INVOICE

A/R COPY

| | | | | | | |
|---|---|---|---|---|---|---|
| 623668 | 2/14/2005 | 2/09/2005 | 05100 | 2/14/2005 | 2/15/2005 | 80159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7945-00-18 | 019 | 09 | 08 | 766 | C | | 1 | TQL 8627 | 2/10 NET 11 DAYS |

SOLD TO
WINN DIXIE/MONTGOMERY
PO BOX 40995
JACKSONVILLE FL  32203

EDI CUST

SHIP TO:
WINN DIXIE/MONTGOMERY
6080 MOBILE HWY
MONTGOMERY AL  36105

| QUANTITY ORDERED | DATE | DESCRIPTION | ITEM# | QTY | UNIT PRICE | CASES SHIPPED | GROSS AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
| 77 | 6/28 FAM DELX | GRAVY & SL BEEF      FQ | 02098 | | 15.03 | 77 | 1,157.31 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.33 | | | 256.41 | 900.90 |
| 132 | 6/28 FAM ENTR | MACARONI & CHEESE    FQ | 02550 | | 10.95 | 132 | 1,445.40 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 158.40 | 1,287.00 |
| 30 | 12/10. 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 30 | 342.90 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 101.70 | 241.20 |
| 45 | 12/9.7 3-COMP | MEATLOAF             FQ | 04510 | | 11.43 | 45 | 514.35 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 162.56 | 361.80 |
| 106 | 12/9.5 3-COMP | BBQ PORK RIB 3C      FQ | 04515 | | 11.43 | 105 | 1,200.15 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 365.95 | 844.20 |
| 60 | 12/9.7 3-COMP | POT ROAST            FQ | 04530 | | 11.43 | 60 | 685.80 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 203.40 | 482.40 |
| 45 | 12/6.4 3-COMP | CHICKEN NUGGETS      FQ | 04570 | | 11.43 | 45 | 514.35 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 152.56 | 361.80 |
| 15 | 12/10  3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | | 11.43 | 15 | 171.45 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 50.86 | 120.60 |
| 509* | DISCOUNT | 92.00 IF PAID BY  2/26/2005 | | | | 509* | | -TOTAL- | 4,599.90   * |

From: unknown    Page 2/6    Date: 3/4/2005 9 06:44 AM

**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD.
PO BOX 948
BUFFALO, NY 14240

PHONE (716) 826-2500
FAX (716) 824-4256

# DELIVERY TICKET

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 2/14/05 | | 38778 |
| DATE SHIPPED | TRUCK NO. | TRIP NO. |
| 2/14/05 | | |
| DRIVER'S NAME | | STOP NO. 2 |
| SHIPPED VIA | TQL | 8627 |

| 623658 | 2/14/2005 | 2/09/2005 | 05100 |
|---|---|---|---|

SHIP TO:
WINN DIXIE/MONTGOMERY
6060 MOBILE HWY
MONTGOMERY AL 36105

| 7945-00-18 | 019 | 09 | 08 | 756 | C | | 1 |
|---|---|---|---|---|---|---|---|

* * MANUFACTURERS I.D. - 51150 * *

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 77 | 6/28 | FAM DELK | GRAVY & SL BEEF | FQ | 02098 | 34 | 963 | 77 |
| 02 | 132 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 58 | 1650 | 132 |
| 03 | 30 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 15 | 281 | 30 |
| 04 | 45 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 22 | 409 | 45 |
| 05 | 105 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04515 | 52 | 936 | 105 |
| 06 | 60 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 29 | 545 | 60 |
| 07 | 45 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ | 04570 | 22 | 298 | 45 |
| 08 | 15 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | 7 | 139 | 15 |
| | 509* | | * * * * * ORDER TOTAL * * * * * | | | | 239* | 5221* | 509 |

334-240-7365
CUSTOMER WILL NOT ACCEPT SLIP SHEETS OR
DEAD PILE STACKS. ALL PRODUCT MUST BE ON
PALLETS

WEDS 16 TH

11 Am

2-16-05

Bobby Clark

X Chott Dunn

| SPECIAL INSTRUCTIONS | | | | | | |
|---|---|---|---|---|---|---|
| PALLETS IN------- 3.  OUT--------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

This fax was received by GFI FAXmaker fax server. For more information, visit. http://www.gfi.com

05100

| ED0022 | FREEZER QUEEN FOODS INC. | 2/09/2005 |
| M0146757 | EDI PURCHASE ORDERS | 6:05:19 |

PARTY CODE: ADCRIVA2                           PO DATE: 050208
PO NUMBER: 623658                          CUST DEPT NO:
                                            DELY DATE: 050214
    SHIP TO: 91  79450018                 PICK UP DATE:
             WINN DIXIE-MONTGOMERY/DAIRY/FF    TOTAL CASES:    509
             6080 MOBILE HIGHWAY
             MONTGOMERY        AL  36108

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|-----|---------------|---------|-------------|
| 77 | 51150 02098 | 15.0300 | GRAVY N SLICED BEEF |
|    | 5 | 3.33000 | OFF-INVOICE |
| 132 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
|    | 5 | 1.20000 | OFF-INVOICE |
| 30 | 51150 04300 | 11.4300 | CHICKEN FRIED BEEF PATTY MEAL |
|    | 5 | 3.39000 | OFF-INVOICE |
| 45 | 51150 04510 | 11.4300 | 3-COMP MEAL: MEATLOAF |
|    | 5 | 3.39000 | OFF-INVOICE |
| 105 | 51150 04515 | 11.4300 | FQ PORK RIB PATTY MEAL |
|    | 5 | 3.39000 | OFF-INVOICE |
| 60 | 51150 04530 | 11.4300 | 3-COMP MEAL: YANKEE POT ROAST |
|    | 5 | 3.39000 | OFF-INVOICE |
| 45 | 51150 04570 | 11.4300 | 3-COMP MEAL: CHICKEN NUGGET PL |
|    | 5 | 3.39000 | OFF-INVOICE |
| 15 | 51150 04700 | 11.4300 | 3-COMP MEAL SLCD TRKY W/DRESS |
|    | 5 | 3.39000 | OFF-INVOICE |

NOTES:

E1988



Remit to   HOME MARKET FOODS / FREEZER QUEEN
           PO BOX 534302
           ATLANTA, GA  30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| 577641 | 1/10/2005 | 12/23/2004 | 04616 | 1/06/2005 | 1/07/2005 | A0053 |
|---|---|---|---|---|---|---|

| 7945-00-18 | 019 | 09 | 08 | 756 | C | | 1 | PONTO 8556 | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|

SOLD TO:   WINN DIXIE/MONTGOMERY
           PO BOX 40996
           JACKSONVILLE FL  32203

EDI CUST

SHIP TO:   WINN DIXIE/MONTGOMERY
           6080 MOBILE HWY
           MONTGOMERY AL  36105

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 61150 * * | | | | | | | | |
| 362 | 6/28 | FAM ENTR  MACARONI & CHEESE  FQ | 02550 | | 10.96 | 362 | 3,854.40 | | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 422.40 | 3,432.00 | |
| 300 | 12/10. 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 300 | 3,429.00 | | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 1,017.00 | 2,412.00 | |
| 652* | DISCOUNT | 116.88 IF PAID BY  1/17/2006 | | | | 652* | | -TOTAL- | 5,844.00 | * |

04616

```
ED0022                    FREEZER QUEEN FOODS INC.         12/23/2004
M0142550                   EDI PURCHASE ORDERS                 6:05:26

PARTY CODE: ADCRIVA2                      PO DATE:   041221
PO NUMBER: 577641                      CUST DEPT NO:
                                         DELY DATE:  050110
    SHIP TO: 91  79450018              PICK UP DATE:
             WINN DIXIE-MONTGOMERY/DAIRY/FF   TOTAL CASES:    652
             6080 MOBILE HIGHWAY
             MONTGOMERY        AL  36108
```

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|-----|---------------|------|-------------|
| 352 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
|     | 5 | 1.20000 | OFF-INVOICE |
| 300 | 51150 04300 | 11.4300 | CHICKEN FRIED BEEF PATTY MEAL |
|     | 5 | 3.39000 | OFF-INVOICE |

NOTES:



Remit to HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| 603407 | 1/24/2005 | 1/18/2005 | 04844 | 1/20/2005 | 1/24/2005 | A0211 |
|---|---|---|---|---|---|---|

| 7946-00-18 | 019 | 09 | 08 | 756 | C | | 1 | TQL 8584 | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|

**SOLD TO:** WINN DIXIE/MONTGOMERY
PO BOX 40995
JACKSONVILLE FL  32203

EDI CUST

**SHIP TO:** WINN DIXIE/MONTGOMERY
6080 MOBILE HWY
MONTGOMERY AL  36105

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | * * MANUFACTURERS I.D. - 51160 * * | | | | | | |
| 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | | 15.03 | 88 | 1,322.64 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.33 | | | 293.04 | 1,029.60 |
| 176 | 6/18 | FAM ENTR | BROCCOLI/CHSE SCE | FQ | 02510 | | 10.96 | 176 | 1,927.20 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 211.20 | 1,716.00 |
| 176 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | | 10.96 | 176 | 1,927.20 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 211.20 | 1,716.00 |
| 75 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | | 11.43 | 75 | 867.25 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 254.25 | 603.00 |
| 150 | 12/10. | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | | 11.43 | 150 | 1,714.50 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 75 | 12/9.7 | 3-COMP | MEATLOAF | FQ | 04510 | | 11.43 | 75 | 867.25 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 254.25 | 603.00 |
| 105 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | | 11.43 | 105 | 1,200.15 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 355.95 | 844.20 |
| 60 | 12/9.7 | 3-COMP | POT ROAST | FQ | 04630 | | 11.43 | 60 | 685.80 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 203.40 | 482.40 |
| 60 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | | 11.43 | 60 | 685.80 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 203.40 | 482.40 |
| 965* | | DISCOUNT | 173.65 IF PAID BY 2/03/2005 | | | | | 965* | | -TOTAL- | 8,682.60 * |

TICKET

| 603407 | | 1/24/2005 | 1/18/2005 | 04844 |
|---|---|---|---|---|

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 1/21/05 | | 38572 |
| DATE SHIPPED | TRUCK NO. | TRIP NO. |
| 1/21/05 | | |
| DRIVER'S NAME | | STOP NO. |
| | | 2 |
| SHIPPED VIA | | |
| TQL 8584 | | |

SHIP
TO:
WINN DIXIE/MONTGOMERY
6080 MOBILE HWY
MONTGOMERY AL 36105

| 7945-00-18 | 019 | 09 | 08 | 756 | C | | | 1 |
|---|---|---|---|---|---|---|---|---|

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | 39 | 1100 | 88 |
|---|---|---|---|---|---|---|---|---|---|
| 02 | 176 | 6/18 | FAM ENTR | BROCCOLI/CHSE SCE | FQ | 02510 | 78 | 1540 | 176 |
| 03 | 176 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 78 | 2200 | 176 |
| 04 | 75 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | 37 | 767 | 75 |
| 05 | 150 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 74 | 1404 | 150 |
| 06 | 75 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 37 | 682 | 75 |
| 07 | 105 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 52 | 974 | 105 |
| 08 | 60 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 29 | 545 | 60 |
| 09 | 60 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ | 04700 | 29 | 557 | 60 |
| | 965* | * * * * * ORDER TOTAL * * * * * | | | | | 453* | 9769* | 965 |

334-240-7365
CUSTOMER WILL NOT ACCEPT SLIP SHEETS OR
DEAD PILE STACKS. ALL PRODUCT MUST BE ON
PALLETS

new 24th
1 Am  *[signature]*
1/26/05

| SPECIAL INSTRUCTIONS | 13 | | | | | X *[signature]* Stanley Kent | |
|---|---|---|---|---|---|---|---|
| PALLETS IN-------- OUT-------- | | | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

04844

ED0022                  **FREEZER QUEEN FOODS INC.**              1/18/2005
M0144494                    EDI PURCHASE ORDERS                    6:10:22

PARTY CODE: ADCRIVA2                          PO DATE:  050117
PO NUMBER: 603407                             CUST DEPT NO:
                                              DELY DATE:  050124
    SHIP TO: 91  79450018                     PICK UP DATE:
             WINN DIXIE-MONTGOMERY/DAIRY/FF   TOTAL CASES:  965
             6080 MOBILE HIGHWAY
             MONTGOMERY          AL  36108

    QTY    ---- UPC ----      COST      DESCRIPTION

     88    51150 02098      15.0300     GRAVY N SLICED BEEF
                  5          3.33000       OFF-INVOICE

    176    51150 02510      10.9500     BROCCOLI IN CHEESE SAUCE
                  5          1.20000       OFF-INVOICE

    176    51150 02550      10.9500     MACARONI AND CHEESE
                  5          1.20000       OFF-INVOICE

     75    51150 04200      11.4300     FQ LASAGNA MEAL
                  5          3.39000       OFF-INVOICE

    150    51150 04300      11.2800     CHICKEN FRIED BEEF PATTY MEAL   PEL,
                  5          3.39000       OFF-INVOICE                   AUTH

     75    51150 04510      11.4300     3-COMP MEAL: MEATLOAF
                  5          3.39000       OFF-INVOICE

    105    51150 04520      11.4300     3-COMP MEAL SALISBURY STEAK
                  5          3.39000       OFF-INVOICE

     60    51150 04530      11.4300     3-COMP MEAL: YANKEE POT ROAST
                  5          3.39000       OFF-INVOICE

     60    51150 04700      11.4300     3-COMP MEAL SLCD TRKY W/DRESS
                  5          3.39000       OFF-INVOICE

NOTES:

                                              E1734



| Remit to | HOME MARKET FOODS / FREEZER QUEEN |
|---|---|
| | PO BOX 534302 |
| | ATLANTA, GA 30353 - 4302 |

PHONE (716) 826-2500
FAX   (716) 824-4258

# INVOICE

A/R COPY

| CUSTOMER ORDER NUMBER | REQUESTED DELIVERY DATE | DATE SHIPPED | CUSTOMER NUMBER | DATE SHIPPED | INVOICE DATE | |
|---|---|---|---|---|---|---|
| 618753 | 2/14/2006 | 2/03/2006 | 05031 | 2/12/2006 | 2/14/2005 | B0137 |

| | BROKER | STATE | SMAN | ROUTE | TYPE | FOB TERMS | SHIP | WEIGHT | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| 7945-00-19 | 019 | 09 | 08 | 756 | C | | 1 | STEVENS 8620 | 2/10 NET 11 DAYS |

SOLD TO:  WINN DIXIE/NEW ORLEANS          EDI CUST
HAMMOND WHSE
PO BOX 40045
JACKSONVILLE FL  32203

SHIP TO:  WINN DIXIE/NEW ORLEANS
HAMMOND WHSE
3925 HWY 190 W
HAMMOND LA  70150

| SHIPPED QTY | SHIP DATE | PRODUCT DESCRIPTION | | SUPPLIER | PRODUCT | UNIT PRICE | CASES SHIPPED | EXTENDED AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 61150 * * | | | | | | | | |
| 88 | 6/28 | FAM DELX GRAVY & SL BEEF | FQ | 02098 | | 16.03 | 88 | 1,322.64 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.33 | | | 293.04 | 1,029.60 |
| 33 | 6/26 | FAM ENTR GRAVY & SL TURKEY | FQ | 02134 | | 10.95 | 33 | 361.35 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 39.60 | 321.75 |
| 66 | 6/28 | FAM ENTR MACARONI & CHEESE | FQ | 02650 | | 10.95 | 66 | 722.70 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 79.20 | 643.50 |
| 150 | 12/11 | 3-COMP LASAGNA MEAL 3C | FQ | 04200 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 150 | 12/9.7 | 3-COMP MEATLOAF | FQ | 04510 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 15 | 12/10 | 3-COMP SALISBURY STEAK | FQ | 04520 | | 11.43 | 15 | 171.45 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 50.85 | 120.60 |
| 502* | | DISCOUNT    90.55 IF PAID BY  2/24/2006 | | | | | 502* | | -TOTAL- | 4,527.45  * |

16:59 MAR 03, 2005  ID: STEVENS LINE 1        TEL NO: 972-289-7002              #209537  PAGE: 7/14



FREEZER QUEEN FOODS INC.
470 FUHRMANN BLVD
PO BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2600
FAX    (716) 824-4258

**DELIVERY TICKET**

| | | | | DATE LOADED 2/11/05 | TRAILER NO. | SEAL NO 38724 |
|---|---|---|---|---|---|---|
| 618753 | | 2/14/2005 | 2/03/2005 | 05031 | DATE SHIPPED | TRUCK NO. | TRIP NO. |

SHIP TO:
WINN DIXIE/NEW ORLEANS
HAMMOND WHSE
3925 HWY 190 W
HAMMOND LA  70150

DRIVER'S NAME

SHIPPED VIA    STEVENS # 8620

STOP NO.

| 7945-00-19 | 019 | 09 | 08 | 756 | C | | | 1 |
|---|---|---|---|---|---|---|---|---|

**\* \* MANUFACTURERS I.D. - 51150 \* \***

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 88 | 6/28 | FAN DELX | GRAVY & SL BEEF | FQ | 02098 | 39 | 1100 | 88 |
| 02 | 33 | 6/26 | FAN ENTR | GRAVY & SL TURKEY | FQ | 02134 | 15 | 388 | 33 |
| 03 | 66 | 6/28 | FAN ENTR | MACARONI & CHEESE | FQ | 02550 | 29 | 825 | 66 |
| 04 | 150 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | 74 | 1533 | 150 |
| 05 | 150 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 74 | 1364 | 150 |
| 06 | 15 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 7 | 139 | 15 |
| | 502* | \* \* \* \* \* ORDER TOTAL \* \* \* \* \* | | | | | 238* | 5349* | 502 |

DELIVERIES BY APPT ONLY
24 HRS IN ADVANCE 985-549-6785

1206460
5458
2492T
BAJSIM

TUES 15th
9AM

RJ mix
2-15-05
Rec 502

SPECIAL INSTRUCTIONS

PALLETS IN-------- OUT--------

| | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |
|---|---|---|---|---|---|

05031

ED0022                         FREEZER QUEEN FOODS INC.                    2/03/2005
M0146061                          EDI PURCHASE ORDERS                        6:05:59

PARTY CODE: ADCRIVA2                                 PO DATE:   050202
PO NUMBER: 618753                                    CUST DEPT NO:
                                                     DELY DATE:   050214
   SHIP TO: 91   79450019                            PICK UP DATE:
            WINN DIXIE-NEW ORLEANS/ DD/FRZ           TOTAL CASES:    502 &
            3925 HIGHWAY 190 WEST
            HAMMOND              LA 70401

   QTY      ---- UPC ----      COST      DESCRIPTION

    88      51150 02098      15.0300     GRAVY N SLICED BEEF
                    5         3.33000       OFF-INVOICE

    33      51150 02134      10.9500     FMLY ENT SLICED TURKEY
                    5         1.20000       OFF-INVOICE

    66      51150 02550      10.9500     MACARONI AND CHEESE A2W
                              1.20
   150      51150 04200      11.4300     FQ LASAGNA MEAL
                    5         3.39000       OFF-INVOICE

   150      51150 04510      11.4300     3-COMP MEAL: MEATLOAF
                    5         3.39000       OFF-INVOICE

    15      51150 04520      11.4300     3-COMP MEAL SALISBURY STEAK
                    5         3.39000       OFF-INVOICE

NOTES:

                                                      81922



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
- ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| CUST/CUSTOMER NUMBER | REQUESTED DELIVERY DATE | DATE SHIPPED | SLSMN | DATE ENTERED | INVOICE DATE | |
|---|---|---|---|---|---|---|
| 623660 | 2/22/2005 | 2/09/2006 | 05101 | 2/12/2005 | 2/14/2005 | B0138 |

| CUSTOMER NO. | BROKER | STATE | CHAIN | STORE | TYPE | PO REFERENCE NO. | PAGE | SHIP FROM | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| 7946-00-19 | 019 | 09 | 08 | 756 | C | | 1 | STEVENS 8620 | 2/10 NET 11 DAYS |

SOLD TO:  WINN DIXIE/NEW ORLEANS        EDI CUST
HAMMOND WHSE
PO BOX 40045
JACKSONVILLE FL  32203

SHIP TO:  WINN DIXIE/NEW ORLEANS
HAMMOND WHSE
3925 HWY 190 W
HAMMOND LA  70150

| CASE ORDERED | CODE | ITEM AND PRODUCT DESCRIPTION | ITEM | CASE COUNT | UNIT PRICE | CASES SHIPPED | GROSS AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | |
| 88 | 6/28 FAM DELX | GRAVY & SL BEEF    FQ | 02098 | | 16.03 | 88 | 1,322.64 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.33 | | | 293.04 | 1,029.60 |
| 66 | 6/26 FAM ENTR | GRAVY & SL TURKEY  FQ | 02134 | | 10.95 | 66 | 722.70 | | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 79.20 | 643.50 |
| 75 | 12/9.7 3-COMP | MEATLOAF           FQ | 04510 | | 11.43 | 75 | 867.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/9.6 3-COMP | BBQ PORK RIB 3C    FQ | 04515 | | 11.43 | 75 | 867.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 120 | 12/10 3-COMP | SALISBURY STEAK    FQ | 04520 | | 11.43 | 120 | 1,371.60 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 406.80 | 964.80 |
| 75 | 12/9.7 3-COMP | POT ROAST          FQ | 04630 | | 11.43 | 75 | 867.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/6.4 3-COMP | CHICKEN NUGGETS    FQ | 04570 | | 11.43 | 75 | 867.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 75 | 12/10 3-COMP | SL TURKEY W/DRSSNG FQ | 04700 | | 11.43 | 75 | 867.25 | | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 254.25 | 603.00 |
| 649* | DISCOUNT | 113.06 IF PAID BY 2/24/2005 | | | | 649* | | -TOTAL- | 5,652.90 * |

16:38 MAR 03, 2005  ID: STEVENS LINE 1        TEL NO: 972-289-7002        #209537  PAGE: 6/14

FREEZER QUEEN FOODS INC.
5 FUHRMANN BLVD
P.O. BOX 948
BUFFALO, NY 14240

PHONE  (716) 626-2500
FAX      (716) 824-4258

CB 23

**DELIVERY TICKET**

| | | | | |
|---|---|---|---|---|
| 623660 | | 2/22/2005 | 2/09/2005 | 05101 |

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 2/11/05 | | 38724 |

| DATE SHIPPED | TRUCK NO. | TRIP NO. |
|---|---|---|

| DRIVER'S NAME | STOP NO. |
|---|---|

SHIP TO: WINN DIXIE/NEW ORLEANS
HAMMOND WHSE
3925 HWY 190 W
HAMMOND LA  70150

SHIPPED VIA   STEVENS #8620

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7945-00-19 | 019 | 09 | 08 | 756 | C | | 1 |

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ 02098 | 39 | 1100 | 88 |
|---|---|---|---|---|---|---|---|---|
| 02 | 66 | 6/26 | FAM ENTR | GRAVY & SL TURKEY | FQ 02134 | 29 | 776 | 66 |
| 03 | 75 | 12/9.75 | 3-COMP | MEATLOAF | FQ 04510 | 37 | 682 | 75 |
| 04 | 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ 04515 | 37 | 668 | 75 |
| 05 | 120 | 12/10 | 3-COMP | SALISBURY STEAK | FQ 04520 | 59 | 1114 | 120 |
| 06 | 75 | 12/9.75 | 3-COMP | POT ROAST | FQ 04530 | 37 | 682 | 75 |
| 07 | 75 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ 04570 | 37 | 497 | 75 |
| 08 | 75 | 12/10 | 3-COMP | SL TURKEY W/DRSSNG | FQ 04700 | 37 | 696 | 75 |
| | 649* | * * * * * ORDER TOTAL * * * * * | | | | 312* | 6215* | 649 |

DELIVERIES BY APPT ONLY
24 HRS IN ADVANCE 985-549-6785

1706460
5450
7492T
BARJ MM

2-15-05
Rec 649

SPECIAL INSTRUCTIONS

PALLETS IN--------- OUT---------

| DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |
|---|---|---|---|---|

05101

ED0022                    FREEZER QUEEN FOODS INC.              2/09/2005
M0146758                      EDI PURCHASE ORDERS                6:05:19

PARTY CODE: ADCRIVA2                        PO DATE:   050208
PO NUMBER: 623660                           CUST DEPT NO:
                                            DELY DATE:   050222
   SHIP TO: 91   79450019                   PICK UP DATE:
            WINN DIXIE-NEW ORLEANS/ DD/FRZ    TOTAL CASES:   649
            3925 HIGHWAY 190 WEST
            HAMMOND              LA  70401

   QTY    ---- UPC ----    COST     DESCRIPTION

    88    51150 02098   15.0300     GRAVY N SLICED BEEF
                5        3.33000       OFF-INVOICE

    66    51150 02134   10.9500     FMLY ENT SLICED TURKEY
                5        1.20000       OFF-INVOICE

    75    51150 04510   11.4300     3-COMP MEAL: MEATLOAF
                5        3.39000       OFF-INVOICE

    75    51150 04515   11.4300     FQ PORK RIB PATTY MEAL
                5        3.39000       OFF-INVOICE

   120    51150 04520   11.4300     3-COMP MEAL SALISBURY STEAK
                5        3.39000       OFF-INVOICE

    75    51150 04530   11.4300     3-COMP MEAL: YANKEE POT ROAST
                5        3.39000       OFF-INVOICE

    75    51150 04570   11.4300     3-COMP MEAL: CHICKEN NUGGET PL
                5        3.39000       OFF-INVOICE

    75    51150 04700   11.4300     3-COMP MEAL SLCD TRKY W/DRESS
                5        3.39000       OFF-INVOICE

NOTES:

81989



Remit to HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX       (716) 824-4258

# INVOICE

A/R COPY

| 695988 | 1/20/2006 | 1/11/2006 | 04767 | 1/14/2006 | 1/17/2006 | A0125 |
|--------|-----------|-----------|-------|-----------|-----------|-------|

| 7945-00-19 | 019 | 09 | 08 | 756 | C | | 1 | PONTO 8562 | 2/10 NET 11 DAYS |
|------------|-----|----|----|----|---|--|---|------------|------------------|

SOLD  WINN DIXIE/NEW ORLEANS                     EDI CUST          SHIP  WINN DIXIE/NEW ORLEANS
TO.   · HAMMOND WHSE                                               TO:   HAMMOND WHSE
      PO BOX 40046                                                      3925 HWY 190 W
      JACKSONVILLE FL  32203                                           HAMMOND LA  70150

|   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51160 * * | | | | | | | | |
| 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | | 15.03 | 88 | 1,322.64 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.33 | | | 293.04 | 1,029.60 |
| 176 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02560 | | 10.95 | 176 | 1,927.20 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 211.20 | 1,716.00 |
| 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04516 | | 11.43 | 75 | 857.25 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 254.25 | 603.00 |
| 150 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | | 11.43 | 150 | 1,714.50 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 75 | 12/6.4 | 3-COMP | CHICKEN NUGGETS | FQ | 04670 | | 11.43 | 75 | 857.25 | |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 254.25 | 603.00 |
| 564* | | DISCOUNT   103.16 IF PAID BY  1/27/2006 | | | | | | 564* | | -TOTAL- | 5,157.60  * |



| | 1/20/2005 | 1/11/2005 | 04767 |
|---|---|---|---|

1/13/05

| DATE SHIPPED | TRUCK NO | TRIP NO. |
|---|---|---|
| DRIVER'S NAME | | STOP NO. |

SHIP TO:  WINN DIXIE/NEW ORLEANS
HAMMOND WHSE
3925 HWY 190 W
HAMMOND LA  70150

SHIPPED VIA   *fowTo # 8562*

| 7945-00-19 | 019 | 09 | 08 | 756 | C | | 1 |
|---|---|---|---|---|---|---|---|

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ 02098 | 39 | 1100 | 88 |
| 02 | 176 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ 02550 | 78 | 2200 | 176 |
| 03 | 75 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ 04515 | 37 | 668 | 75 |
| 04 | 150 | 12/10 | 3-COMP | SALISBURY STEAK | FQ 04520 | 74 | 1392 | 150 |
| 05 | 75 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ 04570 | 37 | 497 | 75 |
| | 564* | * * * * ORDER TOTAL * * * * * | | | | 265* | 5857* | 564 |

DELIVERIES BY APPT ONLY
24 HRS IN ADVANCE 985-549-6785

*WBU 18 th*

*11Am*

*Rec'd 1/19/05*

*Rec: 564cs*

SPECIAL INSTRUCTIONS

04767

| ED0022 | FREEZER QUEEN FOODS INC. | 1/11/2005 |
| M0143867 | EDI PURCHASE ORDERS | 6:06:50 |

PARTY CODE: ADCRIVA2          PO DATE: 050110
PO NUMBER: 595988         CUST DEPT NO:
                  DELY DATE: 050120
 SHIP TO: 91 79450019     PICK UP DATE:
    WINN DIXIE-NEW ORLEANS/ DD/FRZ  TOTAL CASES: 564
    3925 HIGHWAY 190 WEST
    HAMMOND     LA 70401

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|-----|---------------|------|-------------|
| 88 | 51150 02098 | 15.0300 | GRAVY N SLICED BEEF |
|  | 5 | 3.33000 | OFF-INVOICE |
| 176 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
|  |  | 1.20 | Off-invoice |
| 75 | 51150 04515 | 11.4300 | FQ PORK RIB PATTY MEAL |
|  | 5 | 3.39000 | OFF-INVOICE |
| 150 | 51150 04520 | 11.4300 | 3-COMP MEAL SALISBURY STEAK |
|  | 5 | 3.39000 | OFF-INVOICE |
| 75 | 51150 04570 | 11.4300 | 3-COMP MEAL: CHICKEN NUGGET PL |
|  | 5 | 3.39000 | OFF-INVOICE |

NOTES:

81658



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| 577647 | | | 1/10/2005 | 12/23/2004 | 04617 | 1/14/2006 | 1/17/2006 | A0124 |
|---|---|---|---|---|---|---|---|---|

| 7946-00-19 | 019 | 09 | 08 | 756 | C | | 1 | PONTO 8562 | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|

SOLD TO:  WINN DIXIE/NEW ORLEANS          EDI CUST
HAMMOND WHSE
PO BOX 40045
JACKSONVILLE FL  32203

SHIP TO:  WINN DIXIE/NEW ORLEANS
HAMMOND WHSE
3926 HWY 190 W
HAMMOND LA  70160

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 61160 * * | | | | | | |
| 352 | 6/28  FAM ENTR | MACARONI & CHEESE   FQ | 02550 | | 10.95 | 352 | 3,864.40 | |
| | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 422.40 | 3,432.00 |
| 300 | 12/10. 3-COMP | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 300 | 3,429.00 | |
| | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 1,017.00 | 2,412.00 |
| 652* | DISCOUNT | 116.88 IF PAID BY  1/27/2006 | | | | 652* | | -TOTAL- | 5,844.00 * |

| | 1/10/2005 | 12/23/2004 | 04617 | 1/13/05 | | 38454 |
|---|---|---|---|---|---|---|
| | | | | DATE SHIPPED | TRUCK NO | TRIP NO. |

WINN DIXIE/NEW ORLEANS
HAMMOND WHSE
3925 HWY 190 W
HAMMOND LA  70150

DRIVER'S NAME — STOP NO.

SHIPPED VIA  PONTO # 8562

| 7945-00-19 | 019 | 09 | 08 | 756 | C | | 1 |
|---|---|---|---|---|---|---|---|

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 352 | 6/28 | FAM ENTR  MACARONI & CHEESE | FQ | 02550 | 155 | 4400 | 352 |
| 02 | 300 | 12/10.0 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 147 | 2808 | 360 |
| | 652* | * * * * * ORDER TOTAL * * * * * | | | | 302* | 7208* | 652 |

DELIVERIES BY APPT ONLY
24 HRS IN ADVANCE 985-549-6785

Wcos 10th
11Am

Randall   Rec. 11/9/05  652
Rec. 

SPECIAL INSTRUCTIONS  8
PALLETS IN----------  OUT----------   | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION

*04617*

ED0022                    FREEZER QUEEN FOODS INC.           12/23/2004
M0142551                     EDI PURCHASE ORDERS                6:05:26

PARTY CODE: ADCRIVA2                          PO DATE:  041221
PO NUMBER: 577647                         CUST DEPT NO:
                                            DELY DATE:  050110
    SHIP TO: 91  79450019                  PICK UP DATE:
             WINN DIXIE-NEW ORLEANS/ DD/FRZ   TOTAL CASES:    652
             3925 HIGHWAY 190 WEST
             HAMMOND            LA  70401

    QTY    ---- UPC ----    COST    DESCRIPTION

    352    51150 02550   10.9500    MACARONI AND CHEESE
                     5    1.20000     OFF-INVOICE

    300    51150 04300   11.4300    CHICKEN FRIED BEEF PATTY MEAL
                     5    3.39000     OFF-INVOICE

NOTES:



Remit to: HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30053 - 4302

PHONE (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| CUSTOMER ORDER NUMBER | SHIP REQUESTED DELIVERY DATE | DATE ENTERED | | DATE SHIPPED | INVOICE DATE | |
|---|---|---|---|---|---|---|
| 622424 | 2/17/2005 | 2/08/2005 | 06062 | 2/12/2005 | 2/14/2005 | 80139 |

| CUSTOMER NO. | BROKER | STATE | SMAN | MARKET | TYPE | PO REFERENCE NO. | PAGE | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| 7945-00-21 | 019 | 09 | 08 | 756 | C | | 1 | ADVANCED 8622 | 2/10 NET 11 DAYS |

SOLD TO.  WINN DIXIE/ORLANDO
PO BOX 40043
JACKSONVILLE FL 32203  32808

EDI CUST

SHIP TO:  WINN DIXIE/ORLANDO
4401 SEABOARD RD
ORLANDO FL  32808

| SHIPPED/ ORDERED | SIZE AND PRODUCT DESCRIPTION | PRODUCT NO. | ALLOW IND | UNIT/ PRICE | TOTAL BILLED | GROSS AMOUNT | ALLOWANCE AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | * * MANUFACTURERS I.D. - 61150 * * | | | | | | | |
| 264 | 6/28  FAM ENTR  MACARONI & CHEESE    FQ | 02650 | | 10.95 | 264 | 2,890.80 | | |
| | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 316.80 | 2,574.00 |
| 120 | 12/11  3-COMP  LASAGNA MEAL 3C      FQ | 04200 | | 11.43 | 120 | 1,371.60 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 406.80 | 964.80 |
| 15 | 12/10. 3-COMP  CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 15 | 171.45 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 50.85 | 120.60 |
| 90 | 12/9.7 3-COMP  POT ROAST           FQ | 04530 | | 11.43 | 90 | 1,028.70 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 90 | 12/6.4 3-COMP  CHICKEN NUGGETS     FQ | 04570 | | 11.43 | 90 | 1,028.70 | | |
| | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 305.10 | 723.60 |
| 579* | DISCOUNT    102.13 IF PAID BY  2/24/2005 | | | | 579* | | -TOTAL- | 5,106.60  * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
P O BOX 948
BUFFALO, NY 14240

PHONE   (716) 826-2600
FAX       (716) 824-4258

*20078*

**DELIVERY TICKET**

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 2/11/05 | | 38753 |
| DATE SHIPPED | TRUCK NO. | TRIP NO. |
| 2/11/05 | | |
| DRIVER'S NAME | | STOP NO. 3 |
| SHIPPED VIA | | |
| ADVANCE 8622 | | |

| | | | | |
|---|---|---|---|---|
| 622424 | 2/17/2005 | 2/08/2005 | 05062 | |

SHIP TO:   WINN DIXIE/ORLANDO
4401 SEABOARD RD
ORLANDO FL  32808

| CUSTOMER NO. | BROKER | STATE | B'MKT | BLMKT | TOTAL | DELIVERY PLACE INV. | |
|---|---|---|---|---|---|---|---|
| 7945-00-21 | 019 | 09 | 08 | 756 | C | | 1 |

* * MANUFACTURERS I.D. - 51150 * *

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 264 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 116 | 3300 | 264 |
| 02 | 120 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ | 04200 | 59 | 1226 | 120 |
| 03 | 15 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 7 | 140 | 15 |
| 04 | 90 | 12/9.75 | 3-COMP | POT ROAST | FQ | 04530 | 44 | 818 | 90 |
| 05 | 90 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ | 04570 | 44 | 597 | 90 |
| | 579* | * * * * * ORDER TOTAL * * * * * | | | | | 270* | 6081* | 579 |

407-578-4077

579 cs   *Lowry L Lewis*
2/15/05

TUES 15TH
9:30 AM

*Dora Lynn*

| SPECIAL INSTRUCTIONS | 8 | | | | | X SLC *Drew Conn* | |
|---|---|---|---|---|---|---|---|
| PALLETS IN------- OUT------- | | | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

05062

| EDC022 | FREEZER QUEEN FOODS INC. | 2/08/2005 |
|--------|--------------------------|-----------|
| M0146609 | EDI PURCHASE ORDERS | 6:05:20 |

PARTY CODE: ADCRIVA2                           PO DATE:   050207
  PO NUMBER: 622424                         CUST DEPT NO:
                                              DELY DATE:   050217
     SHIP TO: 91   79450021                 PICK UP DATE:
              WINN DIXIE-ORLANDO/FROZ/DAIRY   TOTAL CASES:   579
              4401 SEABOARD ROAD
              ORLANDO            FL  32808

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|-----|---------------|------|-------------|
| 264 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
|     | 5 | 1.20000 | OFF-INVOICE |
| 120 | 51150 04200 | 11.4300 | FQ LASAGNA MEAL |
|     | 5 | 3.39000 | OFF-INVOICE |
| 15 | 51150 04300 | 11.4300 | CHICKEN FRIED BEEF PATTY MEAL |
|     | 5 | 3.39000 | OFF-INVOICE |
| 90 | 51150 04530 | 11.4300 | 3-COMP MEAL: YANKEE POT ROAST |
|     | 5 | 3.39000 | OFF-INVOICE |
| 90 | 51150 04570 | 11.4300 | 3-COMP MEAL: CHICKEN NUGGET PL |
|     | 5 | 3.39000 | OFF-INVOICE |

NOTES:

E1951



Remit to   HOME MARKET FOODS / FREEZER QUEEN
           PO BOX 534302
           ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| 677876 | 1/10/2005 | 12/23/2004 | 04618 | 1/10/2005 | 1/11/2005 | A0066 |
|---|---|---|---|---|---|---|

| 7945-00-21 | 019 | 09 | 08 | 766 | C | | 1 | ADVANCED 8668 | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|

SOLD   WINN DIXIE/ORLANDO
TO:    PO BOX 40043
       JACKSONVILLE FL 32203  32808

EDI CUST

SHIP   WINN DIXIE/ORLANDO
TO:    4401 SEABOARD RD
       ORLANDO FL  32808

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | * * MANUFACTURERS I.D. - 51160 * * | | | | | | | | |
| 352 | 6/28 | FAM ENTR | MACARONI & CHEESE  FQ | 02660 | | 10.95 | 352 | 3,864.40 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 1.20 | | | 422.40 | 3,432.00 |
| 375 | 12/10. 3-COMP | | CHICKEN FRIED BEEF FQ | 04300 | | 11.43 | 375 | 4,286.26 | | |
| | | | PROMOTIONAL ALLOW | | 311 | 3.39 | | | 1,271.26 | 3,015.00 |
| 727* | | DISCOUNT | 128.94 IF PAID BY  1/21/2006 | | | | 727* | | -TOTAL- | 6,447.00 * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
P O BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX    (716) 824-4258

 3µ8

# DELIVERY TICKET

| | DATE LOADED 1/10/05 | TRAILER NO. | SEAL NO. 38497 |
|---|---|---|---|
| | DATE SHIPPED 1/10/05 | TRUCK NO. | TRIP NO. |
| | DRIVER'S NAME | | STOP NO. 3 |
| | SHIPPED VIA ADVANCED FRT 8558 | | |

| CUSTOMER ORDER NUMBER | REQUESTED ARRIVAL DATE | DATE ORDER RECEIVED | |
|---|---|---|---|
| 577875 | 1/10/2005 | 12/23/2004 | 04618 |

SHIP TO
WINN DIXIE/ORLANDO
4401 SEABOARD RD
ORLANDO FL  32808

| CUSTOMER NO. | BROKER | STATE | RETAIL | ROUTE | TYPE | | | |
|---|---|---|---|---|---|---|---|---|
| 7945-00-21 | 019 | 09 | 08 | 756 | C | | | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | |
| 01 | 352 | 6/28 | FAM ENTR  MACARONI & CHEESE | FQ | 02550 | 155 | 4400 | | 352 |
| 02 | 375 | 12/10.0 3-COMP | CHICKEN FRIED BEEF | FQ | 04300 | 184 | 3510 | | 375 |
| | 727* | * * * * ORDER TOTAL * * * * * | | | | 339* | 7910* | | 727 |

407-578-4077

FRANK DORAN  1/13/05

THRU 13 +H

7AM

| SPECIAL INSTRUCTIONS | | | | |
|---|---|---|---|---|
| PALLETS IN-------- OUT-------- | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

X Delubo SLC

*04618*

```
ED0022                    FREEZER QUEEN FOODS INC.        12/23/2004
M0142554                   EDI PURCHASE ORDERS             6:05:26

PARTY CODE: ADCRIVA2                        PO DATE:  041221
PO NUMBER: 577875                       CUST DEPT NO:
                                           DELY DATE:  050110
    SHIP TO: 91  79450021                PICK UP DATE:
             WINN DIXIE-ORLANDO/FROZ/DAIRY  TOTAL CASES:    727
             4401 SEABOARD ROAD
             ORLANDO          FL 32808

    QTY    ---- UPC ----    COST    DESCRIPTION

    352    51150 02550   10.9500    MACARONI AND CHEESE
                  5       1.20000      OFF-INVOICE

    375    51150 04300   11.4300    CHICKEN FRIED BEEF PATTY MEAL
                  5       3.39000      OFF-INVOICE

NOTES:
```



Remit to HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE (716) 826-2500
FAX (716) 824-4258

# INVOICE

A/R COPY

| 604699 | 2/03/2005 | 1/19/2005 | 04889 | 1/28/2005 | 1/31/2005 | A0303 |
|---|---|---|---|---|---|---|

| 7946-00-21 | 019 | 09 | 08 | 756 | C | | 1 | PONTO 8599 | 2/10 NET 11 DAYS |
|---|---|---|---|---|---|---|---|---|---|

SOLD TO:  WINN DIXIE/ORLANDO
PO BOX 40043
JACKSONVILLE FL 32203   32808

EDI CUST

SHIP TO:  WINN DIXIE/ORLANDO
4401 SEABOARD RD
ORLANDO FL  32808

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 61160 * * | | | | | | | |
| 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | | 15.03 | 88 | 1,322.64 |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.33 | | 293.04 | 1,029.60 |
| 88 | 6/26 | FAM ENTR | GRAVY & SL TURKEY | FQ | 02134 | | 10.95 | 88 | 963.60 |
| | | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | 105.60 | 858.00 |
| 88 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02660 | | 10.95 | 88 | 963.60 |
| | | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | 105.60 | 858.00 |
| 180 | 12/9.7 | 3-COMP | MEATLOAF | FQ | 04510 | | 11.43 | 180 | 2,057.40 |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | 610.20 | 1,447.20 |
| 120 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04615 | | 11.43 | 120 | 1,371.60 |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | 406.80 | 964.80 |
| 90 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04620 | | 11.43 | 90 | 1,028.70 |
| | | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | 305.10 | 723.60 |
| 664* | | DISCOUNT | 117.62 IF PAID BY 2/10/2005 | | | | | 664* | -TOTAL- | 5,881.20 * |

| 604699 | 2/03/2005 | 1/19/2005 | 04889 | DATE SHIPPED | TRUCK NO | TRIP NO. |
|---|---|---|---|---|---|---|

SHIP TO: WINN DIXIE/ORLANDO
4401 SEABOARD RD
ORLANDO FL  32808

DRIVER'S NAME                          STOP NO. 4

SHIPPED VIA        *PONTO* # 8599*

| 7945-00-21 | 019 | 09 | 08 | 756 | C | | 1 |
|---|---|---|---|---|---|---|---|

* * MANUFACTURERS I.D. - 51150 * *

| 01 | 88 | 6/28 | FAM DELX | GRAVY & SL BEEF | FQ | 02098 | 39 | 1100 | | 88 |
| 02 | 88 | 6/26 | FAM ENTR | GRAVY & SL TURKEY | FQ | 02134 | 39 | 1034 | | 88 |
| 03 | 88 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ | 02550 | 39 | 1100 | | 88 |
| 04 | 180 | 12/9.75 | 3-COMP | MEATLOAF | FQ | 04510 | 88 | 1636 | | 180 |
| 05 | 120 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ | 04515 | 59 | 1069 | | 120 |
| 06 | 90 | 12/10 | 3-COMP | SALISBURY STEAK | FQ | 04520 | 44 | 835 | | 90 |
| | 654* | * * * * * ORDER TOTAL * * * * * | | | | | 308* | 6774* | | (654) |

407-578-4077

TUES 1ST

11:30AM

2/1/05
FRANK

SPECIAL INSTRUCTIONS    8

PALLETS IN--------- OUT---------

| | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

04889

```
ED0022                  FREEZER QUEEN FOODS INC.        1/19/2005
M0144642                   EDI PURCHASE ORDERS            6:09:58

PARTY CODE: ADCRIVA2                         PO DATE:   050118
 PO NUMBER: 604699                       CUST DEPT NO:
                                            DELY DATE:  050203
   SHIP TO: 91   79450021                PICK UP DATE:
            WINN DIXIE-ORLANDO/FROZ/DAIRY  TOTAL CASES:   654
            4401 SEABOARD ROAD
            ORLANDO           FL 32808
```

| QTY | ---- UPC ---- | COST | DESCRIPTION |
|-----|---------------|------|-------------|
| 88 | 51150 02098 | 15.0300 | GRAVY N SLICED BEEF |
| | 5 | 3.33000 | OFF-INVOICE |
| 88 | 51150 02134 | 10.9500 | FMLY ENT SLICED TURKEY |
| | 5 | 1.20000 | OFF-INVOICE |
| 88 | 51150 02550 | 10.9500 | MACARONI AND CHEESE |
| | 5 | 1.20000 | OFF-INVOICE |
| 180 | 51150 04510 | 11.4300 | 3-COMP MEAL: MEATLOAF |
| | 5 | 3.39000 | OFF-INVOICE |
| 120 | 51150 04515 | 11.4300 | FQ PORK RIB PATTY MEAL |
| | 5 | 3.39000 | OFF-INVOICE |
| 90 | 51150 04520 | 11.4300 | 3-COMP MEAL SALISBURY STEAK |
| | 5 | 3.39000 | OFF-INVOICE |

NOTES:

E1779



Remit to  HOME MARKET FOODS / FREEZER QUEEN
PO BOX 534302
ATLANTA, GA 30353 - 4302

PHONE  (716) 826-2500
FAX    (716) 824-4258

# INVOICE

A/R COPY

| CUSTOMER ORDER NUMBER | REQUESTED DELIVERY DATE | DATE SHIPPED | INVOICE NUMBER | DATE DUE | DATE MAILED | B0140 |
|---|---|---|---|---|---|---|
| 623653 | 2/22/2005 | 2/09/2006 | 06099 | 2/12/2005 | 2/14/2005 | B0140 |

| CUSTOMER NO | BROKER | STATE | TERR | ROUTE | CLASS | REFERENCE NO | PAGE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| 7945-00-24 | 019 | 09 | 08 | 756 | C | | 1 | ADVANCED 8622 | 2/10 NET 11 DAYS | |

SOLD TO:  WINN DIXIE/MIAMI
PO BOX 40026
JACKSONVILLE FL  32203

EDI CUST

SHIP TO:  WINN DIXIE/PREFERRED FREEZER S
13700 NW 115TH AVE
MEDLEY FL  33177

| CASES ORDERED | DATE | DESCRIPTION | | ITEM | WT | PRICE | CASES SHIPPED | EXTENDED AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | | | |
| 88 | 6/18 | FAM ENTR  BROCCOLI/CHSE SCE | FQ | 02610 | | 10.96 | 88 | 963.60 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 105.60 | 858.00 |
| 154 | 6/28 | FAM ENTR  MACARONI & CHEESE | FQ | 02550 | | 10.95 | 154 | 1,686.30 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 1.20 | | | 184.80 | 1,501.60 |
| 150 | 12/11 | 3-COMP  LASAGNA MEAL 3C | FQ | 04200 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 30 | 12/10. | 3-COMP  CHICKEN FRIED BEEF | FQ | 04300 | | 11.43 | 30 | 342.90 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 101.70 | 241.20 |
| 150 | 12/9.7 | 3-COMP  MEATLOAF | FQ | 04610 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 150 | 12/9.5 | 3-COMP  BBQ PORK RIB 3C | FQ | 04516 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 165 | 12/10 | 3-COMP  SALISBURY STEAK | FQ | 04520 | | 11.43 | 165 | 1,886.95 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 559.35 | 1,326.60 |
| 75 | 12/9.7 | 3-COMP  POT ROAST | FQ | 04530 | | 11.43 | 75 | 857.25 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 254.25 | 603.00 |
| 150 | 12/6.4 | 3-COMP  CHICKEN NUGGETS | FQ | 04670 | | 11.43 | 150 | 1,714.50 | | |
| | | PROMOTIONAL ALLOW | | | 311 | 3.39 | | | 508.50 | 1,206.00 |
| 1112* | | DISCOUNT   187.09 IF PAID BY  2/24/2006 | | | | | 1112* | | -TOTAL- | 9,364.30  * |



**FREEZER QUEEN FOODS INC.**
975 FUHRMANN BLVD
P O BOX 948
BUFFALO, NY 14240

PHONE  (716) 826-2500
FAX    (716) 824-4258

(12)    UPS  $80.00



# 20078

## DELIVERY TICKET

| ORDER NUMBER | REQUESTED DATE | SHIPPED DATE |  |
|---|---|---|---|
| 623653 | 2/22/2005 | 2/09/2005 | 05099 |

| DATE LOADED | TRAILER NO. | SEAL NO. |
|---|---|---|
| 2/11/05 | | 38755 |
| DATE SHIPPED | TRUCK NO | TRIP NO. |
| 2/11/05 | | |
| DRIVER'S NAME | | STOP NO. |
| | | 5 |
| SHIPPED VIA | | |
| ADVANCED  X622 | | |

SHIP TO

WINN DIXIE/PREFERRED FREEZER S
13700 NW 115TH AVE
MEDLEY FL  33177

| CUSTOMER NO. | BROKER | STATE | SMAN | MARKT | TYPE | PO REFERENCE NO. |  |
|---|---|---|---|---|---|---|---|
| 7945-00-24 | 019 | 09 | 08 | 756 | C | | 1 |

| ITEM NO. | CASE ORDRD | | | PRODUCT DESCRIPTION | LINE CODE | CS SHIPD | WEIGHT | CASE SHP |
|---|---|---|---|---|---|---|---|---|
| | | * * MANUFACTURERS I.D. - 51150 * * | | | | | | |
| 01 | 88 | 6/18 | FAM ENTR | BROCCOLI/CHSE SCE | FQ 02510 | 39 | 770 | 88 |
| 02 | 154 | 6/28 | FAM ENTR | MACARONI & CHEESE | FQ 02550 | 68 | 1925 | 154 |
| 03 | 150 | 12/11 | 3-COMP | LASAGNA MEAL 3C | FQ 04200 | 74 | 1533 | 150 |
| 04 | 30 | 12/10.0 | 3-COMP | CHICKEN FRIED BEEF | FQ 04300 | 15 | 281 | 30 |
| 05 | 150 | 12/9.75 | 3-COMP | MEATLOAF | FQ 04510 | 74 | 1364 | 150 |
| 06 | 150 | 12/9.5 | 3-COMP | BBQ PORK RIB 3C | FQ 04515 | 74 | 1337 | 150 |
| 07 | 165 | 12/10 | 3-COMP | SALISBURY STEAK | FQ 04520 | 81 | 1531 | 165 |
| 08 | 75 | 12/9.75 | 3-COMP | POT ROAST | FQ 04530 | 37 | 682 | 75 |
| 09 | 150 | 12/6.45 | 3-COMP | CHICKEN NUGGETS | FQ 04570 | 74 | 995 | 150 |
| | 1112* | * * * * * ORDER TOTAL * * * * * | | | | 536* | 10418* | 1112 |

PH 305-885-7077

WEDS 16 7th
11AM
WALLACE

2-16-05
1112 CS

| SPECIAL INSTRUCTIONS  15 | | | | | | X SLC  Dine Can | |
|---|---|---|---|---|---|---|---|
| PALLETS IN------- OUT------- | | | DELIVERY DATE | TIME IN | TIME OUT | RECEIVED BY | DRIVER VERIFICATION |

05099

ED0022                    FREEZER QUEEN FOODS INC.              2/09/2005
M0146755                     EDI PURCHASE ORDERS                6:05:19

PARTY CODE: ADCRIVA2                            PO DATE:    050208
PO NUMBER: 623653                               CUST DEPT NO:
                                                DELY DATE:  050222
   SHIP TO: 91  79450024                        PICK UP DATE:
            WD-MEDLEY-PREFERRED FREEZER         TOTAL CASES:   1112
            13700 NW 115TH AVE
            MEDLEY              FL  33177

   QTY    ---- UPC ----    COST    DESCRIPTION

    88    51150 02510    10.9500   BROCCOLI IN CHEESE SAUCE
                  5       1.20000     OFF-INVOICE

   154    51150 02550    10.9500   MACARONI AND CHEESE
                  5       1.20000     OFF-INVOICE

   150    51150 04200    11.4300   FQ LASAGNA MEAL
                  5       3.39000     OFF-INVOICE

    30    51150 04300    11.4300   CHICKEN FRIED BEEF PATTY MEAL
                  5       3.39000     OFF-INVOICE

   150    51150 04510    11.4300   3-COMP MEAL: MEATLOAF
                  5       3.39000     OFF-INVOICE

   150    51150 04515    11.4300   FQ PORK RIB PATTY MEAL
                  5       3.39000     OFF-INVOICE

   165    51150 04520    11.4300   3-COMP MEAL SALISBURY STEAK
                  5       3.39000     OFF-INVOICE

    75    51150 04530    11.4300   3-COMP MEAL: YANKEE POT ROAST
                  5       3.39000     OFF-INVOICE

   150    51150 04570    11.4300   3-COMP MEAL: CHICKEN NUGGET PL
                  5       3.39000     OFF-INVOICE

NOTES:   CFA 305 885 7077

                                                E1987



*931B*
*7945002I*
*756*
*019*

### America's Supermarket®

WINN-DIXIE HEADQUARTERS
P.O. BOX 850001
ORLANDO, FL 32885-0230

(904)370-6059

---

## DEBIT MEMORANDUM

PAGE 1 OF 1

TO:  A/R CUST:     61016                    INV # GRO 193809
     FREEZER QUEEN                          DATE: 01/11/2005
     ADVANTAGE SALES & MARKETING            PREPARED BY: RVW
     5908 BRECKENRIDGE PARKWAY              INV AMOUNT:  $100000.00
     TAMPA , FL 33610-0000

     PLEASE REFER TO INV # WHEN REMITTING AND FOR CORRESPONDENCE

DR 114120   9001113    100000.00        CR 116190   0117920    100000.00

---

**********************************************************************
REC 5041
FREEZER QUEEN
VENDOR# 700870

          DISTRIBUTION ALLOWANCE FOR NEW ITEM 1/7-1/10/05
          FREEZER QUEEN MAC N CHSE---------------$50000.00
          FQ CHICKEN FRIED BEEF PATTIE-----------$50000.00
                                    TOTAL
                                    $100000.00

                    APPROVED BY:
                                 DOUG LIPPERT    COM

PORTFOLIO: FROZEN FOODS
WD CONTACT: DOUG LIPPERT

# ENTERED                          ENTERED

## JAN 2 7 2005                    JAN 2 7 2005

BILLBACK # *92040*                 BILLBACK # *92037*
BY_____                  BY_____

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY, AFTER 30 DAYS.

API080                          **FQ A/P BILLBACK ENTRY**                    1/27/05
                                                                            16:05:43
**Billback No:** 92037    **Qtr:** 1  **Vndr:** 931B    **WINN DIXIE** . . . . . . . . . . . .
**Cust Inv No:** GRO1938    **Invoice Date:** 1112005    **Amt Total:** . . . . . . . .00
  **Comm Total:** 50,000.00  **Separate Chk:** _____    **Broker No:** 019  **Expense-Yr:** 1
**Customer No:** 79450021    **Market No:** 756    **WINN DIXIE/ORLANDO** . . . . . . . . .
  **Cust PO No:** _____    **Voucher No:** _____    **Case Totl:**        0

| ITM | ACCT NUMBER | AMOUNT | EXPENSE TYPE | COM | PGM-NO | CASES |
|-----|-------------|--------|--------------|-----|--------|-------|
| 01 | 0070423 00000 | 50,000.00 | SLTNG FE MACNCHZ 2550 | 3 | . . . . . . | ____ |
| 02 | 0028905 03000 | 50,000.00 | _____ | | . . . . . . | ____ |
| 03 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 04 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 05 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 06 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 07 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 08 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 09 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 10 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 11 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |
| 12 | _____ 00000 | . . . . . . | _____ | | . . . . . . | ____ |

                                                                                    +

**PRESS ENTER TO EDIT/UPDATE / CMD KEY 2 TO RETURN NO UPDATE / + USE ROLL KEYS**

API080                    FQ A/P BILLBACK ENTRY                        1/27/05
                                                                      16:06:59

**Billback No:** 92040    **Qtr:** 1  **Vndr:** 931B    WINN DIXIE . . . . . . . . . . .
**Cust Inv No:** GRO1938  **Invoice Date:** 1112005    **Amt Total:**        .00
  **Comm Total:** 50,000.00  **Separate Chk:** _____  **Broker No:** 019  **Expense-Yr:** 1
**Customer No:** 79450021        **Market No:** 756    WINN DIXIE/ORLANDO . . . . . . . . . . .
  **Cust PO No:** _____      **Voucher No:** _____  **Case Totl:**        0

| ITM | ACCT NUMBER | AMOUNT | EXPENSE TYPE | COM | PGM-NO | CASES |
|-----|-------------|--------|--------------|-----|--------|-------|
| 01 | 0070432 00000 | 50,000.00 | SLTING 3C C FRD BF 4300 | 4 | . . . . . | _____ |
| 02 | 0028905 03000 | 50,000.00- | _____ |   | . . . . . | _____ |
| 03 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 04 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 05 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 06 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 07 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 08 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 09 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 10 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 11 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |
| 12 | _____ 00000 | . . . . . . . | _____ |   | . . . . . | _____ |

PRESS ENTER TO EDIT/UPDATE / CMD KEY 2 TO RETURN NO UPDATE / + USE ROLL KEYS

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

     WINN-DIXIE STORES              DAMAGED ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER (SAR)      INVOICE DATE: 02/09/2005
     4401 SEABOARD RD.                   INVOICE NUMBER: 020208735
     ORLANDO FL 32808-0000               VENDOR NUMBER:   870/R1
     PHONE: (407) 294-4221               AP VENDOR NUMBER:    61016
     BROOKS MARTIN                       DEDUCT BY: 03/09/2005

BILL TO:

     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE STORES:TAMPA
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

---------------------------------------------------------------------
*-UPC NUMBER-*  PAK SIZE  DESCRIPTION              QTY      COST   EXTENSION

00-51150-02082  006 28OZ  FQ MSHRM/CHAR BF PATTY E  5.00   1.8250      9.13
00-51150-02098  006 28OZ  FQ GRVY/SLCD BEEF DLX EN  9.00   2.5050     22.55
00-51150-02134  006 28OZ  FQ GRAVY/SLICED TURKEY E  5.00   1.8250      9.13
00-51150-02176  006 28OZ  FQ ON GRVY/BEEF PATTY EN  1.00   1.8250      1.83
00-51150-02202  006 28OZ  FQ SALISBURY STEAK ENTRE  6.00   1.8250     10.95
00-51150-02210  006 28OZ  FQ HOMESTYLE GRAVY & MEA  3.00   1.8250      5.48
00-51150-02510  006 18OZ  FQ BROC/CHEESE SAUCE ENT  6.00   1.8250     10.95
00-51150-04200  012 11OZ  FQ LASAGNA DINNER         4.00   0.9525      3.81
00-51150-04515  012 9.5OZ FQ PORK RIB PATTY DINNER  1.00   0.9525      0.95
00-51150-04530  012 9.5OZ FQ YANKEE POT ROAST DINN  2.00   0.9525      1.91
00-51150-04570  012 6OZ   FQ CHICKEN NUGGET DINNER  1.00   0.9525      0.95
00-51150-04700  012 9.2OZ FQ TURKEY DINNER          1.00   0.9525      0.95

         ITEMS RECLAIMED SUB TOTAL        44.00                78.59

                     HANDLING FEES
           PRE-DAMAGE DPC:  6.000%                             4.72
           POST DAMAGE PDC: 0.111                              4.88
           RECLAIM OPERATION: 0.127                            5.59
PROCESSING CHUTE(WD-DISCRETION)- 0.020                         0.88

         HANDLING FEES SUB TOTAL                              16.07

                     GRAND TOTAL                              94.66


                 - CONTINUED ON NEXT PAGE -
```

9302
704500021
186   919191
019   A19191A9191

**ENTERED**

FEB 1 1 2005

BILLBACK # _092338_
BY _____

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

    WINN-DIXIE STORES              DAMAGED ITEMS - PERIOD 08    PAGE     1

DAMAGE CENTER:
    WINN-DIXIE DAMAGE CENTER       INVOICE DATE:  02/09/2005
    4401 SEABOARD RD.              INVOICE NUMBER: 120217721
    ORLANDO FL 32808-0000          VENDOR NUMBER:  870/R1
    PHONE: (407) 294-4221          AP VENDOR NUMBER:     61016
    BROOKS MARTIN                  DEDUCT BY: 03/09/2005

BILL TO:


    FREEZER QUEEN FOODS INC
    5908 BRECKENRIDGE PARKWAY
    TAMPA FL 33610-0000

REMIT TO:
    WINN DIXIE STORES, ORLANDO
    PO BOX 850001
    ORLANDO FL 32885-0230
    ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.
```

| *-UPC NUMBER-* | PAK | SIZE | DESCRIPTION | QTY | COST | EXTENSION |
|---|---|---|---|---|---|---|
| 00-51150-02082 | 006 | 28OZ | FQ MSHRM/CHAR BF PATTY E | 4.00 | 1.8250 | 7.30 |
| 00-51150-02098 | 006 | 28OZ | FQ GRVY/SLCD BEEF DLX EN | 3.00 | 2.5050 | 7.52 |
| 00-51150-02176 | 006 | 28OZ | FQ ON GRVY/BEEF PATTY EN | 1.00 | 1.8250 | 1.83 |
| 00-51150-02202 | 006 | 28OZ | FQ SALISBURY STEAK ENTRE | 3.00 | 1.8250 | 5.48 |
| 00-51150-02210 | 006 | 28OZ | FQ HOMESTYLE GRAVY & MEA | 1.00 | 1.8250 | 1.83 |
| 00-51150-02510 | 006 | 18OZ | FQ BROC/CHEESE SAUCE ENT | 2.00 | 1.8250 | 3.65 |
| 00-51150-04200 | 012 | 11OZ | FQ LASAGNA DINNER | 1.00 | 0.9525 | 0.95 |
| 00-51150-04520 | 012 | 9.5OZ | FQ SALISBURY STEAK DINNE | 1.00 | 0.9525 | 0.95 |
| 00-51150-04530 | 012 | 9.5OZ | FQ YANKEE POT ROAST DINN | 1.00 | 0.9525 | 0.95 |
| 00-51150-04570 | 012 | 6OZ | FQ CHICKEN NUGGET DINNER | 2.00 | 0.9525 | 1.91 |
| 00-51150-04700 | 012 | 9.2OZ | FQ TURKEY DINNER | 2.00 | 0.9525 | 1.91 |

```
            ITEMS RECLAIMED SUB TOTAL        21.00                34.28

                     HANDLING FEES
            PRE-DAMAGE DPC:  6.000%                              2.06
                POST DAMAGE PDC: 0.111                           2.33
               RECLAIM OPERATION: 0.127                          2.67
   PROCESSING CHUTE(WD-DISCRETION)- 0.020                        0.42

            HANDLING FEES SUB TOTAL                              7.48

                     GRAND TOTAL                                41.76


                - CONTINUED ON NEXT PAGE -
```

# ENTERED

### FEB 1 1 2005

**BILLBACK #** 92339

**BY**

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

     WINN-DIXIE STORES          DISCONTINUED ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER(NOL)      INVOICE DATE: 02/09/2005
     1550 JACKSON FERRY ROAD            INVOICE NUMBER: 080209849
     MONTGOMERY AL 36104-0000           VENDOR NUMBER:  870/T000
     PHONE: (334) 240-6303              AP VENDOR NUMBER:   61016
     TOM MARTIN                         DEDUCT BY: 03/09/2005

BILL TO:


     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE - NEW ORLEANS
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

----------------------------------------------------------------------------
*-UPC NUMBER-* PAK SIZE DESCRIPTION              QTY    COST   EXTENSION
----------------------------------------------------------------------------

00-51150-02150  006 28OZ  FQ LASAGNA DLX ENTREE     9.00   2.5050      22.55
00-51150-02170  006 28OZ  FQ TURKEY/DRESSING DLX E  5.00   2.5050      12.53
00-51150-04820  012 6.5OZ FQ FISH STICK MEAL       14.00   0.9525      13.34

          ITEMS RECLAIMED SUB TOTAL              28.00              48.42

                    HANDLING FEES
          PRE-DAMAGE DPC:  6.000%                      -              2.91
          POST DAMAGE PDC: 0.111                                     3.11
          RECLAIM OPERATION: 0.127                                   3.56
   PROCESSING CHUTE(WD-DISCRETION)- 0.020                            0.56

          HANDLING FEES SUB TOTAL                                   10.14

                    GRAND TOTAL                                     58.56
```

```
HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
U714DJDE SIDE=(NUFRONT),END;
```

# ENTERED

## FEB 1 1 2005

BILLBACK #_____
BY_____

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

      WINN-DIXIE STORES              OUT OF DATE ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER(NOL)        INVOICE DATE:  02/09/2005
     1550 JACKSON FERRY ROAD              INVOICE NUMBER: 080209848
     MONTGOMERY AL 36104-0000             VENDOR NUMBER:   870/T000
     PHONE: (334) 240-6303                AP VENDOR NUMBER:    61016
     TOM MARTIN                           DEDUCT BY: 03/09/2005

BILL TO:


     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE - NEW ORLEANS
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.
----------------------------------------------------------------------
*-UPC NUMBER-*  PAK SIZE  DESCRIPTION            QTY      COST   EXTENSION
----------------------------------------------------------------------

00-51150-02134  006 28OZ  FQ GRAVY/SLICED TURKEY E   3.00   1.8250    5.48
00-51150-02176  006 28OZ  FQ ON GRVY/BEEF PATTY EN   1.00   1.8250    1.83
00-51150-02510  006 18OZ  FQ BROC/CHEESE SAUCE ENT   5.00   1.8250    9.13
00-51150-04200  012 11OZ  FQ LASAGNA DINNER          2.00   0.9525    1.91
00-51150-04510  012 10OZ  FQ MEATLOAF W/POTATO DIN   1.00   0.9525    0.95
00-51150-04520  012 9.5OZ FQ SALISBURY STEAK DINNE   1.00   0.9525    0.95
00-51150-04700  012 9.2OZ FQ TURKEY DINNER           1.00   0.9525    0.95

            ITEMS RECLAIMED SUB TOTAL     14.00                     21.20

                      HANDLING FEES
               PRE-DAMAGE DPC:  6.000%                               1.27
               POST DAMAGE PDC: 0.111                                1.55
               RECLAIM OPERATION: 0.127                              1.78
   PROCESSING CHUTE(WD-DISCRETION)- 0.020                            0.28

            HANDLING FEES SUB TOTAL                                  4.88

                      GRAND TOTAL                                   26.08


HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
U714DJDE SIDE=(NUFRONT),END;
```

# ENTERED

FEB 11 2005

BILLBACK # 92341

BY _____

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *
```

        WINN-DIXIE STORES              DAMAGED ITEMS - PERIOD 08    PAGE    2

DAMAGE CENTER:
    WINN DIXIE DAMAGE CENTER(NOL)     INVOICE DATE:  02/09/2005
    1550 JACKSON FERRY ROAD           INVOICE NUMBER: 080209847
    MONTGOMERY AL 36104-0000          VENDOR NUMBER:  870/T000
    PHONE: (334) 240-6303             AP VENDOR NUMBER:    61016
    TOM MARTIN                        DEDUCT BY: 03/09/2005

BILL TO:


    FREEZER QUEEN FOODS INC
    5908 BRECKENRIDGE PARKWAY
    TAMPA FL 33610-0000

REMIT TO:
    WINN DIXIE - NEW ORLEANS
    PO BOX 850001
    ORLANDO FL 32885-0230
    ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

| *-UPC NUMBER-*  PAK SIZE  DESCRIPTION | QTY | COST | EXTENSION |
|---|---|---|---|
| ITEMS RECLAIMED SUB TOTAL | 96.00 | | 164.27 |
| HANDLING FEES | | | |
| PRE-DAMAGE DPC:  6.000% | | | 9.86 |
| POST DAMAGE PDC: 0.111 | | | 10.66 |
| RECLAIM OPERATION: 0.127 | | | 12.19 |
| PROCESSING CHUTE(WD-DISCRETION)- 0.020 | | | 1.92 |
| HANDLING FEES SUB TOTAL | | | 34.63 |
| GRAND TOTAL | | | 198.90 |

HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
 U714DJDE SIDE=(NUFRONT),END;

# ENTERED

FEB 1 1 2005

BILLBACK # 92342

BY

Preview All Hit Pages
https://mvr.winn-dixie.com/servlets/mvrnet?htm=/metaviewer/mnpre..

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

     WINN-DIXIE STORES              DAMAGED ITEMS - PERIOD 08    PAGE    1
DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER(NOL)      INVOICE DATE:  02/09/2005
     1550 JACKSON FERRY ROAD            INVOICE NUMBER: 080209847
     MONTGOMERY AL 36104-0000           VENDOR NUMBER:  870/T000
     PHONE: (334) 240-6303              AP VENDOR NUMBER:    61016
     TOM MARTIN                         DEDUCT BY: 03/09/2005

BILL TO:

     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE - NEW ORLEANS
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.
```

| *-UPC NUMBER-* | PAK | SIZE | DESCRIPTION | QTY | COST | EXTENSION |
|---|---|---|---|---|---|---|
| 00-51150-02082 | 006 | 28OZ | FQ MSHRM/CHAR BF PATTY E | 8.00 | 1.8250 | 14.60 |
| 00-51150-02098 | 006 | 28OZ | FQ GRVY/SLCD BEEF DLX EN | 7.00 | 2.5050 | 17.54 |
| 00-51150-02134 | 006 | 28OZ | FQ GRAVY/SLICED TURKEY E | 36.00 | 1.8250 | 65.70 |
| 00-51150-02176 | 006 | 28OZ | FQ ON GRVY/BEEF PATTY EN | 19.00 | 1.8250 | 34.68 |
| 00-51150-02202 | 006 | 28OZ | FQ SALISBURY STEAK ENTRE | 3.00 | 1.8250 | 5.48 |
| 00-51150-02210 | 006 | 28OZ | FQ HOMESTYLE GRAVY & MEA | 2.00 | 1.8250 | 3.65 |
| 00-51150-02510 | 006 | 18OZ | FQ BROC/CHEESE SAUCE ENT | 3.00 | 1.8250 | 5.48 |
| 00-51150-04200 | 012 | 11OZ | FQ LASAGNA DINNER | 5.00 | 0.9525 | 4.76 |
| 00-51150-04510 | 012 | 10OZ | FQ MEATLOAF W/POTATO DIN | 4.00 | 0.9525 | 3.81 |
| 00-51150-04515 | 012 | 9.5OZ | FQ PORK RIB PATTY DINNER | 5.00 | 0.9525 | 4.76 |
| 00-51150-04520 | 012 | 9.5OZ | FQ SALISBURY STEAK DINNE | 1.00 | 0.9525 | 0.95 |
| 00-51150-04570 | 012 | 6OZ | FQ CHICKEN NUGGET DINNER | 2.00 | 0.9525 | 1.91 |
| 00-51150-04700 | 012 | 9.2OZ | FQ TURKEY DINNER | 1.00 | 0.9525 | 0.95 |

```
                        - CONTINUED ON NEXT PAGE -
```

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

     WINN-DIXIE STORES          OUT OF DATE ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER        INVOICE DATE:  02/09/2005
     1550 JACKSON FERRY ROAD         INVOICE NUMBER: 070230085
     MONTGOMERY AL 36104-0000        VENDOR NUMBER:   870/T000
     PHONE: (334) 240-6303           AP VENDOR NUMBER:    61016
     TOM MARTIN                      DEDUCT BY: 03/09/2005

BILL TO:


     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE STORES-MONTGOMERY
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

------------------------------------------------------------------------------
*-UPC NUMBER-*  PAK SIZE  DESCRIPTION           QTY       COST    EXTENSION
------------------------------------------------------------------------------

00-51150-02082  006 28OZ  FQ MSHRM/CHAR BF PATTY E   1.00   1.8250      1.83
00-51150-02098  006 28OZ  FQ GRVY/SLCD BEEF DLX EN   8.00   2.5050     20.04
00-51150-02134  006 28OZ  FQ GRAVY/SLICED TURKEY E   7.00   1.8250     12.78
00-51150-02176  006 28OZ  FQ ON GRVY/BEEF PATTY EN   1.00   1.8250      1.83
00-51150-02510  006 18OZ  FQ BROC/CHEESE SAUCE ENT   1.00   1.8250      1.83
00-51150-04200  012 11OZ  FQ LASAGNA DINNER          1.00   0.9525      0.95
00-51150-04515  012 9.5OZ FQ PORK RIB PATTY DINNER   1.00   0.9525      0.95
00-51150-04520  012 9.5OZ FQ SALISBURY STEAK DINNE   3.00   0.9525      2.86
00-51150-04530  012 9.5OZ FQ YANKEE POT ROAST DINN   1.00   0.9525      0.95

            ITEMS RECLAIMED SUB TOTAL       24.00               44.02

                     HANDLING FEES
            PRE-DAMAGE DPC:  6.000%                             2.64
            POST DAMAGE PDC: 0.111                              2.66
            RECLAIM OPERATION: 0.127                            3.05
    PROCESSING CHUTE(WD-DISCRETION)- 0.020                      0.48

            HANDLING FEES SUB TOTAL                             8.83

                  GRAND TOTAL                                  52.85

HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
U714DJDE SIDE=(NUFRONT),END;
```

*Handwritten annotations:* 9302 70450017 756 019

# ENTERED

FEB 11 2005

BILLBACK # 92343

BY

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

      WINN-DIXIE STORES              DAMAGED ITEMS - PERIOD 08    PAGE    2

DAMAGE CENTER:
      WINN DIXIE DAMAGE CENTER        INVOICE DATE:  02/09/2005
      1550 JACKSON FERRY ROAD         INVOICE NUMBER: 070230084
      MONTGOMERY AL 36104-0000        VENDOR NUMBER:   870/T000
      PHONE: (334) 240-6303           AP VENDOR NUMBER:    61016
      TOM MARTIN                      DEDUCT BY: 03/09/2005

BILL TO:


      FREEZER QUEEN FOODS INC
      5908 BRECKENRIDGE PARKWAY
      TAMPA FL 33610-0000

REMIT TO:
      WINN DIXIE STORES-MONTGOMERY
      PO BOX 850001
      ORLANDO FL 32885-0230
      ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

-----------------------------------------------------------------------
*-UPC NUMBER-* PAK SIZE  DESCRIPTION            QTY      COST   EXTENSION
-----------------------------------------------------------------------


      ITEMS RECLAIMED SUB TOTAL       46.00             76.02

            HANDLING FEES
         PRE-DAMAGE DPC:  6.000%                         4.56
         POST DAMAGE PDC: 0.111                          5.11
         RECLAIM OPERATION: 0.127                        5.84
   PROCESSING CHUTE(WD-DISCRETION)- 0.020                0.92

      HANDLING FEES SUB TOTAL                           16.43

            GRAND TOTAL                                 92.45
```

Handwritten annotations: 9302 / 79450017 / 756 / 019

```
HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
U714DJDE SIDE=(NUFRONT),END;
```

# ENTERED

FEB 11 2005

BILLBACK # 92344
BY 8C

Preview: All Hit Pages                    https://mvr.winn-dixie.com/servlets/mvrnet?htm=/metaviewer/mnpre..

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

     WINN-DIXIE STORES            OUT OF DATE ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER~(POM)       INVOICE DATE: 02/09/2005
     15500 WEST BEAVER STEET              INVOICE NUMBER: 030232225
     BALDWIN FL 32234-0000                VENDOR NUMBER:   870/T000
     PHONE: (904) 266-8144                AP VENDOR NUMBER:    61016
     RICHARD ALLEN                        DEDUCT BY: 03/09/2005

BILL TO:

     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE STORES - POMPANO
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

-----------------------------------------------------------------------
*-UPC NUMBER-*  PAK SIZE  DESCRIPTION          QTY    COST   EXTENSION
-----------------------------------------------------------------------

00-51150-02210  006 28OZ   FQ HOMESTYLE GRAVY & MEA   11.00   1.8250     20.08
00-51150-04515  012 9.5OZ  FQ PORK RIB PATTY DINNER    2.00   0.9525      1.91
00-51150-04520  012 9.5OZ  FQ SALISBURY STEAK DINNE    1.00   0.9525      0.95
00-51150-04570  012 6OZ    FQ CHICKEN NUGGET DINNER    3.00   0.9525      2.86

            ITEMS RECLAIMED SUB TOTAL          17.00             25.80

               HANDLING FEES
         PRE-DAMAGE DPC:  6.000%                                 1.55
         POST DAMAGE PDC: 0.111                                  1.89
         RECLAIM OPERATION: 0.127                                2.16
  PROCESSING CHUTE(WD-DISCRETION)- 0.020                         0.34

            HANDLING FEES SUB TOTAL                              5.94

               GRAND TOTAL                                      31.74
```

```
HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
U714DJDE SIDE=(NUFRONT),END;
```

# ENTERED

FEB 11 2005

BILLBACK # 92349

BY BC

```
       * INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

          WINN-DIXIE STORES                DAMAGED ITEMS - PERIOD 08    PAGE    1
    DAMAGE CENTER:
         WINN DIXIE DAMAGE CENTER          INVOICE DATE: 02/09/2005
         1550 JACKSON FERRY ROAD           INVOICE NUMBER: 070230084
         MONTGOMERY AL 36104-0000          VENDOR NUMBER:  870/T000
         PHONE: (334) 240-6303             AP VENDOR NUMBER:    61016
         TOM MARTIN                        DEDUCT BY: 03/09/2005

    BILL TO:


         FREEZER QUEEN FOODS INC
         5908 BRECKENRIDGE PARKWAY
         TAMPA FL 33610-0000

    REMIT TO:
         WINN DIXIE STORES-MONTGOMERY
         PO BOX 850001
         ORLANDO FL 32885-0230
         ATTN: ACCOUNTS RECEIVABLE

    NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

    ---------------------------------------------------------------------------
    *-UPC NUMBER-*  PAK SIZE  DESCRIPTION              QTY    COST   EXTENSION
    ---------------------------------------------------------------------------

    00-51150-02082  006 28OZ  FQ MSHRM/CHAR BF PATTY E  2.00  1.8250      3.65
    00-51150-02098  006 28OZ  FQ GRVY/SLCD BEEF DLX EN  5.00  2.5050     12.53
    00-51150-02134  006 28OZ  FQ GRAVY/SLICED TURKEY E  8.00  1.8250     14.60
    00-51150-02176  006 28OZ  FQ ON GRVY/BEEF PATTY EN  2.00  1.8250      3.65
    00-51150-02202  006 28OZ  FQ SALISBURY STEAK ENTRE  2.00  1.8250      3.65
    00-51150-02210  006 28OZ  FQ HOMESTYLE GRAVY & MEA  7.00  1.8250     12.78
    00-51150-02510  006 18OZ  FQ BROC/CHEESE SAUCE ENT  7.00  1.8250     12.78
    00-51150-04200  012 11OZ  FQ LASAGNA DINNER         2.00  0.9525      1.91
    00-51150-04510  012 10OZ  FQ MEATLOAF W/POTATO DIN  1.00  0.9525      0.95
    00-51150-04515  012 9.5OZ FQ PORK RIB PATTY DINNER  2.00  0.9525      1.91
    00-51150-04520  012 9.5OZ FQ SALISBURY STEAK DINNE  1.00  0.9525      0.95
    00-51150-04530  012 9.5OZ FQ YANKEE POT ROAST DINN  5.00  0.9525      4.76
    00-51150-04570  012 6OZ   FQ CHICKEN NUGGET DINNER  1.00  0.9525      0.95
    00-51150-04700  012 9.2OZ FQ TURKEY DINNER          1.00  0.9525      0.95



                       - CONTINUED ON NEXT PAGE -
```

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

      WINN-DIXIE STORES              DAMAGED ITEMS - PERIOD 08    PAGE    2

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER-(POM)      INVOICE DATE:  02/09/2005
     15500 WEST BEAVER STEET             INVOICE NUMBER: 030232224
     BALDWIN FL 32234-0000               VENDOR NUMBER:   870/T000
     PHONE: (904) 266-8144               AP VENDOR NUMBER:     61016
     RICHARD ALLEN                       DEDUCT BY: 03/09/2005

BILL TO:


     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE STORES - POMPANO
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

--------------------------------------------------------------------------
*-UPC NUMBER-* PAK SIZE  DESCRIPTION             QTY    COST   EXTENSION
--------------------------------------------------------------------------


          ITEMS RECLAIMED SUB TOTAL          65.00            92.18

               HANDLING FEES
           PRE-DAMAGE DPC:  6.000%                             5.53
           POST DAMAGE PDC: 0.111                              7.22
           RECLAIM OPERATION: 0.127                            8.26
PROCESSING CHUTE(WD-DISCRETION)- 0.020                         1.30

          HANDLING FEES SUB TOTAL                             22.31

               GRAND TOTAL                                   114.49
```

```
HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
U714DJDE SIDE=(NUFRONT),END;
```

# ENTERED

## FEB 11 2005

**BILLBACK #** _92346_
**BY** _____

Preview All Hit Pages                          https://mvr.winn-dixie.com/servlets/mvrnet?htm=/metaviewer/mnpre..

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

     WINN-DIXIE STORES              DAMAGED ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
    WINN DIXIE DAMAGE CENTER - JAX      INVOICE DATE:  02/09/2005
    15500 WEST BEAVER ST.               INVOICE NUMBER: 010233056
    BALDWIN FL 32234-0000               VENDOR NUMBER:   870/T000
    PHONE: (904) 266-8144               AP VENDOR NUMBER:    61016
    RICHARD ALLEN                       DEDUCT BY: 03/09/2005

BILL TO:

    FREEZER QUEEN FOODS INC
    5908 BRECKENRIDGE PARKWAY
    TAMPA FL 33610-0000

REMIT TO:
    WINN DIXIE STORES, INC (JAX)
    PO BOX 850001
    ORLANDO FL 32885-0230
    ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.
```

| *-UPC NUMBER-* | PAK | SIZE | DESCRIPTION | QTY | COST | EXTENSION |
|---|---|---|---|---|---|---|
| 00-51150-02082 | 006 | 28OZ | FQ MSHRM/CHAR BF PATTY E | 3.00 | 1.8250 | 5.48 |
| 00-51150-02098 | 006 | 28OZ | FQ GRVY/SLCD BEEF DLX EN | 1.00 | 2.5050 | 2.51 |
| 00-51150-02134 | 006 | 28OZ | FQ GRAVY/SLICED TURKEY E | 23.00 | 1.8250 | 41.98 |
| 00-51150-02176 | 006 | 28OZ | FQ ON GRVY/BEEF PATTY EN | 3.00 | 1.8250 | 5.48 |
| 00-51150-02202 | 006 | 28OZ | FQ SALISBURY STEAK ENTRE | 1.00 | 1.8250 | 1.83 |
| 00-51150-02210 | 006 | 28OZ | FQ HOMESTYLE GRAVY & MEA | 3.00 | 1.8250 | 5.48 |
| 00-51150-02510 | 006 | 18OZ | FQ BROC/CHEESE SAUCE ENT | 13.00 | 1.8250 | 23.73 |
| 00-51150-04200 | 012 | 11OZ | FQ LASAGNA DINNER | 2.00 | 0.9525 | 1.91 |
| 00-51150-04515 | 012 | 9.5OZ | FQ PORK RIB PATTY DINNER | 1.00 | 0.9525 | 0.95 |
| 00-51150-04520 | 012 | 9.5OZ | FQ SALISBURY STEAK DINNE | 8.00 | 0.9525 | 7.62 |
| 00-51150-04700 | 012 | 9.2OZ | FQ TURKEY DINNER | 4.00 | 0.9525 | 3.81 |

```
            ITEMS RECLAIMED SUB TOTAL       62.00                   100.78

                  HANDLING FEES
            PRE-DAMAGE DPC:  6.000%                                    6.05
            POST DAMAGE PDC: 0.111                                     6.88
            RECLAIM OPERATION: 0.127                                   7.87
  PROCESSING CHUTE(WD-DISCRETION)- 0.020                               1.24

            HANDLING FEES SUB TOTAL                                   22.04

                  GRAND TOTAL                                        122.82

                - CONTINUED ON NEXT PAGE -
```

# ENTERED

FEB 11 2005

BILLBACK # _____
BY _____

Preview All Hit Pages          https://mvr.winn-dixie.com/servlets/mvrnet?htm=/metaviewer/mnpre..

* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

        WINN-DIXIE STORES               DAMAGED ITEMS - PERIOD 08    PAGE     1

DAMAGE CENTER:
    WINN DIXIE DAMAGE CENTER-(POM)       INVOICE DATE:  02/09/2005
    15500 WEST BEAVER STEET              INVOICE NUMBER: 030232224
    BALDWIN FL 32234-0000                VENDOR NUMBER:   870/T000
    PHONE: (904) 266-8144                AP VENDOR NUMBER:    61016
    RICHARD ALLEN                        DEDUCT BY: 03/09/2005

BILL TO:

    FREEZER QUEEN FOODS INC
    5908 BRECKENRIDGE PARKWAY
    TAMPA FL 33610-0000

REMIT TO:
    WINN DIXIE STORES - POMPANO
    PO BOX 850001
    ORLANDO FL 32885-0230
    ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

| *-UPC NUMBER-* | PAK | SIZE | DESCRIPTION | QTY | COST | EXTENSION |
|---|---|---|---|---|---|---|
| 00-51150-02082 | 006 | 28OZ | FQ MSHRM/CHAR BF PATTY E | 2.00 | 1.8250 | 3.65 |
| 00-51150-02098 | 006 | 28OZ | FQ GRVY/SLCD BEEF DLX EN | 6.00 | 2.5050 | 15.03 |
| 00-51150-02134 | 006 | 28OZ | FQ GRAVY/SLICED TURKEY E | 12.00 | 1.8250 | 21.90 |
| 00-51150-02176 | 006 | 28OZ | FQ ON GRVY/BEEF PATTY EN | 1.00 | 1.8250 | 1.83 |
| 00-51150-02202 | 006 | 28OZ | FQ SALISBURY STEAK ENTRE | 4.00 | 1.8250 | 7.30 |
| 00-51150-02210 | 006 | 28OZ | FQ HOMESTYLE GRAVY & MEA | 3.00 | 1.8250 | 5.48 |
| 00-51150-02510 | 006 | 18OZ | FQ BROC/CHEESE SAUCE ENT | 2.00 | 1.8250 | 3.65 |
| 00-51150-04200 | 012 | 11OZ | FQ LASAGNA DINNER | 5.00 | 0.9525 | 4.76 |
| 00-51150-04510 | 012 | 10OZ | FQ MEATLOAF W/POTATO DIN | 4.00 | 0.9525 | 3.81 |
| 00-51150-04515 | 012 | 9.5OZ | FQ PORK RIB PATTY DINNER | 12.00 | 0.9525 | 11.43 |
| 00-51150-04520 | 012 | 9.5OZ | FQ SALISBURY STEAK DINNE | 1.00 | 0.9525 | 0.95 |
| 00-51150-04530 | 012 | 9.5OZ | FQ YANKEE POT ROAST DINN | 8.00 | 0.9525 | 7.62 |
| 00-51150-04570 | 012 | 6OZ | FQ CHICKEN NUGGET DINNER | 2.00 | 0.9525 | 1.91 |
| 00-51150-04700 | 012 | 9.2OZ | FQ TURKEY DINNER | 3.00 | 0.9525 | 2.86 |

                        - CONTINUED ON NEXT PAGE -

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

       WINN-DIXIE STORES           OUT OF DATE ITEMS - PERIOD 08    PAGE    2

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER       INVOICE DATE: 02/09/2005
     2425 NEVADA BLVD.              INVOICE NUMBER: 110251661
     CHARLOTTE NC 28273-0000        VENDOR NUMBER:   870/T1
     PHONE: (704) 587-4009          AP VENDOR NUMBER:      61016
     BILLY DEEB                     DEDUCT BY: 03/09/2005

BILL TO:


     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE STORES, CHARLOTTE
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.
```

9302
7945000U1
786
019

```
------------------------------------------------------------------------
*-UPC NUMBER-* PAK SIZE  DESCRIPTION          QTY      COST   EXTENSION
------------------------------------------------------------------------


          ITEMS RECLAIMED SUB TOTAL           56.00             65.86

                HANDLING FEES
             PRE-DAMAGE DPC:   6.000%                            3.95
             POST DAMAGE PDC: 0.111                              6.22
             RECLAIM OPERATION: 0.127                            7.11
  PROCESSING CHUTE(WD-DISCRETION)- 0.020                         1.12

          HANDLING FEES SUB TOTAL                               18.40

                GRAND TOTAL                                     84.26
```

```
HEREIN IS A LISTING OF ITEMS RETURNED FROM OUR STORES TO OUR RECLAIM CENTER.
WE HAVE DISPOSED OF THIS PRODUCT PER YOUR "METHOD OF DISPOSITION" INSTRUCTIONS
TO US.  IF YOUR INSTRUCTIONS TO US IS TO "HOLD-FOR-PICKUP", WE WILL HOLD THIS
PRODUCT AT THE ABOVE ADDRESS UNTIL 03/02/2005.  PRODUCT NOT PICKED UP BY THIS
DATE WILL BE DISPOSED OF IN A MANNER THAT WE DEEM APPROPRIATE.  CALL FOR A
PICKUP APPOINTMENT.

TERMS: NET UPON RECEIPT, SUBJECT TO INTEREST AT RATE OF 18.00% ANNUALLY,
AFTER 30 DAYS.
U714DJDE SIDE=(NUFRONT),END;
```

# ENTERED

FEB 11 2005

BILLBACK # 92348
BY

* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

        WINN-DIXIE STORES            OUT OF DATE ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
    WINN DIXIE DAMAGE CENTER-(ATL)       INVOICE DATE:  02/09/2005
    2425 NEVADA BLVD.                    INVOICE NUMBER: 090203878
    CHARLOTTE NC 28273-0000              VENDOR NUMBER:  870/T1
    PHONE: (704) 587-4009                AP VENDOR NUMBER:    61016
    BILLY DEEB                           DEDUCT BY: 03/09/2005

BILL TO:

    FREEZER QUEEN FOODS INC
    5908 BRECKENRIDGE PARKWAY
    TAMPA FL 33610-0000

REMIT TO:
    WINN DIXIE STORES:ATLANTA
    PO BOX 850001
    ORLANDO FL 32885-0230
    ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

```
-----------------------------------------------------------------------------
*-UPC NUMBER-* PAK SIZE  DESCRIPTION              QTY      COST   EXTENSION
-----------------------------------------------------------------------------

00-51150-02082  006 28OZ  FQ MSHRM/CHAR BF PATTY E   6.00   1.8250      10.95
00-51150-02098  006 28OZ  FQ GRVY/SLCD BEEF DLX EN   1.00   2.5050       2.51
00-51150-02134  006 28OZ  FQ GRAVY/SLICED TURKEY E  10.00   1.8250      18.25
00-51150-02202  006 28OZ  FQ SALISBURY STEAK ENTRE   6.00   1.8250      10.95
00-51150-02210  006 28OZ  FQ HOMESTYLE GRAVY & MEA   4.00   1.8250       7.30
00-51150-04200  012 11OZ  FQ LASAGNA DINNER         12.00   0.9525      11.43
00-51150-04520  012 9.5OZ FQ SALISBURY STEAK DINNE   6.00   0.9525       5.72
00-51150-04530  012 9.5OZ FQ YANKEE POT ROAST DINN   7.00   0.9525       6.67
00-51150-04570  012 6OZ   FQ CHICKEN NUGGET DINNER   2.00   0.9525       1.91
00-51150-04700  012 9.2OZ FQ TURKEY DINNER           3.00   0.9525       2.86
00-51150-04820  012 6.5OZ FQ FISH STICK MEAL         1.00   0.9525       0.95

            ITEMS RECLAIMED SUB TOTAL          58.00               79.50

                    HANDLING FEES
            PRE-DAMAGE DPC:  6.000%                                    4.77
            POST DAMAGE PDC: 0.111                                     6.44
            RECLAIM OPERATION: 0.127                                   7.37
   PROCESSING CHUTE(WD-DISCRETION)- 0.020                              1.16

            HANDLING FEES SUB TOTAL                                   19.74

                    GRAND TOTAL                                       99.24
```

                - CONTINUED ON NEXT PAGE -

# ENTERED

FEB 11 2005

BILLBACK # 92349
BY_____

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

        WINN-DIXIE STORES              OUT OF DATE ITEMS - PERIOD 08    PAGE    1

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER          INVOICE DATE:  02/09/2005
     2425 NEVADA BLVD.                 INVOICE NUMBER: 110251661
     CHARLOTTE NC 28273-0000           VENDOR NUMBER:  870/T1
     PHONE: (704) 587-4009             AP VENDOR NUMBER:     61016
     BILLY DEEB                        DEDUCT BY: 03/09/2005


BILL TO:


     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE STORES, CHARLOTTE
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.

----------------------------------------------------------------------------
*-UPC NUMBER-*  PAK SIZE  DESCRIPTION            QTY      COST    EXTENSION
----------------------------------------------------------------------------

00-51150-02082  006 28OZ  FQ MSHRM/CHAR BF PATTY E   2.00   1.8250      3.65
00-51150-02098  006 28OZ  FQ GRVY/SLCD BEEF DLX EN   2.00   2.5050      5.01
00-51150-02134  006 28OZ  FQ GRAVY/SLICED TURKEY E   2.00   1.8250      3.65
00-51150-02150  006 28OZ  FQ LASAGNA DLX ENTREE      1.00   2.5050      2.51
00-51150-02202  006 28OZ  FQ SALISBURY STEAK ENTRE   3.00   1.8250      5.48
00-51150-02210  006 28OZ  FQ HOMESTYLE GRAVY & MEA   2.00   1.8250      3.65
00-51150-04200  012 11OZ  FQ LASAGNA DINNER         11.00   0.9525     10.48
00-51150-04510  012 10OZ  FQ MEATLOAF W/POTATO DIN   4.00   0.9525      3.81
00-51150-04515  012 9.5OZ FQ PORK RIB PATTY DINNER   8.00   0.9525      7.62
00-51150-04520  012 9.5OZ FQ SALISBURY STEAK DINNE   6.00   0.9525      5.72
00-51150-04530  012 9.5OZ FQ YANKEE POT ROAST DINN   9.00   0.9525      8.57
00-51150-04570  012 6OZ   FQ CHICKEN NUGGET DINNER   5.00   0.9525      4.76
00-51150-04700  012 9.2OZ FQ TURKEY DINNER           1.00   0.9525      0.95



                        - CONTINUED ON NEXT PAGE -
```

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

      WINN-DIXIE STORES            DAMAGED ITEMS - PERIOD 08    PAGE     1

DAMAGE CENTER:
     WINN DIXIE DAMAGE CENTER (RAL)    INVOICE DATE:  02/09/2005
     2425 NEVADA BLVD                  INVOICE NUMBER: 050211507
     CHARLOTTE NC 28273-0000           VENDOR NUMBER:  870/T1
     PHONE: (704) 587-4009             AP VENDOR NUMBER:    61016
     BILLY DEED                        DEDUCT BY: 03/09/2005

BILL TO:


     FREEZER QUEEN FOODS INC
     5908 BRECKENRIDGE PARKWAY
     TAMPA FL 33610-0000

REMIT TO:
     WINN DIXIE - RALEIGH
     PO BOX 850001
     ORLANDO FL 32885-0230
     ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.
```

| *-UPC NUMBER-* | PAK | SIZE | DESCRIPTION | QTY | COST | EXTENSION |
|---|---|---|---|---|---|---|
| 00-51150-02134 | 006 | 28OZ | FQ GRAVY/SLICED TURKEY E | 2.00 | 1.8250 | 3.65 |
| 00-51150-02176 | 006 | 28OZ | FQ ON GRVY/BEEF PATTY EN | 2.00 | 1.8250 | 3.65 |
| 00-51150-02210 | 006 | 28OZ | FQ HOMESTYLE GRAVY & MEA | 2.00 | 1.8250 | 3.65 |
| 00-51150-02510 | 006 | 18OZ | FQ BROC/CHEESE SAUCE ENT | 1.00 | 1.8250 | 1.83 |
| 00-51150-04200 | 012 | 11OZ | FQ LASAGNA DINNER | 18.00 | 0.9525 | 17.15 |
| 00-51150-04510 | 012 | 10OZ | FQ MEATLOAF W/POTATO DIN | 6.00 | 0.9525 | 5.72 |
| 00-51150-04515 | 012 | 9.5OZ | FQ PORK RIB PATTY DINNER | 12.00 | 0.9525 | 11.43 |
| 00-51150-04520 | 012 | 9.5OZ | FQ SALISBURY STEAK DINNE | 15.00 | 0.9525 | 14.29 |
| 00-51150-04530 | 012 | 9.5OZ | FQ YANKEE POT ROAST DINN | 11.00 | 0.9525 | 10.48 |
| 00-51150-04570 | 012 | 6OZ | FQ CHICKEN NUGGET DINNER | 8.00 | 0.9525 | 7.62 |
| 00-51150-04700 | 012 | 9.2OZ | FQ TURKEY DINNER | 6.00 | 0.9525 | 5.72 |

```
              ITEMS RECLAIMED SUB TOTAL       83.00              85.19

                   HANDLING FEES
              PRE-DAMAGE DPC:  6.000%                             5.11
              POST DAMAGE PDC: 0.111                              9.21
              RECLAIM OPERATION: 0.127                           10.54
   PROCESSING CHUTE(WD-DISCRETION)- 0.020                         1.66
                                                             --------
              HANDLING FEES SUB TOTAL                           26.52
     130% MAX ON AUTODDONATE(DISCOUNT)                          -0.96
                                                             --------
                   GRAND TOTAL                                 110.75
                                                             --------

              - CONTINUED ON NEXT PAGE -
```

# ENTERED

FEB 11 2005

BILLBACK #_____

BY_____

```
* INVOICE ** INVOICE ** INVOICE ** INVOICE *A*S* INVOICE ** INVOICE ** INVOICE *

        WINN-DIXIE STORES          OUT OF DATE ITEMS - PERIOD 08    PAGE      1

DAMAGE CENTER:
        WINN DIXIE DAMAGE CENTER (RAL)        INVOICE DATE:  02/09/2005
        2425 NEVADA BLVD                      INVOICE NUMBER: 050211508
        CHARLOTTE NC 28273-0000               VENDOR NUMBER:  870/T1
        PHONE: (704) 587-4009                 AP VENDOR NUMBER:     61016
        BILLY DEED                            DEDUCT BY: 03/09/2005
```

9302
79450001
756
019

```
BILL TO:


        FREEZER QUEEN FOODS INC
        5908 BRECKENRIDGE PARKWAY
        TAMPA FL 33610-0000

REMIT TO:
        WINN DIXIE ~ RALEIGH
        PO BOX 850001
        ORLANDO FL 32885-0230
        ATTN: ACCOUNTS RECEIVABLE

NOTE: PLEASE REFERENCE OUR INVOICE NUMBER WHEN REMITTING PAYMENT.
-------------------------------------------------------------------------
*-UPC NUMBER-*  PAK SIZE  DESCRIPTION                QTY    COST   EXTENSION
-------------------------------------------------------------------------

00-51150-02098  006 28OZ  FQ GRVY/SLCD BEEF DLX EN   2.00  2.5050     5.01
00-51150-02134  006 28OZ  FQ GRAVY/SLICED TURKEY E   2.00  1.8250     3.65
00-51150-02202  006 28OZ  FQ SALISBURY STEAK ENTRE   2.00  1.8250     3.65
00-51150-02210  006 28OZ  FQ HOMESTYLE GRAVY & MEA   2.00  1.8250     3.65
00-51150-02510  006 18OZ  FQ BROC/CHEESE SAUCE ENT   3.00  1.8250     5.48
00-51150-04200  012 11OZ  FQ LASAGNA DINNER          7.00  0.9525     6.67
00-51150-04510  012 10OZ  FQ MEATLOAF W/POTATO DIN   5.00  0.9525     4.76
00-51150-04515  012 9.5OZ FQ PORK RIB PATTY DINNER   3.00  0.9525     2.86
00-51150-04520  012 9.5OZ FQ SALISBURY STEAK DINNE   5.00  0.9525     4.76
00-51150-04530  012 9.5OZ FQ YANKEE POT ROAST DINN  10.00  0.9525     9.53
00-51150-04570  012 6OZ   FQ CHICKEN NUGGET DINNER   7.00  0.9525     6.67
00-51150-04700  012 9.2OZ FQ TURKEY DINNER           6.00  0.9525     5.72

              ITEMS RECLAIMED SUB TOTAL            54.00             62.41

                   HANDLING FEES
              PRE-DAMAGE DPC:  6.000%                                 3.74
              POST DAMAGE PDC: 0.111                                  5.99
              RECLAIM OPERATION: 0.127                                6.86
PROCESSING CHUTE(WD-DISCRETION) - 0.020                               1.08

              HANDLING FEES SUB TOTAL                                17.67

                   GRAND TOTAL                                       80.08


                 - CONTINUED ON NEXT PAGE -
```

# ENTERED

FEB 11 2005

BILLBACK # 92351

BY BL