Form B10 (Official Form 10) (04/04)

| UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION | Chapter 11<br>PROOF OF CLAIM | DEADLINE FOR FILING PROOFS OF<br>CLAIM IS: AUGUST 1, 2005 AT 5:00 P.M.<br>EASTERN TIME |
|---|---|---|

Winn-Dixie Stores, Inc., et al., Case No. 05-03817-3F1 Jointly Administered

Name of Debtor Against Which You Assert Your Claim.

Debtor Name __Winn Dixie Stores, Inc.__ Case No 05-03817-3F1
(See List of Names and Case Numbers on Reverse Side)

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.**

A. Name and Address of Creditor (The person or other entity to whom the debtor owes money or property):

||||
|---|---|---|
| [barcode] 20342826<br>Creditor ID WDX-407461-BB-99<br>PC WOO DBA MEGATOYS INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 213-617-1353<br>Telephone No of Creditor<br><br>213-687-9951<br>Fax No of Creditor<br><br>(If your address has changed or is incorrect as it appears in Item A, please provide corrections) | DEBTOR WINN - DIXIE STORES, INC<br>US BANKRUPTCY COURT M D -FLORIDA<br>JOINTLY ADMINISTERED UNDER<br>CASE 05-03817 (3F1)<br>CHAPTER 11<br><br>**CLAIM NO.: 4938** |

B. Name and address of signatory or other person to whom notices must be served, if different from above. (Check box if): ☐ replaces address above  ☐ additional address

Name _____

Company/Firm _____

Address _____

Account or Other Number by Which Creditor Identifies Debtor

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim Attach a copy of statement giving particulars
☐ Check box if you have never received any notices in this case

Check here if this claim
☐ replaces   ☐ amends   a previously filed claim, dated _____

If an amount is identified above, you have a claim scheduled by the Debtor as shown If you agree with the amount and classification of your claim as scheduled by the identified Debtor and you have no other claims against any of the debtors, you do not need to file this proof of claim, EXCEPT AS FOLLOWS If the amount shown is listed above as DISPUTED, UNLIQUIDATED, OR CONTINGENT, a proof of claim MUST be filed in order for you to receive any distribution on account of your claim. If you have already filed a proof of claim in accordance with the attached instructions, you need not refile your claim

**1 Basis for Claim**
☒ Goods sold to debtor(s)
☐ Services performed for debtor(s)
☐ Goods purchased from debtor(s)
☐ Money loaned
☐ Personal injury/property damage
☐ Other _____

☐ Taxes
☐ Severance agreement
☐ Refund
☐ Real property lease
☐ Personal property lease
☐ Other contract

☐ Retiree benefits as defined in 11 U S C § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SSN _____
Unpaid compensation for services performed from _____
_____ to _____
(date)         (date)

**2 Date debt was incurred** As per statements attached

**3** If claim is based on a Court Judgment, date obtained

**4 Total Amount of Claim at Time Case Filed:** $150,917.12 (unsecured)   $_____ (secured)   $_____ (priority)   $150,917.12 (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim Attach itemized statement of all interest or additional charges

**5. Secured Claim**
☐ Check this box if your claim is secured by collateral (including a right of setoff)

Brief description of Collateral
☐ Real Estate   ☐ Motor Vehicle   ☐ Other _____

Value of Collateral $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any $_____

**6 Unsecured Nonpriority Claim** $ 150,917.12
☒ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $_____
Specify the priority of the claim
☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U S C § 507 (a) (3)
☐ Contributions to an employee benefit plan – 11 U S C § 507 (a) (4)
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U S C § 507 (a) (6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U S C § 507 (a) (7)
☐ Taxes or penalties owed to governmental units – 11 U S C § 507 (a) (8)
☐ Other – Specify applicable paragraph of 11 U S C § 507 (a) (  )
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**8 Credits.** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain If the documents are voluminous, attach a summary

**10.** Date-Stamped Copy: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This Space Is For Court Use Only

[court stamp: U.S. BANKRUPTCY MIDDLE DISTRICT OF FLORIDA  2005 JUN 30 AM 10: 2  RECEIVED FOR LOGAN & COMPANY AS ACT...]

| Date<br><br>6/28/05 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) and to receive notice:<br><br>Print _Edwin W. Held Jr_ Title _Attorney and agent_<br><br>Signature _E W Held J_ |
|---|---|

Penalty for presenting fraudulent claim Fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 and 3571

Exhibit "A"

# PC WOO, INC. dba MEGATOYS

Accounts Receivable from Winn Dixie Stores, Inc
As of March 31, 2005

| | Invoice # | Invoice Date | Amount |
|---|---|---|---|
| 5400 Fulton Industrial Blvd , Atlanta, GA | 4614 | 02/02/05 | 4,777 00 |
| 2425 Nevada Blvd , Charlotte, NC | 4578 | 01/29/05 | 5,674 24 |
| | 4579 | 01/31/05 | 9,356 16 |
| | 4617 | 02/02/05 | 9,339 00 |
| 3925 Highway 190 West, Hammond, LA | 4618 | 02/02/05 | 9,744 00 |
| 3300 N W 123 ST-Suite 3, Miami, FL | 4557 | 01/28/05 | 4,880 64 |
| | 4558 | 01/28/05 | 8,254 08 |
| | 4612 | 02/02/05 | 9,475 00 |
| 1550 Jackson Ferry Road, Montgomery, AL | 4565 | 01/28/05 | 5,277 44 |
| | 4566 | 01/28/05 | 9,088 80 |
| | 4619 | 02/02/05 | 8,455 00 |
| 4401 Seaboard Road, Orlando, FL | 4533 | 01/28/05 | 10,068 48 |
| | 4534 | 01/28/05 | 6,031 36 |
| | 4616 | 02/02/05 | 11,704 00 |
| 1141 S W 12th Avenue Suite 1, Pompano Beach, FL | 4553 | 01/28/05 | 9,440 48 |
| | 4613 | 02/02/05 | 6,738 00 |
| 15500 W Beaver St Grocery Bldg-B, Jacksonville, FL | 4535 | 01/28/05 | 5,733 76 |
| | 4536 | 01/28/05 | 7,559 68 |
| | 4615 | 02/02/05 | 9,320 00 |

**TOTALS:**                                    150,917.12

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040
Tel  323-887-8138
Fax: 323-887-8135

# Customer Statement

**Statement To:**

**WINN DIXIE AMERICA'S SUPERMARKET**
ATLANTA DIVISION
P O BOX 2320
JACKSONVILLE, FL 32203

| | |
|---|---|
| Page | 1 |
| Statement Ended: | 4/01/2005 |
| Customer ID | *WD-ATLANTA* |
| Tel: | 9043706800 |
| Fax: | |

Total Statement Amount: | **4,777.00** |

Invoice Count:    1
Print Date    4/01/2005    4 18PM

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 2/02/2005 | 4614 | 4,777 00 | N30 | 3/04/2005 | 0 00 | 4,777 00 | 4,777 00 |

| Current | 1 - 30 Days | 31- 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
| | 4,777 00 | | | | **4,777.00** |

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040
Tel   323-887-8138
Fax:  323-887-8135

# Customer Statement

**Statement To:**

**WINN DIXIE AMERICA'S SUPERMARKET**
ATTN  GROCERY ACCT  PAYABLE
P O BOX 40535
JACKSONVILLE, FL 32203

| | | |
|---|---|---|
| Page | **1** | |
| Statement Ended: | **4/01/2005** | |
| Customer ID | *WD-CHARLOT* | |
| Tel: | 9043706800 | |
| Fax | | |

Total Statement Amount: **24,369.40**

Invoice Count  **3**
Print Date  **4/01/2005   4 18PM**

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 1/29/2005 | 4578 | 5,674 24 | N30 | 2/28/2005 | 0 00 | 5,674 24 | 5,674 24 |
| 1/31/2005 | 4579 | 9,356 16 | N30 | 3/02/2005 | 0 00 | 9,356 16 | 15,030 40 |
| 2/02/2005 | 4617 | 9,339 00 | N30 | 3/04/2005 | 0 00 | 9,339 00 | 24,369 40 |

| Current | 1 - 30 Days | 31- 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
| | 18,695 16 | 5,674 24 | | | 24,369.40 |

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040
Tel: 323-887-8138
Fax: 323-887-8135

# Customer Statement

**Statement To:**

|  |  |
|---|---|
| Page: | 1 |
| Statement Ended: | 4/01/2005 |
| Customer ID: | WD-HAMMOND |
| Tel: | 9043706800 |
| Fax: | |

**WINN DIXIE AMERICA'S SUPERMARKET**
WINN DIXIE STORES, INC.
P O BOX 40045
JACKSONVILLE, FL 32203

Total Statement Amount: **9,744.00**

Invoice Count: 1
Print Date   4/01/2005   4 17PM

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 2/02/2005 | 4618 | 9,744 00 | N30 | 3/04/2005 | 0 00 | 9,744 00 | 9,744 00 |

| Current | 1 - 30 Days | 31- 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
| | 9,744 00 | | | | 9,744.00 |

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040
Tel   323-887-8138
Fax   323-887-8135

# Customer Statement

Statement To:

**WINN DIXIE AMERICA'S SUPERMARKET**
GROCERY INVENTORY ACCOUNTING
P O BOX 40026
JACKSONVILLE, FL 32203

| | |
|---|---|
| Page: | 1 |
| Statement Ended: | 4/01/2005 |
| Customer ID: | WD-MIAMI |
| Tel | 9043706800 |
| Fax: | |

Total Statement Amount: **22,609.72**

Invoice Count:   3
Print Date   4/01/2005   4 17PM

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 1/28/2005 | 4557 | 4,880 64 | N30 | 2/27/2005 | 0 00 | 4,880 64 | 4,880 64 |
| 1/28/2005 | 4558 | 8,254 08 | N30 | 2/27/2005 | 0 00 | 8,254 08 | 13,134 72 |
| 2/02/2005 | 4612 | 9,475 00 | N30 | 3/04/2005 | 0 00 | 9,475 00 | 22,609 72 |

| Current | 1 - 30 Days | 31 - 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
| | 9,475 00 | 13,134 72 | | | 22,609.72 |

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040

Tel   323-887-8138
Fax   323-887-8135

# Customer Statement

Statement To:

| | |
|---|---|
| Page: | **1** |
| Statement Ended: | **4/01/2005** |
| Customer ID: | *WD-MONTGOM* |
| Tel: | 9043706800 |
| Fax: | |

**WINN DIXIE AMERICA'S SUPERMARKET**
WINN-DIXIE MONTGOMERY
P O BOX 40475
JACKSONVILLE, FL 32203

Total Statement Amount:  **22,821.24**

Invoice Count.   **3**
Print Date.  **4/01/2005   4 16PM**

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 1/28/2005 | 4565 | 5,277 44 | N30 | 2/27/2005 | 0 00 | 5,277 44 | 5,277 44 |
| 1/28/2005 | 4566 | 9,088 80 | N30 | 2/27/2005 | 0 00 | 9,088 80 | 14,366 24 |
| 2/02/2005 | 4619 | 8,455 00 | N30 | 3/04/2005 | 0 00 | 8,455 00 | 22,821 24 |

| Current | 1 - 30 Days | 31- 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
| | 8,455 00 | 14,366 24 | | | 22,821.24 |

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040
Tel: **323-887-8138**
Fax: **323-887-8135**

# Customer Statement

Statement To:

**WINN DIXIE AMERICA'S SUPERMARKET**
WINN DIXIE STORES, INC
P O BOX 40043
JACKSONVILLE, FL 32203

| | |
|---|---|
| Page | 1 |
| Statement Ended | 4/01/2005 |
| Customer ID: | WD-ORLANDO |
| Tel | 9043706800 |
| Fax | |

Total Statement Amount:  **27,803.84**

Invoice Count:  **3**
Print Date  **4/01/2005  4 16PM**

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 1/28/2005 | 4533 | 10,068 48 | N30 | 2/27/2005 | 0 00 | 10,068 48 | 10,068 48 |
| 1/28/2005 | 4534 | 6,031 36 | N30 | 2/27/2005 | 0 00 | 6,031 36 | 16,099 84 |
| 2/02/2005 | 4616 | 11,704 00 | N30 | 3/04/2005 | 0 00 | 11,704 00 | 27,803 84 |

| Current | 1 - 30 Days | 31- 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
| | 11,704 00 | 16,099 84 | | | 27,803.84 |

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040
Tel: **323-887-8138**
Fax: **323-887-8135**

# Customer Statement

Statement To:

| | |
|---|---|
| Page. | **1** |
| Statement Ended | **4/01/2005** |
| Customer ID | **WD-POMPANO** |
| Tel: | **9043706800** |
| Fax |  |

**WINN DIXIE AMERICA'S SUPERMARKET**
GROCERY INVENTORY ACCOUNTING
P O BOX 40026
JACKSONVILLE, FL 32203

**Total Statement Amount:** | **16,178.48**

Invoice Count: **2**
Print Date. **4/01/2005   4 16PM**

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 1/28/2005 | 4553 | 9,440 48 | N30 | 2/27/2005 | 0 00 | 9,440 48 | 9,440 48 |
| 2/02/2005 | 4613 | 6,738 00 | N30 | 3/04/2005 | 0 00 | 6,738 00 | 16,178 48 |

| Current | 1 - 30 Days | 31- 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
|  | 6,738 00 | 9,440 48 |  |  | 16,178.48 |

**Megatoys**
6443 E SLAUSON AVE
COMMERCE, CA 90040

Tel   323-887-8138
Fax.  323-887-8135

# Customer Statement

Statement To:

*A/P: 904-370-6254 Denise*
**WINN DIXIE AMERICA'S SUPERMARKET**
JACKSONVILLE DIVISION
P O BOX 40595
JACKSONVILLE, FL 32203

| | |
|---|---|
| Page. | 1 |
| Statement Ended: | 4/01/2005 |
| Customer ID: | *WINN DIXIE* |
| Tel. | 9043706800 |
| Fax | 904-783-5663 |

Total Statement Amount: **22,613.44**

Invoice Count:   3
Print Date   4/01/2005   4 14PM

| Invoice Date | Invoice | Invoice Amount | Terms | Due Date | Payment / Return | Due | Statement Due |
|---|---|---|---|---|---|---|---|
| 1/28/2005 | 4535 | 5,733 76 | N30 | 2/27/2005 | 0 00 | 5,733 76 | 5,733 76 |
| 1/28/2005 | 4536 | 7,559 68 | N30 | 2/27/2005 | 0 00 | 7,559 68 | 13,293 44 |
| 2/02/2005 | 4615 | 9,320 00 | N30 | 3/04/2005 | 0 00 | 9,320 00 | 22,613 44 |

| Current | 1 - 30 Days | 31- 60 Days | 60 - 90 Days | 90 Days & More | Total Amount |
|---|---|---|---|---|---|
| | 9,320 00 | 13,293 44 | | | 22,613.44 |

MAR-02-2005  16:29    MEGATOYS                           213 617 0330      P.01

# CATHAY BANK
CATHAY BANK
LOS ANGELES MAIN OFFICE 777 N Los Angeles CA 90012

Halalhallmaallalallalal
P C WOO INC DBA
MEGATOYS
905 EAST SECOND ST
LOS ANGELES, CA 90012

FEB 28 2005
CATHAY BANK
777 North Broadway
Los Angeles, California 90012

## Advice of Returned Check / Charge Notice

Checking  0000000001125923

The deposited item(s) listed below have been returned unpaid.  The checking account has been debited $4,681.46 for the item(s) returned.  In addition, the checking account has been assessed a fee of $5.00 for this service  If you have any questions regarding this notice, please contact us at (800) 922-8429

| Check Number | Payer/Maker | Reason Returned | Check Amount |
|---|---|---|---|
| 7451932 | WINN DIXIE | Stop Payment | $4,681 46 |

*063107513*
02/22/2005
1437435822
This is a LEGAL COPY of your
check You can use it the same
way you would use the original
check

RETURN REASON-C
Stop Payment

Document Seq #
0223160834383190 0423

[063107513 02/22/2005 1437435822]

Winn Dixie Stores, Inc.
PO Box B
Jacksonville Florida 32203-0297

WACHOVIA BANK, N.A.        007451932
Pensacola, FL  32534       63-1012632

Date   14.Feb 2005

Pay   ****FOUR THOUSAND SIX HUNDRED EIGHTY-ONE AND 46 / 100 US DOLLAR****      Pay Amount $4,681.46***

To The Order Of
PC WOO INC DBA MEGATOYS
905 E LAUSON AVE 1
COMMERCE CA 90040

Winn Dixie Stores, Inc Consolidated Disbursement Account

K D Hardee
Authorized Signature

( OO F NOT PRESENTED WITHIN 90 DAYS )          93 4192 S



CATHAY BANK
LOS ANGELES MAIN OFFICE 777 N. Los Angeles, CA 90012

llılıllıılllıııllıltltltlılı
P C WOO INC DBA
MEGATOYS
905 EAST SECOND ST
LOS ANGELES, CA 90012

MAR 0 2 2005

CATHAY BANK
777 North Broadway
Los Angeles, California 90012

## Advice of Returned Check / Charge Notice

Checking  0000000001125923

The deposited item(s) listed below have been returned unpaid  The checking account
has been debited **$52,552.27** for the item(s) returned  In addition, the checking account
has been assessed a fee of **$5.00** for this service  If you have any questions regarding
this notice, please contact us at (800) 922-8429

| Check Number | Payer/Maker | Reason Returned | Check Amount |
|---|---|---|---|
| 07451306 | WINN DIXIE STORES | Stop Payment | $52,552 27 |

**063107513**
02/25/2005
5₽3306₩7b5
This is a L=GAL COPY of your
check  You can use it the same
way you would use the original
check

RETURN REASON-C
Stop Payment

Document Seq #
0228131035510020212

C0b31075131 02/25/2005 53330b47b5

Winn Dixie Stores, Inc.
PO Box B
Jacksonville, Florida 32203-0297

WACHOVIA BANK N A.
Pensacola, FL 32534        63-1012/632

007451306

Date  13 Feb 2005

Pay Amount $52,552.27***

Pay    ****FIFTY-TWO THOUSAND FIVE HUNDRED FIFTY-TWO AND 27 / 100 US DOLLAR****

To The Order Of

PC WOO INC DBA MEGATOYS
6443 E SLAUSON AVE
COMMERCE CA

Winn Dixie Stores, Inc. Consolidated Disbursement Account

KDHardee
Authorized Signature

VOID IF NOT PRESENTED WITHIN 90 DAYS

RETURN REASON-C
STOP PAYMENT

Printed 3/2/2005 12 32 PM
© 2003 Kirchman Corporation

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138     Fax 323-887-8135

# INVOICE

Invoice No.:   **4533**
Date: **1/28/2005**

Customer ID: **WD-ORLANDO**     Ship Date: **1/28/2005**     Page   1   of   1

| Sold To | Ship To |
|---|---|
| Attn **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC.<br>P O BOX 40043<br>JACKSONVILLE, FL 32203<br>Tel 9043706800        Fax | Attn **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC<br>4401 SEABOARD ROAD<br>ORLANDO, FL 32808 |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3246 | 595367 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 152 | 152 | CS | 35000WD | Small Easter Basket | 152 | 39 8400 | 6,055 68 |
| | | | | *WINN DIXIE ITEM# 209289* | | | |
| | | | | *PACK 12* | | | |
| 103 | | CS | 39000WD | Large Easter Basket | | 39 0000 | |
| | | | | *Winn Dixie Item# 209312* | | | |
| | | | | *Pack 6* | | | |
| 152 | 152 | CS | 41200WD | Small M&M/Peeps Easter Basket | 152 | 26 4000 | 4,012 80 |
| | | | | *Winn Dixie Item# 209313* | | | |
| | | | | *Pack 4* | | | |
| 152 | | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | | 38 0000 | |
| | | | | *Winn Dixie Item# 209316* | | | |
| | | | | *Pack 4* | | | |

Total Ship Qty:   **304**     Total CTN:   **304**     Total WT:   **4,164 00** Total CU. FT.:   **1,170 00**

| | |
|---|---|
| *Sales Amount:* | 10,068.48 |
| Tax        % | 0 00 |
| Shipping & Handling | 0 00 |
| **Total Amount:** | 10,068 48 |
| Payment | 0 00 |
| ***Balance Due:*** | 10,068.48 |

Notes    vendor# 0000952

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE  COMMERCE  CA  90040

# *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel. 323-887-8138      Fax 323-887-8135

# Packing List

**\*4533\***

Page 1 of 1

| Invoice No. | 4533 | Terms: N30 | | # of Cases: 304 | Date: 1/28/2005 | Print: 4/01/2005 14 25 |
|---|---|---|---|---|---|---|

Processor 1

| Sold To: | Ship To Address: |
|---|---|
| Attn **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC.<br>P O BOX 40043<br>JACKSONVILLE, FL 32203<br>Tel 9043706800      Fax. | Attn  Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC.<br>4401 SEABOARD ROAD<br>ORLANDO, FL 32808<br>Tel: 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-ORLANDO | 595367 | 1/31/2005 | 3246 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 35000WD<br>Ws# 01 | | Small Easter Basket<br><br>WINN DIXIE ITEM# 209289<br>PACK 12 | CS | 1 | 152 | 152 | | 3268 00 | 731 58 |
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | | | | | |
| 41200WD<br>Ws# 01 | | Small M&M/Peeps Easter Basket<br><br>Winn Dixie Item# 209313<br>Pack 4 | CS | 1 | 152 | 152 | | 896 80 | 439 28 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | | | | | |

| | | | *Total:* 4 | Items | 304 | 304 | | 4164.80 | 1170.86 |
|---|---|---|---|---|---|---|---|---|---|

vendor# 0000952

# BILL OF LADING

Page ___1___

Date: 01/28/2005

**SHIP FROM**

Name  MEGATOYS
Address  6443 E. SLAUSON AVE
City/State/Zip  COMMERCE, CA 90040
SID#  4533 / 4534                    FOB ☐

**SHIP TO**

Name  WINN-DIXIE STORES          Location #
WINN DIXIE STORES, INC
Address  4401 SEABOARD ROAD
City/State/Zip  ORLANDO, FL 32808
CID#                              FOB ☐

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name
Address

City/State/Zip

SPECIAL INSTRUCTIONS

Bill of Lading Number:

(402) 01 32530000002328 7

CARRIER NAME: CH ROBINSON
Trailer number: 316667
Seal number(s)  2C68899
SCAC: RBTW
Pro number:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__     Collect _____     3rd Party _____

☐  Master Bill of Lading with attached
(check box)  underlying Bills of Lading

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 595367 | 304 | 4164 | Y | (N) | |
| 595366 | 152 | 2364 | Y | (N) | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **GRAND TOTAL** | 456 | 6528 | | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC item 360 | NMFC # | CLASS |
| | | 152 | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | 152 | CTN | | | ITEM# 41200 SM EASTER BASKET | | |
| | | 152 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | | CTN | | | | | |
| | | | CTN | | | | | |
| | 456 | | | 6528 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

COD Amount: $ _____

Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. • 14706(c)(1)(A) and (B)

RECEIVED  subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges

_____ Shipper

Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT

Trailer Loaded:
☑ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle
Property described above is received in good order except as noted

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax 323-887-8135

# INVOICE

Invoice No.:  **4534**
Date:  **1/28/2005**

**Customer ID:** WD-ORLANDO

**Ship Date:** 1/28/2005

Page  1  of  1

| Sold To | Ship To |
|---|---|
| Attn Vedor #0000952 | Attn Vedor #0000952 |
| **WINN DIXIE AMERICA'S SUPERMARKET** | **WINN DIXIE AMERICA'S SUPERMARKET** |
| WINN DIXIE STORES, INC | WINN DIXIE STORES, INC. |
| P.O BOX 40043 | 4401 SEABOARD ROAD |
| JACKSONVILLE, FL 32203 | ORLANDO, FL 32808 |
| Tel 9043706800    Fax | |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3247 | 595366 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 152 | 152 | CS | 31400WD | Mega Easter Basket | 152 | 39 6800 | 6,031 36 |
| | | | | *Winn Dixie Item# 209314* | | | |
| | | | | *Pack 4* | | | |
| 49 | | CS | 39000WD | Large Easter Basket | | 39 0000 | |
| | | | | *Winn Dixie Item# 209312* | | | |
| | | | | *Pack 6* | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Ship Qty: | 152 | Total CTN: | 152 | Total WT: | 2,363.00 | Total CU. FT.: 1,295.00 |

| | |
|---|---|
| *Sales Amount:* | 6,031 36 |
| Tax        % | 0 00 |
| Shipping & Handling | 0 00 |
| **Total Amount:** | 6,031 36 |
| Payment | 0 00 |
| ***Balance Due:*** | **6,031 36** |

Notes  vendor# 0000952

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE CA 90040

### Megatoys
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel 323-887-8138    Fax 323-887-8135

# Packing List

**\*4534\***

Page 1 of 1

| Invoice No. 4534 | Terms: N30 | | # of Cases: 152 | Date: 1/28/2005 | Print: 4/01/2005 14 25 |
|---|---|---|---|---|---|

Processor 1

| Sold To: | Ship To Address: |
|---|---|
| Attn. **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC.<br>P O BOX 40043<br>JACKSONVILLE, FL 32203<br>Tel 9043706800          Fax | Attn. Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC.<br>4401 SEABOARD ROAD<br>ORLANDO, FL 32808<br>Tel: 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-ORLANDO | 595366 | 1/24/2005 | 3247 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 31400WD<br>Ws# 01 | | Mega Easter Basket<br><br>Winn Dixie Item# 209314<br>Pack 4 | CS | 1 | 152 | 152 | | 2363 60 | 1295 04 |
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | | | | | |

vendor# 0000952

Total 2    Items    152    152    2363.60    1295.04

# BILL OF LADING

**Date: 01/28/2005**

Page ____ 1

## SHIP FROM

Name: MEGATOYS
Address  6443 E. SLAUSON AVE
City/State/Zip  COMMERCE, CA 90040
SID#  4533 / 4534                    FOB ☐

**Bill of Lading Number:**

(402) 0 32530000002328 7

CARRIER NAME: CH ROBINSON
Trailer number  316667
Seal number(s)  2C68899
SCAC: RBTW
Pro number:

## SHIP TO

Name  WINN-DIXIE STORES          Location #
WINN DIXIE STORES, INC
Address  4401 SEABOARD ROAD
City/State/Zip  ORLANDO, FL 32808
CID#                                FOB. ☐

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid ___XX___    Collect _____    3rd Party _____

☐ (check box)    Master Bill of Lading with attached underlying Bills of Lading

## THIRD PARTY FREIGHT CHARGES BILL TO:

Name:
Address

City/State/Zip

SPECIAL INSTRUCTIONS

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 595367 | 304 | 4164 | Y | Ⓝ | |
| 595366 | 152 | 2364 | Y | Ⓝ | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 456 | 6528 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC item 360 | NMFC # | CLASS |
| | | 152 | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | 152 | CTN | | | ITEM# 41200 SM EASTER BASKET | | |
| | | 152 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | | CTN | | | | | |
| | | | CTN | | | | | |
| | | 456 | | 6528 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ▪ 14706(c)(1)(A) and (B).**

RECEIVED subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
_____ Shipper

Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT

**Trailer Loaded**
☑ By Shipper
☐ By Driver

**Freight Counted**
☑ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle
Property described above is received in good order, except as noted

**Megatoys**

6443 E. SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax 323-887-8135

Invoice No.:  **4535**
Date:  **1/28/2005**

# INVOICE

Page  1  of  1

**Customer ID:** WINN DIXIE        **Ship Date:**  1/28/2005

| Sold To | Ship To |
|---|---|
| Attn Vedor #0000952/904-783-5164WH<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>JACKSONVILLE DIVISION<br>P O BOX 40595<br>JACKSONVILLE, FL 32203<br>Tel  9043706800        Fax 904-783-5663 | Attn Vedor #0000952/904-783-5164WH<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN-DIXIE RETAIL SUPPORT CENT<br>15500 W BEAVER ST.GROCERY BLDG-B<br>JACKSONVILLE,, FL 32234 |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3258 | 595284 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No. | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 62 | 62 | CS | 31400WD | Mega Easter Basket<br>*Winn Dixie Item# 209314*<br>*Pack 4* | 62 | 39 6800 | 2,460 16 |
| 124 | | CS | 39000WD | Large Easter Basket<br>*Winn Dixie Item# 209312*<br>*Pack 6* | | 39 0000 | |
| 124 | 124 | CS | 41200WD | Small M&M/Peeps Easter Basket<br>*Winn Dixie Item# 209313*<br>*Pack 4* | 124 | 26 4000 | 3 273 60 |

| Total Ship Qty | 186 | Total CTN: | 186 | Total WT: | 1,695 00 | Total CU. FT.: | 886.00 | **Sales Amount:** | 5,733.76 |
|---|---|---|---|---|---|---|---|---|---|

Notes  vendor# 0000952

| | | |
|---|---|---|
| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 5,733 76 |
| Payment | | 0 00 |
| ***Balance Due:*** | | **5,733.76** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E. SLAUSON AVE COMMERCE, CA  90040

# *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel: 323-887-8138        Fax 323-887-8135

## *4535*

# *Packing List*

Page 1 of 1

| Invoice No.: 4535 | Terms: N30 | | # of Cases: 186 | Date: 1/28/2005 | Print: 4/01/2005 14 25 |
|---|---|---|---|---|---|

| Sold To: | | Ship To Address: | Processor 1 |
|---|---|---|---|

| Attn. **Vedor #0000952/904-783-5164WH** | Attn Vedor #0000952/904-783-5164WH |
|---|---|
| **WINN DIXIE AMERICA'S SUPERMARKET** | **WINN DIXIE AMERICA'S SUPERMARKET** |
| JACKSONVILLE DIVISION | WINN-DIXIE RETAIL SUPPORT CENT |
| P.O. BOX 40595 | 15500 W.BEAVER ST.GROCERY BLDG-B |
| JACKSONVILLE, FL 32203 | JACKSONVILLE,, FL 32234 |
| Tel:9043706800     Fax 904-783-5663 | Tel: 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WINN DIXIE | 595284 | 1/31/2005 | 3258 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 31400WD Ws# 01 | | Mega Easter Basket | | 1 | 62 | 62 | | 964 10 | 528 24 |
| | | | CS | | | | | | |
| | | Winn Dixie Item# 209314 | | | | | | | |
| | | Pack 4 | | | | | | | |
| 39000WD Ws# 01 | | Large Easter Basket | | 1 | | | | | |
| | | | CS | | | | | | |
| | | Winn Dixie Item# 209312 | | | | | | | |
| | | Pack 6 | | | | | | | |
| 41200WD Ws# 01 | | Small M&M/Peeps Easter Basket | | 1 | 124 | 124 | | 731 60 | 358 36 |
| | | | CS | | | | | | |
| | | Winn Dixie Item# 209313 | | | | | | | |
| | | Pack 4 | | | | | | | |

vendor# 0000952                    Total  3    Items   186   186          1695.70   886.60

# BILL OF LADING

Page _____ 1

_ 01/28/2005

| SHIP FROM | |
|---|---|
| Name MEGATOYS | |

Address  6443 E. SLAUSON AVE
City/State/Zip  COMMERCE, CA 90040
SID#. 4535 / 4536          FOB: ☐

| SHIP TO | |
|---|---|
| Name: WINN-DIXIE STORES          Location # | |

WINN DIXIE RETAIL. SUPPORT CENT
Address.  15500 W. BEAVER ST. GROCERY BLDG-B
City/State/Zip  JACKSONVILLE, FL 32234
CID#:          FOB: ☐

**Bill of Lading Number:**

(402) 01 32530000002329 4

**CARRIER NAME:** CH ROBINSON
Trailer number:  539800
Seal number(s).  *8C6887 47*
**SCAC:** RBTW
Pro number:

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|

Name:
Address

City/State/Zip.

SPECIAL INSTRUCTIONS·

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__    Collect _____    3rd Party _____

☐    Master Bill of Lading  with attached
(check box)    underlying Bills of Lading

| CUSTOMER ORDER INFORMATION | | | | |
|---|---|---|---|---|
| **CUSTOMER ORDER NUMBER** | **# PKGS** | **WEIGHT** | **PALLET/SLIP** (CIRCLE ONE) | **ADDITIONAL SHIPPER INFO** |
| 595284 | 186 | 1695 | Y / (N) | |
| 595285 | 190 | 3716 | Y / N | |
| | | | Y / N | |
| | | | Y / N | |
| | | | Y / N | |
| **GRAND TOTAL** | 376 | 5411 | | |

| CARRIER INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **HANDLING UNIT** | | **PACKAGE** | | | | **COMMODITY DESCRIPTION** | **LTL ONLY** | |
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC item 360 | **NMFC #** | **CLASS** |
| | | 124 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | 128 | CTN | | | ITEM# 35000 SMALL EASTER BASKET | | |
| | | 124 | CTN | | | ITEM# 41200 SMALL M&M/PEEPS EASTER BASKET | | |
| | | | CTN | | | | | |
| | | | CTN | | | | | |
| | | 376 | | 5411 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

**COD Amount:** $ _____
**Fee Terms:**   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ▪ 14706(c)(1)(A) and (B).**

RECEIVED  subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper  if applicable  otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper  on request  and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified packaged  marked  and labeled  and are in proper condition for transportation according to the applicable regulations of the DOT

Trailer Loaded
☑ By Shipper
☐ By Driver

Freight Counted
☑ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle
Property described above is received in good order, except as noted

SLC

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax: 323-887-8135

# INVOICE

Invoice No.:  **4536**
Date:  **1/28/2005**
Page   1   of   1

Customer ID:  WINN DIXIE          Ship Date:  1/28/2005

**Sold To**

Attn:Vedor #0000952/904-783-5164WH
**WINN DIXIE AMERICA'S SUPERMARKET**
JACKSONVILLE DIVISION
P O.BOX 40595
JACKSONVILLE, FL 32203
Tel  9043706800          Fax 904-783-5663

**Ship To**

Attn Vedor #0000952/904-783-5164WH
**WINN DIXIE AMERICA'S SUPERMARKET**
WINN-DIXIE RETAIL SUPPORT CENT
15500 W BEAVER ST GROCERY BLDG-B
JACKSONVILLE,, FL 32234

| S/O No | P/O No. | Sales Rep | Ship Via | F.O.B. | Terms | | Due Date |
|---|---|---|---|---|---|---|---|
| 3259 | 595285 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 62 | 62 | CS | 31400WD | Mega Easter Basket | 62 | 39 6800 | 2,460 16 |
| | | | | *Winn Dixie Item# 209314* | | | |
| | | | | *Pack 4* | | | |
| 128 | 128 | CS | 35000WD | Small Easter Basket | 128 | 39 8400 | 5,099 52 |
| | | | | *WINN DIXIE ITEM# 209289* | | | |
| | | | | *PACK 12* | | | |
| 118 | | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | | 38 0000 | |
| | | | | *Winn Dixie Item# 209316* | | | |
| | | | | *Pack 4* | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Ship Qty: | 190 | Total CTN: | 190 | Total WT. | 3,716 00 | Total CU. FT.: | 1,144 00 |

| | | |
|---|---|---|
| Sales Amount: | | 7,559 68 |
| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 7,559 68 |
| Payment | | 0 00 |
| **_Balance Due:_** | | **_7,559.68_** |

Notes

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

**Megatoys**
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel: 323-887-8138        Fax: 323-887-8135

# Packing List

**\*4536\***

Page 1 of 1

| Invoice No.: 4536 | Terms: N30 | # of Cases: 190   Date: 1/28/2005   Print: 4/01/2005  14:25 |
|---|---|---|
| **Sold To:** | | **Ship To Address:**                    Processor  1 |

| Attn  Vedor #0000952/904-783-5164WH<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>JACKSONVILLE DIVISION<br>P.O.BOX 40595<br>JACKSONVILLE, FL 32203<br>Tel 9043706800          Fax. 904-783-5663 | Attn:  Vedor #0000952/904-783-5164WH<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN-DIXIE RETAIL SUPPORT CENT<br>15500 W BEAVER ST GROCERY BLDG-B<br>JACKSONVILLE,, FL 32234<br>Tel: 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WINN DIXIE | 595285 | 1/31/2005 | 3259 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 31400WD<br>Ws#  01 | | Mega Easter Basket<br><br>Winn Dixie Item# 209314<br>Pack 4 | CS | 1 | 62 | 62 | | 964 10 | 528 24 |
| 35000WD<br>Ws#  01 | | Small Easter Basket<br><br>WINN DIXIE ITEM# 209289<br>PACK 12 | CS | 1 | 128 | 128 | | 2752 00 | 616 06 |
| 43700WD<br>Ws#  01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | | | | | |

*Total:*  3   Items   190   190                3716.10   1144.30

Date: 01/28/2005

# BILL OF LADING

Page _____ 1

## SHIP FROM

Name MEGATOYS
Address 6443 E. SLAUSON AVE
City/State/Zip COMMERCE, CA 90040
SID#: 4535 / 4536                                    FOB. ☐

Bill of Lading Number:

(402) 01 32530000002329 4

CARRIER NAME: CH ROBINSON
Trailer number 539800
Seal number(s) 8068847
SCAC: RBTW
Pro number:

## SHIP TO

Name: WINN-DIXIE STORES        Location #:
WINN DIXIE RETAIL SUPPORT CENT
Address  15500 W. BEAVER ST. GROCERY BLDG-B
City/State/Zip: JACKSONVILLE, FL 32234
CID#:                                    FOB. ☐

Freight Charge Terms: (freight charges are prepaid unless marked otherwise)
Prepaid __XX__    Collect _____    3rd Party _____

☐         Master Bill of Lading with attached
(check box)   underlying Bills of Lading

## THIRD PARTY FREIGHT CHARGES BILL TO:

Name:
Address
City/State/Zip:

SPECIAL INSTRUCTIONS:

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 595284 | 186 | 1695 | Y | N | |
| 595285 | 190 | 3716 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 376 | 5411 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H M (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| | | 124 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | 128 | CTN | | | ITEM# 35000 SMALL EASTER BASKET | | |
| | | 124 | CTN | | | ITEM# 41200 SMALL M&M/PEEPS EASTER BASKET | | |
| | | | CTN | | | | | |
| | | | CTN | | | | | |
| | | 376 | | 5411 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U S C • 14706(c)(1)(A) and (B).

RECEIVED subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
_____ Shipper
Signature

### SHIPPER SIGNATURE / DATE

This is to certify that the above named materials are properly classified, packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT

Trailer Loaded:
☑ By Shipper
☐ By Driver

Freight Counted:
☑ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

### CARRIER SIGNATURE / PICKUP DATE

Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle.

Property described above is received in good order, except as noted
SLC

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax  323-887-8135

# INVOICE

Invoice No.:   **4553**
Date:  **1/28/2005**

Customer ID:  **WD-POMPANO**        Ship Date:  1/28/2005        Page  1  of  1

**Sold To**
Attn **Vedor #0000952**
**WINN DIXIE AMERICA'S SUPERMARKET**
GROCERY INVENTORY ACCOUNTING
P O BOX 40026
JACKSONVILLE, FL 32203
Tel  9043706800        Fax

**Ship To**
Attn **Vedor #0000952**
**WINN DIXIE AMERICA'S SUPERMARKET**
POMPANO WAREHOUSE-GROCERY
1141 S.W. 12TH AVENUE SUITE 1
POMPANO BEACH, FL 33069

| S/O No | P/O No. | Sales Rep | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3252 | 595374 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 88 | 88 | CS | 31400WD | Mega Easter Basket | 88 | 39 6800 | 3,491 84 |
| | | | | *Winn Dixie Item# 209314* | | | |
| | | | | *Pack 4* | | | |
| 91 | 91 | CS | 35000WD | Small Easter Basket | 91 | 39 8400 | 3,625 44 |
| | | | | *WINN DIXIE ITEM# 209289* | | | |
| | | | | *PACK 12* | | | |
| 88 | | CS | 39000WD | Large Easter Basket | | 39 0000 | |
| | | | | *Winn Dixie Item# 209312* | | | |
| | | | | *Pack 6* | | | |
| 88 | 88 | CS | 41200WD | Small M&M/Peeps Easter Basket | 88 | 26 4000 | 2,323 20 |
| | | | | *Winn Dixie Item# 209313* | | | |
| | | | | *Pack 4* | | | |
| 87 | | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | | 38 0000 | |
| | | | | *Winn Dixie Item# 209316* | | | |
| | | | | *Pack 4* | | | |

Total Ship Qty.   267   Total CTN:   267   Total WT.  3,843.00 Total CU. FT.:   1,440 00

Notes   vendor# 0000952

| | | |
|---|---|---|
| Sales Amount: | | 9,440.48 |
| Tax          % | | 0 00 |
| Shipping & Handling | | 0 00 |
| Total Amount: | | 9,440 48 |
| Payment | | 0 00 |
| *Balance Due:* | | *9,440.48* |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE CA 90040

### *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel 323-887-8138        Fax 323-887-8135

# *4553*

## *Packing List*

Page 1 of 1

| Invoice No. | 4553 | Terms: N30 | | # of Cases: 267 | Date: 1/28/2005 | Print: 4/01/2005 14 27 |
|---|---|---|---|---|---|---|

**Sold To:**          **Ship To Address:**     Processor 1

| Sold To | Ship To |
|---|---|
| Attn. Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>GROCERY INVENTORY ACCOUNTING<br>P.O BOX 40026<br>JACKSONVILLE, FL 32203<br>Tel 9043706800        Fax: | Attn. Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>POMPANO WAREHOUSE-GROCERY<br>1141 S.W. 12TH AVENUE SUITE 1<br>POMPANO BEACH, FL 33069<br>Tel 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-POMPANC | 595374 | 1/31/2005 | 3252 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 31400WD<br>Ws# 01 | | Mega Easter Basket<br><br>Winn Dixie Item# 209314<br>Pack 4 | | 1<br>CS | 88 | 88 | | 1368 40 | 749 76 |
| 35000WD<br>Ws# 01 | | Small Easter Basket<br><br>WINN DIXIE ITEM# 209289<br>PACK 12 | | 1<br>CS | 91 | 91 | | 1956 50 | 437 98 |
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | | 1<br>CS | | | | | |
| 41200WD<br>Ws# 01 | | Small M&M/Peeps Easter Basket<br><br>Winn Dixie Item# 209313<br>Pack 4 | | 1<br>CS | 88 | 88 | | 519 20 | 254 32 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | | 1<br>CS | | | | | |

vendor# 0000952        *Total:* ___5___    Items    267    267      3844.10  1442.06

McNabes    F  33  w  I  STop  Right
26

| Date: 01/28/2005 | **BILL OF LADING** | Page ___ 1 |
|---|---|---|

**SHIP FROM**

Name: **MEGATOYS**
Address: **6443 E. SLAUSON AVE**
City/State/Zip: **COMMERCE, CA 90040**
SID#: **4553**                    FOB ☐

Bill of Lading Number:

(402) 01 32530000002330 0

CARRIER NAME: **CH ROBINSON**
Trailer number: **31**
Seal number(s): **8068881**
SCAC: **RBTW**
Pro number:

**SHIP TO**

Name: **WINN-DIXIE STORES**    Location #.
**POMPANO WAREHOUSE-GROCERY**
Address: **1141 S.W. 12TH AVENUE SUITE 1**
City/State/Zip: **POMPANO BEACH, FL 33069**
CID#                            FOB: ☐

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:
Address:
City/State/Zip

SPECIAL INSTRUCTIONS:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__    Collect ____    3rd Party ____

☐ (check box)    Master Bill of Lading: with attached underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 595374 | 267 | 3843 | Y | (N) | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **GRAND TOTAL** | **267** | **3843** | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | *Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(a) of NMFC Item 360* | NMFC # | CLASS |
| | | 88 | CTN | | | ITEM#31400 MEGA EASTER BASKET | | |
| | | 91 | CTN | | | ITEM#35000 SM EASTER BASKET | | |
| | | 88 | CTN | | | ITEM#41200 SM M&M/PEEPS EASTER BASKET | | |
| | | | | | | Rec 267 Cs        Bush 2:05 Lppm | | |
| | | **267** | | **3843** | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows.
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____.

COD Amount: $ _____
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ∗ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☑ By Shipper ☐ By Driver | ☑ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle.      not as noted |

### Megatoys
6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax 323-887-8135

# INVOICE

**Invoice No.:   4557**
**Date: 1/28/2005**

**Customer ID:  WD-MIAMI**

**Ship Date:**   1/28/2005

**Page   1   of   1**

| Sold To | Ship To |
|---|---|
| Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>GROCERY INVENTORY ACCOUNTING<br>P O.BOX 40026<br>JACKSONVILLE, FL 32203<br>Tel 9043706800          Fax | Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>MIAMI WAREHOUSE-GROCERY<br>3300 N W. 123 ST-SUITE 3<br>MIAMI, FL 33167 |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3253 | 595304 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 123 | 123 | CS | 31400WD | Mega Easter Basket<br>*Winn Dixie Item# 209314*<br>*Pack 4* | 123 | 39 6800 | 4,880 64 |
| 125 | | CS | 39000WD | Large Easter Basket<br>*Winn Dixie Item# 209312*<br>*Pack 6* | | 39 0000 | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Ship Qty.** 123 | **Total CTN:** 123 | **Total WT:** 1,912 00 | **Total CU FT.:** 1,047.00 | **Sales Amount:** | 4,880 64 |

Notes  vendor# 0000952

| | | |
|---|---|---|
| Tax          % | 0 00 |
| Shipping & Handling | 0 00 |
| **Total Amount:** | 4,880 64 |
| Payment | 0 00 |
| ***Balance Due:*** | **4,880.64** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE  COMMERCE, CA  90040

**Megatoys**
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel: 323-887-8138       Fax: 323-887-8135

# Packing List

*4557*

Page 1 of 1

| Invoice No. | 4557 | Terms: N30 | | # of Cases: 123 | Date: 1/28/2005 | Print: 4/01/2005 14.27 |
|---|---|---|---|---|---|---|

**Sold To:**

Attn Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
GROCERY INVENTORY ACCOUNTING
P.O. BOX 40026
JACKSONVILLE, FL 32203
Tel 9043706800        Fax.

**Ship To Address:**           Processor. 1

Attn: Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
MIAMI WAREHOUSE-GROCERY
3300 N.W. 123 ST-SUITE 3
MIAMI, FL 33167
Tel: 0

| Customer ID | | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|---|
| WD-MIAMI | | 595304 | 1/31/2005 | 3253 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 31400WD Ws# 01 | | Mega Easter Basket | CS | 1 | 123 | 123 | | 1912.65 | 1047.96 |
| | | Winn Dixie Item# 209314 | | | | | | | |
| | | Pack 4 | | | | | | | |
| 39000WD Ws# 01 | | Large Easter Basket | CS | 1 | | | | | |
| | | Winn Dixie Item# 209312 | | | | | | | |
| | | Pack 6 | | | | | | | |

vendor# 0000952

Total: 2       Items   123   123       1912.65  1047.96

Date: 01/28/2005

# BILL OF LADING

Page _____ 1

| SHIP FROM |
|---|
| Name  MEGATOYS |
| Address  6443 E. SLAUSON AVE |
| City/State/Zip  COMMERCE, CA 90040 |
| SID#  4557 / 4558                          FOB. ☐ |

Bill of Lading Number:

(402) 01 32530000002342 3

CARRIER NAME: CH ROBINSON

Trailer number: 7056

Seal number(s).  8068896

SCAC: RBTW

Pro number:

| SHIP TO |
|---|
| Name  WINN-DIXIE STORES                    Location #· |
| MIAMI WAREHOUSE-GROCERY |
| Address:  3300 N.W. 123 ST-SUITE 3 |
| City/State/Zip   MIAMI, FL 33167 |
| CID#·                                       FOB: ☐ |

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__     Collect _____     3rd Party _____

☐ (check box)   Master Bill of Lading  with attached underlying Bills of Lading

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name· |
| Address |
| City/State/Zip |

SPECIAL INSTRUCTIONS:

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 595304 | 123 | 1912 | Y | N | |
| 595305 | 248 | 3443 | Y | N | |
|  |  |  | Y | N | |
|  |  |  | Y | N | |
|  |  |  | Y | N | |
| GRAND TOTAL | 371 | 5355 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION  *Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care  See Section 2(e) of NMFC item 360* | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | 123 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | 127 | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | 121 | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | | |
| | | | | | | | | |
| | | | | | | | | |
| | | 371 | | 5355 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. * 14706(c)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper  on request  and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges

_____ Shipper

Signature

| SHIPPER SIGNATURE / DATE  This is to certify that the above named materials are properly classified packaged, marked and labeled  and are in proper condition for transportation according to the applicable regulations of the DOT | Trailer Loaded  ☑ By Shipper  ☐ By Driver | Freight Counted  ☑ By Shipper  ☐ By Driver/pallets said to contain  ☐ By Driver/Pieces | CARRIER SIGNATURE / PICKUP DATE  Carrier acknowledges receipt of packages and required placards  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle  *Property described above is received in good order  except as noted* |
|---|---|---|---|

## Megatoys

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax  323-887-8135

# INVOICE

**Invoice No.:  4558**
**Date:  1/28/2005**

**Customer ID:  WD-MIAMI**          **Ship Date:  1/28/2005**          Page   1   of   1

| Sold To | Ship To |
|---|---|
| Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>GROCERY INVENTORY ACCOUNTING<br>P.O.BOX 40026<br>JACKSONVILLE, FL 32203<br>Tel: 9043706800          Fax | Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>MIAMI WAREHOUSE-GROCERY<br>3300 N W. 123 ST-SUITE 3<br>MIAMI, FL 33167 |

| S/O No. | P/O No | Sales Rep | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3254 | 595305 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No. | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 127 | 127 | CS | 35000WD | Small Easter Basket<br>*WINN DIXIE ITEM# 209289*<br>*PACK 12* | 127 | 39 8400 | 5,059 68 |
| 2 | | CS | 39000WD | Large Easter Basket<br>*Winn Dixie Item# 209312*<br>*Pack 6* | | 39 0000 | |
| 121 | 121 | CS | 41200WD | Small M&M/Peeps Easter Basket<br>*Winn Dixie Item# 209313*<br>*Pack 4* | 121 | 26 4000 | 3,194 40 |
| 119 | | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket<br>*Winn Dixie Item# 209316*<br>*Pack 4* | | 38 0000 | |

**Total Ship Qty:   248    Total CTN.   248    Total WT: 3,443.00 Total CU. FT ;   960.00**

Notes  vendor# 0000952

| | |
|---|---|
| Sales Amount: | 8,254.08 |
| Tax          % | 0 00 |
| Shipping & Handling | 0 00 |
| Total Amount: | 8,254 08 |
| Payment | 0 00 |
| *Balance Due:* | 8,254.08 |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

**Megatoys**
WWW MEGATOYS COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel 323-887-8138        Fax 323-887-8135

## Packing List

**\*4558\***

Page 1 of 1

| Invoice No. 4558 | Terms: N30 | # of Cases: 248 | Date: 1/28/2005 | Print: 4/01/2005 14 27 |
| --- | --- | --- | --- | --- |

**Sold To:**

Attn Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
GROCERY INVENTORY ACCOUNTING
P.O BOX 40026
JACKSONVILLE, FL 32203
Tel: 9043706800        Fax

**Ship To Address:**                           Processor 1

Attn Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
MIAMI WAREHOUSE-GROCERY
3300 N W. 123 ST-SUITE 3
MIAMI, FL 33167
Tel: 0

| Customer ID | Customer P/O No. | Order Date | S/O No | Sales Rep. | Ship Date | Ship Via |
| --- | --- | --- | --- | --- | --- | --- |
| WD-MIAMI | 595305 | 1/31/2005 | 3254 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 35000WD Ws# 01 | | Small Easter Basket | CS | 1 | 127 | 127 | | 2730 50 | 611 25 |
| | | WINN DIXIE ITEM# 209289 | | | | | | | |
| | | PACK 12 | | | | | | | |
| 39000WD Ws# 01 | | Large Easter Basket | CS | 1 | | | | | |
| | | Winn Dixie Item# 209312 | | | | | | | |
| | | Pack 6 | | | | | | | |
| 41200WD Ws# 01 | | Small M&M/Peeps Easter Basket | CS | 1 | 121 | 121 | | 713 90 | 349 69 |
| | | Winn Dixie Item# 209313 | | | | | | | |
| | | Pack 4 | | | | | | | |
| 43700WD Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket | CS | 1 | | | | | |
| | | Winn Dixie Item# 209316 | | | | | | | |
| | | Pack 4 | | | | | | | |

vendor# 0000952

Total  4     Items  248   248              3444.40   960.94

Date: 01/28/2005

# BILL OF LADING

Page _____ 1

| SHIP FROM |
|---|
| Name: MEGATOYS |
| Address: 6443 E. SLAUSON AVE |
| City/State/Zip: COMMERCE, CA 90040 |
| SID#: 4557 / 4558                FOB ☐ |

**Bill of Lading Number:**

(402) 01 32530000002342 3

**CARRIER NAME:** CH ROBINSON

Trailer number  7056

Seal number(s)  8068896

SCAC: RBTW

Pro number:

| SHIP TO | |
|---|---|
| Name: WINN-DIXIE STORES | Location #: |
| MIAMI WAREHOUSE-GROCERY | |
| Address: 3300 N.W. 123 ST-SUITE 3 | |
| City/State/Zip  MIAMI, FL 33167 | |
| CID#:                FOB ☐ | |

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip: |
| SPECIAL INSTRUCTIONS: |

**Freight Charge Terms:** (freight charges are prepaid unless marked otherwise)

Prepaid __XX__    Collect _____    3rd Party _____

☐ (check box)    Master Bill of Lading with attached underlyin Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 595304 | 123 | 1912 | Y  (N) | |
| 595305 | 248 | 3443 | Y  (N) | |
| | | | Y  N | |
| | | | Y  N | |
| | | | Y  N | |
| **GRAND TOTAL** | 371 | 5355 | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | 123 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | 127 | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | 121 | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | | |
| | | 371 | | 5355 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____

Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. • 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request; and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper

Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified packaged marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper  ☐ By Driver | ☑ By Shipper  ☐ By Driver/pallets said to contain  ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order except as noted |

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax: 323-887-8135

# INVOICE

Invoice No.:  **4565**
Date: **1/28/2005**

Customer ID:  **WD-MONTGOM**       Ship Date:  **1/28/2005**       Page  1  of  1

| Sold To | Ship To |
|---------|---------|
| Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN-DIXIE MONTGOMERY<br>P.O.BOX 40475<br>JACKSONVILLE, FL 32203<br>Tel 9043706800    Fax | Attn:Vedor #0000952<br>**WINN-DIXIE AMERICA'S SUPERMARKET**<br>WINN-DIXIE STORES, INC<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY, AL 36104 |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---------|---------|-----------|----------|--------|-------|----------|
| 3248 | 595352 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|-----------|----------|------|---------|-------------|-----|-----------|------------|
| 133 | 133 | CS | 31400WD | Mega Easter Basket<br>*Winn Dixie Item# 209314*<br>*Pack 4* | 133 | 39 6800 | 5,277 44 |
| 95 | | CS | 39000WD | Large Easter Basket<br>*Winn Dixie Item# 209312*<br>*Pack 6* | | 39.0000 | |

Total Ship Qty:  133    Total CTN:  133    Total WT:  2,068.00  Total CU. FT.:  1,133.00

Notes  vendor# 0000952

| | | |
|---|---|---|
| Sales Amount: | | 5,277 44 |
| Tax        % | | 0 00 |
| Shipping & Handling: | | 0 00 |
| Total Amount: | | 5,277 44 |
| Payment | | 0 00 |
| *Balance Due:* | | *5,277 44* |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE  COMMERCE, CA  90040

***Megatoys***
WWW MEGATOYS COM
SEASONAL DIVISION
6443 E SLAUSON AVE, COMMERCE, CA 90040
Tel 323-887-8138        Fax 323-887-8135

# *Packing List*

**\*4565\***

Page  1  of  1

| Invoice No. | 4565 | **Terms:** N30 | | # of Cases: | | **Date:** 1/28/2005 | **Print:** 4/01/2005 14:29 |
|---|---|---|---|---|---|---|---|

**Sold To:** | **Ship To Address:** | Processor  1

| Attn **Vedor #0000952** | Attn: Vedor #0000952 |
|---|---|
| **WINN DIXIE AMERICA'S SUPERMARKET** | **WINN DIXIE AMERICA'S SUPERMARKET** |
| WINN-DIXIE MONTGOMERY | WINN-DIXIE STORES, INC. |
| P.O.BOX 40475 | 1550 JACKSON FERRY ROAD |
| JACKSONVILLE, FL 32203 | MONTGOMERY, AL 36104 |
| Tel 9043706800        Fax | Tel. 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| ND-MONTGOM | 595352 | 1/31/2005 | 3248 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 31400WD Ws# 01 | | Mega Easter Basket | | 1 CS | 133 | 133 | | 2068 15 | 1133.16 |
| | | Winn Dixie Item# 209314 | | | | | | | |
| | | Pack 4 | | | | | | | |
| 39000WD Ws# 01 | | Large Easter Basket | | 1 CS | | | | | |
| | | Winn Dixie Item# 209312 | | | | | | | |
| | | Pack 6 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| vendor# 0000952 | | *Total*  2 | | Items  133 | 133 | | | 2068.15 | 1133.16 |

Date: 01/28/2005

# BILL OF LADING

Page ___ 1

| SHIP FROM |
|---|
| Name MEGATOYS |
| Address 6443 E. SLAUSON AVE |
| City/State/Zip COMMERCE, CA 90040 |
| SID#. 4565 / 4566              FOB: ☐ |

Bill of Lading Number:

|||||||||||| (barcode) ||||||||||||
(402) 01 32530000002336 2

CARRIER NAME: CH ROBINSON
Trailer number: 2267
Seal number(s) **8068869**
SCAC: RBTW
Pro number:

| SHIP TO |
|---|
| Name. WINN-DIXIE STORES          Location #: |
| WINN-DIXIE STORES, INC |
| Address  1550 JACKSON FERRY ROAD |
| City/State/Zip  MONTGOMERY, AL 36104 |
| CID#:                          FOB: ☐ |

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__     Collect ____     3rd Party ____

☐ (check box)   Master Bill of Lading with attached underlying Bills of Lading

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name |
| Address. |
| City/State/Zip: |
| SPECIAL INSTRUCTIONS |

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 595352 | 133 | 2068 | Y | N | |
| 595353 | 273 | 3794 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 406 | 5862 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(a) of NMFC item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | 133 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | 140 | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | 133 | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | | |
| | | | CTN | | | | | |
| | | | CTN | | | | | |
| | | 406 | | 3996 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
*The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
___ per ___.

COD Amount: $ ___
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. • 14706(c)(1)(A) and (B).

RECEIVED: subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
_____ Shipper

Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|---|
| This is to certify that the above named materials are property classified packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper ☐ By Driver | ☑ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order except as noted   SLC |

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax: 323-887-8135

# INVOICE

Invoice No.:  **4566**
Date:  1/28/2005

Customer ID:  WD-MONTGOM          Ship Date:  1/28/2005          Page  1  of  1

| Sold To | Ship To |
|---|---|
| Attn:Vedor #0000952 | Attn Vedor #0000952 |
| **WINN DIXIE AMERICA'S SUPERMARKET** | **WINN DIXIE AMERICA'S SUPERMARKET** |
| WINN-DIXIE MONTGOMERY | WINN-DIXIE STORES, INC |
| P O BOX 40475 | 1550 JACKSON FERRY ROAD |
| JACKSONVILLE, FL 32203 | MONTGOMERY, AL 36104 |
| Tel 9043706800          Fax | |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3249 | 595353 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/27/2005 |

| Order Qty | Ship Qty | Unit | Item No. | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 140 | 140 | CS | 35000WD | Small Easter Basket | 140 | 39 8400 | 5,577 60 |
| | | | | *WINN DIXIE ITEM# 209289* | | | |
| | | | | *PACK 12* | | | |
| 38 | | CS | 39000WD | Large Easter Basket | | 39 0000 | |
| | | | | *Winn Dixie Item# 209312* | | | |
| | | | | *Pack 6* | | | |
| 133 | 133 | CS | 41200WD | Small M&M/Peeps Easter Basket | 133 | 26 4000 | 3 511 20 |
| | | | | *Winn Dixie Item# 209313* | | | |
| | | | | *Pack 4* | | | |
| 120 | | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | | 38 0000 | |
| | | | | *Winn Dixie Item# 209316* | | | |
| | | | | *Pack 4* | | | |

Total Ship Qty:  273    Total CTN:  273    Total WT:  3,794 00 Total CU. FT.:  1,057.00  **Sales Amount:**      9,088.80

Notes  vendor# 0000952

| | | |
|---|---|---|
| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 9,088 80 |
| Payment | | 0 00 |
| ***Balance Due:*** | | 9,088.80 |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

### *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel 323-887-8138      Fax:323-887-8135

# *4566*
## *Packing List*
Page 1 of 1

| Invoice No. 4566 | Terms: N30 | | # of Cases: | Date: 1/28/2005 | Print: 4/01/2005 14 28 |
|---|---|---|---|---|---|

**Sold To:**  |  **Ship To Address:**    Processor 1

| Sold To | Ship To Address |
|---|---|
| Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN-DIXIE MONTGOMERY<br>P.O BOX 40475<br>JACKSONVILLE, FL 32203<br>Tel 9043706800         Fax. | Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN-DIXIE STORES, INC.<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY, AL 36104<br>Tel 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| ND-MONTGOM | 595353 | 1/31/2005 | 3249 | TRAC | 1/28/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 35000WD<br>Ws# 01 | | Small Easter Basket<br><br>WINN DIXIE ITEM# 209289<br>PACK 12 | CS | 1 | 140 | 140 | | 3010 00 | 673 82 |
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | | | | | |
| 41200WD<br>Ws# 01 | | Small M&M/Peeps Easter Basket<br><br>Winn Dixie Item# 209313<br>Pack 4 | CS | 1 | 133 | 133 | | 784 70 | 384 37 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | | | | | |

vendor# 0000952                    *Total:*  **4**    Items    **273**   **273**              **3794.70** **1058.19**

| Date: 01/28/2005 | **BILL OF LADING** | Page _____ 1 |
|---|---|---|

| SHIP FROM | |
|---|---|
| Name MEGATOYS | Bill of Lading Number: |
| Address 6443 E. SLAUSON AVE | (402) 01 32530000002336 2 |
| City/State/Zip COMMERCE, CA 90040 | |
| SID# 4565 / 4566            FOB. ☐ | |

| SHIP TO | | CARRIER NAME: CH ROBINSON |
|---|---|---|
| Name WINN-DIXIE STORES          Location # | | Trailer number 2267 |
| WINN-DIXIE STORES, INC. | | Seal number(s) 8068869 |
| Address 1550 JACKSON FERRY ROAD | | SCAC: RBTW |
| City/State/Zip MONTGOMERY, AL 36104 | | Pro number: |
| CID#:                              FOB ☐ | | |

| THIRD PARTY FREIGHT CHARGES BILL TO: | |
|---|---|
| Name: | Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)* |
| Address: | Prepaid __XX__    Collect ____    3rd Party ____ |
| City/State/Zip | ☐ (check box)   Master Bill of Lading with attached underlying Bills of Lading |
| SPECIAL INSTRUCTIONS | |

| CUSTOMER ORDER INFORMATION | | | | |
|---|---|---|---|---|
| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
| 595352 | 133 | 2068 | Y (N) | |
| 595353 | 273 | 3794 | Y (N) | |
| | | | Y  N | |
| | | | Y  N | |
| | | | Y  N | |
| GRAND TOTAL | 406 | 5862 | | |

| CARRIER INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 3(e) of NMFC Item 360 | NMFC # | CLASS |
| | | 133 | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | 140 | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | 133 | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | | |
| | | | CTN | | | | | |
| | | | CTN | | | | | |
| | | 406 | | 3996 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

| COD Amount: $ _____ |
|---|
| Fee Terms:  Collect: ☐   Prepaid: ☐ |
| Customer check acceptable: ☐ |

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. • 14706(c)(1)(A) and (B)

RECEIVED subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request, and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper ☐ By Driver | ☑ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guide book or equivalent documentation in the vehicle. Property described above is received in good order except as noted. SLC |

**Megatoys**

6443 E. SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax. 323-887-8135

# I N V O I C E

**Invoice No.:**    **4578**
**Date:** 1/29/2005

**Customer ID:** WD-CHARLOT          **Ship Date:** 1/29/2005          Page  1   of  1

| Sold To | Ship To |
|---|---|
| Attn.Vedor #0000952 <br> **WINN DIXIE AMERICA'S SUPERMARKET** <br> ATTN. GROCERY ACCT. PAYABLE <br> P.O BOX 40535 <br> JACKSONVILLE, FL 32203 <br> Tel  9043706800          Fax | Attn Vedor #0000952 <br> **WINN DIXIE AMERICA'S SUPERMARKET** <br> DRY GROCERY WAREHOUSE-SUITE 1 <br> 2425 NEVADA BLVD. <br> CHARLOTTE, NC 28273 |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3256 | 595344 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 2/28/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 143 | 143 | CS | 31400WD | Mega Easter Basket <br> *Winn Dixie Item# 209314* <br> *Pack 4* | 143 | 39 6800 | 5,674 24 |
| 55 | | CS | 39000WD | Large Easter Basket <br> *Winn Dixie Item# 209312* <br> *Pack 6* | | 39 0000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Ship Qty:**  143 | **Total CTN:**  143 | **Total WT:**  2,223.00 | **Total CU. FT.:**  1,218.00 | *Sales Amount:* | | 5,674 24 |

Notes   vendor# 0000952

| | | |
|---|---|---|
| Tax          % | | 0.00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 5 674 24 |
| Payment | | 0 00 |
| *Balance Due:* | | 5,674.24 |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E  SLAUSON AVE  COMMERCE, CA  90040

## *Megatoys*
WWW MEGATOYS COM
SEASONAL DIVISION
6443 E SLAUSON AVE, COMMERCE, CA 90040
Tel· 323-887-8138        Fax 323-887-8135

# *Packing List*

## *4578*
Page 1 of 1

| Invoice No | 4578 | Terms: N30 | | # of Cases: | | Date: 1/29/2005 | Print: 4/01/2005 14 28 |
|---|---|---|---|---|---|---|---|
| | | | | Ship To Address: | | Processor 1 | |

Sold To:

Attn· Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
ATTN  GROCERY ACCT. PAYABLE
P.O BOX 40535
JACKSONVILLE, FL 32203
Tel. 9043706800          Fax

Attn· Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
DRY GROCERY WAREHOUSE-SUITE 1
2425 NEVADA BLVD.
CHARLOTTE, NC 28273
Tel 0

| Customer ID | | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | | Ship Via | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WD-CHARLOT | | 595344 | 1/31/2005 | 3256 | TRAC | 1/29/2005 | | RBTW-CH ROB | | |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 31400WD | | Mega Easter Basket | | 1 | 143 | 143 | | 2223 65 | 1218 36 |
| Ws# 01 | | | CS | | | | | | |
| | | Winn Dixie Item# 209314 | | | | | | | |
| | | Pack 4 | | | | | | | |
| 39000WD | | Large Easter Basket | | 1 | | | | | |
| Ws# 01 | | | CS | | | | | | |
| | | Winn Dixie Item# 209312 | | | | | | | |
| | | Pack 6 | | | | | | | |

vendor# 0000952

Total __2__    Items    143    143    2223.65  1218.36

| Date: 01/29/2005 | **BILL OF LADING** | Page _____ 1 |
|---|---|---|

| **SHIP FROM** |
|---|
| Name MEGATOYS |
| Address: 6443 E. SLAUSON AVE |
| City/State/Zip  COMMERCE, CA 90040 |
| SID#  4578 / 4579                           FOB. ☐ |

**Bill of Lading Number:**

|||||| BARCODE |||||||
(402) 01 32530000002347 8

| **SHIP TO** |
|---|
| Name· WINN-DIXIE STORES          Location #· |
| DRY GROCERY WAREHOUSE–SUITE 1 |
| Address  2425 NEVADA BLVD |
| City/State/Zip·  CHARLOTTE, NC 28273 |
| CID#                                        FOB ☐ |

**CARRIER NAME:** CH ROBINSON

Trailer number: 4

Seal number(s): 806844

**SCAC:** RBTW

Pro number:

| **THIRD PARTY FREIGHT CHARGES BILL TO:** |
|---|
| Name: |
| Address |
| City/State/Zip: |

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid  __XX__    Collect _____    3rd Party _____

| SPECIAL INSTRUCTIONS |
|---|

☐ (check box)    Master Bill of Lading with attached underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 595344 | 143 | 2223 | Y | (N) | |
| 595345 | 276 | 4030 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **GRAND TOTAL** | 419 | 6253 | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| | | 143 | CTN | | | ITEM# 31400 MEGA EASTER BSKT | | |
| | | 154 | CTN | | | ITEM# 35000 SM EASTER BSKT | | |
| | | 122 | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | | |
| | | | | | | | | |
| | | 419 | | 6253 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

**NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C · 14706(c)(1)(A) and (B).**

RECEIVED  subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable  otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request  and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
_____ Shipper
Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are property classified, packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper<br>☐ By Driver | ☑ By Shipper<br>☐ By Driver/pallets said to contain<br>☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle<br><br>Property described above is received in good order  except as noted |

(SCI)

**Megatoys**

6443 E. SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax: 323-887-8135

# INVOICE

Invoice No.: **4579**
Date: 1/31/2005

Customer ID: WD-CHARLOT          Ship Date: 1/31/2005

Page  1  of  1

| Sold To | Ship To |
|---|---|
| Attn:Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>ATTN: GROCERY ACCT. PAYABLE<br>P.O.BOX 40535<br>JACKSONVILLE, FL 32203<br>Tel: 9043706800      Fax | Attn **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>DRY GROCERY WAREHOUSE-SUITE 1<br>2425 NEVADA BLVD.<br>CHARLOTTE, NC 28273 |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3257 | 595345 | TRAC | | COMMERCE, CA | N30 | 3/02/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext.Amount |
|---|---|---|---|---|---|---|---|
| 166 | 154 | CS | 35000WD | Small Easter Basket | 154 | 39 8400 | 6,135 36 |
| | | | | *WINN DIXIE ITEM# 209289* | | | |
| | | | | *PACK 12* | | | |
| 88 | | CS | 39000WD | Large Easter Basket | | 39 0000 | |
| | | | | *Winn Dixie Item# 209312* | | | |
| | | | | *Pack 6* | | | |
| 143 | 122 | CS | 41200WD | Small M&M/Peeps Easter Basket | 122 | 26 4000 | 3,220 80 |
| | | | | *Winn Dixie Item# 209313* | | | |
| | | | | *Pack 4* | | | |
| 99 | | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | | 38 0000 | |
| | | | | *Winn Dixie Item# 209316* | | | |
| | | | | *Pack 4* | | | |

| | | | | |
|---|---|---|---|---|
| Total Ship Qty: | 276 | Total CTN: | 276 | Total WT: 4,030.00 Total CU. FT.: 1,093.00 |

Notes   vendor# 0000952

| Sales Amount: | 9,356.16 |
|---|---|
| Tax        % | 0 00 |
| Shipping & Handling | 0 00 |
| Total Amount: | 9,356 16 |
| Payment | 0 00 |
| *Balance Due:* | **9,356.16** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E. SLAUSON AVE COMMERCE CA 90040

### *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel: 323-887-8138          Fax:323-887-8135

# Packing List

# *4579*
Page 1 of 1

| Invoice No. | 4579 | Terms: N30 | | # of Cases 276 | Date: 1/31/2005 | Print: 4/01/2005 14:28 |

**# of Cases** 276   **Date:** 1/31/2005   **Print:** 4/01/2005 14:28

| Sold To: | Ship To Address: |  Processor  1 |
|---|---|---|
| Attn: **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>ATTN: GROCERY ACCT. PAYABLE<br>P.O BOX 40535<br>JACKSONVILLE, FL 32203<br>Tel 9043706800          Fax | Attn. Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>DRY GROCERY WAREHOUSE-SUITE 1<br>2425 NEVADA BLVD.<br>CHARLOTTE, NC 28273<br>Tel. 0 | |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-CHARLOT | 595345 | 1/31/2005 | 3257 | TRAC | 1/31/2005 | |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 35000WD<br>Ws# 01 | | Small Easter Basket<br><br>WINN DIXIE ITEM# 209289<br>PACK 12 | CS | 1 | 154 | 154 | | 3311 00 | 741 20 |
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | | | | | |
| 41200WD<br>Ws# 01 | | Small M&M/Peeps Easter Basket<br><br>Winn Dixie Item# 209313<br>Pack 4 | CS | 1 | 122 | 122 | | 719 80 | 352 58 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | | | | | |

vendor# 0000952

*Total:* __4__   **Items**   __276__  __276__      4030,80  1093.78

Date: 01/29/2005

# BILL OF LADING

Page ___1

| SHIP FROM |
| --- |

Name  MEGATOYS

Address  6443 E. SLAUSON AVE

City/State/Zip  COMMERCE, CA 90040

SID#  4578 / 4579                                    FOB. ☐

Bill of Lading Number:

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
(402) 01 325300000002347 8

| SHIP TO |
| --- |

Name  WINN-DIXIE STORES          Location #
DRY GROCERY WAREHOUSE- SUITE 1
Address  2425 NEVADA BLVD.
City/State/Zip:  CHARLOTTE, NC 28273
CID#                                          FOB ☐

CARRIER NAME:  CH ROBINSON

Trailer number.  4

Seal number(s)  *8068844*

SCAC: RBTW

Pro number:

| THIRD PARTY FREIGHT CHARGES BILL TO: |
| --- |

Name:

Address

City/State/Zip

SPECIAL INSTRUCTIONS:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid ___XX___      Collect _____      3rd Party _____

☐ (check box)    Master Bill of Lading  with attached underlying Bills of Lading

| CUSTOMER ORDER INFORMATION | | | | |
| --- | --- | --- | --- | --- |
| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
| 595344 | 143 | 2223 | Y   (N) | |
| 595345 | 276 | 4030 | Y   (N) | |
| | | | Y    N | |
| | | | Y    N | |
| | | | Y    N | |
| GRAND TOTAL | 419 | 6253 | | |

| CARRIER INFORMATION | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY |
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC item 360 | NMFC #      CLASS |
| | | 143 | CTN | | | ITEM# 31400 MEGA EASTER BSKT | |
| | | 154 | CTN | | | ITEM# 35000 SM EASTER BSKT | |
| | | 122 | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | |
| | | | | | | | |
| | | | | | | | |
| | 419 | | 6253 | | | GRAND TOTAL | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable. ☐

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ▪ 14706(c)(1)(A) and (B)

RECEIVED subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges

Signature _____ Shipper

SHIPPER SIGNATURE / DATE
This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT

Trailer Loaded    Freight Counted
☑ By Shipper    ☑ By Shipper
☐ By Driver     ☐ By Driver/pallets said to contain
                ☐ By Driver/Pieces

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle.

Property described above is received in good order except as noted

(SCI)

**Megatoys**

6443 E. SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax: 323-887-8135

# INVOICE

**Invoice No.:   4617**
**Date:  2/02/2005**

**Customer ID:** WD-CHARLOT          **Ship Date:**  2/02/2005          Page  1   of  1

| Sold To | Ship To |
|---|---|
| Attn:Vedor #0000952 <br> **WINN DIXIE AMERICA'S SUPERMARKET** <br> ATTN. GROCERY ACCT PAYABLE <br> P.O.BOX 40535 <br> JACKSONVILLE, FL 32203 <br> Tel: 9043706800          Fax | Attn Vedor #0000952 <br> **WINN DIXIE AMERICA'S SUPERMARKET** <br> DRY GROCERY WAREHOUSE-SUITE 1 <br> 2425 NEVADA BLVD <br> CHARLOTTE, NC 28273 |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3345 | 616524 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 3/04/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 143 | 143 | CS | 39000WD | Large Easter Basket <br> *Winn Dixie Item# 209312* <br> *Pack 6* | 143 | 39 0000 | 5,577.00 |
| 99 | 99 | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket <br> *Winn Dixie Item# 209316* <br> *Pack 4* | 99 | 38 0000 | 3,762.00 |

| Total Ship Qty: | 242 | Total CTN: | 242 | Total WT: | 3,758.00 | Total CU. FT.: | 1,462.00 | *Sales Amount:* | 9,339.00 |
|---|---|---|---|---|---|---|---|---|---|

Notes    vendor# 0000952

| | | |
|---|---|---|
| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 9,339.00 |
| Payment | | 0 00 |
| ***Balance Due:*** | | **9,339.00** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E. SLAUSON AVE. COMMERCE, CA 90040

## *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E SLAUSON AVE, COMMERCE, CA 90040
Tel 323-887-8138         Fax:323-887-8135

# *4617*

## *Packing List*

Page 1 of 1

| Invoice No. 4617   Terms: N30 | # of Cases: 242   Date: 2/02/2005   Print: 4/01/2005 14 33 |
|---|---|
| **Sold To:** | **Ship To Address:**   Processor 1 |

| Sold To | Ship To |
|---|---|
| Attn: Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>ATTN: GROCERY ACCT PAYABLE<br>P.O.BOX 40535<br>JACKSONVILLE, FL 32203<br>Tel: 9043706800        Fax. | Attn: Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>DRY GROCERY WAREHOUSE-SUITE 1<br>2425 NEVADA BLVD<br>CHARLOTTE, NC 28273<br>Tel: 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-CHARLOT | 616524 | 2/02/2005 | 3345 | TRAC | 2/02/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | 143 | 143 | | 2402 40 | 790 79 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | 99 | 99 | | 1356 30 | 672 21 |

| | | *Total* | 2 | Items | 242 | 242 | | 3758.70 | 1463.00 |
|---|---|---|---|---|---|---|---|---|---|

vendor# 0000952

**BILL OF LADING**

Date: 02/02/2005

Page ___1

| SHIP FROM |
|---|
| Name: MEGATOYS |
| Address 6443 E. SLAUSON AVE |
| City/State/Zip  COMMERCE, CA 90040 |
| SID# 4617                          FOB ☐ |

Bill of Lading Number:

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
(402) 01 32530000002408 6

| SHIP TO |
|---|
| Name: WINN-DIXIE STORES          Location # |
| DRY GROCERY WAREHOUSE–SUITE 1 |
| Address:  2425 NEVADA BLVD. |
| City/State/Zip   CHARLOTTE, NC 28273 |
| CID#:                              FOB: ☐ |

CARRIER NAME: CH ROBINSON

Trailer number  5 3 1 1 7

Seal number(s)  76 70 83

SCAC: RBTW

Pro number:

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name |
| Address: |
| City/State/Zip. |
| SPECIAL INSTRUCTIONS |

**Freight Charge Terms:** (freight charges are prepaid unless marked otherwise)
Prepaid   XX      Collect ____   3rd Party ____

☐ (check box)   Master Bill of Lading with attached underlying Bills of Lading

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 616524 | 242 | 3758 | Y | N | |
|  |  |  | Y | N | |
|  |  |  | Y | N | |
|  |  |  | Y | N | |
|  |  |  | Y | N | |
| GRAND TOTAL | 242 | 3758 | | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
|  |  |  | CTN |  |  | ITEM# 31400 MEGA EASTER BSKT |  |  |
|  |  |  | CTN |  |  | ITEM# 35000 SM EASTER BSKT |  |  |
|  |  |  | CTN |  |  | ITEM# 41200 SM M&M/PEEPS EASTER BASKET |  |  |
|  |  | 143 | CTN |  |  | ITEM# 39000 LARGE EASTER BASKET |  |  |
|  |  | 99 | CTN |  |  | ITEM# 43700 LARGE NASCAR/YU-GI-OH BASKET |  |  |
|  | 242 |  | 3758 |  |  | **GRAND TOTAL** |  |  |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____.

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ~ 14706(c)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper  ☐ By Driver | ☑ By Shipper  ☐ By Driver/pallets said to contain  ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138   Fax 323-887-8135

# INVOICE

**Invoice No.: 4612**
**Date: 2/02/2005**

**Customer ID:** WD-MIAMI          **Ship Date:** 2/02/2005          Page **1** of **1**

| Sold To | Ship To |
|---|---|
| Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>GROCERY INVENTORY ACCOUNTING<br>P O BOX 40026<br>JACKSONVILLE, FL 32203<br>Tel 9043706800          Fax | Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>MIAMI WAREHOUSE-GROCERY<br>3300 N.W. 123 ST-SUITE 3<br>MIAMI, FL 33167 |

| S/O No | P/O No. | Sales Rep | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3340 | 616506 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 3/04/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 127 | 127 | CS | 39000WD | Large Easter Basket<br>*Winn Dixie Item# 209312*<br>*Pack 6* | 127 | 39 0000 | 4,953 00 |
| 119 | 119 | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket<br>*Winn Dixie Item# 209316*<br>*Pack 4* | 119 | 38 0000 | 4,522 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Ship Qty:** 246 | **Total CTN.** 246 | **Total WT:** 3,763.00 | **Total CU. FT :** 1,510.00 | *Sales Amount:* | | 9,475 00 |

Notes

| | | |
|---|---|---|
| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 9,475 00 |
| Payment | | 0 00 |
| ***Balance Due:*** | | **9,475.00** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

### *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA  90040
Tel. 323-887-8138        Fax 323-887-8135

# Packing List

**\*4612\***

Page  1  of  1

| Invoice No. | 4612 | **Terms:** N30 |
|---|---|---|

# of Cases: 246   **Date:** 2/02/2005   **Print:** 4/01/2005  14 29

Processor. 1

| Sold To: | Ship To Address: |
|---|---|
| Attn  Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>GROCERY INVENTORY ACCOUNTING<br>P.O BOX 40026<br>JACKSONVILLE, FL. 32203<br>Tel 9043706800          Fax | Attn  Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>MIAMI WAREHOUSE-GROCERY<br>3300 N.W. 123 ST-SUITE 3<br>MIAMI, FL 33167<br>Tel 0 |

| Customer ID | Customer P.O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-MIAMI | 616506 | 1/31/2005 | 3340 | TRAC | 2/02/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 39000WD<br>Ws#  **01** | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | 127 | 127 | | 2133 60 | 702 31 |
| 43700WD<br>Ws#  **01** | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | 119 | 119 | | 1630 30 | 808 01 |

| | | | *Total.*  **2** | **Items** | **246** | **246** | | **3763.90** | **1510.32** |

Date: 02/03/2005       **BILL OF LADING**       Page _____ 1

| SHIP FROM | |
|---|---|

Name. MEGATOYS
Address  6443 E. SLAUSON AVE
City/State/Zip  COMMERCE, CA 90040
SID#: 4612      FOB. ☐

Bill of Lading Number:

(402) 01 32530000002401 7

| SHIP TO | |
|---|---|

Name. WINN-DIXIE STORES     Location #
MIAMI WAREHOUSE-GROCERY
Address  3300 N.W. 123 ST-SUITE 3
City/State/Zip  MIAMI, FL 33167
CID#      FOB ☐

CARRIER NAME: CH ROBINSON
Trailer number  7790440
Seal number(s)  7670194
SCAC: RBTW
Pro number:

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|

Name.
Address.

City/State/Zip

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid ___XX___    Collect _____    3ʳᵈ Party _____

SPECIAL INSTRUCTIONS

☐   Master Bill of Lading  with attached underlying
(check box)   Bills of Lading

| CUSTOMER ORDER INFORMATION | | | | | |
|---|---|---|---|---|---|
| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
| 616506 | 246 | 3763 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 246 | 3763 | | | |

| CARRIER INFORMATION | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | | | LTL ONLY | |
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care *See Section 2(e) of NMFC Item 360* | | | NMFC # | CLASS |
| | | | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | | | |
| | | | CTN | | | ITEM# 35000 SM EASTER BASKET | | | | |
| | | | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | | | | |
| | | 127 | CTN | | | ITEM# 39000 LARGE EASTER BASKET | | | | |
| | | 119 | CTN | | | ITEM# 43700 LARGE NASCAR/YU-GI-OH BASKET | | | | |
| | | 246 | | 3763 | | GRAND TOTAL | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____ .

COD Amount: $ _____
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. • 14706(c)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request  and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges
_____ Shipper
Signature

SHIPPER SIGNATURE / DATE
This is to certify that the above named materials are properly classified packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT

Trailer Loaded
☑ By Shipper
☐ By Driver

Freight Counted
☑ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle
Property described above is received in good order  except as noted

## Megatoys
6443 E. SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138     Fax: 323-887-8135

# INVOICE

**Invoice No.:** 4613
**Date:** 2/02/2005

**Customer ID:** WD-POMPANO     **Ship Date:** 2/02/2005     Page  1  of  1

**Sold To**

Attn Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
GROCERY INVENTORY ACCOUNTING
P.O.BOX 40026
JACKSONVILLE, FL 32203
Tel 9043706800     Fax

**Ship To**

Attn Vedor #0000952
**WINN DIXIE AMERICA'S SUPERMARKET**
POMPANO WAREHOUSE-GROCERY
1141 S.W. 12TH AVENUE SUITE 1
POMPANO BEACH, FL 33069

| S/O No | P/O No. | Sales Rep | Ship Via | F.O.B. | Terms | Due Date |
|--------|---------|-----------|----------|--------|-------|----------|
| 3341 | 616522 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 3/04/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|-----------|----------|------|---------|-------------|-----|------------|------------|
| 88 | 88 | CS | 39000WD | Large Easter Basket | 88 | 39.0000 | 3,432 00 |
|  |  |  |  | *Winn Dixie Item# 209312* |  |  |  |
|  |  |  |  | *Pack 6* |  |  |  |
| 87 | 87 | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | 87 | 38 0000 | 3,306 00 |
|  |  |  |  | *Winn Dixie Item# 209316* |  |  |  |
|  |  |  |  | *Pack 4* |  |  |  |

**Total Ship Qty:** 175   **Total CTN:** 175   **Total WT:** 2,669.00 **Total CU. FT** 1,076.00   **Sales Amount:**   6,738.00

Notes   vendor# 0000952

| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 6,738 00 |
| Payment: | | 0 00 |
| **Balance Due:** | | 6,738.00 |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

*Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel: 323-887-8138        Fax:323-887-8135

# *4613*

## Packing List

Page 1 of 1

| Invoice No. 4613 | Terms: N30 | | # of Cases: 175 | Date: 2/02/2005 | Print: 4/01/2005 14 29 |
|---|---|---|---|---|---|

Sold To:

Ship To Address:          Processor   1

| Attn **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>GROCERY INVENTORY ACCOUNTING<br>P.O BOX 40026<br>JACKSONVILLE, FL 32203<br>Tel 9043706800          Fax. | Attn  Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>POMPANO WAREHOUSE-GROCERY<br>1141 S.W. 12TH AVENUE SUITE 1<br>POMPANO BEACH, FL 33069<br>Tel: 0 |
|---|---|

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-POMPANO | 616522 | 2/02/2005 | 3341 | TRAC | 2/02/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | 1<br>CS | | 88 | 88 | | 1478 40 | 486 64 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | 1<br>CS | | 87 | 87 | | 1191 90 | 590 73 |

vendor# 0000952

| | | | *Total*  2 | Items | 175 | 175 | | 2670.30 | 1077.37 |
|---|---|---|---|---|---|---|---|---|---|

Date: 02/02/2005

# BILL OF LADING

Page _____ 1

| SHIP FROM |
|---|
| Name: MEGATOYS |
| Address: 6443 E. SLAUSON AVE |
| City/State/Zip: COMMERCE, CA 90040 |
| SID# 4613                    FOB: ☐ |

**Bill of Lading Number:**

|||||||| barcode ||||||||
(402) 01 32530000002402 4

| SHIP TO | |
|---|---|
| Name: WINN-DIXIE STORES | Location #: |
| POMPANO WAREHOUSE-GROCERY | |
| Address 1141 S.W. 12TH AVENUE SUITE 1 | |
| City/State/Zip POMPANO BEACH, FL 33069 | |
| CID#                    FOB ☐ | |

CARRIER NAME: CH ROBINSON

Trailer number: 779040

Seal number(s): 76 70192

SCAC: RBTW

Pro number:

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip: |

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__    Collect _____    3rd Party _____

☐ (check box)   Master Bill of Lading with attached underlying Bills of Lading

SPECIAL INSTRUCTIONS:

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 616522 | 175 | 2669 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 175 | 2669 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| | | | CTN | | | ITEM#31400 MEGA EASTER BASKET | | |
| | | | CTN | | | ITEM#35000 SM EASTER BASKET | | |
| | | | CTN | | | ITEM#41200 SM M&M/PEEPS EASTER BASKET | | |
| | | 88 | CTN | | | ITEM# 39000 LARGE EASTER BASKET | | |
| | | 87 | CTN | | | ITEM# 43700 LARGE NASCAR/YU-GI-OH BASKET | | |
| | | 175 | | 2669 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____

COD Amount: $ _____
Fee Terms:    Collect: ☐    Prepaid: ☐
Customer check acceptable: ☐

NOTE Liability Limitation for loss or damage in this shipment may be applicable  See 49 U.S.C. • 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
_____Shipper
Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper ☐ By Driver | ☑ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted |

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax: 323-887-8135

# INVOICE

**Invoice No.:    4615**
**Date: 2/02/2005**

**Customer ID:** WINN DIXIE          **Ship Date:** 2/02/2005          Page    1    of    1

**Sold To**

Attn **Vedor #0000952/904-783-5164WH**
    **WINN DIXIE AMERICA'S SUPERMARKET**
JACKSONVILLE DIVISION
P.O BOX 40595
JACKSONVILLE, FL 32203
Tel 9043706800          Fax 904-783-5663

**Ship To**

Attn:**Vedor #0000952/904-783-5164WH**
    **WINN-DIXIE AMERICA'S SUPERMARKET**
WINN-DIXIE RETAIL SUPPORT CENT
15500 W BEAVER ST.GROCERY BLDG-B
JACKSONVILLE,, FL 32234

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3343 | 616502 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 3/04/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 124 | 124 | CS | 39000WD | Large Easter Basket | 124 | 39 0000 | 4,836 00 |
| | | | | *Winn Dixie Item# 209312* | | | |
| | | | | *Pack 6* | | | |
| 118 | 118 | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | 118 | 38 0000 | 4,484 00 |
| | | | | *Winn Dixie Item# 209316* | | | |
| | | | | *Pack 4* | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Ship Qty:** 242 | **Total CTN.** 242 | **Total WT:** 3,699 00 | **Total CU FT:** 1,486.00 | *Sales Amount:* | 9,320.00 |

Notes    vendor# 0000952

| | | |
|---|---|---|
| Tax          % | 0 00 |
| Shipping & Handling | 0 00 |
| **Total Amount:** | 9,320.00 |
| Payment | 0 00 |
| ***Balance Due:*** | **9,320.00** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

### *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E SLAUSON AVE, COMMERCE, CA 90040
Tel 323-887-8138        Fax:323-887-8135

# *Packing List*

# *4615*

Page 1 of 1

| Invoice No. | 4615 | Terms: N30 | | | # of Cases: 242  Date: 2/02/2005  Print: 4/01/2005 14 29 |
|---|---|---|---|---|---|

**Sold To:**

Attn: Vedor #0000952/904-783-5164WH
**WINN DIXIE AMERICA'S SUPERMARKET**
JACKSONVILLE DIVISION
P O BOX 40595
JACKSONVILLE, FL 32203
Tel 9043706800        Fax 904-783-5663

**Ship To Address:**          Processor 1

Attn  Vedor #0000952/904-783-5164WH
**WINN DIXIE AMERICA'S SUPERMARKET**
WINN-DIXIE RETAIL SUPPORT CENT
15500 W.BEAVER ST.GROCERY BLDG-B
JACKSONVILLE,, FL 32234
Tel: 0

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WINN DIXIE | 616502 | 2/02/2005 | 3343 | TRAC | 2/02/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | 1<br>CS | | 124 | 124 | | 2083 20 | 685 72 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | 1<br>CS | | 118 | 118 | | 1616 60 | 801 22 |

|  |  | *Total:* __2__ | Items | 242 | 242 | | 3699.80 | 1486 94 |
|---|---|---|---|---|---|---|---|---|

vendor# 0000952

| ate: 02/02/2005 | BILL OF LADING | Page ___1 |
| --- | --- | --- |

| SHIP FROM |
| --- |
| Name MEGATOYS |
| Address  6443 E. SLAUSON AVE |
| City/State/Zip   COMMERCE, CA 90040 |
| SID# 4615                                              FOB ☐ |

**Bill of Lading Number:**

|||||||||||||||||| (barcode)
(402) 01 32530000002404 8

| SHIP TO | Location #: |
| --- | --- |
| Name: WINN-DIXIE STORES |
| WINN DIXIE RETAIL SUPPORT CENT |
| Address:  15500 W. BEAVER ST. GROCERY BLDG-B |
| City/State/Zip: JACKSONVILLE, FL. 32234 |
| CID#:                                                  FOB: ☐ |

**CARRIER NAME:** CH ROBINSON

Trailer number:  87321

Seal number(s)  7670173

**SCAC:** RBTW

**Pro number:**

| THIRD PARTY FREIGHT CHARGES BILL TO: |
| --- |
| Name: |
| Address: |
| City/State/Zip |
| SPECIAL INSTRUCTIONS |

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__     Collect _____     3rd Party _____

☐  Master Bill of Lading  with attached
(check box)  underlying Bills of Lading

| CUSTOMER ORDER INFORMATION |||||
| --- | --- | --- | --- | --- |
| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
| 616502 | 242 | 3699 | Y    N | |
| | | | Y     | |
| | | | Y    N | |
| | | | Y    N | |
| | | | Y    N | |
| GRAND TOTAL | 242 | 3699 | | |

| CARRIER INFORMATION ||||||||
| --- | --- | --- | --- | --- | --- | --- | --- |
| HANDLING UNIT || PACKAGE || WEIGHT | H.M (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care  See Section 2(e) of NMFC Item 360 | LTL ONLY ||
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | | CTN | | | ITEM# 35000 SMALL EASTER BASKET | | |
| | | | CTN | | | ITEM# 41200 SMALL M&M/PEEPS EASTER BASKET | | |
| | | 124 | CTN | | | ITEM# 39000 LARGE EASTER BASKET | | |
| | | 118 | CTN | | | ITEM# 43700 LARGE NASCAR/YU-GI-OH BASKET | | |
| | | 242 | | 3699 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

**COD Amount: $ _____**
Fee Terms:  Collect: ☐  Prepaid: ☐
Customer check acceptable: ☐

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable  See 49 U.S.C ● 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request, and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges
_____ Shipper
_____ Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
| --- | --- | --- | --- |
| This is to certify that the above named materials are properly classified packaged  marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper ☐ By Driver | ☑ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle  Property described above is received in good order, except as noted |

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138      Fax: 323-887-8135

# INVOICE

**Invoice No.:  4616**
**Date:  2/02/2005**

**Customer ID:  WD-ORLANDO**      **Ship Date:**  2/02/2005      Page  1  of  1

**Sold To**

Attn **Vedor #0000952**
WINN DIXIE AMERICA'S SUPERMARKET
WINN DIXIE STORES, INC
P.O BOX 40043
JACKSONVILLE, FL 32203
Tel. 9043706800      Fax

**Ship To**

Attn **Vedor #0000952**
WINN DIXIE AMERICA'S SUPERMARKET
WINN DIXIE STORES, INC
4401 SEABOARD ROAD
ORLANDO, FL 32808

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3344 | 616525 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 3/04/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 152 | 152 | CS | 39000WD | Large Easter Basket | 152 | 39 0000 | 5,928 00 |
|  |  |  |  | *Winn Dixie Item# 209312* |  |  |  |
|  |  |  |  | *Pack 6* |  |  |  |
| 152 | 152 | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | 152 | 38 0000 | 5,776 00 |
|  |  |  |  | *Winn Dixie Item# 209316* |  |  |  |
|  |  |  |  | *Pack 4* |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| **Total Ship Qty** | 304 | **Total CTN:** 304 | **Total WT** 4,635 00 | **Total CU. FT.:** 1,872 00 | *Sales Amount:* | 11,704.00 |

Notes  vendor# 0000952

| | | |
|---|---|---|
| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 11,704 00 |
| Payment | | 0 00 |
| **_Balance Due:_** | | **11,704.00** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE  COMMERCE  CA  90040

**_Megatoys_**
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel. 323-887-8138      Fax.323-887-8135

# *4616*
Page 1 of 1

# _Packing List_

| Invoice No. | 4616 | Terms: N30 | | # of Cases: 284 | Date: 2/02/2005 | Print: 4/01/2005 14.29 |
|---|---|---|---|---|---|---|

Processor: 1

| Sold To: | Ship To Address: |
|---|---|
| Attn Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC.<br>P.O.BOX 40043<br>JACKSONVILLE, FL 32203<br>Tel. 9043706800      Fax. | Attn. Vedor #0000952<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC.<br>4401 SEABOARD ROAD<br>ORLANDO, FL 32808<br>Tel: 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-ORLANDO | 616525 | 2/02/2005 | 3344 | TRAC | 2/02/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | 152 | 152 | | 2553 60 | 840 56 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | 152 | 152 | | 2082 40 | 1032 08 |

| | | Total: 2 | Items | 304 | 304 | | 4636.00 | 1872.64 |
|---|---|---|---|---|---|---|---|---|

vendor# 0000952

| Date: 02/02/2005 | **BILL OF LADING** | Page ____ 1 |

**SHIP FROM**

Name: MEGATOYS
Address: 6443 E. SLAUSON AVE
City/State/Zip: COMMERCE, CA 90040
SID# 4616                                      FOB. ☐

Bill of Lading Number:

(402) 01 32530000002405 5

CARRIER NAME: CH ROBINSON

**SHIP TO**

Name: WINN-DIXIE STORES          Location #:
WINN DIXIE STORES, INC
Address: 4401 SEABOARD ROAD
City/State/Zip: ORLANDO, FL 32808
CID#:                                      FOB. ☐

Trailer number  87321
Seal number(s):  7670187
SCAC: RBTW
Pro number:

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:
Address

City/State/Zip:

SPECIAL INSTRUCTIONS

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid ___XX___   Collect ____   3rd Party ____

☐ (check box)   Master Bill of Lading with attached underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 616525 | 304 | 4635 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 304 | 4635 | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION *Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC item 360* | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | | CTN | | | ITEM# 41200 SM EASTER BASKET | | |
| | | | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | 152 | CTN | | | ITEM# 39000 LARGE EASTER BASKET | | |
| | | 152 | CTN | | | ITEM# 43700 LARGE NASCAR/YU-GI-OH BASKET | | |
| | | 304 | | 4635 | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____"

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

NOTE Liability Limitation for loss or damage in this shipment may be applicable  See 49 U S C. ▪ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and shipper and are available to the shipper on request and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges                  _____ Shipper

Signature

SHIPPER SIGNATURE / DATE
This is to certify that the above named materials are properly classified packaged marked and labeled and are in proper condition for transportation according to the applicable regulations of the DOT

Trailer Loaded:
☑ By Shipper
☐ By Driver

Freight Counted:
☑ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle
Property described above is received in good order except as noted

**Megatoys**

6443 E. SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138      Fax  323-887-8135

# I N V O I C E

Invoice No.:  **4618**
Date:  **2/02/2005**

**Customer ID:** WD-HAMMOND          **Ship Date:** 2/02/2005          Page   1   of   1

| Sold To | Ship To |
|---|---|
| Attn Vedor #0000952 | Attn Vedor #0000952 |
| **WINN DIXIE AMERICA'S SUPERMARKET** | **WINN DIXIE AMERICA'S SUPERMARKET** |
| WINN DIXIE STORES, INC. | HAMMOND WAREHOUSE |
| P O BOX 40045 | 3925 HIGHWAY 190 WEST |
| JACKSONVILLE, FL 32203 | HAMMOND, LA 70401 |
| Tel  9043706800        Fax | |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3346 | 616514 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 3/04/2005 |

| Order Qty | Ship Qty | Unit | Item No. | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 130 | 130 | CS | 39000WD | Large Easter Basket | 130 | 39 0000 | 5,070 00 |
| | | | | *Winn Dixie Item# 209312* | | | |
| | | | | *Pack 6* | | | |
| 123 | 123 | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | 123 | 38 0000 | 4,674 00 |
| | | | | *Winn Dixie Item# 209316* | | | |
| | | | | *Pack 4* | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Ship Qty:**  253 | **Total CTN:**  253 | **Total WT:**  3,869.00 | **Total CU. FT.:**  1,553.00 | *Sales Amount:* | 9,744.00 |

Notes   vendor# 0000952

| | | |
|---|---|---|
| Tax | % | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount:** | | 9,744 00 |
| Payment | | 0 00 |
| **Balance Due:** | | **9,744.00** |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

### *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel  323-887-8138          Fax 323-887-8135

## *Packing List*

**\*4618\***

Page 1 of 1

| Invoice No. | 4618 | **Terms: N30** | | # of Cases: 253 | **Date:** 2/02/2005 | **Print:** 4/01/2005 14 31 |
|---|---|---|---|---|---|---|

| Sold To: | Ship To Address: | Processor 1 |
|---|---|---|
| Attn **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>WINN DIXIE STORES, INC<br>P.O.BOX 40045<br>JACKSONVILLE, FL 32203<br>Tel. 9043706800        Fax: | Attn. **Vedor #0000952**<br>**WINN DIXIE AMERICA'S SUPERMARKET**<br>HAMMOND WAREHOUSE<br>3925 HIGHWAY 190 WEST<br>HAMMOND, LA 70401<br>Tel 0 | |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-HAMMOND | 616514 | 2/02/2005 | 3346 | TRAC | 2/02/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class<br>Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 39000WD<br>Ws# 01 | | Large Easter Basket<br><br>Winn Dixie Item# 209312<br>Pack 6 | CS | 1 | 130 | 130 | | 2184 00 | 718 90 |
| 43700WD<br>Ws# 01 | | Large Nascar/Yu-Gi-Oh Basket<br><br>Winn Dixie Item# 209316<br>Pack 4 | CS | 1 | 123 | 123 | | 1685 10 | 835.17 |

vendor# 0000952

Total ___2___  Items ___253___  ___253___      ___3869.10___  ___1554.07___

Date: 02/02/2005

# BILL OF LADING

Page _____ 1

| SHIP FROM |
|---|
| Name: MEGATOYS |
| Address: 6443 E. SLAUSON AVE |
| City/State/Zip  COMMERCE, CA 90040 |
| SID#: 4618                          FOB: ☐ |

Bill of Lading Number:

(402) 01 32530000002406 2

| SHIP TO |
|---|
| Name: WINN-DIXIE STORES          Location # |
| HAMMOND WAREHOUSE |
| Address: 3925 HIGHWAY 190 WEST |
| City/State/Zip  HAMMOND, LA 70401 |
| CID#:                              FOB ☐ |

CARRIER NAME:  CH ROBINSON

Trailer number  53117

Seal number(s)  767 0188

SCAC: RBTW

Pro number:

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address: |
| City/State/Zip |

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*
Prepaid __XX__      Collect _____      3rd Party _____

☐
(check box)     Master Bill of Lading  with attached underlying Bills of Lading

SPECIAL INSTRUCTIONS:

| CUSTOMER ORDER INFORMATION | | | | |
|---|---|---|---|---|
| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | ADDITIONAL SHIPPER INFO |
| 616514 | 253 | 3869 | Y / (N) | |
| | | | Y    N | |
| | | | Y    N | |
| | | | Y    N | |
| | | | Y    N | |
| **GRAND TOTAL** | **253** | **3869** | | |

| CARRIER INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
| QTY | TYPE | QTY | TYPE | WEIGHT | H M (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| | | | CTN | | | ITEM# 31400 MEGA EASTER BSKT | | |
| | | | CTN | | | ITEM# 35000 SM EASTER BSKT | | |
| | | | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BSKT | | |
| | | 130 | CTN | | | ITEM# 39000 LARGE EASTER BASKET | | |
| | | 123 | CTN | | | ITEM# 43700 LARGE NASCAR/YU-GI-OH BASKET | | |
| | | **253** | | **3869** | | **GRAND TOTAL** | | |

Where the rate is dependent on value  shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S C  • 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper  if applicable  otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper  on request  and to all applicable state and federal regulations

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges

_____ Shipper

Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified  packaged  marked and labeled  and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper ☐ By Driver | ☑ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards  Carrier certifies emergency response information was made available and/or carrier had the DOT emergency response guidebook or equivalent documentation in the vehicle Property described above is received in good order, except as noted |

**Megatoys**

6443 E SLAUSON AVE, COMMERCE, CA 90040
SEASONAL DIVISION
Telephone 323-887-8138    Fax 323-887-8135

# INVOICE

Invoice No.: **4619**
Date: **2/02/2005**

Customer ID:  WD-MONTGOM          Ship Date:  2/02/2005          Page   1   of   1

| Sold To | Ship To |
|---|---|
| Attn Vedor #0000952 | Attn Vedor #0000952 |
| **WINN DIXIE AMERICA'S SUPERMARKET** | **WINN DIXIE AMERICA'S SUPERMARKET** |
| WINN-DIXIE MONTGOMERY | WINN-DIXIE STORES, INC |
| P O BOX 40475 | 1550 JACKSON FERRY ROAD |
| JACKSONVILLE, FL 32203 | MONTGOMERY, AL 36104 |
| Tel 9043706800       Fax | |

| S/O No. | P/O No. | Sales Rep. | Ship Via | F.O.B. | Terms | Due Date |
|---|---|---|---|---|---|---|
| 3347 | 616511 | TRAC | RBTW-CH ROB | COMMERCE, CA | N30 | 3/04/2005 |

| Order Qty | Ship Qty | Unit | Item No | Description | CTN | Unit Price | Ext Amount |
|---|---|---|---|---|---|---|---|
| 133 | 133 | CS | 39000WD | Large Easter Basket | 133 | 39 0000 | 5,187 00 |
| | | | | Winn Dixie Item# 209312 | | | |
| | | | | Pack 6 | | | |
| 120 | 86 | CS | 43700WD | Large Nascar/Yu-Gi-Oh Basket | 86 | 38 0000 | 3,268 00 |
| | | | | Winn Dixie Item# 209316 | | | |
| | | | | Pack 4 | | | |

| Total Ship Qty: | 219 | Total CTN: | 219 | Total WT: | 3,412 00 | Total CU. FT.: | 1,318.00 | Sales Amount: | 8,455.00 |
|---|---|---|---|---|---|---|---|---|---|

Notes    vendor# 0000952

| | % | |
|---|---|---|
| Tax | | 0 00 |
| Shipping & Handling | | 0 00 |
| **Total Amount.** | | 8,455 00 |
| Payment | | 0 00 |
| *Balance Due:* | | 8,455.00 |

PLAESE REMIT ALL PAYMENT TO
MEGATOYS
6443 E SLAUSON AVE COMMERCE, CA 90040

## *Megatoys*
WWW.MEGATOYS.COM
SEASONAL DIVISION
6443 E. SLAUSON AVE, COMMERCE, CA 90040
Tel: 323-887-8138        Fax 323-887-8135

# Packing List

**\*4619\***

Page 1 of 1

| Invoice No. 4619    Terms: N30 | # of Cases: 253   Date: 2/02/2005  Print: 4/01/2005 14 30 |

**Sold To:**                                      **Ship To Address:**         Processor  1

| Attn  Vedor #0000952 | Attn  Vedor #0000952 |
| **WINN DIXIE AMERICA'S SUPERMARKET** | **WINN DIXIE AMERICA'S SUPERMARKET** |
| WINN-DIXIE MONTGOMERY | WINN-DIXIE STORES, INC |
| P.O BOX 40475 | 1550 JACKSON FERRY ROAD |
| JACKSONVILLE, FL 32203 | MONTGOMERY, AL 36104 |
| Tel 9043706800        Fax. | Tel: 0 |

| Customer ID | Customer P/O No. | Order Date | S/O No. | Sales Rep. | Ship Date | Ship Via |
|---|---|---|---|---|---|---|
| WD-MONTGOM | 616511 | 2/02/2005 | 3347 | TRAC | 2/02/2005 | RBTW-CH ROB |

| Item No. | Loc | Description | Class Color | Pc/Cs | ShipQty | Cases | LoosePc | Weight | Volume |
|---|---|---|---|---|---|---|---|---|---|
| 39000WD | | Large Easter Basket | | 1 | 133 | 133 | | 2234 40 | 735 49 |
| Ws# 01 | | | CS | | | | | | |
| | | Winn Dixie Item# 209312 | | | | | | | |
| | | Pack 6 | | | | | | | |
| 43700WD | | Large Nascar/Yu-Gi-Oh Basket | | 1 | 86 | 86 | | 1178 20 | 583 94 |
| Ws# 01 | | | CS | | | | | | |
| | | Winn Dixie Item# 209316 | | | | | | | |
| | | Pack 4 | | | | | | | |

vendor# 0000952                 *Total: __ 2*     Items    219    219         3412.60  1319.43

# BILL OF LADING

Date: 02/04/2005

Page _____ 1

| SHIP FROM | |
|---|---|
| Name: MEGATOYS | |
| Address 6443 E. SLAUSON AVE | |
| City/State/Zip: COMMERCE, CA 90040 | |
| SID#: 4619 | FOB ☐ |

**Bill of Lading Number:**

|||||||| (barcode) ||||||||

(402) 01 32530000002463 5

| SHIP TO | |
|---|---|
| Name: WINN-DIXIE STORES | Location #: |
| WINN-DIXIE STORES, INC. | |
| Address: 1550 JACKSON FERRY ROAD | |
| City/State/Zip: MONTGOMERY, AL 36104 | |
| CID#: | FOB ☐ |

**CARRIER NAME** CH ROBINSON

Trailer number   5373

Seal number(s)   7670145

SCAC: RBTW

Pro number:

| THIRD PARTY FREIGHT CHARGES BILL TO: |
|---|
| Name: |
| Address |
| City/State/Zip: |

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid __XX__     Collect _____     3rd Party _____

☐ Master Bill of Lading with attached
(check box)     underlying Bills of Lading

SPECIAL INSTRUCTIONS:

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 616511 | 219 | 3412 | Y | (N) | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 219 | 3412 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See Section 2(e) of NMFC item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC # | CLASS |
| | | | CTN | | | ITEM# 31400 MEGA EASTER BASKET | | |
| | | | CTN | | | ITEM# 35000 SM EASTER BASKET | | |
| | | | CTN | | | ITEM# 41200 SM M&M/PEEPS EASTER BASKET | | |
| | | 133 | CTN | | | ITEM# 39000 LARGE EASTER BASKET | | |
| | | 86 | CTN | | | ITEM# 43700 LARGE NASCAR/YU-GI-OH BASKET | | |
| | 219 | | | 3412 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount: $ _____

Fee Terms:   Collect: ☐   Prepaid: ☐
Customer check acceptable: ☐

NOTE  Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. • 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper on request and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded | Freight Counted | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT | ☑ By Shipper ☐ By Driver | ☑ By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted |

**HELD & ISRAEL**
ATTORNEYS AND COUNSELORS AT LAW

SUITE 1916 RIVERPLACE TOWER
1301 RIVERPLACE BOULEVARD
JACKSONVILLE, FLORIDA 32207-9073

EDWIN W HELD, JR
KIMBERLY HELD ISRAEL
ROBERT J PERRY, JR
ADAM N FRISCH

TELEPHONE
904/398-7038
FACSIMILE
904/398-4283
E-MAIL
attorneys@hilawfirm com

June 29, 2005

**VIA FEDERAL EXPRESS #8508 6332 0584**

Winn-Dixie Claims Docketing Center
c/o Logan & Company, Inc.
546 Valley Road
Upper Montclair, NJ   07043

Re:  PC Woo d/b/a Megatoys, Inc.
vs.  Winn-Dixie Stores, Inc.
     Case No.: 05-3817-3F1
     United States Bankruptcy Court
     Middle District of Florida
     Jacksonville Division

To Whom It May Concern:

Please find enclosed for filing an original and copy of the proof of claim for our client PC Woo d/b/a Megatoys, Inc.  Also enclosed is a Federal Express return mailer for a date-stamped copy of the proof of claim which we would appreciate you returning to us as soon as possible.

Yours truly,

Adam N. Frisch

ANF/npg
Enclosures