UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

ORDER REDUCING OVERSTATED CLAIMS AS SET FORTH
IN THE DEBTORS' SEVENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on April 20, 2006,

upon the Seventh Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc.

and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibit A (the "Disputed Claims").[2] Several formal and

informal objections to the Objection were raised or filed, as a result of which the

Debtors have agreed to continue the Objection with respect to (i) claim no. 6870

filed by Beauty Enterprises, (ii) claim no. 10917 filed by Bumble Bee Seafood LLC,

(iii) claim no. 7454 filed by Display Specialties, Inc., (iv) claim no. 6063 filed by

H&T Seafood, Inc., (v) claim no. 4242 filed by Healthcare Consultants of Central

Florida, (vi) claim no. 923 filed by Idelle Labs, (vii) claim no. 9835 filed by Jelly

Belly Candy Company, (viii) claim no. 5067 filed by Ken Robinson of Florida, (ix)

claim no. 4861 filed by Mattel Toys, (x) claim no. 10293 filed by New Plan Excel

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Realty Trust, (xi) claim no. 2055 filed by RM Palmer Company and (xii) claim no. 4197 filed by The Steak-Umm Company, Inc. (collectively, the "Unresolved Objections"), which claims have been removed from Exhibit A.  In addition, the Debtors have withdrawn without prejudice their objection to (i) claim no. 7664 filed by Clamp Swing Pricing Company, (ii) claim nos. 11285 and 11292  filed by Cleco, (iii) claim no. 2324 filed by Coastal Truck Brokers, LLC and (iv) claim no. 7320 filed by Himmel Nutrition, which claims have been removed from Exhibit A.  Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      The Overstated Claims listed on Exhibit A are reduced to the amounts set forth on Exhibit A under the heading Reduced Amount and the amounts exceeding the Reduced Amount are disallowed.

3.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

4.      The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

2

5.     Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

6.     This Order is without prejudice to the Debtors' right to object to the Disputed Claims on the ground that they were filed against the incorrect Debtor and that the Debtor against which the Disputed Claims were filed should be modified.

Dated this _____ day of April, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

# EXHIBIT A

**WINN-DIXIE STORES, INC., ET AL.**
**SEVENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 407423**<br>ABBYLAND FOODS, INC<br>ATTN PAUL HESS, CONTROLLER<br>PO BOX 69<br>ABBOTSFORD WI 54405 | 3876<br>Debtor: WINN-DIXIE STORES, INC. | $319,376.53 | $317,320.09 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,056.44 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 395560**<br>ADAIR DISTRIBUTING, INC<br>ATTN KIM ADAIR, VP, CONTROLLER<br>2560 MANORCA AVE<br>NAPLES FL 34112 | 11425<br>Debtor: WINN-DIXIE STORES, INC. | $3,799.62 | $3,280.21 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $519.41. |
| **Creditor Id: 394052**<br>ADAMS & ADAMS, LLP<br>ATTN BRIAN DAVIS<br>155 S MIAMI AVE, 9TH FLOOR<br>MIAMI, FL 33130 | 7614<br>Debtor: WINN-DIXIE STORES, INC. | $41,728.98 | $35,855.65 | REDUCED AMOUNT REFLECTS REMOVAL OF $5,813.33 FOR DUPLICATE INVOICES LISTED IN PROOF OF CLAIM (INVOICE NUMBERS 37,41, AND 43) AND PAYMENT OF $60.00 TO PROCESS SERVICE COMPANY ON 10/1/04 BY SEDGWICK CHECK NUMBER 6221931. |
| **Creditor Id: 403534**<br>ADAMS RESPIRATORY THERAPEUTICS<br>ATTN WALTER E RIEHEMANN, ESQ<br>425 MAIN STREET<br>CHESTER NJ 07930 | 1388<br>Debtor: WINN-DIXIE STORES, INC. | $92,989.04 | $90,829.90 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,159.14 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 241653**<br>ADVANCED FOOD PRODUCTS LLC<br>ATTN KAREN KWIAT, SUPV<br>PO BOX 7247-8377<br>PHILADELPHIA, PA 19170-8377<br><br>Transferee: ASM CAPITAL LP | 5504<br>Debtor: WINN-DIXIE STORES, INC. | $33,840.01 | $25,412.42 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $263.23 AND $8,164.36, RESPECTIVELY. |
| **Creditor Id: 241766**<br>AIRGAS SOUTH, INC<br>ATTN B HIRTH/JOSHUA T WILKINS<br>PO BOX 532609<br>ATLANTA, GA 30353-2609 | 6353<br>Debtor: WINN-DIXIE STORES, INC. | $7,787.51 | $6,032.65 | REDUCED AMOUNT REFLECTS REMOVAL OF $171.99 FOR CALCULATION ERROR, $127.47 FOR IMPERMISSIBLE FINANCE CHARGE, $1,455.40 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 242115**<br>AMCOR PET PACKAGING USA INC<br>ATTN WILLIAM CASSELL, GROUP MGR<br>10521 S HWY M-52<br>MANCHESTER MI 48158 | 7469<br>Debtor: WINN-DIXIE STORES, INC. | $623,421.23 | $610,817.31 | REDUCED AMOUNT REFLECTS REMOVAL OF $12,603.92 FOR PRICING DIFFERENCES BETWEEN PURCHASE ORDERS AND INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 395536**<br>AMERICAN ELECTRIC POWER<br>ATTN DEBRA CROUCH<br>PO BOX 2021<br>ROANOKE VA 24022-2121 | 307<br>**Debtor: WINN-DIXIE STORES, INC.** | $28,146.47 | $14,664.47 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,482 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 381751**<br>AMERICAN STAR PLASTICS<br>C/O EAST CONTINENTAL SUPPLIES<br>ATTN GIGI WOLF, MGR<br>440 WEST 20 STREET<br>HIALEAH FL 33010 | 83<br>**Debtor: WINN-DIXIE STORES, INC.** | $8,957.59 | $5,907.96 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $102.58 AND PAYMENT OF $2,947.05 ($443.50 PAID 7/16/04, $532.25 PAID 1/5/05, $875.10 PAID 1/31/05, $716.75 PAID 2/4/05, AND $379.45 PAID 2/11/05 BY CHECK NUMBERS 7276544, 7413904, 7429190, 7438714, AND 7450638, RESPECTIVELY). |
| **Creditor Id: 242321**<br>AMERIPLUS INC<br>ATTN STEVEN W POIRIER, PRES<br>PO BOX 1739<br>OLDSMAR FL 34677<br><br>Transferee: ASM CAPITAL LP | 1650<br>**Debtor: WINN-DIXIE STORES, INC.** | $17,656.90 | $16,384.07 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,269.75 AND $3.08, RESPECTIVELY. |
| **Creditor Id: 410755**<br>AMROC INVESTMENTS LLC, ASSIGNEE<br>RX LABEL TECHNOLGY<br>ATTN DAVIS S LEINWAND, ESQ<br>535 MADISON AVENUE, 15TH FLOOR<br>NEW YORK NY 10022<br><br>Transferee: AMROC INVESTMENTS LLC | 9787<br>**Debtor: WINN-DIXIE PROCUREMENT, INC.** | $77,384.79 | $75,332.79 | REDUCED AMOUNT REFLECTS 1/26/05 PAYMENT OF $2,052.00 FOR INVOICE NUMBER 3004176 BY CHECK NUMBER 7437011. |
| **Creditor Id: 403478**<br>AMSW, INC<br>C/O STOVASH, CASE & TINGLEY, PA<br>ATTN RACHEL E ADAMS, ESQ<br>200 S ORANGE AVENUE, SUITE 1200<br>ORLANDO FL 32801 | 1034<br>**Debtor: WINN-DIXIE STORES, INC.** | $58,572.44 | $57,093.05 | REDUCED AMOUNT REFLECTS 9/10/04 PAYMENT OF $1,361.72 FOR INVOICE NUMBERS 41323, 41325, AND 41338 BY CHECK NUMBER 7324213 AND REMOVAL OF $117.67 FOR IMPERMISSIBLE LATE FEES. |
| **Creditor Id: 404156**<br>ARNOLD TRANSPORTATION SERVICES<br>ATTN BILL TOOMEY, CR & COLL SUPERV<br>451 FREIGHT STREET<br>CAMP HILL PA 17011 | 4113<br>**Debtor: WINN-DIXIE STORES, INC.** | $45,712.93 | $29,223.62 | REDUCED AMOUNT REFLECTS REMOVAL OF $16,489.31 FOR UNDOCUMENTED CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 382392**<br>ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO, MA 01581 | 9926<br>Debtor: **WINN-DIXIE STORES, INC.** | $131,052.41 | $48,157.86 | REDUCED AMOUNT REFLECTS REMOVAL OF $82,894.55 FOR POSTPETITION INVOICES. |
| Counsel: ATTN PAUL W CAREY, ESQ | | | | |
| **Creditor Id: 242637**<br>ASKER DISTRIBUTORS, INC<br>ATTN ALAN G ASKER, PRESIDENT<br>PO BOX 13152<br>TALLAHASSEE, FL 32317-3152 | 7643<br>Debtor: **WINN-DIXIE STORES, INC.** | $25,365.36 | $25,121.77 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 242964**<br>BAKERY CRAFT<br>ATTN KIMBERLY MILAZZO, AR SUPERV<br>PO BOX 37<br>WEST CHESTER, OH 45071 | 9211<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,471.56 | $716.15 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $755.41. |
| **Creditor Id: 243071**<br>BAREFOOT BAY WATER & SEWER DIST<br>BREVARD COUNTY BD OF COUNTY COMM<br>931 BAREFOOT BLVD, STE 2<br>BAREFOOT BAY, FL 32976-7619 | 6212<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,143.79 | $1,387.97 | REDUCED AMOUNT REFLECTS 7/22/05 PAYMENT OF $755.82 FOR POSTPETITION INVOICE BY CHECK NUMBER 008077968. |
| Counsel: ATTN BARBARA B AMMAN, ESQ | | | | |
| **Creditor Id: 243135**<br>BAUMER FOOD PRODUCTS<br>ATTN TAMMY A ROSER<br>PO BOX 54692<br>NEW ORLEANS, LA 70154-4692 | 7877<br>Debtor: **WINN-DIXIE STORES, INC.** | $72,508.84 | $49,847.85 | REDUCED AMOUNT REFLECTS ACCOUNT PAYABLE CREDIT OF $3,720.71 AND REMOVAL OF $7,773.24 FOR IMPERMISSIBLE LATE FEES AND $11,167.04 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 243169**<br>BAYS MICHIGAN CORPORATION<br>ATTN CARY E BOSS, CONTROLLER<br>PO BOX 1455<br>CHICAGO, IL 60690-1455 | 4003<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $17,714.16 | $13,250.57 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $4,463.59. |
| **Creditor Id: 243173**<br>BBF PRINTING SOLUTIONS<br>ATTN TAMMY LYONS<br>PO BOX 250<br>PINELLAS PARK FL 33780-0250 | 1936<br>Debtor: **WINN-DIXIE STORES, INC.** | $30,525.87 | $14,138.43 | REDUCED AMOUNT REFLECTS REMOVAL OF $16,046.11 FOR GOODS THAT WERE TO BE DELIVERED AT NO CHARGE AND $341.33 FOR UNDOCUMENTED CHARGES. |

## WINN-DIXIE STORES, INC., ET AL.
### SEVENTH OMNIBUS CLAIMS OBJECTION
### EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 243198**<br>BEARINGS & DRIVES INC<br>ATTN ANDREW H NATIONS, PRESIDENT<br>PO BOX 116733<br>ATLANTA, GA 30368-6733 | 7506<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $30,665.30 | $29,796.63 | REDUCED AMOUNT REFLECTS REMOVAL OF $868.67 AS INVOICE NUMBER 680970 SHOULD BE $37.72 INSTEAD OF $906.39 ASSERTED BY CLAIMANT. CLAIMANT AGREES TO THE REDUCED AMOUNT. |
| **Creditor Id: 243349**<br>BERNER FOODS INC<br>ATTN THOMAS D DICKSON, VP/CFO<br>2034 E FACTORY RD<br>DAKOTA IL 61018<br>Transferee: REDROCK CAPITAL PARTNERS LLC | 1626<br>Debtor: WINN-DIXIE STORES, INC. | $13,213.44 | $11,044.08 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,169.36 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES |
| **Creditor Id: 399396**<br>BEST ACCESS SYSTEMS<br>ATTN RAY MINCE<br>6161 E 75TH STREET<br>INDIANAPOLIS IN 46250 | 573<br>Debtor: WINN-DIXIE STORES, INC. | $9,516.40 | $7,888.05 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,628.35. |
| **Creditor Id: 243604**<br>BLAIREX LABORATORIES, INC<br>ATTN: GLENN A DODGE, CFO<br>PO BOX 2127<br>COLUMBUS, IN 47202-2127<br>Transferee: ASM CAPITAL LP | 825<br>Debtor: WINN-DIXIE STORES, INC. | $10,698.72 | $9,664.89 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,033.83. |
| **Creditor Id: 381780**<br>BLISTEX INC<br>ATTN DANIEL S LISZKA, CR MGR<br>1800 SWIFT DRIVE<br>OAK BROOK IL 60523 | 182<br>Debtor: WINN-DIXIE STORES, INC. | $45,014.28 | $12,171.19 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,691.00 AND $30,152.09, RESPECTIVELY. |
| **Creditor Id: 243650**<br>BLUE MOON LICENSING LLC<br>PO BOX 243<br>NEW LEXINGTON, OH 43764<br>Counsel: ATTN JERRY VANDE WERKEN, ESQ | 9738<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $10,510.57 | $5,670.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,840.57 FOR UNDOCUMENTED CHARGES. CLAIMANT AGREES WITH REDUCED AMOUNT. |
| **Creditor Id: 244035**<br>BROOKS STREET BAKERY<br>PO BOX 6767<br>ROLAND HEIGHTS CA 91748-0767 | 2416<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $28,393.70 | $24,494.40 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,899.30 FOR UNDOCUMENTED CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:  244120**<br>BRYANT'S MEATS INC<br>ATTN ROBERT H HUNT, OWNER<br>PO BOX 321<br>TAYLORSVILLE, MS  39168-0321 | **1443**<br>Debtor:  WINN-DIXIE STORES, INC. | $30,335.42 | $14,897.54 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $134.87 AND REMOVAL OF $15,032.41 FOR UNDOCUMENTED CHARGES AND $270.60 FOR POSTPETITION ITEM. |
| **Creditor Id:  244185**<br>BURD & FLETCHER COMPANY<br>ATTN DONALD C HULFELD, VP FIN<br>5151 EAST GEOSPACE DRIVE<br>INDEPENDENCE MO  64056 | **3193**<br>Debtor:  WINN-DIXIE STORES, INC. | $35,320.68 | $34,133.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $570.29 AND REMOVAL OF $616.9 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:  406166**<br>BURRIS REFRIGERATED LOGISTICS<br>ATTN MIKE SCARBOROUGH, ASST SEC<br>4501 DIGNAN STREET<br>JACKSONVILLE  FL  32254 | **3520**<br>Debtor:  WINN-DIXIE STORES, INC. | $35,921.00 | $34,996.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $924.54. |
| **Creditor Id:  244250**<br>BVM COMPANIES, INC<br>ATTN ART PHELPS, CORP CR MGR<br>PO BOX 980<br>NASHVILLE  TN  75569 | **2580**<br>Debtor:  WINN-DIXIE STORES, INC. | $24,956.08 | $18,559.47 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $490.92 AND REMOVAL OF $5,905.69 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:  244330**<br>CABOT CREAMERY COOPERATIVE INC<br>ATTN LAURA DEPRATO, CREDIT MGR<br>1 HOME FARM WAY<br>MONTPELIER VT  05602<br><br>Transferee: ASM CAPITAL LP | **3400**<br>Debtor:  WINN-DIXIE STORES, INC. | $22,913.52 | $16,460.64 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $212.52 AND 3/3/05 PAYMENT OF $6,240.36, BY CHECK NUMBER 008002183 FOR POSTPETITION INVOICE. |
| **Creditor Id:  244420**<br>CAMP TRANSPORTATION, INC<br>ATTN RICHARD E CAMP, PRESIDENT<br>PO BOX 6722<br>JACKSONVILLE,  FL  32236-6722 | **9514**<br>Debtor:  WINN-DIXIE STORES, INC. | $39,692.37 | $21,719.35 | REDUCED AMOUNT REFLECTS PREPETITION PAYMENTS AGGREGATING $17,973.02 TO CITI CAPITAL, ASSIGNEE OF CLAIMANT'S RECEIVABLES. |
| **Creditor Id:  244462**<br>CAPITAL CITY PRESS<br>ATTN KAY RICE, CR MGR<br>PO BOX 588<br>BATON ROUGE,  LA  70821 | **4363**<br>Debtor:  WINN-DIXIE STORES, INC. | $18,407.75 | $13,894.64 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,672.55 AND REMOVAL OF $2,840.56 FOR POSTPETITION CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 244538<br>CARL BUDDIG & CO<br>PO BOX 72238<br>CHICAGO, IL 60678-2238 | 4116<br>Debtor: WINN-DIXIE STORES, INC. | $356,753.85 | $340,901.14 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $525.86 AND $41.87, RESPECTIVELY, AND 3/23/05 PAYMENT OF $15,284.88 FOR POSTPETITION RECEIPT OF GOODS LISTED IN PREPETITION INVOICES BY CHECK NUMBER 008009046. |
| Creditor Id: 244625<br>CAROLINA DOOR CONTROLS INC<br>ATTN RUFUS R MINOR, II, MGR<br>PO BOX 890277<br>CHARLOTTE, NC 28289-0277 | 8788<br>Debtor: WINN-DIXIE STORES, INC. | $26,079.15 | $23,017.63 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,061.52 FOR UNDOCUMENTED CHARGES. |
| Creditor Id: 244698<br>CARRIER SALES & DISTRIBUTION<br>ATTN RON REITLER<br>PO BOX 668109<br>CHARLOTTE, NC 28266 | 2069<br>Debtor: WINN-DIXIE RALEIGH, INC. | $13,711.64 | $244.54 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $6,649.92 AND REMOVAL OF $6,817.18 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Creditor Id: 244804<br>CCA INDUSTIRES INC<br>ATTN ROBIN LYNN DECHERT, ASST CONTR<br>200 MURRAY HILL PKY<br>EAST RUTHERFORD, NJ 07073-2113 | 1674<br>Debtor: WINN-DIXIE STORES, INC. | $30,122.59 | $8,589.14 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $21,533.45. |
| Creditor Id: 406141<br>CENTRE STAGE LIMITED PARTNERSHIP<br>C/O BREGMAN BERBERT ET AL<br>ATTN LAURENCE H BERBERT, ESQ<br>7315 WISCONSIN AVE, SUITE 800 WEST<br>BETHESDA MD 20814 | 12092<br>Debtor: WINN-DIXIE RALEIGH, INC. | $304,800.58 | $296,709.09 | CLAIMANT OVERSTATES TAX LIABILITY AND REJECTION DAMAGES. REDUCED AMOUNT CONSISTS OF $21,731.91 FOR TAXES, $33,174.18 FOR COMMON AREA MAINTENANCE, AND $241,803.00 FOR REJECTION DAMAGES. |
| Creditor Id: 406164<br>CHAFFEE POINT HOSPITALITIES LLC DBA<br>HAMPTON INN<br>ATTN JANE P MOTLEY, MANAGING MEMBER<br>548 CHAFFEE POINT BLVD<br>JACKSONVILLE FL 32221 | 3488<br>Debtor: WINN-DIXIE STORES, INC. | $6,269.95 | $5,106.56 | REDUCED AMOUNT REFLECTS 6/7/05 PAYMENT OF $1,163.39 BY CHECK NUMBER 008053222 FOR POSTPETITION INVOICES. |
| Creditor Id: 245007<br>CHARDON LABORATORIES INC<br>ATTN CHARLES L FULLER, CFO<br>7300 TUSSING RD<br>REYNOLDSBURG OH 43068-4111 | 1379<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $1,924.72 | $962.36 | REDUCED AMOUNT REFLECTS PAYMENT OF POSTPETITION INVOICE NUMBERS 104939 AND 106432, EACH IN THE AMOUNT OF $481.18 BY CHECK NUMBERS 008033340 AND 008046062, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 245159**<br>CHELSEA MILLING CO<br>ATTN ROBERT NEESAM, CONTROLLER<br>PO BOX 460<br>CHELSEA, MI 48118-0460 | 7850<br>Debtor: **WINN-DIXIE STORES, INC.** | $33,063.12 | $29,096.06 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,803.84 AND $1,163.22, RESPECTIVELY. |
| **Creditor Id: 399299**<br>CHEM-AQUA<br>ATTN SUSAN RICHEY, CR SUPERV<br>2727 CHEMSEARCH BLVD<br>IRVING TX 75062 | 453<br>Debtor: **WINN-DIXIE STORES, INC.** | $36,630.80 | $27,562.50 | REDUCED AMOUNT REFLECTS REMOVAL OF $9,068.30 FOR INVOICES THAT ARE NOT LIABILITIES OF ANY OF THE DEBTORS. |
| **Creditor Id: 245167**<br>CHEMPOINT.COM<br>ATTN CHRIS JARDINE, FIN DIR<br>411 108TH AVENUE NE, SUITE 1050<br>BELLVUUE, WA 98004 | 1782<br>Debtor: **DEEP SOUTH PRODUCTS, INC.** | $27,661.00 | $372.60 | REDUCED AMOUNT REFLECTS 8/3/05 PAYMENT OF $27,288.40 FOR POSTPETITION INVOICE NUMBER 411088 BY CHECK NUMBER 008052190. |
| **Creditor Id: 407592**<br>CHEP EQUIPMENT POOLING SYSTEMS<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | 4474<br>Debtor: **WINN-DIXIE STORES, INC.** | $11,289.67 | $9,150.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,139.67 FOR CHARGEBACK OF DEDUCTION PREVIOUSLY TAKEN DUE TO DOUBLE PAYMENT. |
| **Creditor Id: 245219**<br>CHEVRON PRODUCTS COMPANY<br>ATTN FRED TAYLOR, CREDIT ANALYST<br>PO BOX 9400<br>CONCORD CA 94524-1940 | 11245<br>Debtor: **WINN-DIXIE STORES, INC.** | $73,295.29 | $47,528.26 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $119.44 AND $150.23, RESPECTIVELY, AND 8/15/05 PAYMENT OF $25,497.36 FOR POSTPETITION INVOICE NUMBER 623157605 BY CHECK NUMBER 008086205. |
| **Creditor Id: 240014**<br>CITY OF DAYTONA BEACH<br>ATTN A JACKSON, ASST CITY ATTORNEY<br>PO BOX 2451<br>DAYTONA BEACH FL 32115-2451 | 8931<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,045.03 | $540.56 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS AS CLAIMANT DID NOT PROVIDE INVOICES DESPITE SEVERAL REQUESTS. |

**WINN-DIXIE STORES, INC., ET AL.**
**SEVENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 240034**<br>CITY OF DURHAM<br>COLLECTIONS DIVISION<br>ATTN DONALD D POWELL OR DON DANIEL<br>101 CITY HALL PLAZA<br>DURHAM NC 27701 | 1676<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,805.38 | $778.38 | REDUCED AMOUNT REFLECTS REMOVAL OF $860.00 FOR UNDOCUMENTED CHARGES AND $167 FOR POSTPETITION PORTION OF INVOICE NUMBER MSTA-001253. |
| **Creditor Id: 245753**<br>CITY OF FLORENCE WATER DEPT<br>ATTN LYNWOOD F GIVENS<br>CITY-COUNTY COMPLEX 22<br>180 N IRBY ST<br>FLORENCE, SC 29501 | 1490<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,999.04 | $2,725.40 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,273.64 FOR POSTPETITION INVOICES. |
| **Creditor Id: 245781**<br>CITY OF GASTONIA TAX DEPT<br>ATTN SALLY BARKOWSKI<br>PO BOX 1748<br>GASTONIA, NC 28053 | 3155<br>Debtor: **WINN-DIXIE STORES, INC.** | $38,682.97 | $28,730.57 | REDUCED AMOUNT REFLECTS REMOVAL OF $9,952.40 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 403414**<br>CITY OF GREENSBORO, NC<br>ATTN CHRISTOPHER S PAYNE TAX COLL<br>PO BOX 3136<br>GREENSBORO NC 27402-3136 | 927<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,781.26 | $1,862.38 | REDUCED AMOUNT REFLECTS PAYMENTS OF PREPETITION INVOICE NUMBERS 2200002524 OF $767.63 AND 2200003514 OF $1,001.25 ON 03/25/05 BY CHECK NUMBER 009901108 AND 2200003877 OF $50.00, 2200002608 OF $50.00, AND 1100398330 OF $50 ON 05/05/05 BY CHECK NUMBER 008034441 PURSUANT TO UTILITIES ORDER (DKT NO. 1327). |
| **Creditor Id: 265521**<br>CITY OF HALLANDALE BEACH FIN DEPT<br>ATTN MARK ANTONIO, FIN DIR<br>400 S FEDERAL HWY<br>HALLANDALE FL 33009-6433 | 10624<br>Debtor: **WINN-DIXIE STORES, INC.** | $20,640.94 | $7,198.66 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,442.28 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 245980**<br>CITY OF MOULTRIE<br>PO BOX 3368<br>MOULTRIE, GA 31776<br>Counsel: ATTN MICKEY E WALLER, ESQ | 9555<br>Debtor: **WINN-DIXIE STORES, INC.** | $48,884.23 | $12,553.69 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,065.26 FOR UNDOCUMENTED CHARGES AND $29,265.28 FOR POSTPETITION INVOICES. |
| **Creditor Id: 246116**<br>CITY OF RAYNE<br>ATTN LARRY T RICHARDS, ESQ<br>PO BOX 69<br>RAYNE, LA 70578-0069 | 1808<br>Debtor: **WINN-DIXIE STORES, INC.** | $29,267.17 | $17,862.90 | REDUCED AMOUNT REFLECTS REMOVAL OF $11,404.27 FOR POSTPETITION CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 404403**<br>CITY OF WEST PALM BEACH, FL<br>PO BOX 3506<br>WEST PALM BEACH FL 33402-3506<br><br>Counsel: ATTN LISA M CONFORTI, ESQ | 5524<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,024.11 | $115.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $5,909.11 FOR POSTPETITION CHARGES. |
| **Creditor Id: 246291**<br>CJS SALES & SERVICE<br>ATTN DUDLEY A HARGROVE, OWNER<br>132 NE 17TH PLACE<br>OCALA, FL 34470<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 1401<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,080.56 | $12,644.72 | REDUCED AMOUNT REFLECTS REMOVAL OF $11,435.84 FOR UNDOCUMENTED CHARGES DESPITE REPEATED INQUIRIES. |
| **Creditor Id: 411190**<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11275<br>Debtor: **WINN-DIXIE STORES, INC.** | $18,587.95 | $12,693.86 | VENDOR SENT FINAL BILL FOR 11 DAYS OF SERVICE FROM 02/11 TO 02/21 BUT BILLED DEBTOR FOR 24 DAYS OF SERVICE. REDUCED AMOUNT REFLECTS AMOUNT DUE FOR 11 DAYS OF SERVICE. |
| **Creditor Id: 246617**<br>COLGIN CO<br>ATTN KERRY THORNHILL, VP<br>2230 VALDINA<br>DALLAS TX 75207 | 2281<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,766.09 | $1,333.30 | REDUCED AMOUNT REFLECTS REMOVAL OF $528.00 FOR INVOICE NUMBER 15291 ADMITTED BY CLAIMANT TO BE INVALID INVOICE NUMBER, CREDITS AGGREGATING $21.23 FOR INVOICE NUMBERS 20071 AND 21259, AND PAYMENTS OF $527.90 ON 1/20/04 FOR INVOICE NUMBER 15290 BY CHECK NUMBER 7102660, $527.90 ON 7/19/04 FOR INVOICE NUMBER 15434 BY CHECK NUMBER 7272298, $528.00 ON 4/1/02 FOR INVOICE NUMBER 14344 BY CHECK NUMBER 641342, AND $1,319.76 ON 7/19/04 FOR INVOICE NUMBER 13792 (BUT REFERRED TO NUMBER 15487) BY CHECK NUMBER 7272296. |
| **Creditor Id: 246744**<br>COMMERCIAL SHUTTLE SERVICE<br>ATTN MELBA J COLLINS, PRES<br>PO BOX 50575<br>ALBANY, GA 31703-0575 | 1593<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,451.59 | $772.59 | REDUCED AMOUNT REFLECTS TWO ACH PAYMENTS EACH IN THE AMOUNT OF $839.50 ON 12/30/04 AND 1/7/05 BY CHECK NUMBERS 00109002 AND 00109457, RESPECTIVELY. |
| **Creditor Id: 378305**<br>CONAIR CORPORATION<br>ATTN A LUCAS & J DEOL<br>150 MILFORD ROAD<br>EAST WINDSOR NJ 08520<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 10011<br>Debtor: **WINN-DIXIE STORES, INC.** | $107,070.57 | $93,097.67 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $4,722.26 AND REMOVAL OF $9,250.64 ALREADY INCLUDED AND ALLOWED IN CLAIM NUMBER 16. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 246874**<br>CONROS CORPORATION<br>ATTN MAHENDRA VARIYA, CONTROLLER<br>41 LESMILL ROAD<br>NORTH YORK ON  M3B2T3 CANADA | 9489<br>Debtor:  WINN-DIXIE STORES, INC. | $64,590.82 | $60,149.35 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,312.40 AND $3,129.07, RESPECTIVELY. |
| **Creditor Id: 246959**<br>COOKE COMMUNICATIONS LLC DBA<br>KEY WEST CITIZEN<br>ATTN PAUL CLAKIN, CFO<br>PO BOX 1800<br>KEY WEST, FL 33041-1800 | 9771<br>Debtor:  WINN-DIXIE STORES, INC. | $13,243.42 | $11,092.35 | REDUCED AMOUNT REFLECTS AMOUNT DUE IF CLAIMANT USED APPROPRIATE DISCOUNT RATE. |
| **Creditor Id: 246974**<br>COOPERATIVE PROPANE INC<br>ATTN JUDY M BRAGG<br>414 TWAIN CURVE<br>MONTGOMERY, AL 36117 | 9272<br>Debtor:  WINN-DIXIE STORES, INC. | $3,173.25 | $1,935.90 | REDUCED AMOUNT REFLECTS PAYMENTS OF $121.00 FOR INVOICE NUMBERS 39860 AND 39963 ON 8/2/04 BY CHECK NUMBER 007312370 AND $94.60 FOR INVOICE NUMBER 41453 ON 1/7/05 BY CHECK NUMBER 007424069 DATED 1/07/05 AND REMOVAL OF $1,021.75 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 266187**<br>COUNTY OF BAY<br>C/O BURKE BLUE HUTCHISON & WALTERS<br>ATTN WILLIAM C HENRY, ESQ<br>221 MCKENZIE AVENUE<br>PANAMA CITY  FL 32401 | 7430<br>Debtor:  WINN-DIXIE STORES, INC. | $2,453.61 | $673.42 | REDUCED AMOUNT REFLECTS REMOVAL OF $556.70 FOR IMPERMISSIBLE LATE FEES AND $170.52 AND $1,052.97 FOR POSTPETITION INVOICES IN ACCOUNTS 17-00 AND 9-03, RESPECTIVELY. |
| **Creditor Id: 618**<br>COUNTY OF MIAMI DADE WATER & SEWER<br>ATTN LINDA KENT, CUSTOMER SVC SUP 1<br>PO BOX 330316<br>MIAMI  FL 33233 | 3468<br>Debtor:  WINN-DIXIE STORES, INC. | $64,059.65 | $59,215.33 | REDUCED AMOUNT REFLECTS REMOVAL OF $115.82 FOR IMPERMISSIBLE LATE CHARGES AND $4,728.50 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 247198**<br>CREST STEP ON INC<br>ATTN DAVID C DUPONT, PRES<br>PO BOX 920706<br>HOUSTON, TX 77292-0706 | 1945<br>Debtor:  WINN-DIXIE STORES, INC. | $7,768.80 | $3,905.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,863.80 FOR UNDOCUMENTED CHARGES DESPITE DEBTOR'S REPEATED INQUIRIES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 1238**<br>CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC<br>2200 LUCIEN WAY, SUITE 350<br>MAITLAND, FL 32751-7019 | 10091<br>Debtor: **WINN-DIXIE STORES, INC.** | $29,035.73 | $21,338.66 | CLAIMANT OVERSTATES 2003 AND 2004 REAL ESTATE TAXES OWED. REDUCED AMOUNT REFLECTS REDUCTION OF THOSE TAXES BY $3,814 AND $4,083.07, RESPECTIVELY. |
| **Creditor Id: 247677**<br>DANKA OFFICE IMAGING CO<br>ATTN LEE ACEVEDO<br>11401 16TH COURT N<br>ST PETERSBURG FL 33778 | 1649<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $8,916.72 | $3,447.50 | REDUCED AMOUNT REFLECTS 5/23/05 PAYMENT OF $5,469.22 ON POSTPETITION INVOICE NUMBER 703404096 BY CHECK NUMBER 008044664. |
| **Creditor Id: 247777**<br>DAYTONA TIMES<br>ATTN PUBLISHER/GEN MGR<br>PO BOX 1110<br>DAYTONA BEACH, FL 32115-1110 | 7750<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,930.00 | $5,544.00 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT DOUBLE BILLED TWO ADVERTISEMENTS IN THE AGGREGATE AMOUNT OF $1,386.00. |
| **Creditor Id: 248046**<br>DERST BAKING COMPANY<br>ATTN HEATHER SMITH SR, VP FIN<br>PO BOX 22846<br>SAVANNAH, GA 31403 | 944<br>Debtor: **WINN-DIXIE STORES, INC.** | $140,715.75 | $138,911.07 | REDUCED AMOUNT REFLECTS CLAIMANT'S AGREEMENT TO DEDUCTIONS OF $1,804.68. |
| **Creditor Id: 248479**<br>DOVER CONE<br>ATTN RICHARD BRONOWICKI, DIR OF OP<br>4350 HARVESTER ROAD<br>BURLINGTON, ON L7R 3Y7 CANADA<br><br>Transferee: ASM CAPITAL LP | 125<br>Debtor: **WINN-DIXIE STORES, INC.** | $31,939.07 | $28,192.30 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $519.45 AND 4/13/05 PAYMENT OF $3,227.32 BY CHECK NUMBER 008020641 FOR GOODS RECEIVED POSTPETITION ON PREPETITION INVOICE NUMBER 82339. |
| **Creditor Id: 248629**<br>E&B GIFTWARE, LLC<br>ATTN JOHN SERVIDIO, COLLECTION MGR<br>4 EXECUTIVE PLAZA<br>YONKERS NY 10701<br><br>Transferee: ASM CAPITAL LP | 4646<br>Debtor: **WINN-DIXIE STORES, INC.** | $70,546.56 | $69,275.17 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,271.39. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 243782**<br>EARL W COLVARD, INC DBA<br>BOULEVARD TIRE CENTER<br>816 S WOODLAND BLVD<br>DE LAND FL 32720 | 10473<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $9,448.39 | $6,323.53 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,124.86 FOR POSTPETITION INVOICES. |
| **Creditor Id: 248669**<br>EARTHSTONE INTERNATIONAL LLC<br>ATTN RICHARD L KILEY, CEO<br>555 REPUBLIC DRIVE, SUITE 440<br>PLANO, TX 75024<br><br>Counsel: ATTN JOHN K SILVER, ESQ | 7021<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $32,150.40 | $29,356.57 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $2,793.83. |
| **Creditor Id: 248818**<br>EDWARDS MANUFACTURING<br>ATTN KARL HEROLD, CONTROLLER<br>1316 TECH BLVD<br>TAMPA, FL 33619 | 3934<br>Debtor: **WINN-DIXIE STORES, INC.** | $50,677.61 | $48,455.52 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2,222.09. |
| **Creditor Id: 410684**<br>ELMERS PRODUCTS INC<br>ATTN MICHELLE VICKERS<br>PO BOX 42338<br>CINCINNATI OH 45242 | 9672<br>Debtor: **WINN-DIXIE STORES, INC.** | $14,697.86 | $8,057.02 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $359.51 AND $1,421.56, RESPECTIVELY, AND REMOVAL OF $4,859.77 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 248625**<br>ET BROWNE DRUG CO, INC<br>ATTN GERMAINE HALAS, CONTROLLER<br>440 SYLVAN AVE<br>PO BOX 1613<br>ENGLEWOOD CLIFFS, NJ 07632 | 4389<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,457.94 | $21,072.34 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,385.60. |
| **Creditor Id: 249239**<br>EVENFLO COMPANY, INC<br>ATTN TERESA MILEY, CREDIT MGR<br>NORTHWOODS BUSINESS CENTER II<br>707 CROSSROADS COURT<br>VANDALIA, OH 45377 | 5215<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,352.74 | $11,258.75 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $114.72 AND $979.27, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 399347**<br>EVENING POST PUBLISHING DBA<br>THE POST AND COURIER<br>ATTN H CLARK OR D GARNER<br>134 COLUMBUS STREET<br>CHARLESTON SC 29403 | 2384<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,250.76 | $398.08 | REDUCED AMOUNT REFLECTS REMOVAL OF $852.68 FOR POSTPETITION INVOICE. |
| **Creditor Id: 249270**<br>EXCELL REFRIGERATION INC<br>ATTN RAYMOND TAYLOR, PRES<br>605 WHITNEY AVENUE<br>LANTANA, FL 33462<br><br>Counsel: ATTN WILLIAM J MARELL ESQ | 10336<br>Debtor: **WINN-DIXIE STORES, INC.** | $38,955.98 | $34,611.04 | REDUCED AMOUNT REFLECTS 10/25/05 PAYMENT OF $4,344.94, FOR POSTPETITION INVOICE NUMBER 273024 BY CHECK NUMBER 8120944. |
| **Creditor Id: 410361**<br>FARMLAND DAIRIES LLC<br>ATTN NANCY SWEENEY, DIR<br>520 MAIN AVENUE<br>WALLINGTON NJ 07057 | 7287<br>Debtor: **WINN-DIXIE STORES, INC.** | $11,047.50 | $9,202.77 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,751.43 AND $93.30, RESPECTIVELY. |
| **Creditor Id: 407677**<br>FEDERAL EXPRESS CORPORATION<br>ATTN CINDY MEACHA, REV REC/BANKRUP<br>2005 CORPORATE AVENUE, 2ND FLOOR<br>MEMPHIS TN 38132 | 4949<br>Debtor: **WINN-DIXIE STORES, INC.** | $86,113.55 | $84,814.48 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,299.07 FOR POSTPETITION CHARGES. |
| **Creditor Id: 249505**<br>FILMART<br>ATTN JUDITH LEFKOWITZ<br>4111 GLENWOOD RD<br>BROOKLYN, NY 11210-2024 | 1048<br>Debtor: **WINN-DIXIE STORES, INC.** | $21,933.00 | $17,794.80 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $4,138.20. |
| **Creditor Id: 249526**<br>FLANDERS PRECISIONAIRE<br>CORPORATE OFFICES<br>ATTN PAMELA M BRANDEN, PARALEGAL<br>PO BOX 7568<br>ST PETERSBURG FL 33734-7560<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 11309<br>Debtor: **WINN-DIXIE STORES, INC.** | $115,770.64 | $81,267.93 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $4.91 AND $600.00, RESPECTIVELY, AND REMOVAL OF $33,897.80 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 404048<br>FLAV-O-RICH, INC<br>ATTN TERESA SMITH<br>221 HAL ROGERS PARKWAY<br>LONDON KY 40741 | 2003<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $2,998.51 | $911.80 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,086.71 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 384126<br>FLORIDA EAST COAST RAILWAY<br>ATTN WILLIAM A COGGINS, JR, CR MGR<br>ONE MALAGA STREET<br>PO BOX 1048<br>ST AUGUSTINE FL 32085-1048<br><br>Counsel: RIVERPLACE TOWER | 7290<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $378,979.03 | $343,380.85 | REDUCED AMOUNT REFLECTS PAYMENTS OF $1,044.10 FOR INVOICE NUMBER 616836 ON 8/5/04 BY CHECK NUMBER 007239166, $9,412.15 FOR POSTPETITION INVOICE NUMBERS 75560305, 75560605, 75649405, 75649605, 75650005, 75650405, 75650505, 75650705, 75650805, 75650605, AND 75651805 ON 3/11/05 BY CHECK NUMBER 008004699, $572.25 FOR POSTPETITION INVOICE NUMBER 75562005 ON 4/1/05 BY CHECK NUMBER 008015001, AND $1,128.15 FOR POSTPETITION INVOICE NUMBER 75653105 ON 4/4/05 BY CHECK NUMBER 008015828 AND REMOVAL OF $4,535.92 AND 18,905.61 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 404702<br>FOX PROTECTIVE SERVICES INC<br>ATTN BRIAN FOX, PRESIDENT<br>4905 W LAUREL STREET, SUITE 301<br>TAMPA FL 33607-3838 | 5026<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $24,492.24 | $22,819.96 | REDUCED AMOUNT REFLECTS 3/11/05 PAYMENT OF $1,672.28 FOR POSTPETITION PORTION OF INVOICE NUMBER 3379 BY CHECK NUMBER 008004698. |
| **Creditor Id:** 250115<br>FREUDENBERG HOUSEHOLD PRODUCTS<br>ATTN MARY JAY, CREDIT MGR<br>PO BOX 73181<br>CHICAGO, IL 60673-7181 | 3515<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $224,232.89 | $170,160.59 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $4,697.44 AND $49,374.86, RESPECTIVELY. |
| **Creditor Id:** 250239<br>GALDERMA LABORATORIES<br>ATTN GENERAL COUNSEL<br>14501 NORTH FREEWAY<br>FORT WORTH TX 76177 | 6779<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $17,322.94 | $6,852.92 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $10,470.02. |
| **Creditor Id:** 250251<br>GAMBINO'S BAKERIES & FOOD GROUP INC<br>ATTN: SAM SCELFO, PRES<br>PO BOX 857<br>KENNER, LA 70063<br><br>Counsel: ATTN CONRAD MEYER IV, ESQ | 2484<br>**Debtor:** **WINN-DIXIE PROCUREMENT, INC.** | $4,141.44 | $1,980.45 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $21.15 AND REMOVAL OF $2,139.84 FOR POSTPETITION INVOICE NUMBER 63218. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 250322**<br>GATOR FINER FOODS INC & COMMERCIAL<br>BUSINESS FINANCE<br>ATTN ANDREW RUSSO, PRES<br>PO BOX 1209<br>WINTER PARK FL 32790<br><br>Transferee: ASM CAPITAL LP | 271<br>Debtor: **WINN-DIXIE STORES, INC.** | $20,842.88 | $16,691.01 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $4,151.87. |
| **Creditor Id: 381917**<br>GMAC COMMERCIAL FINANCE LLC<br>ATTN CRAIG GALLETTO, ASST VP<br>1290 AVENUE OF THE AMERICAS, 3RD FL<br>NEW YORK NY 10104 | 215<br>Debtor: **WINN-DIXIE STORES, INC.** | $91,936.32 | $86,936.32 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $5,000.00. |
| **Creditor Id: 380945**<br>GONZALEZ & TAPANES FOODS DBA<br>SANTA FE INTERNATIONAL<br>ATTN FERNANDO GONZALEZ, SALES MGR<br>9151 NW 97 TERRACE<br>MEDLEY FL 33178 | 10915<br>Debtor: **WINN-DIXIE STORES, INC.** | $226,988.64 | $220,362.95 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDITS OF $6,625.69. |
| **Creditor Id: 410934**<br>GREEN MOUNTAIN COFFEE ROASTERS, INC<br>C/O MERRITT & MERRITT & MOULTON<br>ATTN H KENNETH MERRITT JR, ESQ<br>PO BOX 5839<br>BURLINGTON VT 05402 | 10165<br>Debtor: **WINN-DIXIE STORES, INC.** | $18,433.80 | $12,636.65 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $15.55 AND 2/4/05 PAYMENTS OF $3,070.80 AND $2,710.80 FOR INVOICE NUMBERS 2677654 AND 2708307, RESPECTIVELY, BY CHECK NUMBER 007444602. |
| **Creditor Id: 250874**<br>GREENS-R-US<br>ATTN S KAY FISH, CO-OWNER<br>18150 CREWS ROAD<br>GLEN ST MARY FL 32040 | 11629<br>Debtor: **WINN-DIXIE STORES, INC.** | $13,733.00 | $12,667.00 | REDUCED AMOUNT REFLECTS 3/4/05 PAYMENT OF $1,066.00 FOR POSTPETITION INVOICE NUMBER 642716 BY CHECK NUMBER 008002549. |
| **Creditor Id: 250908**<br>GREENWOOD PACKING PLANT<br>PO BOX 751645<br>CHARLOTTE NC 28275 | 1629<br>Debtor: **WINN-DIXIE STORES, INC.** | $122,874.06 | $108,751.66 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,467.10 AND $480.00, RESPECTIVELY, AND REMOVAL OF $12,175.30 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 251122<br>HABETZ ROOF SERVICE INC<br>ATTN SANDRA B HABETZ, OFF MGR<br>4217 ROBERTS COVE ROAD<br>RAYNE, LA 70578 | 277<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,653.00 | $963.00 | REDUCED AMOUNT REFLECTS PAYMENTS OF $1,270.00 ON 3/29/05 FOR POSTPETITION INVOICE NUMBER 2044 BY CHECK NUMBER 008012058 AND $420.00 ON 4/29/05 FOR POSTPETITION INVOICE NUMBER 2042 BY CHECK NUMBER 008901621. |
| Creditor Id: 251286<br>HARRIS TRANSPORT COMPANY<br>ATTN C R HIGHLANDS, VP COLLECTIONS<br>PO BOX 529<br>MONROE, NC 28111 | 3492<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $64,703.29 | $58,603.29 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,653.00 FOR INVOICE NUMBERS BT3346 (STATED TWICE IN PROOF OF CLAIM), B35121, AND B35293 AS THERE IS NO PROOF OF DELIVERY AND $1,447.00 FOR POSTPETITION INVOICE NUMBER B39279. |
| Creditor Id: 384153<br>HC BRILL COMPANY INC<br>ATTN STEPHANIE OWENS, AR SUPERV<br>1912 MONTREAL ROAD<br>TUCKER, GA 30084 | 3459<br>Debtor: **WINN-DIXIE STORES, INC.** | $107,591.14 | $95,029.97 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,206.80 AND REMOVAL OF $9,354.37 FOR UNDOCUMENTED CHARGES DESPITE REPEATED INQUIRIES. |
| Creditor Id: 251391<br>HEALTHTEX DIST CORP<br>ATTN NATTY R ELIAS, PRES<br>3555 NW 41ST ST<br>MIAMI, FL 33142 | 6717<br>Debtor: **WINN-DIXIE STORES, INC.** | $40,182.21 | $36,768.31 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDITS OF $3,413.90. |
| Creditor Id: 251514<br>HERBONICS INC/SHENANDOAH GROWERS, INC.<br>ATTN TIMOTHY HEYDON, PRESIDENT<br>PO BOX 228<br>LACEY SPRING VA 22833 | 7009<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,705.14 | $1,253.70 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,683.46 AND REMOVAL OF $767.98 FOR UNDOCUMENTED CHARGES. |
| Creditor Id: 251521<br>HERITAGE FOODS<br>PO BOX 54720<br>LOS ANGELES, CA 90054-0720 | 3781<br>Debtor: **WINN-DIXIE STORES, INC.** | $78,285.99 | $76,067.06 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $2,218.93. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 407595**<br>HIGHLAND LAKES CENTER<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN ROBERT M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 4542<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $58,424.09 | $56,681.15 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT OVERSTATES 2004 TAX LIABILITY BY $1,243.95 AND DOES NOT DOCUMENT $498.99 LIABILITY DESPITE DEBTOR'S REPEATED INQUIRIES. |
| **Creditor Id: 251617**<br>HILEX POLY CO LLC<br>ATTN JACK JOSEY, CREDIT MGR<br>101 E CAROLINA AVENUE<br>HARTSVILLE SC 29550 | 7442<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $139,040.99 | $133,858.87 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 251658**<br>HINSDALE FARMS<br>ATTN MILTON SMITH, PRES<br>DEPT 77-6533<br>CHICAGO, IL 60678-6533 | 1512<br>Debtor: WINN-DIXIE STORES, INC. | $5,975.20 | $3,647.20 | REDUCED AMOUNT REFLECTS 8/31/05 PAYMENT OF $2,328.00 FOR POSTPETITION INVOICES BY WIRE TRANSFER. |
| **Creditor Id: 251760**<br>HOLLOWAY HOUSE INC<br>ATTN CAMERON N ECK, CFO<br>PO BOX 50126<br>INDIANAPOLIS, IN 46250 | 3641<br>Debtor: WINN-DIXIE STORES, INC. | $5,616.00 | $1,063.65 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $4,552.35. |
| **Creditor Id: 251783**<br>HOMADE FOODS SALES, INC<br>ATTN HOWARD H BURRIS/JEAN ROOK<br>4641 FORSYTH STREET<br>PO BOX 505<br>BAGDAD, FL 32530-0505 | 7926<br>Debtor: WINN-DIXIE STORES, INC. | $12,460.28 | $10,018.38 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,281.04 AND $160.86, RESPECTIVELY. |
| **Creditor Id: 250097**<br>HOME MARKET FOODS INC DBA<br>FREEZER QUEEN FOODS INC<br>ATTN STEVEN SMITH, GM<br>975 FUHRMANN BLVD<br>BUFFALO NY 14203 | 4409<br>Debtor: WINN-DIXIE STORES, INC. | $149,764.65 | $48,556.01 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 251808**<br>HONEYWELL CONSUMER PRODUCTS GROUP<br>ATTN STEVEN WURST, CR MGR<br>39 OLD RIDGEBURY ROAD<br>DANBURY CT 06810 | 2203<br>Debtor: WINN-DIXIE STORES, INC. | $204,832.32 | $190,186.74 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2,104.26, CREDIT MEMO 265587 DATED 3/9/04 OF $99.72, AND REMOVAL OF $12,441.60 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 404841**<br>HOSA INTERNATIONAL<br>ATTN LAURA CEPERO, COMPTROLLER<br>1617 NW 84TH AVE<br>MIAMI FL 33126 | 11709<br>Debtor: WINN-DXIE STORES, INC. | $188,447.78 | $78,078.25 | REDUCED AMOUNT REFLECTS REMOVAL OF $839.16 FOR INVOICE NUMBER 385503 AS THE DEBTOR HAS NO PROOF OF DELIVERY AND PURCHASE ORDER NUMBER LISTED IS INVALID AND $109,530.37 AS NOT OWED BY THE DEBTOR ($10,950.10 OWED BY BOUQUET COLLECTION, $5,082.63 BY NATURES FLOWERS, $38,219.02 BY RIVERDALE FARMS, AND $55,278.62 BY FALCON). |
| **Creditor Id: 410411**<br>HOUSE AUTRY MILLS, INC<br>ATTN PAUL PARKS, VP FINANCE<br>7000 US HWY 301 SOUTH<br>PO BOX 460<br>FOUR OAKS NC 27524-0460 | 7472<br>Debtor: WINN-DIXIE STORES, INC. | $6,173.98 | $3,536.04 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $2,637.94. |
| **Creditor Id: 251932**<br>HUISH DETERGENTS INC<br>ATTN MANDY SEXTON, A/R SUPERV<br>PO BOX 25557<br>SALT LAKE CITY, UT 84125 | 2930<br>Debtor: WINN-DIXIE STORES, INC. | $238,611.20 | $235,328.62 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $148.00 AND $3,134.58, RESPECTIVELY. |
| **Creditor Id: 251977**<br>I-TECH PERSONNEL SERVICES, INC<br>ATTN MARCO H TRAN, PRES<br>622 CASSAT AVENUE, SUITE 13<br>JACKSONVILLE, FL 32205 | 231<br>Debtor: ASTOR PRODUCTS, INC. | $7,650.98 | $1,280.50 | REDUCED AMOUNT REFLECTS 3/14/06 PAYMENT OF $6,215.35 BY CHECK NUMBER 00900566 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DKT NO. 429) AND REMOVAL OF $155.13 FOR IMPERMISSIBLE FINANCE CHARGES. |
| **Creditor Id: 252027**<br>IDAHO FRESH PAK INCORPORATED<br>ATTN RICHARD A NELSON, CONTROLLER<br>ONE POTATO PLACE<br>PO BOX 130<br>LEWISVILLE, ID 83431-0130 | 2327<br>Debtor: WINN-DIXIE STORES, INC. | $3,510.00 | $2,256.93 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,253.07. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 384172<br>IMPERIAL DISTRIBUTING INC<br>ATTN CAROLYN DUNLAP, CR MGR<br>8016 HIGHWAY 90 A<br>SUGAR LAND TX 77487 | 2315<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $248,167.00 | $222,280.81 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,405.87 AND $457.07, RESPECTIVELY, AND REMOVAL OF $24,023.25 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 252216<br>INTEGRATED BRANDS INC<br>ATTN ANTHONY DELPIANO, CONTROLLER<br>4175 VETERANS HWY, 3RD FL<br>RONKONKOMA, NY 11779 | 2181<br>**Debtor:** WINN-DIXIE STORES, INC. | $302,627.36 | $189,285.75 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,573.14 AND $6,486.19, RESPECTIVELY, AND REMOVAL OF $104,276.28 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 253229<br>JOHN J JERUE TRANSPORTATION INC<br>ATTN BRENDA KOON, CR MGR<br>PO BOX 9007<br>BARTOW FL 33831-9007 | 1066<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $106,868.13 | $103,776.64 | REDUCED AMOUNT REFLECTS PAYMENT OF $1,800.00 ON 1/21/05 FOR INVOICE NUMBER 1890 BY CHECK NUMBER 7434106 AND REMOVAL OF $800 FOR INVOICES CONFIRMED BY CLAIMANT NOT TO EXIST, $180 FOR INVOICE NUMBER 150650 LISTED AS BEING $1,860 INSTEAD OF $1,680, AND $311.49 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 253696<br>KEELCO INC<br>ATTN OWNER<br>14476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218 | 379<br>**Debtor:** WINN-DIXIE STORES, INC. | $17,725.00 | $9,450.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,500.00 FOR INVOICE NUMBER 10059 DATED 2/1/05 WHICH DUPLICATES INVOICE NUMBER 10058 AND 3/1/05 PAYMENT OF $775.00 FOR INVOICE NUMBER 10067 DATED 2/6/05 AND INVOICE NUMBER 10078 DATED 2/7/05 BY CHECK NUMBER 00990317 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DKT NO. 429). |
| **Creditor Id:** 254010<br>KING RETAIL SOLUTIONS INC<br>ATTN PAUL, R GERMANI, CONTROLLER<br>PO BOX 21910<br>EUGENE, OR 97402 | 2596<br>**Debtor:** WINN-DIXIE STORES, INC. | $56,904.80 | $55,394.84 | REDUCED AMOUNT REFLECTS REMOVAL OF $609.96 AND $900.00 FOR POSTPETITION INVOICE NUMBERS 32309 AND 32311, RESPECTIVELY. |
| **Creditor Id:** 410735<br>KITE EAGLE CREEK, LLC<br>C/O ICE MILLER<br>ATTN MARK A BOGDANOWICZ, ESQ<br>ONE AMERICAN SQUARE, BOX 82001<br>INDIANAPOLIS IN 46282-0200 | 9592<br>**Debtor:** WINN-DIXIE STORES, INC. | $205,197.88 | $195,944.89 | CLAIMANT AGREES TO THE REDUCED AMOUNT COMPRISED OF $91,838.70 AND $1,909.54 FOR COMMON AREA MAINTENANCE CHARGES, $22,585.99 FOR INSURANCE, AND $79,610.66 FOR REAL ESTATE TAXES. |
| **Creditor Id:** 254201<br>KYSOR PANEL SYSTEMS<br>ATTN RICK RINN, CFO<br>PO BOX 951613<br>DALLAS, TX 75395-1613 | 10788<br>**Debtor:** WINN-DIXIE STORES, INC. | $12,135.12 | $11,302.12 | REDUCED AMOUNT REFLECTS 1/7/05 PAYMENT OF $180.50 BY VISA AND REMOVAL OF $652.50 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 254234**<br>L&J GENERAL INTERNATIONAL<br>(EL SEMBRADOR)<br>2424 NW 46TH STREET<br>MIAMI, FL 33142 | 5721<br>Debtor: **WINN-DIXIE STORES, INC.** | $90,971.14 | $87,475.54 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDITS OF $337.14 AND REMOVAL OF $ 459.55 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND $2,698.91 FOR IMPERMISSIBLE POSTPETITION INTEREST. |
| **Creditor Id: 254255**<br>LA QUINTA ORLANDO WINTERPARK<br>ATTN ROBERT GEDCON, ASST GM<br>626 LEE ROAD<br>ORLANDO, FL 32810 | 1220<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,123.82 | $3,005.17 | REDUCED AMOUNT REFLECTS REMOVAL OF $122.86 FOR POSTPETITION INVOICE NUMBER 07850000454 AND $1,995.99 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 254917**<br>LMS INTELLIBOUND, INC<br>ATTN REBECCA W HOLDERREAD, CFO<br>1979 LAKESIDE PARKWAY, SUITE 180<br>TUCKER, GA 30084 | 5072<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $1,532.00 | $744.38 | REDUCED AMOUNT REFLECTS ACCOUNT RECEIVABLE BALANCE OF $787.62. |
| **Creditor Id: 254917**<br>LMS INTELLIBOUND, INC<br>ATTN REBECCA W HOLDERREAD, CFO<br>1979 LAKESIDE PARKWAY, SUITE 180<br>TUCKER, GA 30084<br><br>Transferee: AMROC INVESTMENTS LLC | 5074<br>Debtor: **DEEP SOUTH PRODUCTS, INC.** | $2,750.00 | $2,100.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $135.00, $340.00, AND $175.00 FOR INVOICE NUMBERS 55483, 55839, AND 56194, RESPECTIVELY, ALREADY INCLUDED IN CLAIM NUMBER 5072. |
| **Creditor Id: 254917**<br>LMS INTELLIBOUND, INC<br>ATTN REBECCA W HOLDERREAD, CFO<br>1979 LAKESIDE PARKWAY, SUITE 180<br>TUCKER, GA 30084<br><br>Transferee: AMROC INVESTMENTS LLC | 5079<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $92,436.46 | $91,554.46 | REDUCED AMOUNT REFLECTS REMOVAL OF $882.00 FOR INVOICE NUMBER 100468 ALSO INCLUDED IN CLAIM NUMBER 5072. |
| **Creditor Id: 254919**<br>LNK INTERNATIONAL INC<br>ATTN ROBERT KORLOWSKI, CONTROLLER<br>60 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 4095<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $35,253.84 | $32,356.52 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $736.32 AND $2,161.00, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 403332<br>MASTER TRACE, INC<br>ATTN EUGENE MARCHESE, JR, PRES<br>4700 HIATUS ROAD, SUITE 355<br>SUNRISE FL 33351 | 3516<br>**Debtor:** WINN-DIXIE STORES, INC. | $8,682.00 | $6,612.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id:** 256079<br>MERCHSOURCE, LLC<br>ATTN KIRK MCLEAN<br>19511 PAULING<br>FOOTHILL RANCH, CA 92610<br><br>**Transferee:** ASM CAPITAL LP | 641<br>**Debtor:** WINN-DIXIE STORES, INC. | $350,410.05 | $253,654.26 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $86,519.82 AND REMOVAL OF $10,235.97 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 410514<br>MILLSTONE COFFEE, INC<br>THE PROCTOR & GAMBLE DIST CO<br>ATTN G M JONES, SR CREDIT MGR<br>8500 GOVERNORS HILL DRIVE<br>CINCINNATI OH 45249 | 8838<br>**Debtor:** WINN-DIXIE STORES, INC. | $5,646.97 | $4,284.43 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $855.62 AND REMOVAL OF $506.92 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 410514<br>MILLSTONE COFFEE, INC<br>THE PROCTOR & GAMBLE DIST CO<br>ATTN G M JONES, SR CREDIT MGR<br>8500 GOVERNORS HILL DRIVE<br>CINCINNATI OH 45249 | 8839<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $4,048.74 | $2,686.20 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $855.63 AND REMOVAL OF $506.91 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 256978<br>NATIONAL FREIGHT INC<br>ATTN JOSIAH KNAPP, SR VP & ESQ<br>1515 BURNT MILL ROAD<br>CHERRY HILL NJ 08003 | 12492<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $17,594.09 | $10,242.06 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,352.03 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 257210<br>NEWS JOURNAL CORPORATION<br>ATTN JUDITH K BENNETT, CR MGR<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120-2831 | 747<br>**Debtor:** WINN-DIXIE STORES, INC. | $50,953.69 | $39,637.08 | REDUCED AMOUNT REFLECTS REMOVAL OF $11,316.61 FOR POSTPETITION CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 257772<br>ORLANDO SENTINEL<br>633 N ORANGE AVE MP 63<br>ORLANDO, FL 32801 | 1645<br>Debtor: WINN-DIXIE STORES, INC. | $69,883.11 | $65,525.07 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,358.04 AS AGREED TO BY CLAIMANT. |
| **Creditor Id:** 397815<br>PARTS STORE, THE DBA EQUIPMENT SALE<br>ATTN CHESLEY PIERCE<br>PO BOX 7393<br>MOBILE, AL 36670 | 7549<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $7,136.14 | $6,275.45 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $860.69. |
| **Creditor Id:** 255275<br>PELICAN ICE & COLD STORAGE INC<br>ATTN CHERIE MCKEOUGH, AR MGR<br>PO BOX 2131<br>KENNER, LA 70063-2131 | 1453<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $18,802.97 | $18,384.09 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id:** 258430<br>PHARMACEUTICAL FORMULATIONS, INC<br>ATTN SCOTT L KAHN, CONTROLLER<br>450 PLAINFIELD AVENUE<br>PO BOX 1904<br>EDISON NJ 08818-1904 | 3383<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $56,084.35 | $48,670.71 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $632.16, REMOVAL OF $5,376.86 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES, AND 3/25/05 PAYMENT OF $1,404.62 BY CHECK NUMBER 8010087 FOR POSTPETITION INVOICE NUMBER 201995. |
| **Creditor Id:** 410545<br>PINNACLE MANAGEMENT, INC<br>ATTN BARRY S CLIFTON, PRESIDENT<br>PO BOX 325<br>COTTLEVILLE MO 63338 | 8529<br>Debtor: WINN-DIXIE STORES, INC. | $24,924.86 | $23,924.86 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,000.00 FOR INVOICE NUMBER 03-11797 FOR STORE NUMBER 581 AS CLAIMANT WAS NOT AUTHORIZED TO DO BUSINESS IN THAT LOCATION. |
| **Creditor Id:** 259032<br>PURCELL INTERNATIONAL<br>ATTN WILLIAM E PURCELL, PRESIDENT<br>PO BOX 5043<br>WALNUT CREEK, CA 94596-1097 | 4105<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $330,935.55 | $330,108.20 | REDUCED AMOUNT REFLECTS REMOVAL OF UNDOCUMENTED CHARGES OF $827.35. |
| **Creditor Id:** 259884<br>RODGERS LAWN CARE<br>ATTN RUSSELL RODGERS, OWNER<br>21533 S BUCKHILL ROAD<br>CLERMONT, FL 34711 | 262<br>Debtor: WINN-DIXIE STORES, INC. | $4,200.00 | $3,675.00 | REDUCED AMOUNT REFLECTS 3/21/05 PAYMENT OF $525.00 FOR POSTPETITION PORTION OF FEBRUARY BILL BY CHECK NUMBER 0080007601. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 260026<br>ROTHBURY FARMS<br>1091 MOMENTUM PLACE<br>CHICAGO, IL 60689-5310 | 4404<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $39,420.00 | $38,726.95 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $236.00 AND $457.05, RESPECTIVELY. |
| **Creditor Id:** 2558<br>SIDNEY KOHL COMPANY<br>ATTN SIDNEY KOHL, PROP MGR<br>340 ROYAL POINCIANA WAY, SUITE 305<br>PALM BEACH, FL 33480 | 10117<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $48,798.95 | $23,364.72 | REDUCED AMOUNT REFLECTS CREDIT OF $1,132.67 FOR COMMON AREA MAINTENANCE CHARGES AND REMOVAL OF $1,173.54 AND $23,128.02 FOR OVERSTATED INSURANCE LIABILITY AND REAL ESTATE TAXES, RESPECTIVELY. |
| **Creditor Id:** 377086<br>SM COCHRANE<br>ATTN STEVE COCHRANE, OWNER<br>3837 CAMPBELL ROAD<br>CHESAPEAKE, VA 23322 | 6679<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $2,764.54 | $2,114.06 | REDUCED AMOUNT REFLECTS REMOVAL OF $650.48 FOR POSTPETITION SERVICES LISTED IN INVOICE NUMBER 102162. |
| **Creditor Id:** 261302<br>SOUTH GEORGIA MEDIA GROUP<br>PO BOX 968<br>VALDOSTA, GA 31603-0968 | 2903<br>**Debtor:** WINN-DIXIE STORES, INC. | $26,470.82 | $25,568.49 | REDUCED AMOUNT REFLECTS REMOVAL OF $255.00 AND $647.33 FOR POSTPETITION INVOICES FOR CORDELE DISPATCH AND SUNBELT SHOPPER, RESPECTIVELY. |
| **Creditor Id:** 263217<br>TONE BROTHERS INC<br>ATTN KEVIN ROBY<br>2301 SE TONES DRIVE<br>ANKENY IA 50021 | 3005<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $6,957.90 | $6,388.85 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $569.05. |
| **Creditor Id:** 406115<br>VALASSIS COMMUNICATIONS, INC<br>ATTN RON SCHOMER/RHONDA COPELAND<br>19975 VICTOR PARKWAY<br>LIVONIA MI 48152 | 3310<br>**Debtor:** WINN-DIXIE STORES, INC. | $61,744.73 | $59,242.73 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2,502.00. |
| **Creditor Id:** 264513<br>WAYNE AUTO FIRE SPRINKLER, INC<br>ATTN ROBERT W FULLER, CONTROLLER<br>222 CAPITOL CT<br>OCOEE, FL 34761-3033 | 1560<br>**Debtor:** WINN-DIXIE STORES, INC. | $20,269.32 | $19,234.12 | REDUCED AMOUNT REFLECTS 4/27/05 PAYMENT OF $1,035.20 BY CHECK NUMBER 008029197 FOR POSTPETITION INVOICE NUMBER 099672. |

**Total Claims to be Reduced:** 147

**Total Amount to be Reduced:** $8,892,679.38     Plus Unliquidated Amounts, if Any

**Total Reduced Amount:** $7,465,028.31