# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | ) Case No. 05-03817-3F1 |
| | ) |
| WINN-DIXIE STORES, INC., et al., | ) *Chapter 11* |
| | ) |
| Debtors. [1] | ) Jointly Administered |

## NOTICE OF DEBTORS' EIGHTH OMNIBUS OBJECTION TO OVERSTATED CLAIMS

| | |
|---|---|
| Claimant ID: WDX-399342-8A-15 | Current Transferee ID: WDX-405906-8A |
| SNACK ALLIANCE INC | MADISON INVESTMENT TRUST - SERIES 3 |
| ATTN VALERIE SANDERS, AR MGR | ATTN KRISTY STARK |
| 1900-1030 WEST GEORGIA STREET | 6310 LAMAR AVE STE 120 |
| VANCOUVER BC V6E 2Y3 CANADA | OVERLAND PARK KS 66202 |

| CLAIM(S) TO BE REDUCED | |
|---|---|
| CLAIM NO.: 479<br>CLAIM AMOUNT: $28,585.70<br><br>REDUCED AMOUNT: $27,048.10 | REASON FOR REDUCTION: **REDUCE AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,537.60.** |

     1.     PLEASE TAKE NOTICE that Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") filed on April 4, 2006 their Eighth Omnibus Objection to Overstated Claims (the "Objection") with the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court").

     2.     **The Objection requests that the Bankruptcy Court reduce one or more of your claims listed above under CLAIM(S) TO BE REDUCED for the reason set forth above.**

     3.     If you do NOT oppose the reduction of your claim(s) listed above under CLAIM(S) TO BE REDUCED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

     4.     If you DO oppose the reduction of your claim(s) listed above under CLAIM(S) TO BE REDUCED, then you MUST file and serve a written response to the Objection that is received on or before **4:00 p.m. Eastern Time on April 24, 2006** (the "Response Deadline"). The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Form B10 (Official Form 10) (12/03)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | Chapter 11 PROOF OF CLAIM | DEADLINE FOR FILING PROOFS OF CLAIM HAS NOT YET BEEN SET |
|---|---|---|

Name of Debtor Against Which You Assert Your Claim

**Winn-Dixie Stores Inc.**
(See List of Names on Reverse Side)

Case Number

**05-11063 (RDD)**
(See List on Reverse Side)

DEBTOR WINN-DIXIE STORES, INC
U S BANKRUPTCY COURT S D N Y
CASE 05-11063 (RDD)
CHAPTER 11
**CLAIM NO.: 479**

NOTE. This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

**A** Name and Address of Creditor (The person or other entity to whom the debtor owes money or property)

399342

**Snack Alliance Inc.**
**1900-1030 West Georgia St.**
**Vancouver, B.C. V6E 2Y3**
**Canada**

Telephone No of Creditor **604-654-8300**

Fax No of Creditor **604-654-8448**

(If your address has changed or is incorrect as it appears in Item A, please provide corrections)

RECEIVED
APR 5 2005
CLAIMS PROCESSING CENTER
USBC, SDNY
3

Schedules of Assets and Liabilities not yet filed

**B** Name and address of person to whom notices must be served, if different from above
(Check box if) ☐ replaces address above ☐ additional address

Name _____
Company/Firm _____
Address _____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim Attach a copy of statement providing details
☐ Check this box if you have never received any notices in this case

Account or Other Number by Which Creditor Identifies Debtor

Check here if this claim
☐ replaces ☐ amends    a previously filed claim, dated _____

| 1 Basis for Claim | | |
|---|---|---|
| ■ Goods sold to debtor(s) | ☐ Taxes | ☐ Retiree benefits as defined in 11 U S C § 1114(a) |
| ☐ Services performed for debtor(s) | ☐ Severance agreement | ☐ Wages, salaries, and compensation (fill out below) |
| ☐ Goods purchased from debtor(s) | ☐ Refund | Last four digits of SS# _____ |
| ☐ Money loaned | ☐ Real property lease | Unpaid compensation for services performed from |
| ☐ Personal injury/property damage | ☐ Personal property lease | _____ to _____ |
| ☐ Other _____ | ☐ Other contract | (date)        (date) |

**2** Date debt was incurred
**JANUARY – FEBRUARY 2005**

**3** If claim is base on a Court Judgment, date obtained.

**4** Total Amount of Claim at Time Case Filed

$ **28,585.70** (unsecured)    $ _____ (secured)    $ _____ (priority)    $ **28,585.70** (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim  Attach itemized statement of all interest or additional charges

**5** Secured Claim
☐ Check this box if your claim is secured by collateral (including a right of setoff)

Brief description of Collateral
☐ Real Estate  ☐ Motor Vehicle  ☐ Other _____

Value of Collateral  $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any  $ _____

**7** Unsecured Priority Claim
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $ _____
Specify the priority of the claim
☐ Wages, salaries, or commissions (up to $4,925) * earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U S C § 507 (a) (3)
☐ Contributions to an employee benefit plan – 11 U S C § 507 (a) (4)
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U S C § 507 (a) (6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U S C § 507 (a) (7)
☐ Taxes or penalties owed to governmental units – 11 U S C § 507 (a) (8)
☐ Other – Specify applicable paragraph of 11 U S C § 507 (a) ( )
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**6** Unsecured Nonpriority Claim $ **28,585.70**
■ Check this box if  a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority

**8** Credits The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim

**9** Supporting Documents  Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, court judgments, mortgages, security agreements, and evidence of perfection of lien  DO NOT SEND ORIGINAL DOCUMENTS  If the documents are not available, explain  If the documents are voluminous, attach a summary

**10** Date-Stamped Copy  To receive an acknowledgment of the filing of your claim, enclose a stamped, self-address return envelope and copy of this proof of claim

This Space Is For Court Use Only

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) and receive notice |
|---|---|
| **03/30/05** | Print **Valerie Sanders**  Title **Accounts Receivable Manager** Signature **Valerie** |

Penalty for presenting fraudulent claim  Fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 and 3571



**SNACK ALLIANCE INC.**
REMIT TO:
c/o HSBC Bank USA
P O Box 12700
Seattle, WA 98111
Ph 604 654 8300
Fax 604 654 8448

**Snack Alliance Inc.**
*Helping Build America's Best Brands*

| Pg No | INVOICE NO | Date | Cust No. |
|---|---|---|---|
| 1 | 10435 | 02/18/05 | WINDI |
| | | Order No. | B/O Level |
| | | 10435 | 0 |

*ck 10537.*

SOLD TO: WINN DIXIE
PO BOX 40535
JACKSONVILLE, FL 32203-0535

SHIP TO  WINN DIXIE
15500 WEST BEAVER ST
GROCERY BUILDING B   MR#549
JACKSONVILLE, FL 32234
APPOINTMENT 904-266-8121

*2/23/5.*

*Received 21st Feb - checked D hamare MP WinnDixie*

| Ship Date | Customer P.O. Number | Ship Via | | FOB Point | | Terms |
|---|---|---|---|---|---|---|
| 02/18/05 | 628981 | | | | | NET 10 |

| Buyer | Request Date | Location | Sales Person | | | Territory |
|---|---|---|---|---|---|---|
| | 2/21/2005 | BRIS | CHRIS JAYNE | | | Flonda - Bristol |

| Item Code / Customer Code | Item Description / Discounts if applicable | Qty Ordered | Qty B/O | Qty Shipped | Price | Extended |
|---|---|---|---|---|---|---|
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | 90 | | 90 | 7 70 | $693 00 |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | 45 | | 45 | 7 70 | $346 50 |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | 225 | | 225 | 7 70 | $1,732 50 |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz | 120 | | 120 | 9 36 | $1,123 20 |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | 80 | | 80 | 9 36 | $748 80 |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | 160 | | 160 | 9 36 | $1,497 60 |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | 100 | | 100 | 7 70 | $770 00 |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | 90 | | 90 | 7 70 | $693 00 |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | 25 | | 24 | 7 70 | $184 80 |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | 180 | | 71 | 7 70 | $546 70 |

*Purr Held under*
*Chapter 11 filed*
*2/21/5.*

*Credit in march 80. cases per V.S.*

*8336.10*
*<748.80>*

*CLAIM X*

*NET INV   7587.30*

| SUBTOTAL | | FREIGHT | |
|---|---|---|---|
| $8,336 10 | | $0:00 | |

INV· 10435



**Snack Alliance Inc.**
*Helping Build America's Best Brands*

## SNACK ALLIANCE INC.

REMIT TO:
c/o HSBC Bank USA
P O Box 12700
Seattle, WA 98111
Ph 604 654 8300
Fax 604 654 8448

| Pg No | INVOICE NO | Date | Cust No |
|---|---|---|---|
| 1 | 10537 | 03/01/05 | WINDI |
| | | Order No | B/O Level |
| | | 10537 | 0 |

### <<< Credit Memo >>>

| SOLD TO | | SHIP TO | |
|---|---|---|---|
| WINN DIXIE | | WINN DIXIE | |
| PO BOX (SEE BELOW) | | 15500 WEST BEAVER ST | |
| *** SEE SHIP TO LISTING** | | GROCERY BUILDING B  MR#549 | |
| JACKSONVILLE, FL 32203 | | JACKSONVILLE, FL 32234 | |
| | | APPOINTMENT 904-266-8121 | |

| Ship Date | Customer P O Number | Ship Via | FOB Point | Terms |
|---|---|---|---|---|
| 03/01/05 | 628981 | | | NET 10 |

| Buyer | Request Date | Location | Sales Person | Territory |
|---|---|---|---|---|
| | 3/1/2005 | BRIS | CHRIS JAYNE | Florida ~ Bristol |

| Item Code Customer Code | Item Description Discounts if applicable | Qty Ordered | Qty B/O | Qty Shipped | Price | Extended |
|---|---|---|---|---|---|---|
| | REFERENCE #10435 | | | | | |
| | NOT SHIPPED | | | | | |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | 80 | | 80 | 9 36 | $748 80 |

| SUBTOTAL | | FREIGHT | |
|---|---|---|---|
| $748 80 | | $0 00 | $748 80 |

CN  10537

# Invoice Edit Report

| Customer Key | WINDI | | | | Ship To Key 004 | | | Customer PO 628981 |
|---|---|---|---|---|---|---|---|---|
| Name | WINN DIXIE | | | | Name WINN DIXIE | | | Class B0254 |
| Address | C/O WISE FOODS INC | | | | Address 15500 WEST BEAVER ST | | | Buyer |
| | 228 RASELEY STREET | | | | GROCERY BUILDING B  MR#549 | | | |
| | BERWICK, PA 18603 | | | | JACKSONVILLE, FL 32234 | | | |
| | | | | | APPOINTMENT 904-266-8121 | | | |

| Order No | 10435 | O-Check# | Amount | $ 0 00 | Invoice 02/18/05 | Salesperson CHRIS JAYNE | Terms NET 10 |
|---|---|---|---|---|---|---|---|
| Invoice # | | S-Check# | Amount | $ 0 00 | Request 02/21/05 | Comm Override | FOB |
| Status | NP | | | | Order 02/11/05 | Location BRIS | Ship VIA |
| Recur Key | W | | | | Shipped 02/18/05 | Territory FL100 | Comment |

| Item Key | Description / Req Date | Ship Date | Loc | Unit Price Unit | Ordered Unit | Shipped Discount % | Tax | Extended Discount Amount | Rev Acct | Acct Desc |
|---|---|---|---|---|---|---|---|---|---|---|
| W 2629V | Winn Dixie Ched & SC Chips 16 | 02/18/05 | BRIS | 7 70 EACH | 90 00 EACH | 90 00 | | 693 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05   15187 | | | | | | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/ | 02/18/05 | BRIS | 7 70 EACH | 45 00 EACH | 45 00 | | 346 50 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05   15185 | | | | | | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 | 02/18/05 | BRIS | 7 70 EACH | 225 00 EACH | 225 00 | | 1,732 50 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05   15188 | | | | | | | | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 | 02/18/05 | BRIS | 9 36 EACH | 120 00 EACH | 120 00 | | 1,123 20 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05   15192 | | | | | | | | | |
| W 2641V | Winn Dixie Ripple Chips 9/12 25 | 02/18/05 | BRIS | 9 36 EACH | 80 00 EACH | 80 00 | | 748 80 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05   15192 | | | | | | | | | |
| 2641F | Winn Dixie Regular Chips 9/12 | 02/18/05 | BRIS | 9 36 EACH | 160 00 EACH | 160 00 | | 1,497 60 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05   15193 | | | | | | | | | |
| 2621F | Winn Dixie Regular Chips 16/5 5 | 02/18/05 | BRIS | 7 70 EACH | 100 00 EACH | 100 00 | | 770 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05   15189 | | | | | | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 | | BRIS | 7 70 EACH | 90 00 EACH | 90 00 | | 693 00 | 5000-102-00 | Gross Sales Snack Mfg F |

Company name

# Invoice Edit Report

| Item Key | Entry | Loc | Lot Number | Quantity | Unit | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 02/21/05 | | 02/18/05 | | | EACH | EACH | | |
| | 15190 | | | | | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | BRIS | | 7 70 | EACH | 25 00 EACH | 24 00 | 184 80 | 5000-102-00  Gross Sales Snack Mfg F |
| | 02/21/05 | | 02/18/05 | | | | | | |
| | 15184 | | | | | | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 o | BRIS | | 7 70 | EACH | 180 00 EACH | 71 00 | 546 70 | 5000-102-00  Gross Sales Snack Mfg F |
| | 02/21/05 | | 02/18/05 | | | | | | |
| | 15191 | | | | | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | BRIS | | 21 80 | EACH | 150 00 EACH | 0 00 | 0 00 | 5000-902-00  Gross Sales Variety Pac |
| | 15209 | | | | | | | | |

SUB-TOTAL  $  8,336 10

INVOICE TOTAL  $  8,336 10

### Edit List Warning(s) / Error(s) Found

| Type | Description | Entry | |
|---|---|---|---|
| WARN | CUSTOMER | C/O WISE FOODS INC | Name/Address Not Match on File |
| WARN | ITEM KEY | 2629V | Insufficient Qty for Total Invoice |
| WARN | ITEM KEY | 2629V | Qty Shipped Exceeds Qty on Hand |
| WARN | ITEM KEY | 2641V | Insufficient Qty for Total Invoice |
| WARN | ITEM KEY | 2641V | Qty Shipped Exceeds Qty on Hand |

Company name

**SNACK ALLIANCE INC.**

c/o HSBC Bank USA. P.O. Box 12700

Seattle. WA 98111

1    10435         WINDI

W/O Status   NP

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
15500 WEST BEAVER ST
GROCERY BUILDING B  MR#549
JACKSONVILLE, FL 32234
APPOINTMENT 904-266-8121

2/11/05   628981                                                  NET 10

02/21/05   BRIS    CHRIS JAYNE                    Florida - Bristol

| Item No. Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | | 90 | _____ | 7 70 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 45 | _____ | 7 70 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 225 | _____ | 7 70 |
| | 15188 | | | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz | | 120 | _____ | 9 36 |
| | 15192 | | | | |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | | 80 | _____ | 9 36 |
| | 15192 | | | | |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | | 160 | _____ | 9 36 |
| | 15193 | | | | |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | | 100 | _____ | 7 70 |
| | 15189 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 90 | _____ | 7 70 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 25 | _____ | 7 70 |
| | 15184 | | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | | 180 | _____ | 7 70 |
| | 15191 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 150 | _____ | 21 80 |

PICKED BY _____   C/S Ordered   1,265   _____   Invoice Total $   12,453.10

**SNACK ALLIANCE INC.**

**c/o HSBC Bank USA. P.O. Box 12700**

**Seattle. WA 98111**

1    10435                    WINDI

W/O Status    NP

## FAXED

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
15500 WEST BEAVER ST
GROCERY BUILDING B  MR#549
JACKSONVILLE, FL 32234
APPOINTMENT 904-266-8121

## REVISED

02-14-05

2/11/05    628981                                                      NET 10

02/21/05    BRIS    CHRIS JAYNE                    Florida - Bristol

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | | 90 | _____ | 7 66 ⁷⁰ |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 45 | _____ | 7 66 ⁷⁰ |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 225 | _____ | 7.66 ⁷⁰ |
| | 15188 | | | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz | | 120 | _____ | 9 36 |
| | 15192 | | | | |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | | 80 | _____ | 9 36 ✓ |
| | 15192 | | | | |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | | 160 | _____ | 9 36 ✓ |
| | 15193 | | | | |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | | 100 | _____ | 7 66 ⁷⁰ |
| | 15189 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 90 | _____ | 7 66 ⁷⁰ |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 25 | _____ | 7 66 ⁷⁰ |
| | 15184 | | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | | 180 | _____ | 7 66 ⁷⁰ |
| | 15191 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 150 | _____ | 21.75 ⁸⁰ |

PICKED BY _____    C/S Ordered    1,265    _____    Invoice Total. $    12,430 50

ENTERED FEB 1 1

W I N N – D I X I E
P U R C H A S E   O R D E R
875

Original Purchase Order

P.O. Number:         628981                    P O. Date:              02/11/2005

Buyer Name:          BUYER NO  01
Phone Number·        904-370-6800
Warehouse:           WINN-DIXIE RETAIL SUPPORT CENT
Phone Number:        904-266-8121
Delivery Date:       02/21/2005
Invoice Instr:  SHIPMENT OF THIS ORDER IS ACCEPTANCE OF THE NET COST
Change:         PAYMENT OBLIGATION WILL BEGIN UPON RECEIPT OF GOODS
Bill of Lading: NOTIFY BUYER IF UNABLE TO SHIP OR CHANGE IN QTY
Delivery:       SHOW P.O. NO. ON BOL AND INVOICE. SHIP AS ORDERED
Delivery:       DELIVERY BY APPT. ONLY, CALL RECV. DEPT. IN ADVANCE
Payment Method:      PREPAID               Transportation Type:  MOTOR
FOB Point Code:      DESTINATION
FOB Point:           BRISTOL        VA
Terms Type.          BASIC
Date Basis:          15 - RECEIPT OF GOODS     Discount Percent:
Days Due:                                      Net Days:          10

DUNS+4:
Bill To: WINN-DIXIE STORES, INC
         JACKSONVILLE DIVISION
         JACKSONVILLE              FL 322030595

DUNS+4:  0069219021000
Ship To: WINN-DIXIE RETAIL SUPPORT CENT
         15500 WEST BEAVER STREET
         JACKSONVILLE              FL 32234

DUNS+4:  0021002
Vendor:  SNACK ALLIANCE, INC.

| UPC Case Code | Quantity Ordered | Gross Unit Cost |
| --- | --- | --- |
| 002114015187 | 90   CA | 7.7000 |

Vendor's Item Number:  015187
Buyer's Item Number:   200108
   Item Description:   WD CHEDDAR & SOURCREAM CHIPS

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---|---|---|---|
| 002114015189 | 100    CA | 7.7000 | |
| Vendor's Item Number: | 015189 | | |
| Buyer's Item Number: | 200208 | | |
| Item Description: | WD REGULAR POTATO CHIPS | | |
| Pack: | 16 | Size: | 5.500 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---|---|---|---|
| 002114015190 | 90    CA | 7.7000 | |
| Vendor's Item Number: | 015190 | | |
| Buyer's Item Number: | 200237 | | |
| Item Description: | WD SOURCREAM & ONION CHIPS | | |
| Pack: | 16 | Size: | 5.500 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---|---|---|---|
| 002114015184 | 25    CA | 7.7000 | |
| Vendor's Item Number: | 015184 | | |
| Buyer's Item Number: | 200254 | | |
| Item Description: | WD HOT POTATO CHIPS | | |
| Pack: | 16 | Size: | 5.500 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---|---|---|---|
| 002114015191 | 180    CA | 7.7000 | |
| Vendor's Item Number: | 015191 | | |
| Buyer's Item Number: | 200256 | | |
| Item Description: | WD WAVY POTATO CHIPS | | |
| Pack: | 16 | Size: | 5.500 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost |
|---|---|---|
| 002114015209 | 150    CA | 21.8000 |
| Vendor's Item Number: | 015209 | |
| Buyer's Item Number: | 200329 | |
| Item Description: | WD 9 CT VARIETY PACK CHIP | |

| Pack: | 16 | Size: | 5.500 |
|-------|-----|-------|-------|
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---------------|------------------|-----------------|---|
| 002114015185 | 45   CA | 7.7000 | |
| Vendor's Item Number: | 015185 | | |
| Buyer's Item Number: | 200121 | | |
| Item Description: | WD BBQ POTATO CHIPS | | |
| Pack: | 16 | Size: | 5.500 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---------------|------------------|-----------------|---|
| 002114015188 | 225   CA | 7.7000 | |
| Vendor's Item Number: | 015188 | | |
| Buyer's Item Number: | 200122 | | |
| Item Description: | WD NO SALT POTATO CHIPS | | |
| Pack: | 16 | Size: | 5.500 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---------------|------------------|-----------------|---|
| 002114015192 | 200   CA | 7.7000 | |
| Vendor's Item Number: | 015192 | | |
| Buyer's Item Number: | 200132 | | |
| Item Description: | WD WAVY POTATO CHIPS | | |
| Pack: | 9 | Size: | 12.250 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
|---------------|------------------|-----------------|---|
| 002114015193 | 160   CA | 7.7000 | |
| Vendor's Item Number: | 015193 | | |
| Buyer's Item Number: | 200135 | | |
| Item Description: | WD REGULAR POTATO CHIP | | |
| Pack: | 9 | Size: | 12.250 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5005 |

| Pack: | 15 | Size: | 9.750 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5003 |

Quantity Ordered (CA):        1265
Total Weight (LB):            9883.00
Total P.O. Amount:            11855.50

****** End of Purchase Order ******

**From:**  "Lisa Woods" <LWoods@snackalliance com>
**To:**  <GRoth@snackalliance.com>
**Date:**  2/14/2005 11 30.54 AM
**Subject:**  Changes for Order 10434 & 10435 - Winn Dixie

Please make the following changes to order 10434:
2629C should be qty  of 134
Add 2629V should be qty. of 1
2621C should be qty  of 140
Add 2621V should be qty  of 130

Please make the following changes to order 10435
Add 2629V should be 90
Remove 2629C
2641C should be qty  of 120
Add 2641V should be qty. of 80
Remove 2621C
Add 2621V qty of 180

Thanks,


Lisa Woods
Customer Service Coordinator
Tel  (276) 645-2267
E-mail  lwoods@snackalliance com

Snack Alliance, Inc.
P O  Box 16938
Bristol, VA  24209-6938
Tel  (276) 669-6194
Fax  (276) 645-2138
E-mail  info@snackalliance com
Website  www snackalliance com

**CC:**  "Jeff Grant" <JGrant@snackalliance com>, <PTurner@snackalliance com>

**SNACK ALLIANCE INC.**

c/o HSBC Bank USA. P.O. Box 12700

Seattle. WA 98111

1    10435    WINDI

W/O Status    NN

WINN DIXIE
C/O WISE FOODS INC.
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
15500 WEST BEAVER ST
GROCERY BUILDING B  MR#549
JACKSONVILLE, FL 32234
APPOINTMENT 904-266-8121

2/11/05    628981

NET 10

02/21/05    BRIS    CHRIS JAYNE

Florida - Bristol

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629C | Winn Dixie Ched & SC Chips 16/5 5 oz | | 90 | | 7 68 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 45 | | 7 68 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 225 | | 7 68 |
| | 15188 | | | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz | | 200 | | 9 36 |
| | 15192 | | | | |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | | 160 | | 9 36 |
| | 15193 | | | | |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | | 100 | | 7 68 |
| | 15189 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 90 | | 7 68 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 25 | | 7 68 |
| | 15184 | | | | |
| 2621C | Winn Dixie Ripple Chips 16/5 5 oz | | 180 | | 7 68 |
| | 15191 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 150 | | 21 75 |
| | 15209 | | | | |

PICKED BY· _____    C/S Ordered:    1,265    _____    Invoice Total $    12,430 50

**SNACK ALLIANCE INC.**

c/o HSBC Bank USA. P.O. Box 12700

Seattle. WA 98111

1    10435    WINDI

W/O Status   NN

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
15500 WEST BEAVER ST
GROCERY BUILDING B  MR#549
JACKSONVILLE, FL 32234
APPOINTMENT 904-266-8121

2/11/05    628981

NET 10

02/21/05    BRIS    CHRIS JAYNE    Florida - Bristol

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | | 90 | _____ | 7 68 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 45 | _____ | 7 68 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 225 | _____ | 7 68 |
| | 15188 | | | | |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | | 200 | _____ | 9 36 |
| | 15192 | | | | |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | | 160 | _____ | 9 36 |
| | 15193 | | | | |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | | 100 | _____ | 7 68 |
| | 15189 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 90 | _____ | 7 68 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 25 | _____ | 7 68 |
| | 15184 | | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | | 180 | _____ | 7 68 |
| | 15191 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 150 | _____ | 21 75 |
| | 15209 | | | | |

Handwritten annotations: 2629C, 2641C, 2621C

PICKED BY _____    C/S Ordered    1,265    _____    Invoice Total $    12,430.50

**SNACK ALLIANCE INC.**

**c/o HSBC Bank USA. P.O. Box 12700**

**Seattle. WA 98111** QUOTE < < <

1    10435    **WINDI**

W/O Status  ON  NN.

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
15500 WEST BEAVER ST
GROCERY BUILDING B  MR#549
JACKSONVILLE, FL 32234
APPOINTMENT 904-266-8121

2/11/05    628981

NET 10

02/21/05    BRIS    CHRIS JAYNE

Florida - Bristol

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | 2629 C | 90 | | 7 68 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 45 | _____ | 7 68 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 225 | _____ | 7 68 |
| | 15188 | 2641C | | | |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | | 200 | | 9.36 |
| | 15192 | | | | |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | | 160 | | 9 36 |
| | 15193 | | | | |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | | 100 | _____ | 7 68 |
| | 15189 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 90 | _____ | 7 68 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 25 | _____ | 7 68 |
| | 15184 | 2621 C | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | | 180 | | 7.68 |
| | 15191 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 150 | _____ | 21 75 |
| | 15209 | | | | |

PICKED BY  _____    C/S Ordered    1,265    _____    Invoice Total $    8,484 90

02/28/2005  14:25  2760423117  WISE                                    PAGE  02/04

## BILL of LADING

| NAME OF CARRIER | | CARRIER'S NO | DATE | W/O |
|---|---|---|---|---|
| | | | 2/18/2005 | 10435 |

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Bill of Lading.

The property described below in apparent good order except as noted (contents of packages unknown), marked, consigned, and destined as indicated below which carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| FROM: SHIPPER (ORIGIN) | SNACK ALLIANCE INC.<br>225 Commonwealth Ave<br>Bristol, VA 24203<br>Ph: (541) 564-8120 | TO: CONSIGNEE | WINN DIXIE<br>15500 WEST BEAVER ST<br>GROCERY BUILDING B  MR#549<br>JACKSONVILLE, FL 32234<br>APPOINTMENT 904-266-8121 | # 7 Thursday<br>TRH HL 7878 |

PO# 628981    Due Date._____    Time:_____

| NO PACKAGES | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | *WEIGHT (LBS) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (FC & CARRIER USE ONLY) |
|---|---|---|---|---|---|
| 90 | Winn Dixie Ched & SC Chips 16/5 5 oz<br>15187 | 0 | | | |
| 45 | Winn Dixie Barbeque Chips 16/5.5 oz<br>15185 | 0 | | | |
| 225 | Winn Dixie No Salt Chips 16/5.5 oz<br>15188 | 0 | | | |
| 120 | Winn Dixie Ripple Chips 9/12 25 oz<br>15192 | 0 | | | |
| 80 | Winn Dixie Ripple Chips 9/12.25 oz<br>15192 | 0 | | | |
| 160 | Winn Dixie Regular Chips 9/12.25 oz<br>15193 | 0 | | | |
| 100 | Winn Dixie Regular Chips 16/5.5 oz<br>15189 | 0 | | | |
| 90 | Winn Dixie SC & O Chips 16/5.5 oz<br>15190 | 0 | | | |
| 24 | Winn Dixie Hot Chips 16/5.5 oz<br>15184 | 0 | | | |
| 71 | Winn Dixie Ripple Chips 16/5.5 oz<br>15191 | 0 | | | |
| 1,005 | **TOTALS** | 0 | LBS | | |
| | Chep Pallets Shipped | | | | |
| | Chep Pallets Returned | | | | |
| 6216 | Trailer Seal # | | | | |

| SIGNATURE of Consignor | | PrePaid | LOB FEE [X] Prepaid  Collect $ |
|---|---|---|---|

* If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."

** Shipper's imprint in lieu of stamp, not a part of bill of lading approved by the Interstate Commerce Commission.

NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

_____ per _____

Subject to section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Carrier)

| TOTAL CHARGES $ | |
|---|---|
| Freight charges are PREPAID unless marked collect | [ ] Check box if charges are Collect |

We is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

## BILL of LADING

| NAME OF CARRIER: | | CARRIER'S NO. | DATE 2/18/2005 | W/O 10435 |
|---|---|---|---|---|

RECEIVED, subject to the specifications and locality filed tariff in effect on the date of issue of this Bill of Lading.

*(fine print paragraph)*

| FROM: SHIPPER (ORIGIN) | SNACK ALLIANCE INC. 225 Commonwealth Ave Bristol, VA 24203 Ph. (541) 564-8120 | TO: CONSIGNEE | WINN DIXIE 15500 WEST BEAVER ST GROCERY BUILDING B  MR#549 JACKSONVILLE, FL 32234 APPOINTMENT 904-266-8121 |
|---|---|---|---|

**PO# 628981**   Due Date:_____   Time:_____

| NO. PACKAGES | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | *WEIGHT (LBS) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (FOR CARRIER USE ONLY) |
|---|---|---|---|---|---|
| 90 | Winn Dixie Ched & SC Chips 16/5 5 oz | 0 | | | |
| | 15187 | 0 | | | |
| 45 | Winn Dixie Barbeque Chips 16/5.5 oz | 0 | | | |
| | 15185 | 0 | | | |
| 225 | Winn Dixie No Salt Chips 16/5.5 oz | 0 | | | |
| | 15188 | 0 | | | |
| 120 | Winn Dixie Ripple Chips 9/12.25 oz | 0 | | | |
| | 15192  *80- Short*  ✳ | 0 | | | |
| 80 | Winn Dixie Ripple Chips 9/12 25 oz | 0 | | | |
| | 15192 | 0 | | | |
| 160 | Winn Dixie Regular Chips 9/12 25 oz | 0 | | | |
| | 15193 | 0 | | | |
| 100 | Winn Dixie Regular Chips 16/5.5 oz | 0 | | | |
| | 15189  *1000/* | 0 | | | |
| 90 | Winn Dixie SC & O Chips 16/5.5 oz | 0 | | | |
| | 15190 | 0 | | | |
| 24 | Winn Dixie Hot Chips 16/5.5 oz | 0 | | | |
| | 15184 | 0 | | | |
| 71 | Winn Dixie Ripple Chips 16/5 5 oz | 0 | | | |
| | 15191 | 0 | | | |

*1005 / 926*

|  | TOTALS | 0 | LBS | | |
|---|---|---|---|---|---|

____ Chep Pallets Shipped
____ Chep Pallets Returned
*62/6* ____ Trailer Seal #  *Seal Intact Thomas m Thom*  WDRec

*O5TD 052 23K*

*P O# 363380*

*926 Cases 2/21/05*

*324/524 7962*

Signature of Consignee

| | | PrePaid | C.O.D. FEE [X] Prepaid ☐ Collect $ |
|---|---|---|---|

| *(fine print notes)* | NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding ____ | Subject to section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. | TOTAL CHARGES $ Freight charges are PREPAID unless marked collect ____ ☐ Check box if charges are Collect |
|---|---|---|---|

**(Signature of Carrier)**

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.



**SNACK ALLIANCE INC.**
c/o HSBC Bank USA, P.O. Box 12700
Seattle, WA 98111
Tel  (604) 654-8300
Fax. (604) 654-8448
GST# 88047 4119 RT0001

**Snakcorp Inc.**
*Premium Private Label Snacks for the World*

| Page No. 1 | Invoice No. 10435 | Apply To | Invoice Date 2/18/2005 | Cust. No. WINDI |
|---|---|---|---|---|
| | | **Invoice Reprint** | Work Order No. 10435 | B. O. |

*Credit # 10537*

| S O L D T O | WINN DIXIE C/O WISE FOODS INC. 228 RASELEY STREET BERWICK, PA 18603 | *CHAPTER 11 – 2/21/5* | S H I P T O | WINN DIXIE 15500 WEST BEAVER ST GROCERY BUILDING B  MR#549 JACKSONVILLE, FL 32234 APPOINTMENT 904-266-8121 |
|---|---|---|---|---|

*· PMT HELD UNDER CHAPTER 11 PROVISION*

| Date Shipped 2/18/05 | Purchase Order No. 628981 | Ship Via | | F.O.B. | Terms NET 10 |
|---|---|---|---|---|---|
| **Buyer** | Date Requested 2/21/05 | Location BRIS | **Salesperson** CHRIS JAYNE | | **Territory** Florida - Bristol |

| Item No. | Description | Quantity Ordered | Quantity Shipped | Unit Price | Gross Amount | Discount Amount | Tax |
|---|---|---|---|---|---|---|---|
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz 15185 | 45 | 45 | 7 70 | 346.50 | | |
| 2620F | Winn Dixie No Salt Chips 16/5.5 oz 15188 | 225 | 225 | 7.70 | 1,732.50 | | |
| 2641F | Winn Dixie Regular Chips 9/12.25 oz 15193 | 160 | 160 | 9.36 | 1,497.60 | | |
| 2621F | Winn Dixie Regular Chips 16/5.5 oz 15189 | 100 | 100 | 7 70 | 770 00 | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz 15190 | 90 | 90 91 | 7.70 | 693 00 | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz 15184 | 25 | 24 | 7.70 | 184.80 | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz 15192 | 120 | 120 | 9.36 | 1,123.20 | | |
| 2629V | Winn Dixie Ched & SC Chips 16/5.5 oz 15187 | 90 | 90 | 7.70 | 693.00 | | |
| 2641V | Winn Dixie Ripple Chips 9/12.25 oz 15192 | ✗ 80 | 80 | 9 36 | 748.80 | | |
| 2621V | Winn Dixie Ripple Chips 16/5.5 oz 15191 | 180 | 71 | 7 70 | 546 70 | | |

*✗ CREDIT IN MARCH   80 cases
(Jan already has copy).   ⟨748.80⟩*

| Subtotal 8,336 10 | | | | | | | |
|---|---|---|---|---|---|---|---|

| | | | | | Invoice No. 10435 | Remittance 8,336 10 | |
|---|---|---|---|---|---|---|---|



**Snack Alliance Inc.**

*Helping Build America's Best Brands*

## SNACK ALLIANCE INC.

**REMIT TO:**
c/o HSBC Bank USA
P O Box 12700
Seattle, WA 98111
Ph 604 654 8300
Fax 604 654 8448

| Pg No | INVOICE NO | Date | Cust No |
|---|---|---|---|
| 1 | 10434 | 02/16/05 | WINDI |
| | | Order No | B/O Level |
| | | 10434 | 0 |

SOLD TO
WINN DIXIE
PO BOX 40595
JACKSONVILLE, FL 32203-0595

SHIP TO.
WINN DIXIE
2425 NEVADA BLVD.
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

*Received 8th Feb — checked D.Lamone ATP WWD7/12cio 2/23/5*

| Ship Date | Customer P.O. Number | Ship Via | FOB Point | Terms |
|---|---|---|---|---|
| 02/16/05 | 628991 | | | NET 10 |

| Buyer | Request Date | Location | Sales Person | Territory |
|---|---|---|---|---|
| | 2/21/2005 | BRIS | CHRIS JAYNE | NORTH CAROLIN |

| Item Code / Customer Code | Item Description / Discounts if applicable | Qty Ordered | Qty B/O | Qty Shipped | Price | Extended |
|---|---|---|---|---|---|---|
| 2629C | Winn Dixie Ched & SC Chips 16/5 5 oz | 134 | | 134 | 7 38 | $988 92 |
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | 1 | | 1 | 7 38 | $7.38 |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | 270 | | 270 | 7 38 | $1,992 60 |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | 135 | | 135 | 7 38 | $996.30 |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz | 200 | | 200 | 9 00 | $1,800 00 |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | 135 | | 135 | 7 38 | $996.30 |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | 80 | | 80 | 7 38 | $590.40 |
| 2621C | Winn Dixie Ripple Chips 16/5 5 oz | 140 | | 140 | 7 38 | $1,033 20 |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | 130 | | 130 | 7 38 | $959.40 |
| 2615M | Winn Dixie 24 Snack Pack | 20 | | 20 | 18 68 | $373.60 |

*Putt Held under
Chapter 11 filed
2/21/5*

| SUBTOTAL | | FREIGHT | |
|---|---|---|---|
| $9,738 10 | | $0.00 | $9,738 10 |

INV· 10434

# Invoice Edit Report

W

**Customer Key** WINDI
**Name** WINN DIXIE
**Address** C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

**Ship To Key** 002
**Name** WINN DIXIE
**Address** 2425 NEVADA BLVD
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

**Customer PO** 628991
**Class** B0252
**Buyer**

**Order No** 10434
**Invoice #** NP
**Status**
W **Recur Key**

O-Check# Amount $ 0 00
S-Check# Amount $ 0 00

**Invoice** 02/16/05
**Request** 02/21/05
**Order** 02/11/05
**Shipped** 02/16/05

**Salesperson** CHRIS JAYNE
**Comm Override**
**Location** BRIS
**Territory** NC100

**Terms** NET 10
**FOB**
**Ship VIA**
**Comment**

| Item Key | Description / Ship Date | Loc | Unit Price / Unit | Ordered / Unit | Shipped / Discount % | Tax | Extended / Discount Amount | Rev Acct | Acct Desc |
|---|---|---|---|---|---|---|---|---|---|
| | Req Date | | | | | | | | |
| 2629C | Winn Dixie Ched & SC Chips 16 02/16/05 | BRIS | 7 38 EACH | 134 00 EACH | 134 00 | | 988 92 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05    15187 | | | | | | | | |
| 2629V | Winn Dixie Ched & SC Chips 16 02/16/05 | BRIS | 7 38 EACH | 1 00 EACH | 1 00 | | 7 38 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05    15187 | | | | | | | | |
| 2622F | Winn Dixie Barbecue Chips 16/ 02/16/05 | BRIS | 7 38 EACH | 270 00 EACH | 270 00 | | 1,992 60 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05    15185 | | | | | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 i 02/16/05 | BRIS | 7 38 EACH | 135 00 EACH | 135 00 | | 996 30 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05    15188 | | | | | | | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 02/16/05 | BRIS | 9 00 EACH | 200 00 EACH | 200 00 | | 1,800 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05    15192 | | | | | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 02/16/05 | BRIS | 7 38 EACH | 135 00 EACH | 135 00 | | 996 30 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05    15190 | | | | | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz 02/16/05 | BRIS | 7 38 EACH | 80 00 EACH | 80 00 | | 590 40 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 02/21/05    15184 | | | | | | | | |
| W 2621C | Winn Dixie Ripple Chips 16/5 5 o | BRIS | 7 38 EACH | 140 00 EACH | 140 00 | | 1,033 20 | 5000-102-00 | Gross Sales Snack Mfg F |

Company name

# Invoice Edit Report

| | | | | EACH | EACH | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/21/05 | 02/16/05 | | | | | | |
| | | 15191 | | | | 959 40 | 5000-102-00 | Gross Sales Snack Mfd F |
| 2621V | | Winn Dixie Ripple Chips 16/5 5 o | BRIS | 7 38<br>EACH | 130 00<br>EACH | 130 00 | | |
| | 02/21/05 | 02/16/05 | | | | | | |
| | | 15191 | | | | 373 60 | 5000-902-00 | Gross Sales Variety Pac |
| 2615M | | Winn Dixie 24 Snack Pack | BRIS | 18 68<br>EACH | 20 00<br>EACH | 20 00 | | |
| | 02/21/05 | 02/16/05 | | | | | | |
| | | 15210 | | | | 0 00 | 5000-902-00 | Gross Sales Variety Pac |
| 2619M | | Winn Dixie Lunch Pak (9 75) | BRIS | 20 93<br>EACH | 30 00<br>EACH | 0 00 | | |
| | 02/21/05 | 02/16/05 | | | | | | |
| | | 15209 | | | | | | |

SUB-TOTAL    $    9,738 10

INVOICE TOTAL    $    9,738 10

| | Item Key | Loc | Lot Number | Quantity | Unit |
|---|---|---|---|---|---|

| Type | Description | Entry | Edit List Warning(s) / Error(s) Found |
|---|---|---|---|---|
| WARN | CUSTOMER | C/O WISE FOODS INC | Name/Address Not Match on File |
| WARN | ITEM KEY | 2621C | Insufficient Qty for Total Invoice |
| WARN | ITEM KEY | 2621C | Qty Shipped Exceeds Qty on Hand |

**SNACK ALLIANCE INC.**

**c/o HSBC Bank USA, P.O. Box 12700**

**Seattle, WA 98111**

1    10434    WINDI

W/O Status   NP

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
2425 NEVADA BLVD
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

2/11/05    628991                                          NET 10

02/21/05    BRIS    CHRIS JAYNE                    NORTH CAROLINA - I

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629C | Winn Dixie Ched & SC Chips 16/5 5 oz 15187 | | 134 | _____ | 7 38 |
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz 15187 | | 1 | _____ | 7 38 |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz 15185 | | 270 | _____ | 7 38 |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz 15188 | | 135 | _____ | 7 38 |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz 15192 | | 200 | _____ | 9 00 |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz 15190 | | 135 | _____ | 7 38 |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz 15184 | | 80 | _____ | 7 38 |
| 2621C | Winn Dixie Ripple Chips 16/5 5 oz 15191 | | 140 | _____ | 7 38 |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz 15191 | | 130 | _____ | 7 38 |
| 2615M | Winn Dixie 24 Snack Pack 15210 | | 20 | _____ | 18 68 |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 30 | _____ | 20 93 |

PICKED BY _____    C/S Ordered   1,275   _____    Invoice Total $   10,366.00

**SNACK ALLIANCE INC.**

c/o HSBC Bank USA, P.O. Box 12700

Seattle, WA 98111

1    10434    WINDI

W/O Status· NP

## FAXED



WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
2425 NEVADA BLVD
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

## REVISED
02-14-05

2/11/05    628991

NET 10

02/21/05    BRIS    CHRIS JAYNE

NORTH CAROLINA - I

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629C | Winn Dixie Ched & SC Chips 16/5 5 oz | | 134 | _____ | 7 36 |
| | 15187 | | | | |
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | | 1 | _____ | 7 36 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 270 | _____ | 7 36 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 135 | _____ | 7 36 |
| | 15188 | | | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz | | 200 | _____ | 9 00 ✓ |
| | 15192 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 135 | _____ | 7 36 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 80 | _____ | 7 36 |
| | 15184 | | | | |
| 2621C | Winn Dixie Ripple Chips 16/5 5 oz | | 140 | _____ | 7 36 |
| | 15191 | | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | | 130 | _____ | 7 36 |
| | 15191 | | | | |
| 2615M | Winn Dixie 24 Snack Pack | | 20 | _____ | 18 66 |
| | 15210 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 30 | _____ | 20 66 |

PICKED BY _____    C/S Ordered    1,275    _____    Invoice Total $    10,343 00

EXHIBIT FEB 11

# W I N N – D I X I E
## P U R C H A S E   O R D E R
### 875

Original Purchase Order

| | | | |
|---|---|---|---|
| P.O. Number: | 628991 | P.O. Date: | 02/11/2005 |

Buyer Name:      BUYER NO  01
Phone Number:      904-370-6800
Warehouse:      WINN-DIXIE STORES, INC.
Phone Number:      704-587-4109
Delivery Date:      02/21/2005
Invoice Instr:    SHIPMENT OF THIS ORDER IS ACCEPTANCE OF THE NET COST
Change:      PAYMENT OBLIGATION WILL BEGIN UPON RECEIPT OF GOODS
Bill of Lading: NOTIFY BUYER IF UNABLE TO SHIP OR CHANGE IN QTY
Delivery:      SHOW P.O. NO. ON BOL AND INVOICE. SHIP AS ORDERED
Delivery:      DELIVERY BY APPT. ONLY, CALL RECV. DEPT. IN ADVANCE
Payment Method:      PREPAID      Transportation Type:   MOTOR
FOB Point Code:      DESTINATION
FOB Point:      BRISTOL      VA
Terms Type:      BASIC
Date Basis:      15 – RECEIPT OF GOODS      Discount Percent:
Days Due:      Net Days:      10

---

DUNS+4.   006921902000B
Bill To: WINN-DIXIE STORES, INC.
       CHARLOTTE DIVISION
       JACKSONVILLE      FL 322030535

---

DUNS+4:   006921902B000
Ship To: WINN-DIXIE STORES, INC.
       DRY GROCERY WAREHOUSE-SUITE 1
       CHARLOTTE      NC 28273

---

DUNS+4:   0021002
Vendor: SNACK ALLIANCE, INC

---

| UPC Case Code | Quantity Ordered | Gross Unit Cost |
|---|---|---|
| 002114015187 | 135  CA | 7 3800 |

Vendor's Item Number.   015187
Buyer's Item Number:      200108
   Item Description:      WD CHEDDAR & SOURCREAM CHIPS

---

| Pack: | 16 | Size: | 5.500 |
|---|---|---|---|
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5004 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost |
|---|---|---|
| 002114015185 | 270   CA | 7.3800 |

Vendor's Item Number:  015185
Buyer's Item Number:  200121
  Item Description:  WD BBQ POTATO CHIPS

| Pack: | 16 | Size: | 5.500 |
|---|---|---|---|
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5004 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost |
|---|---|---|
| 002114015188 | 135   CA | 7.3800 |

Vendor's Item Number:  015188
Buyer's Item Number:  200122
  Item Description:  WD NO SALT POTATO CHIPS

| Pack: | 16 | Size: | 5.500 |
|---|---|---|---|
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5004 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost |
|---|---|---|
| 002114015192 | 200   CA | 7.3800 |

Vendor's Item Number:  015192
Buyer's Item Number:  200132
  Item Description:  WD WAVY POTATO CHIPS

| Pack: | 9 | Size. | 12.250 |
|---|---|---|---|
| U/M. | OUNCE-AV | Pallet Block & Tiers: | 5004 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost |
|---|---|---|
| 002114015190 | 135   CA | 7.3800 |

Vendor's Item Number:  015190
Buyer's Item Number:  200237
  Item Description:  WD SOURCREAM & ONION CHIPS

| Pack: | 16 | Size: | 5.500 |
|---|---|---|---|
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5004 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
| --- | --- | --- | --- |
| 002114015184 | 80   CA | 7 3800 | |
| Vendor's Item Number: | 015184 | | |
| Buyer's Item Number: | 200254 | | |
| Item Description: | WD HOT POTATO CHIPS | | |
| Pack: | 16 | Size: | 5 500 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5004 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
| --- | --- | --- | --- |
| 002114015191 | 270   CA | 7.3800 | |
| Vendor's Item Number: | 015191 | | |
| Buyer's Item Number: | 200256 | | |
| Item Description: | WD WAVY POTATO CHIPS | | |
| Pack: | 16 | Size: | 5.500 |
| U/M: | OUNCE-AV · | Pallet Block & Tiers: | 5004 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
| --- | --- | --- | --- |
| 002114015210 | 20   CA | 18.6800 | |
| Vendor's Item Number: | 015210 | | |
| Buyer's Item Number: | 200300 | | |
| Item Description: | WD VARIETY PK 24CT | | |
| Pack: | 5 | Size: | 25.800 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5003 |

| UPC Case Code | Quantity Ordered | Gross Unit Cost | |
| --- | --- | --- | --- |
| 002114015209 | 30   CA | 20.9300 | |
| Vendor's Item Number: | 015209 | | |
| Buyer's Item Number: | 200329 | | |
| Item Description: | WD 9 CT VARIETY PACK CHIP | | |
| Pack. | 15 | Size: | 9.750 |
| U/M: | OUNCE-AV | Pallet Block & Tiers: | 5003 |

| Quantity Ordered (CA ): | 1275 |
| --- | --- |
| Total Weight ( LB ): | 8145.00 |
| Total P.O. Amount: | 10042.00 |

****** End of Purchase Order ******

From:       "Lisa Woods" <LWoods@snackalliance com>
To:         <GRoth@snackalliance com>
Date:       2/14/2005 11 30 54 AM
Subject:    Changes for Order 10434 & 10435 - Winn Dixie

Please make the following changes to order 10434
2629C should be qty of 134
Add 2629V should be qty of 1
2621C should be qty of 140
Add 2621V should be qty of 130

Please make the following changes to order 10435
Add 2629V should be 90
Remove 2629C
2641C should be qty of 120
Add 2641V should be qty of 80
Remove 2621C
Add 2621V qty of 180

Thanks,


Lisa Woods
Customer Service Coordinator
Tel (276) 645-2267
E-mail lwoods@snackalliance com

Snack Alliance, Inc
P O Box 16938
Bristol, VA 24209-6938
Tel (276) 669-6194
Fax (276) 645-2138
E-mail info@snackalliance com
Website www snackalliance com


CC:         "Jeff Grant" <JGrant@snackalliance com>, <PTurner@snackalliance com>

**SNACK ALLIANCE INC.**

**c/o HSBC Bank USA, P.O. Box 12700**

**Seattle, WA 98111**

1     10434          WINDI

W/O Status   NP

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
2425 NEVADA BLVD
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

2/11/05     628991

NET 10

02/21/05     BRIS     CHRIS JAYNE

NORTH CAROLINA - I

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629C | Winn Dixie Ched & SC Chips 16/5 5 oz | | 135 | _____ | 7 36 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 270 | _____ | 7 36 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 135 | _____ | 7 36 |
| | 15188 | | | | |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz | | 200 | _____ | 9 00 |
| | 15192 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 135 | _____ | 7 36 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 80 | _____ | 7 36 |
| | 15184 | | | | |
| 2621C | Winn Dixie Ripple Chips 16/5 5 oz | | 270 | _____ | 7 36 |
| | 15191 | | | | |
| 2615M | Winn Dixie 24 Snack Pack | | 20 | _____ | 18 63 |
| | 15210 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 30 | _____ | 20 88 |
| | 15209 | | | | |

PICKED BY _____     C/S Ordered    1,275    _____     Invoice Total $    10,343 00

**SNACK ALLIANCE INC.**

c/o HSBC Bank USA, P.O. Box 12700

Seattle, WA 98111

1    10434    WINDI

W/O Status   NN

*2-14-05*

# REVISED

 FAXED

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
2425 NEVADA BLVD
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

2/11/05    628991

NET 10

02/21/05    BRIS    CHRIS JAYNE

NORTH CAROLINA - I

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2621C | Winn Dixie Ripple Chips 16/5 5 oz | *2629 C   Cheddar SC* | 135 | _____ | 7 36 |
|  | 15191 |  |  |  |  |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz |  | 270 | _____ | 7 36 |
|  | 15185 |  |  |  |  |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz |  | 135 | _____ | 7 36 |
|  | 15188 |  |  |  |  |
| 2641C | Winn Dixie Ripple Chips 9/12 25 oz |  | 200 | _____ | 9 00 |
|  | 15192 |  |  |  |  |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz |  | 135 | _____ | 7 36 |
|  | 15190 |  |  |  |  |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz |  | 80 | _____ | 7 36 |
|  | 15184 |  |  |  |  |
| 2621C | Winn Dixie Ripple Chips 16/5 5 oz |  | 270 | _____ | 7 36 |
|  | 15191 |  |  |  |  |
| 2615M | Winn Dixie 24 Snack Pack |  | 20 | _____ | 18 63 |
|  | 15210 |  |  |  |  |
| 2619M | Winn Dixie Lunch Pak (9 75) |  | 30 | _____ | 20 88 |
|  | 15209 |  |  |  |  |

PICKED BY. _____    C/S Ordered    1,275    _____    Invoice Total $    10,343 00

**SNACK ALLIANCE INC.**

**c/o HSBC Bank USA, P.O. Box 12700**

**Seattle, WA 98111**

1    10434              WINDI

W/O Status   NN

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
2425 NEVADA BLVD
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

2/11/05    628991                                                    NET 10

02/21/05    BRIS      CHRIS JAYNE                    NORTH CAROLINA - I

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629V | *2621C*  *2629C* Winn Dixie Ched & SC Chips 16/5 5 oz | | 135 | | 7 36 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 270 | | 7 36 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 135 | | 7 36 |
| | 15188 *2641C* | | | | |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | | 200 | | 9 00 |
| | 15192 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 135 | | 7 36 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 80 | | 7 36 |
| | 15184 *2621C* | | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | | 270 | | 7 36 |
| | 15191 | | | | |
| 2615M | Winn Dixie 24 Snack Pack | | 20 | | 18 63 |
| | 15210 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 30 | | 20 88 |
| | 15209 | | | | |

PICKED BY _____    C/S Ordered    1,275    _____    Invoice Total $    10,343 00

**SNACK ALLIANCE INC.**

c/o HSBC Bank USA, P.O. Box 12700

Seattle, WA 98111          >>> QUOTE < < <

1     10434          WINDI

W/O Status  ON

*NN*

WINN DIXIE
C/O WISE FOODS INC
228 RASELEY STREET
BERWICK, PA 18603

WINN DIXIE
2425 NEVADA BLVD
MR#548
CHARLOTTE, NC 28273
APPOINTMENT 704-587-4095

2/11/05     628991                                                NET 10

02/21/05     BRIS     CHRIS JAYNE                    NORTH CAROLINA - I

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| 2629V | Winn Dixie Ched & SC Chips 16/5 5 oz | | 135 | | *7.36* |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 270 | _____ | 7 36 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 135 | _____ | 7 36 |
| | 15188 | | | | |
| 2641V | Winn Dixie Ripple Chips 9/12 25 oz | | 200 | | *9.00* |
| | 15192 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 135 | _____ | 7 36 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 80 | _____ | 7 36 |
| | 15184 | | | | |
| 2621V | Winn Dixie Ripple Chips 16/5 5 oz | | 270 | | *7.36* |
| | 15191 | | | | |
| 2615M | Winn Dixie 24 Snack Pack | | 20 | _____ | 18 63 |
| | 15210 | | | | |
| 2619M | Winn Dixie Lunch Pak (9 75) | | 30 | _____ | 20 88 |
| | 15209 | | | | |

02/11/05: Lisa Woods said to enter pricing in Platinum + Contact Chris Jayne Monday to work out correct pricing. (TW)

| PICKED BY | C/S Ordered | 1,275 | | Invoice Total $ | 5,562 20 |
|---|---|---|---|---|---|

## BILL of LADING

| NAME OF CARRIER: | | CARRIER'S NO. | DATE | W |
|---|---|---|---|---|
| | | | 2/16/2005 | 10434 |

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Bill of Lading.

the property described herein, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property throughout the property agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth, (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| FROM.<br>SHIPPER<br>(ORIGIN) | SNACK ALLIANCE INC.<br>225 Commonwealth Ave<br>Bristol, VA 24203<br>Ph: (541) 564-8120 | TO.<br>CONSIGNEE | WINN DIXIE<br>2425 NEVADA BLVD.<br>MR#548<br>CHARLOTTE, NC 28273<br>APPOINTMENT 704-587-4095 |
|---|---|---|---|

PO# 628991    Due Date._____    Time:_____

| NO<br>PACKAGES | KIND OF PACKAGE, DESCRIPTION OF ARTICLES<br>SPECIAL MARKS AND EXCEPTIONS | *WEIGHT (LBS)<br>(SUBJECT TO CORR.) | CLASS<br>OR RATE | V | CHARGES<br>( OR CARRIER USE ONLY) |
|---|---|---|---|---|---|
| 134 | Winn Dixie Ched & SC Chips 16/5.5 oz<br>15187 | 0 | | | |
| 1 | Winn Dixie Ched & SC Chips 16/5.5 oz<br>15187 | 0 | | | |
| 270 | Winn Dixie Barbeque Chips 16/5.5 oz<br>15185 | 0 | | | |
| 135 | Winn Dixie No Salt Chips 16/5.5 oz<br>15188 | 0 | | | |
| 200 | Winn Dixie Ripple Chips 9/12.25 oz<br>15192 | 0 | | | |
| 135 | Winn Dixie SC & O Chips 16/5.5 oz<br>15190 | 0 | | | NFI |
| 80 | Winn Dixie Hot Chips 16/5.5 oz<br>15184 | 0 | | | 5343 |
| 140 | Winn Dixie Ripple Chips 16/5.5 oz<br>15191 | 0 | | | |
| 130 | Winn Dixie Ripple Chips 16/5.5 oz<br>15191 | 0 | | | |
| 20 | Winn Dixie 24 Snack Pack<br>15210 | 0 | | | |
| 1,245 | **TOTALS** | 0 | LBS | | |
| | ____ Chep Pallets Shipped<br>____ Chep Pallets Returned<br>____ Trailer Seal # | | | | |

| Signature of Consignor | | | | C.O.D. FEE | |
|---|---|---|---|---|---|
| | | PrePaid | | [X] Prepaid<br>☐ Collect $ | |

| ** If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."<br><br>** Shipper's imprint in lieu of stamp; not a part of bill of lading. Approved by the Interstate Commerce Commission. | NOTE.-Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.<br><br>The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding<br><br>$_____ per _____ | Subject to section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement.<br><br>The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.<br><br>_____ (Signature of Carrier) | | TOTAL<br>CHARGES $<br><br>Freight charges are<br>PREPAID unless<br>marked collect | ☐ Check box<br>if charges are Collect |

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.



**Snakcorp Inc.**
*Premium Private Label Snacks for the World*

**SNACK ALLIANCE INC./W**

REMIT TO:
c/o HSBC Bank USA
P.O. Box 12700
Seattle, WA  98111
Ph 604 654 9300
Fax 604 654 8448

| Pg No | INVOICE NO | Date | Cust No |
|---|---|---|---|
| 1 | 10248 | 01/25/05 | WINDI |
| | | Order No | B/O Level |
| | | 10248 | 0 |

*WINND IXIE PO*
*600466*

| SOLD TO | WINN DIXIE |
|---|---|
| | C/O WISE FOODS INC |
| | 228 RASELEY STREET |
| | BERWICK, PA 18603 |

SHIP TO  WINN DIXIE   *235825E WISE INV*
1141 SW 12TH AVE
SUITE 1  MR#554
POMPANO BEACH, FL 33069
APPOINTMENT 954-783-2841

*Pmt Held under Chapter II  Feb 21/05*

| Ship Date | Customer P.O. Number | Ship Via | FOB Point | Terms |
|---|---|---|---|---|
| 01/25/05 | 77771OM | | | NET 10 |

| Buyer | Request Date | Location | Sales Person | Territory |
|---|---|---|---|---|
| | 1/27/2005 | BRIS | CHRIS JAYNE | Florida - Bristol |

| Item Code Customer Code | Item Description Discounts if applicable | Qty Ordered | Qty B/O | Qty Shipped | Price | Extended |
|---|---|---|---|---|---|---|
| | CUSTOMER PO# 77771OM | | | | | |
| | WISE ORDER# 10218302 | | | | | |
| 2629V | Cracklin Good Ched & SC Chips 16/5 5 oz | 90 | | 90 | 8 00 | $720 00 |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | 90 | | 90 | 8 00 | $720 00 |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | 135 | | 135 | 8.00 | $1,080.00 |
| 2641V | Cracklin Good Ripple Chips 9/12 25 oz | 120 | | 120 | 9 63 | $1,155 60 |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | 40 | | 40 | 9 63 | $385 20 |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | 135 | | 135 | 8 00 | $1,080 00 |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | 135 | | 135 | 8 00 | $1,080 00 |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | 90 | | 90 | 8 00 | $720 00 |
| 2621V | Cracklin Good Ripple Chips 16/5 5 oz | 135 | | 135 | 8 00 | $1,080 00 |
| 2615M | Cracklin Good 24 Snack Pack | 60 | | 35 | 20 18 | $706 30 |
| 2619M | Cracklin Good Lunch Pak (9 75) | 120 | | 120 | 21 11 | $2,533 20 |

*K. Veth says not paid*

*Due to be paid Feb 18/05*
*cheq not cut before Feb 21.*

*EDI ✓*
*BOL ✓*
*WI ✓*

| | SUBTOTAL | PST | GST | FREIGHT | |
|---|---|---|---|---|---|
| | $11,260 30 | 0.00 | 0.00 | $0 00 | $11,260 30 |

*SA-007*    | INV 10248 |

# Invoice Edit Report

| Customer Key | WINDI |
| Name | WINN DIXIE |
| Address | C/O WISE FOODS INC |
| | 228 RASELEY STREET |
| | BERWICK, PA 18603 |

| Ship To Key | 008 |
| Name | WINN DIXIE |
| Address | 1141 SW 12TH AVE |
| | SUITE 1 MR#554 |
| | POMPANO BEACH, FL 33069 |
| | APPOINTMENT 954-783-2841 |

| Customer PO | 77771OM |
| Class | B0258 |
| Buyer | |

| Order No | 10248 | O-Check# | |
| Invoice # | | Amount $ | 0 00 |
| Status | NP | S-Check# | |
| Recur Key | | Amount $ | 0 00 |

| Invoice | 01/25/05 |
| Request | 01/27/05 |
| Order | 01/14/05 |
| Shipped | 01/25/05 |

| Salesperson | CHRIS JAYNE |
| Comm Override | |
| Location | BRIS |
| Territory | FL100 |

| Terms | NET 10 |
| FOB | |
| Ship VIA | |
| Comment | |

CUSTOMER PO# 77771OM
WISE ORDER# 10218302

| Item Key Req Date | Description Ship Date | Loc | Unit Price Unit | Ordered Unit | Shipped Discount % | Tax | Extended Discount Amount | Rev Acct | Acct Desc |
|---|---|---|---|---|---|---|---|---|---|
| 2629V 01/27/05 | Cracklin Good Ched & SC Chps BRIS 01/25/05 15187 | | 8 00 EACH | 90 00 EACH | 90 00 | | 720 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| 2622F 01/27/05 | Winn Dixie Barbeque Chips 16/ BRIS 01/25/05 15185 | | 8 00 EACH | 90 00 EACH | 90 00 | | 720 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| 2620F 01/27/05 | Winn Dixie No Salt Chips 16/5 t BRIS 01/25/05 15188 | | 8 00 EACH | 135 00 EACH | 135 00 | | 1,080 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| W 2641V 01/27/05 | Cracklin Good Ripple Chips 9/12 BRIS 01/25/05 15192 | | 9 63 EACH | 120 00 EACH | 120 00 | | 1,155 60 | 5000-102-00 | Gross Sales Snack Mfg F |
| W 2641F 01/27/05 | Winn Dixie Regular Chips 9/12 BRIS 01/25/05 15193 | | 9 63 EACH | 40 00 EACH | 40 00 | | 385 20 | 5000-102-00 | Gross Sales Snack Mfg F |
| W 2621F 01/27/05 | Winn Dixie Regular Chips 16/5 5 BRIS 01/25/05 15189 | | 8 00 EACH | 135 00 EACH | 135 00 | | 1,080 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| 2623F 01/27/05 | Winn Dixie SC & O Chips 16/5 5 BRIS 01/25/05 | | 8 00 EACH | 135 00 EACH | 135 00 | | 1,080 00 | 5000-102-00 | Gross Sales Snack Mfg F |

# Invoice Edit Report

| | | | | Quantity | Unit | | | |
|---|---|---|---|---|---|---|---|---|
| | 15190 | | | | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz 01/27/05 | BRIS | 01/25/05 | 8 00 EACH | 90 00 EACH | 90 00 | 720 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 15184 | | | | | | | |
| 2621V | Cracklin Good Ripple Chips 16/5 01/27/05 | BRIS | 01/25/05 | 8 00 EACH | 135 00 EACH | 135 00 | 1,080 00 | 5000-102-00 | Gross Sales Snack Mfg F |
| | 15191 | | | | | | | |
| 2615M | Cracklin Good 24 Snack Pack 01/27/05 | BRIS | 01/25/05 | 20 18 EACH | 60 00 EACH | 35 00 | 706 30 | 5000-902-00 | Gross Sales Variety Pac |
| | 15210 | | | | | | | |
| W  2619M | Cracklin Good Lunch Pak (9 75) 01/27/05 | BRIS | 01/25/05 | 21 11 EACH | 120 00 EACH | 120 00 | 2,533 20 | 5000-902-00 | Gross Sales Variety Pac |
| | 15209 | | | | | | | |

|  |  |
|---|---|
| SUB-TOTAL | $  11,260 30 |
| INVOICE TOTAL | $  11,260 30 |

| Type | Description | Item Key | Entry | Edit List Warning(s) / Error(s) Found |
|---|---|---|---|---|
| WARN | ITEM KEY | | 2641V | Insufficient Qty for Total Invoice |
| WARN | ITEM KEY | | 2641V | Qty Shipped Exceeds Qty on Hand |
| WARN | ITEM KEY | | 2641F | Insufficient Qty for Total Invoice |
| WARN | ITEM KEY | | 2641F | Qty Shipped Exceeds Qty on Hand |
| WARN | ITEM KEY | | 2621F | Qty Shipped Exceeds Qty on Hand |
| WARN | ITEM KEY | | 2619M | Insufficient Qty for Total Invoice |
| WARN | ITEM KEY | | 2619M | Qty Shipped Exceeds Qty on Hand |

**SNACK ALLIANCE INC./WISE FOODS INC.**          1      10248          WINDI

c/o HSBC Bank USA, P.O. Box 12700                   W/O Status   NN

Seattle, WA 98111

WINN DIXIE                                  WINN DIXIE
C/O WISE FOODS INC                          1141 SW 12TH AVE
228 RASELEY STREET                          SUITE 1  MR#554
BERWICK, PA 18603                           POMPANO BEACH, FL 33069
                                            APPOINTMENT 954-783-2841

                              X

1/14/05    77771OM                                          NET 10

               01/27/05    BRIS    CHRIS JAYNE              Florida - Bristol

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| | CUSTOMER PO# 77771OM | | | | |
| | WISE ORDER# 10218302 | | | | |
| 2629V | Cracklin Good Ched & SC Chips 16/5 5 oz | | 90 | _____ | 8 00 |
| | 15187 | | | | |
| 2622F | Winn Dixie Barbeque Chips 16/5 5 oz | | 90 | _____ | 8 00 |
| | 15185 | | | | |
| 2620F | Winn Dixie No Salt Chips 16/5 5 oz | | 135 | _____ | 8 00 |
| | 15188 | | | | |
| 2641V | Cracklin Good Ripple Chips 9/12 25 oz | | 120 | _____ | 9 63 |
| | 15192 | | | | |
| 2641F | Winn Dixie Regular Chips 9/12 25 oz | | 40 | _____ | 9 63 |
| | 15193 | | | | |
| 2621F | Winn Dixie Regular Chips 16/5 5 oz | | 135 | _____ | 8 00 |
| | 15189 | | | | |
| 2623F | Winn Dixie SC & O Chips 16/5 5 oz | | 135 | _____ | 8 00 |
| | 15190 | | | | |
| 2627F | Winn Dixie Hot Chips 16/5 5 oz | | 90 | _____ | 8 00 |
| | 15184 | | | | |
| 2621V | Cracklin Good Ripple Chips 16/5 5 oz | | 135 | _____ | 8 00 |
| | 15191 | | | | |
| 2615M | Cracklin Good 24 Snack Pack | | 60 | _____ | 20 18 |

PICKED BY _____  C/S Ordered   1,030   _____    Invoice Total $    9,231 60

**SNACK ALLIANCE INC./WISE FOODS INC.**          2      10248          WINDI

c/o HSBC Bank USA. P.O. Box 12700                     W/O Status    NN

Seattle. WA 98111

WINN DIXIE                                      WINN DIXIE
C/O WISE FOODS INC                              1141 SW 12TH AVE
228 RASELEY STREET                              SUITE 1  MR#554
BERWICK, PA 18603                               POMPANO BEACH, FL 33069
                                                APPOINTMENT 954-783-2841

X

1/14/05    777710M                                              NET 10

           01/27/05    BRIS      CHRIS JAYNE                    Florida - Bristol

| Item No Bin# | Description | Pk/Size | Ordered | Shipped | Case Price |
|---|---|---|---|---|---|
| | 15210 | | | | |
| 2619M | Cracklin Good Lunch Pak (9 75) | | 120 | _____ | 21 11 |
| | 15209 | | | | |

PICKED BY _____    C/S Ordered _____120_____ _____    Invoice Total $    2,533.20

GENTRAN: Director for Windows

ENTERED JAN 14

# W A L M A R T
## P U R C H A S E   O R D E R
### 850

Set Purpose:          ORIGINAL
P.O. Type:
P.O. Number:          777710M                        Date:     01/14/2005
Release Number:

                      OM10218302
Del Requested:        01/27/2005
Notes:        X
Notes:        X

---

Bill To Party:        0030363650000
                      WISE FOODS

---

Ship To:              09861802
                      WINN-DIXIE STORES - MIAMI
                      1141 SW 12TH AVENUE

                      POMPANO BEACH              FL  33069

---

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 1 | 90 CA | 7.5008 | 15187 |

UPC/EAN Code:        002114015187

---

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 2 | 90 CA | 7.0288 | 15185 |

UPC/EAN Code:        002114015185

---

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 3 | 135 CA | 7.0288 | 15188 |

UPC/EAN Code:        002114015188

---

GENTRAN. Director for Windows

| P.O. Line # | Quantity Ordered | Unit Price | ‡ |
| --- | --- | --- | --- |
| 4 | 120 CA | 8.3808 | 15192 |

UPC/EAN Code:      002114015192

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 5 | 40 CA | 8.3592 | 15193 |

UPC/EAN Code:      002114015193

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 6 | 135 CA | 6.9072 | 15189 |

UPC/EAN Code:      002114015189

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 7 | 135 CA | 7.2464 | 15190 |

UPC/EAN Code:      002114015190

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 8 | 90 CA | 7.1424 | 15184 |

UPC/EAN Code:      002114015184

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 9 | 135 CA | 6.9296 | 15191 |

UPC/EAN Code:      002114015191

| P.O. Line # | Quantity Ordered | Unit Price | |
| --- | --- | --- | --- |
| 10 | 60 CA | 15.1655 | 15210 |

UPC/EAN Code:      002114015210

GENTRAN. Director for Windows

| P.O. Line # | Quantity Ordered | Unit Price | |
|---|---|---|---|
| 11 | 120 CA | 16.6446 | 15209 |

UPC/EAN Code:      002114015209

Number of Line Items:          11
                    999295.0000

                 ****** End of Purchase Order ******

**WISE BILL OF LADING**

**Wise Foods, Inc.**

228 Raseley Street, Berwick, PA 18603    FOB ORIGIN, PPD

Freight Terms 5 3

L# 10210302

Trailer # 600465

Cust. PO

SLD TO:

WINN-DIXIE STORES - MIAMI(POMPANO)

BUX 40026

ICKSONVILLE FL 32203-0026

| | | |
|---|---|---|
| Order Date | 01/14/05 | |
| Loaded Date | 01/25/05 | |
| Ship Date | 01/25/05 | |
| BA Date: | | |
| Delivery Date | 01/27/05 | |

| | |
|---|---|
| Order Date | 01/14/05 |
| Loaded Date | 01/25/05 |
| Ship Date | 01/25/05 |
| Ship To No | 06 |
| Cust. PO | NO |

SHIP TO: WINN DIXIE STORES #0583

1141 SW 12TH AVENUE

SUITE 1

MR#554

POMPANO BEACH FL 33069

>DR49 FAKE, ROBERT -

10210302 SV

| | |
|---|---|
| Order Number | 1 |
| Page | 9061800 |
| Customer No. | 9061802 |
| Ship To No | 06 |
| Cross Plant | NO |
| Full Truck | |

| Item Number | Item Description | CTN | Original Qty. Ordered | Shipped Qty 90 | U OM | Ran Code | Rec'd as Noted | O/S/D Code | # of Cases | Item # Description / Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | WINN DIXIE SC&H CHP 5.5/16CT | 0 | 90 | 90 | CA | | | | 90 | |
| 108 | WINN DIXIE BBQ CHP 5.5/16CT | 0 | 135 | 135 | CA | | | | | |
| 108 | WINN DIXIE NO SLT CHP 5.5/16CT | 0 | 120 | 120 | CA | | | | | |
| 192 | WINN DIXIE PLA RID 12.25/9 | 0 | 40 | 40 | CA | | | | | |
| 193 | WINN DIXIE FLA CHP 12.18/9 | 0 | 135 | 135 | CA | | | | | |
| 189 | WINN DIXIE PLA CHP 5.5/16CT | 0 | 135 | 135 | CA | | | | | |
| 190 | WINN DIXIE SC&O CHP 5.5/16CT | 0 | 90 | 90 | CA | | | | | |
| 184 | WINN DIXIE HOT CHP 5.5/16CT | 0 | 135 | 135 | CA | | | | | |
| 191 | WINN DIXIE FLA RID 5.5/16CT | 0 | 80 | 35 | CA | XOS | | | | |
| 210 | CRACKIN GOOD 24 SNK PACK | 0 | 120 | 120 | CA | | | | | |
| 209 | CRACKIN GOOD LUNCH PAK | 0 | | | | | | | | |

Arrival ___ Departure ___

Customer Signature _____  Date _____

RETURNABLE CARTONS SHIPPED

TOTAL CASES SHIPPED _____

TOTAL CASES RECEIVED

Driver Signature _____  Date _____

1125

TOTAL SHIPMENT WEIGHT

L CUBIC FOOTAGE    3113

PPING NOTES

01/24/2005   20:11   27664452114

# INVOICE

| Invoice | 235B255 RI |
|---|---|
| Page # | 1 |
| Date | 01/26/05 |
| Order # | 10218802 SV |
| Bill to # | 9861800 |
| Original Order # | |
| Original Invoice # | |
| Ship Date | |

**Sold to**
WINN-DIXIE STORES - MIAMI (POMPANO)
PO BOX 40026
JACKSONVILLE FL 32203-0026

**Ship to**
WINN-DIXIE STORES - MIAMI
1141 SW 12TH AVENUE
SUITE 4
MR#254

**Remit to**
WISE FOODS INC
PO BOX 538062
ATLANTA GA 30353-8062
Phone # (570) 759-4227

Customer purchase order

Shipped from: Stock  Alliance
Shipped Via: Crt

Credit Reason

**Terms** NET 10

| Qty | Unit Qty | Description | Count | Item | Unit Price | Less PPA | Net Price | Net Price | Misc. Allow | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 1440 | WINN DIXIE SC&CH C | 160 | 15187 | 5000 | | 5000 | 720.00 | | 720.00 |
| 90 | 1440 | WINN DIXIE BBQ CHP | 160 | 15185 | 5000 | | 5000 | 720.00 | | 720.00 |
| 135 | 2160 | WINN DIXIE NO SLT | 160 | 15186 | 5000 | | 5000 | 1,080.00 | | 1,080.00 |
| 120 | 1080 | WINN DIXIE PLA PIO | 070 | 15192 | 0700 | 1 | 0700 | 1,155.60 | | 1,155.60 |
| 40 | 360 | WINN DIXIE PLA CHS | 9-9 | 15193 | 0700 | 1 | 0700 | 385.20 | | 385.20 |
| 135 | 2160 | WINN DIXIE PLA CHP | 160 | 15189 | 5000 | | 5000 | 1,080.00 | | 1,080.00 |
| 135 | 2160 | WINN DIXIE SC&0 CH | 160 | 15190 | 5000 | | 5000 | 1,080.00 | | 1,080.00 |
| 90 | 1440 | WINN DIXIE HOT CHF | 160 | 15184 | 5000 | | 5000 | 720.00 | | 720.00 |
| 135 | 2160 | WINN DIXIE PLA RID | 160 | 15191 | 5000 | 4 | 5000 | 1,080.00 | | 1,080.00 |
| 35 | 175 | CRACKIN GOOD 24 SN | 050 | 15210 | 0050 | 4 | 0060 | 706.30 | | 706.30 |
| 120 | 1680 | CRACKIN GOOD LUNCH | 140 | 15209 | 5080 | 1 | 5080 | 2,533.44 | | 2,533.44 |
| 1125 | 16255 | RETUNNABLE CARTONS EXTENDED INVOICE TOTALS | | | | | 11,260.54 | | | 11,260.54 |

IF PAID BY DISC DATE DEDUCT

WE HEREBY GUARANTEE THAT THE ARTICLES OF FOOD LISTED ABOVE ARE NOT ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG, AND COSMETIC ACT OF 1938, AND REG  PENNA DEPT OF AGRICULTURE ALL PRICES INCLUDE MFG  DEFECT ALLOW OF 5% ON ALL POTATO PRODUCTS & 25% ON RELATED ITEMS ALL ALLOWANCES ARE ROUNDED AT THE BAG PRICE BEFORE QUANTITIES ARE EXTENDED

**DETACH THIS STUB AND RETURN WITH YOUR REMITTANCE**

| Cust No. | Customer Name | Invoice No | Invoice Date |
|---|---|---|---|
| 9361800 | WINN-DIXIE STORES - MIAMI (POMPAN) | 235B255 RI | 01/26/05 |

| DISCOUNT DATE | Invoice Amount | Disc Amount | Enter Amount |
|---|---|---|---|
| | 11,260.54 | | |

INTEROFFICE

FORM 185