## EXHIBIT A

MAR 20 2006 20:45 FR                              TO 818046982186          P.19/22

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
6735 SOUTHPOINT DR. S.
JACKSONVILLE FL 32216

PAGE NO:01

## ORIGINAL INCIDENTAL BILL

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| BANKRUPTCY | CSXT N/A 015652 | 03/17/05 | 240.00 |
| 904-366-3807 | P.O. BOX 532652 | | |
| FAX NUMBER: (904) 366-4406 | ATLANTA      GA 30353-2652 | | |

INCIDENTAL BILL NO: 10463558   DATE: 03/02/05  Y69011

| SHIPPER | | ORIGIN | | |
|---|---|---|---|---|
| WINN DIXIE INC | | 5FYO14 | 026625 POMPANO BEACH, FL | |
| 1141 S W 12TH AVENUE | | | | |
| POMPANO BEACH      FL 3206 | | BILLING | WAYBILL | |
| | | ROAD | NUMBER | DATE |
| | | 712 | 095197 | 03/01/05 |

| TOTAL CARS | TOTAL DAYS | CREDIT DAYS | ALLOW DAYS | NET DEBIT DAYS | PRICE AUTHORITY |
|---|---|---|---|---|---|
| 1 | 6 | 2 | 0 | 4 | 00000 |

| DESCRIPTION OF SERVICES | DEBIT DAYS | RATE | QL | CHARGES |
|---|---|---|---|---|
| DEMURRAGE FOR FEBRUARY, 2005 | 4 | 60.00 | DA | 240.00 |

DEMURRAGE DESCRIPTION:
CSXT 8100-RAILROAD CARS FOR UNLOADING

CUSTOMER KEY: 8X10042701

| | CAR | TYPE | CONTENTS | I/O | ARRIVED | NOTIFY | ORDERED | PLACED | RELEASED | | CREDIT DAYS | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HS | 011091 | R410 | CDFRT | | 0125 | 0126 | 0201 | 0201 | 0201 | | 2   6 | 0 |

```
| RATING INFORMATION          |
|                             |
| OUTBOUND  INBOUND           |
| LOADING   UNLOADING  DAILY    PENALTY  |
| CREDITS   CREDITS    CHARGE   LEVEL CHG |
|    1         2         60        0      |
|                             |
```

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 10480687          03/02/05

WINN DIXIE INC                                      CREDIT TERM: 015 DAYS

ORIGIN: JANESVILLE          WI      DEST: BALDWIN           FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02707713 | 01/19/05 | GVSR | 750057 | 2033220 | CSXT520 | 07443849 | 02/03/05 | 4,130.00 | 02/08/05 | 5 | 6.79 |
| 02765219 | 01/24/05 | NSHR | 005544 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 4,130.00 | 02/14/05 | 6 | 8.15 |
| 02765220 | 01/24/05 | GVSR | 750058 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 4,130.00 | 02/14/05 | 6 | 8.15 |
| 02765221 | 01/24/05 | GVSR | 768221 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 4,130.00 | 02/14/05 | 6 | 8.15 |

ORIGIN: JANESVILLE          WI      DEST: MONTGOMERY          AL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02635662 | 01/13/05 | SP | 639402 | 2033220 | CSXT520 | 07438403 | 01/28/05 | 3,240.00 | 02/02/05 | 5 | 5.33 |
| 02635664 | 01/13/05 | DRGW | 061325 | 2033220 | CSXT520 | 07438403 | 01/28/05 | 3,240.00 | 02/02/05 | 5 | 5.33 |
| 02765222 | 01/24/05 | GVSR | 766509 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 3,240.00 | 02/14/05 | 6 | 6.40 |

ORIGIN: LODI          CA      DEST: BALDWIN          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02526438 | 01/04/05 | BNSF | 780015 | 2039111 | CSXT520 | 07434949 | 01/26/05 | 5,137.00 | 01/28/05 | 9 | 15.21 |
| 02721914 | 01/20/05 | SLSF | 700092 | 2039111 | CSXT520 | 07444873 | 02/04/05 | 5,045.00 | 02/11/05 | 7 | 11.62 |
| 02764981 | 01/24/05 | BNSF | 779934 | 2039111 | CSXT520 | 07447264 | 02/08/05 | 5,045.00 | 02/14/05 | 6 | 9.96 |

ORIGIN: POYNETTE          WI      DEST: MIAMI          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02686797 | 01/18/05 | NS | 011085 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 4,444.00 | 02/14/05 | 12 | 17.54 |
| 02686799 | 01/18/05 | NS | 011089 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 4,444.00 | 02/14/05 | 12 | 17.54 |
| 02686800 | 01/18/05 | NS | 011152 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 4,444.00 | 02/14/05 | 12 | 17.54 |

ORIGIN: POYNETTE          WI      DEST: POMPANO BEACH          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02686798 | 01/18/05 | NS | 011091 | 2033220 | CSXT520 | 07447264 | 02/08/05 | 4,444.00 | 02/14/05 | 12 | 17.54 |

ORIGIN: RIPON          WI      DEST: MONTGOMERY          AL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02040556 | 11/29/04 | WSOR | 011274 | 2033220 | CSXT520 | 07407413 | 12/16/04 | 3,387.00 | 12/20/04 | 6 | 6.69 |

WINN DIXIE INC                          PREVIOUSLY BILLED          5735.81
                                        PREVIOUSLY RECEIVED          0.00

PO BOX B
JACKSONVILLE        FL   32203-0297

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST,3RD FLR 8/CJ983 | P.O. BOX 532652 | 15 | 03/17/05 | 161.94 |
| JACKSONVILLE     FL 32202-4434 | ATLANTA     GA  30353-2652 | | | |
| (877)744-7279  AND PROMPT 2-1 | | | | |

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 10480688          03/02/05

WINN DIXIE INC                                      CREDIT TERM:  015 DAYS

ORIGIN:  JANESVILLE          WI    DEST:  BALDWIN          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02743692 | 01/24/05 | SSW | 023659 | 2039111 | CSXT520 | 07447264 | 02/08/05 | 3,693.00 | 02/14/05 | 6 | 7.29 |

ORIGIN:  JANESVILLE          WI    DEST:  MONTGOMERY          AL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02625775 | 01/13/05 | UP | 453197 | 2032220 | CSXT520 | 07438403 | 01/28/05 | 3,299.00 | 02/02/05 | 5 | 5.43 |

ORIGIN:  JANESVILLE          WI    DEST:  ORLANDO          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02635660 | 01/13/05 | DRGW | 061286 | 2033220 | CSXT520 | 07438403 | 01/28/05 | 4,409.00 | 02/02/05 | 5 | 7.25 |
| 02635661 | 01/13/05 | WP | 065665 | 2033220 | CSXT520 | 07438403 | 01/28/05 | 4,331.00 | 02/02/05 | 5 | 7.12 |
| 02635663 | 01/13/05 | GVSR | 746002 | 2033220 | CSXT520 | 07438403 | 01/28/05 | 4,331.00 | 02/02/05 | 5 | 7.12 |
| 02707711 | 01/19/05 | GVSR | 700156 | 2033220 | CSXT520 | 07443949 | 02/03/05 | 4,331.00 | 02/08/05 | 5 | 7.12 |
| 02707715 | 01/19/05 | GVSR | 768321 | 2033220 | CSXT520 | 07443849 | 02/03/05 | 4,331.00 | 02/08/05 | 5 | 7.12 |
| 02736343 | 01/21/05 | GVSR | 741026 | 2033220 | CSXT520 | 07444973 | 02/04/05 | 4,409.00 | 02/11/05 | 6 | 8.70 |
| 10011326 | 01/28/05 | SP | 694397 | 2033220 | CSXT520 | 07450330 | 02/11/05 | 4,331.00 | 02/17/05 | 5 | 7.12 |
| 10011327 | 01/28/05 | SSW | 023665 | 2033220 | CSXT520 | 07450330 | 02/11/05 | 4,331.00 | 02/17/05 | 5 | 7.12 |

ORIGIN:  LODI          CA    DEST:  ORLANDO          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02635590 | 01/13/05 | BNSF | 779741 | 2039111 | CSXT520 | 07438403 | 01/28/05 | 5,614.00 | 02/02/05 | 5 | 9.24 |
| 02635591 | 01/13/05 | SFLC | 011497 | 2039111 | CSXT520 | 07438403 | 01/28/05 | 5,614.00 | 02/02/05 | 5 | 9.24 |

WINN DIXIE INC                              PREVIOUSLY BILLED     3232.86
ATTN: JEFF FRIEDERICH                       PREVIOUSLY RECEIVED      0.00

7595 CENTURION PARKWAY
JACKSONVILLE      FL    32256

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST,3RD FLR S/CJ983 | P.O. BOX 532652 | 12 | 03/17/05 | 89.87 |
| JACKSONVILLE      FL 32202-4434 | ATLANTA      GA  30353-2652 | | | |
| (877)744-7279  AND PROMPT 2-1 | | | | |

MAR 20 2006 20:40 FR                          TO 818046902186      P.10/16

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 12104602          07/01/05

WINN DIXIE INC                                      CREDIT TERM: 015 DAYS

ORIGIN: JANESVILLE          WI    DEST: MONTGOMERY          AL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11767023 | 06/07/05 | GVSR | 700202 | 2033220 | CSXT520 | 08062636 | 06/24/05 | 3,299.00 | 06/29/05 | 7 | 7.60 |

ORIGIN: LODI          CA    DEST: BALDWIN          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11211164 | 04/27/05 | BNSF | 779991 | 2039111 | ATSF00001 | 08046445 | 05/26/05 | 4,748.00 | 06/01/05 | 20 | 31.24 |
| 11485096 | 05/17/05 | BNSF | 779975 | 2039111 | ATSF00001 | 08062636 | 06/24/05 | 4,748.00 | 06/29/05 | 28 | 43.74 |
| 11588849 | 05/25/05 | ATSF | 524985 | 2039111 | ATSF00001 | 08058145 | 06/16/05 | 4,748.00 | 06/20/05 | 11 | 17.18 |

ORIGIN: LODI          CA    DEST: MIAMI          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11588848 | 05/25/05 | BNSF | 779104 | 2039111 | ATSF00001 | 08058145 | 06/16/05 | 5,699.00 | 06/20/05 | 11 | 20.62 |

ORIGIN: POYNETTE          WI    DEST: MIAMI          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11476062 | 05/17/05 | HS | 011114 | 2033220 | CSXT520 | 08058145 | 06/16/05 | 4,540.00 | 06/20/05 | 19 | 28.38 |

ORIGIN: POYNETTE          WI    DEST: POMPANO BEACH          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11215695 | 04/28/05 | HS | 011154 | 2033220 | CSXT520 | 08046445 | 05/26/05 | 4,428.00 | 06/01/05 | 19 | 27.68 |
| 11312591 | 05/04/05 | HS | 011089 | 2033220 | CSXT520 | 08046445 | 05/26/05 | 4,428.00 | 06/01/05 | 13 | 18.94 |
| 11476061 | 05/17/05 | HS | 011041 | 2033220 | CSXT520 | 08058145 | 06/16/05 | 4,540.00 | 06/20/05 | 19 | 28.38 |

WINN DIXIE INC                          PREVIOUSLY BILLED      5673.99
                                        PREVIOUSLY RECEIVED       0.00

PO BOX B
JACKSONVILLE      FL  32203-0297

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST,3RD FLR S/CJ983 | P.O. BOX 532652 | 9 | 07/16/05 | 223.76 |
| JACKSONVILLE      FL 32202-4434 | ATLANTA      GA 30353-2652 | | | |
| (877)744-7279 AND PROMPT 2-1 | | | | |

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 12488790          07/31/05

WINN DIXIE INC                                    CREDIT TERM:  015 DAYS

ORIGIN:  JAMESVILLE          WI    DEST:  BALDWIN          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11779887 | 06/08/05 | GVSR | 750101 | 2033220 | CSXT520 | 08063554 | 06/27/05 | 4,205.00 | 07/01/05 | 8 | 11.07 |
| 11779888 | 06/08/05 | UP | 453586 | 2033220 | CSXT520 | 08063554 | 06/27/05 | 4,205.00 | 07/01/05 | 8 | 11.07 |
| 12020670 | 06/27/05 | SP | 694677 | 2033220 | CSXT520 | 08072965 | 07/13/05 | 4,643.00 | 07/18/05 | 6 | 9.17 |
| 12020671 | 06/27/05 | GVSR | 136367 | 2033220 | CSXT520 | 08072965 | 07/13/05 | 4,643.00 | 07/18/05 | 6 | 9.17 |

ORIGIN:  JAMESVILLE          WI    DEST:  MONTGOMERY          AL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12132790 | 07/05/05 | GVSR | 750033 | 2033220 | CSXT520 | 08076466 | 07/20/05 | 3,692.00 | 07/25/05 | 5 | 6.07 |

ORIGIN:  LODI          CA    DEST:  BALDWIN          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11972066 | 06/23/05 | BM | 732526 | 2039111 | CSXT520 | 08075926 | 07/19/05 | 5,536.00 | 07/23/05 | 15 | 27.32 |
| 12020216 | 06/27/05 | BNSF | 779274 | 2039111 | CSXT520 | 08075926 | 07/19/05 | 5,536.00 | 07/23/05 | 11 | 20.03 |
| 12020217 | 06/27/05 | BNSF | 778996 | 2039111 | CSXT520 | 08075926 | 07/19/05 | 5,536.00 | 07/23/05 | 11 | 20.03 |

WINN DIXIE INC                          PREVIOUSLY BILLED        5783.82
                                        PREVIOUSLY RECEIVED         0.00

PO BOX B
JACKSONVILLE          FL   32203-0297

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST,3RD FLR S/CJ983 | P.O. BOX 532652 | 8 | 08/15/05 | 113.93 |
| JACKSONVILLE          FL 32202-4434 | ATLANTA          GA  30353-2652 | | | |
| (877)744-7279  AND PROMPT 3-1 | | | | |

MAR 20 2006 20:40 FR                              TO 818046982186        P.08/16

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 12906920          09/01/05

WINN DIXIE INC

ORIGIN: JANESVILLE               WI    DEST: BALDWIN               FL          CREDIT TERM: 015 DAYS

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 12222365 | 07/12/05 | MP | 780849 | 2033220 | CSXT520 | 08079952 | 07/27/05 | 4,577.00 | 08/01/05 | 5 | 7.53 |
| 12233762 | 07/13/05 | WP | 065619 | 2033220 | CSXT520 | 08080600 | 07/28/05 | 4,577.00 | 08/03/05 | 6 | 9.03 |
| 12233765 | 07/13/05 | SSW | 023492 | 2033220 | CSXT520 | 08080600 | 07/28/05 | 4,577.00 | 08/03/05 | 6 | 9.03 |
| 12291770 | 07/18/05 | GVSR | 768172 | 2033220 | CSXT520 | 08083761 | 08/02/05 | 4,577.00 | 08/06/05 | 4 | 6.02 |
| 12574395 | 08/08/05 | GVSR | 766092 | 2033220 | CSXT520 | 08094339 | 08/23/05 | 4,693.00 | 08/26/05 | 3 | 4.63 |
| 12574396 | 08/08/05 | MP | 782144 | 2033220 | CSXT520 | 08094819 | 08/24/05 | 4,693.00 | 08/29/05 | 6 | 9.26 |
| 12574398 | 08/08/05 | GVSR | 766302 | 2033220 | CSXT520 | 08094339 | 08/23/05 | 4,693.00 | 08/26/05 | 3 | 4.63 |
| 12588435 | 08/09/05 | SP | 697346 | 2033220 | CSXT520 | 08094819 | 08/24/05 | 4,693.00 | 08/29/05 | 5 | 7.72 |

ORIGIN: JANESVILLE               WI    DEST: MONTGOMERY               AL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 12291771 | 07/18/05 | UP | 454308 | 2033220 | CSXT520 | 08083761 | 08/02/05 | 3,640.00 | 08/06/05 | 4 | 4.79 |

ORIGIN: LODI               CA    DEST: BALDWIN               FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 12436071 | 07/29/05 | BNSF | 778804 | 2039111 | CSXT520 | 08089613 | 08/12/05 | 5,457.00 | 08/17/05 | 4 | 7.18 |
| 12528904 | 08/04/05 | ATSF | 524462 | 2039111 | CSXT520 | 08093650 | 08/22/05 | 5,457.00 | 08/26/05 | 7 | 12.57 |

WINN DIXIE INC                                    PREVIOUSLY BILLED        5815.36
                                                  PREVIOUSLY RECEIVED         0.00

PO BOX B
JACKSONVILLE        FL   32203-0297

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST, 3RD FLR G/CJ983 | P.O. BOX 532652 | 11 | 09/16/05 | 82.39 |
| JACKSONVILLE       FL 32202-4434 | ATLANTA       GA  30353-2652 | | | |
| (877)744-7279 AND PROMPT 2-1 | | | | |



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053                                          PAGE NO:01
JACKSONVILLE FL 32231-4053

## ORIGINAL INCIDENTAL BILL

DIRECT QUESTIONS TO:                MAIL PAYMENTS TO:          DUE DATE    AMOUNT DUE
CINDY MURPHY                        CSXT N/A 015652            09/30/05      720.00
904-279-4644                        P.O. BOX 532652
                                    ATLANTA    GA 30353-2652
FAX NUMBER: (904) 279-4663

INCIDENTAL BILL NO: 13073134    DATE: 09/15/05

| SHIPPER | ORIGIN | | |
|---|---|---|---|
| WINN DIXIE INC | 5SYO0W  015668 MONTGOMERY, AL | | |
| 1550 JACKSON FERRY ROAD | | BILLING | WAYBILL |
| MONTGOMERY         AL 3610 | | ROAD    NUMBER    DATE |
| | | 712    097529    09/14/05 |

| TOTAL CARS | TOTAL DAYS | CREDIT DAYS | ALLOW DAYS | NET DEBIT DAYS | PRICE AUTHORITY |
|---|---|---|---|---|---|
| 1 | 14 | 2 | 0 | 12 | 00000 |

| DESCRIPTION OF SERVICES | DEBIT DAYS | RATE | QL | CHARGES |
|---|---|---|---|---|
| DEMURRAGE FOR AUGUST, 2005 | 12 | 60.00 | DA | 720.00 |

DEMURRAGE DESCRIPTION:
CSXT 6100-RAILROAD CARS FOR UNLOADING

CUSTOMER KEY: 0004890303

| | CAR | TYPE | CONTENTS | I/O | ARRIVED | NOTIFY | ORDERED | PLACED | RELEASED | | CREDIT | DAYS | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UP | 454308 | R410 | CDFRT | | 0719 | | | 0721 | 0804 | | 2 | 14 | 0 |

| RATING INFORMATION | | | |
|---|---|---|---|
| OUTBOUND | INBOUND | | |
| LOADING | UNLOADING | DAILY | PENALTY |
| CREDITS | CREDITS | CHARGE | LEVEL CHG |
| 1 | 2 | 60 | 0 |

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:40 FR                    TO 818046982186       P.07/16

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES        INVOICE # 13305449        10/01/05

WINN DIXIE INC                                    CREDIT TERM: 015 DAYS

ORIGIN: JANESVILLE          WI    DEST: ORLANDO            FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12662560 | 08/15/05 | UP | 453263 | 2033220 | CSXT520 | 08097254 | 08/30/05 | 4,910.00 | 09/02/05 | 3 | 4.85 |
| 12677820 | 08/16/05 | UP | 453617 | 2033220 | CSXT520 | 08097909 | 08/31/05 | 4,910.00 | 09/03/05 | 3 | 4.85 |
| 12920942 | 09/02/05 | SSW | 023264 | 2033220 | CSXT520 | 08105153 | 09/16/05 | 4,910.00 | 09/21/05 | 4 | 6.46 |
| 12920943 | 09/02/05 | CNTT | 061794 | 2033220 | CSXT520 | 08105153 | 09/16/05 | 4,910.00 | 09/21/05 | 4 | 6.46 |
| 12920944 | 09/02/05 | SP | 699326 | 2033220 | CSXT520 | 08105153 | 09/16/05 | 4,910.00 | 09/21/05 | 4 | 6.46 |
| 12920945 | 09/02/05 | UP | 453662 | 2033220 | CSXT520 | 08105153 | 09/16/05 | 4,910.00 | 09/21/05 | 4 | 6.46 |

ORIGIN: RIPON              WI    DEST: ORLANDO            FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12921207 | 09/02/05 | NBOR | 503233 | 2033220 | CSXT520 | 08106459 | 09/20/05 | 4,708.00 | 09/27/05 | 10 | 15.49 |

WINN DIXIE INC                              PREVIOUSLY BILLED      3271.70
ATTN: JEFF FRIEDERICK                       PREVIOUSLY RECEIVED       0.00

7595 CENTURION PARKWAY
JACKSONVILLE        FL    32256

DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS      DUE DATE      AMOUNT DUE
BETSY WILLIAMS                CSX TRANSPORTATION
500 WATER ST,3RD FLR S/CJ983  P.O. BOX 532652            7           10/16/05         51.03
JACKSONVILLE      FL 32202-4434   ATLANTA      GA  30353-2652
(877)744-7279  AND PROMPT 2-1

MAR 20 2006 20:44 FR                                    TO 818046982186    P.03/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053                                                PAGE NO:01

## ORIGINAL INCIDENTAL BILL

DIRECT QUESTIONS TO:                    MAIL PAYMENTS TO:            DUE DATE    AMOUNT DUE
CINDY MURPHY                            CSXT N/A 015652              10/22/05    660.00
904-279-4644                            P.O. BOX 532652
                                        ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-4663

INCIDENTAL BILL NO: 13382856   DATE: 10/07/05

| SHIPPER | ORIGIN |
|---------|--------|
| WINN DIXIE INC | 58YO14   026625 POMPANO BEACH, FL |
| 1141 S W 12TH AVENUE | |
| POMPANO BEACH        FL 3306 | BILLING      WAYBILL |
| | ROAD     NUMBER    DATE |
| | 712      099009    10/06/05 |

| TOTAL CARS | TOTAL DAYS | CREDIT DAYS | ALLOW DAYS | NET DEBIT DAYS | PRICE AUTHORITY |
|------------|-----------|-------------|------------|----------------|-----------------|
| 5 | 21 | 10 | 0 | 11 | 00000 |

| DESCRIPTION OF SERVICES | DEBIT DAYS | RATE | QL | CHARGES |
|-------------------------|-----------|------|-----|---------|
| DEMURRAGE FOR SEPTEMBER, 2005 | 11 | 60.00 | DA | 660.00 |

DEMURRAGE DESCRIPTION:
 CSXT 8100-RAILROAD CARS FOR UNLOADING

CUSTOMER KEY: SX10042701

|    | CAR | TYPE | CONTENTS | I/O | ARRIVED | NOTIFY | ORDERED | PLACED | RELEASED | CREDIT | DAYS | AL |
|----|-----|------|----------|-----|---------|--------|---------|--------|----------|--------|------|----|
| HS | 011167 | R410 | CDFRT | | 0819 | 0819 | 0829 | 0902 | 0902 | 2 | 10 | 0 |
| SOO | 178840 | R410 | CDFRT | | 0911 | 0912 | 0913 | 0913 | 0914 | 2 | 2 | 0 |
| SOO | 178844 | R410 | CDFRT | | 0911 | 0912 | 0913 | 0913 | 0914 | 2 | 2 | 0 |
| HS | 011076 | R410 | CDFRT | | 0923 | 0923 | 0926 | 0927 | 0927 | 2 | 3 | 0 |
| HS | 011152 | R410 | CDFRT | | 0923 | 0923 | 0926 | 0927 | 0928 | 2 | 4 | 0 |

| RATING INFORMATION | | | |
|--------------------|--|--|--|
| OUTBOUND | INBOUND | | |
| LOADING | UNLOADING | DAILY | PENALTY |
| CREDITS | CREDITS | CHARGE | LEVEL CHG |
| 1 | 2 | 60 | 0 |

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:40 FR                          TO 818046982186      P.04/16

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 13727847          11/01/05

WINN DIXIE INC

CREDIT TERM:  015 DAYS

ORIGIN:  JACKSVILLE          WI    DEST:  BALDWIN          FL

| FREIGHT BILL | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12902909 | 09/01/05 | GVSR | 750054 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,693.00 | 10/07/05 | 21 | 32.42 |
| 12902910 | 09/01/05 | SP | 697101 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,693.00 | 10/07/05 | 21 | 32.42 |
| 12962247 | 09/06/05 | GVSR | 768263 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,693.00 | 10/07/05 | 16 | 24.70 |
| 13129887 | 09/19/05 | GVSR | 700174 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,726.00 | 10/07/05 | 3 | 4.66 |
| 13190556 | 09/23/05 | UP | 453587 | 2033220 | CSXT520 | 08114128 | 10/07/05 | 4,726.00 | 10/12/05 | 4 | 6.22 |
| 13190557 | 09/23/05 | SP | 694785 | 2033220 | CSXT520 | 08114128 | 10/07/05 | 4,726.00 | 10/12/05 | 4 | 6.22 |
| 13330439 | 10/03/05 | GVSR | 768049 | 2033220 | CSXT520 | 08118149 | 10/18/05 | 4,726.00 | 10/25/05 | 7 | 10.89 |
| 13375864 | 10/06/05 | GVSR | 700095 | 2033220 | CSXT520 | 08119666 | 10/21/05 | 4,726.00 | 10/27/05 | 6 | 9.33 |
| 13390741 | 10/07/05 | SP | 850166 | 2033220 | CSXT520 | 08121180 | 10/26/05 | 4,726.00 | 10/29/05 | 7 | 10.88 |

ORIGIN:  LODI          CA    DEST:  BALDWIN          FL

| FREIGHT BILL | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13067434 | 09/14/05 | BN | 732835 | 2039111 | CSXT520 | 08113024 | 10/05/05 | 5,595.00 | 10/11/05 | 12 | 22.09 |

ORIGIN:  RIPON          WI    DEST:  BALDWIN          FL

| FREIGHT BILL | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12962657 | 09/06/05 | WSOR | 503045 | 2033220 | CSXT520 | 08113024 | 10/05/05 | 4,352.00 | 10/11/05 | 20 | 28.64 |
| 12962658 | 09/06/05 | WSOR | 503191 | 2033220 | CSXT520 | 08113024 | 10/05/05 | 4,352.00 | 10/11/05 | 20 | 28.64 |

WINN DIXIE INC                          PREVIOUSLY BILLED      5680.65
                                        PREVIOUSLY RECEIVED       0.00

PO BOX B
JACKSONVILLE          FL    32203-0297

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST, 3RD FLR S/CJ983 | P.O. BOX 532652 | 12 | 11/16/05 | 217.10 |
| JACKSONVILLE          FL 32202-4434 | ATLANTA          GA    30353-2652 | | | |
| (877) 744-7279  AND PROMPT 2-1 | | | | |

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 13727848          11/01/05

WINN DIXIE INC                                      CREDIT TERM: 015 DAYS

ORIGIN: JANESVILLE          WI     DEST: ORLANDO          FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12902911 | 09/01/05 | GVSR | 700325 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,910.00 | 10/07/05 | 21 | 33.92 |
| 12902912 | 09/01/05 | UP | 453068 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,910.00 | 10/07/05 | 21 | 33.92 |
| 12979418 | 09/07/05 | SP | 697407 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,910.00 | 10/07/05 | 15 | 24.23 |
| 13238340 | 09/27/05 | CHTT | 061862 | 2033220 | CSXT520 | 08115899 | 10/12/05 | 4,944.00 | 10/18/05 | 6 | 9.76 |
| 13238341 | 09/27/05 | UP | 454254 | 2033220 | CSXT520 | 08115899 | 10/12/05 | 4,944.00 | 10/18/05 | 6 | 9.76 |
| 13238342 | 09/27/05 | SP | 699442 | 2033220 | CSXT520 | 08115899 | 10/12/05 | 4,944.00 | 10/18/05 | 6 | 9.76 |
| 13238343 | 09/27/05 | UP | 453869 | 2033220 | CSXT520 | 08115899 | 10/12/05 | 4,944.00 | 10/18/05 | 6 | 9.76 |
| 13238344 | 09/27/05 | UP | 454114 | 2033220 | CSXT520 | 08115899 | 10/12/05 | 4,944.00 | 10/18/05 | 6 | 9.76 |
| 13296512 | 09/30/05 | SP | 694622 | 2033220 | CSXT520 | 08116906 | 10/14/05 | 4,944.00 | 10/21/05 | 6 | 9.76 |
| 13296513 | 09/30/05 | DRGW | 061045 | 2033220 | CSXT520 | 08116906 | 10/14/05 | 4,944.00 | 10/21/05 | 6 | 9.76 |
| 13348066 | 10/04/05 | CHTT | 050459 | 2033220 | CSXT520 | 08118612 | 10/19/05 | 4,944.00 | 10/25/05 | 6 | 9.76 |
| 13390742 | 10/07/05 | SP | 699601 | 2033220 | CSXT520 | 08119666 | 10/21/05 | 4,944.00 | 10/27/05 | 5 | 8.13 |
| 13390743 | 10/07/05 | WP | 065637 | 2033220 | CSXT520 | 08119666 | 10/21/05 | 4,944.00 | 10/27/05 | 5 | 8.13 |

ORIGIN: RIPON          WI     DEST: ORLANDO          FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12903024 | 09/01/05 | WSOR | 503206 | 2033220 | CSXT520 | 08112592 | 10/04/05 | 4,708.00 | 10/07/05 | 21 | 32.53 |
| 12903025 | 09/01/05 | WSOR | 503235 | 2033220 | CSXT520 | 08113498 | 10/06/05 | 4,708.00 | 10/11/05 | 25 | 38.72 |

WINN DIXIE INC                      PREVIOUSLY BILLED      3065.07
ATTN: JEFF FRIEDERICK               PREVIOUSLY RECEIVED       0.00

7595 CENTURION PARKWAY
JACKSONVILLE     FL   32256

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | 257.66 |
| 500 WATER ST,3RD FLR S/CJ983 | P.O. BOX 532652 | 15 | 11/16/05 | |
| JACKSONVILLE     FL 32202-4434 | ATLANTA     GA   30353-2652 | | | |
| (877)744-7279  AND PROMPT 2-1 | | | | |

MAR 20 2006 20:41 FR                          TO 818046982186      P.15/16

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES        INVOICE # 14117389        12/01/05

WINN DIXIE INC                                    CREDIT TERM:  015 DAYS

ORIGIN:  JANESVILLE          WI       DEST:  BALDWIN          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13421860 | 10/10/05 | SSW | 058012 | 2033220 | CSXTS20 | 08132586 | 11/22/05 | 4,825.00 | 11/28/05 | 34 | 53.97 |
| 13421861 | 10/10/05 | MP | 782527 | 2033220 | CSXTS20 | 08132586 | 11/22/05 | 4,825.00 | 11/28/05 | 34 | 53.97 |

WINN DIXIE INC                          PREVIOUSLY BILLED      5789.81
                                        PREVIOUSLY RECEIVED       0.00

PO BOX B
JACKSONVILLE      FL   32203-0297

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST,3RD FLR S/CJ983 | P.O. BOX 532652 | 2 | 12/16/05 | 107.94 |
| JACKSONVILLE      FL 32202-4434 | ATLANTA    GA  30353-2652 | | | |
| (877)744-7279  AND PROMPT 2-1 | | | | |

MAR 20 2006 20:41 FR                          TO 818046982186       P.14/16

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES         INVOICE # 14117390           12/01/05

WINN DIXIE INC                                    CREDIT TERM:  015 DAYS

ORIGIN:  RIPON               WI      DEST:  ORLANDO          FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 12979551 | 09/07/05 | WSOR | 503028 | 2033220 | CSXT520 | 08128709 | 11/11/05 | 4,708.00 | 11/16/05 | 55 | 85.19 |

WINN DIXIE INC                           PREVIOUSLY BILLED      3237.54
ATTN: JEFF FRIEDERICK                     PREVIOUSLY RECEIVED       0.00

7595 CENTURION PARKWAY
JACKSONVILLE      FL   32256


DIRECT QUESTIONS TO:         REMIT TO:              TOTAL ITEMS       DUE DATE        AMOUNT DUE
BETSY WILLIAMS               CSX TRANSPORTATION
500 WATER ST,3RD FLR S/CJ983  P.O. BOX 532652             1          12/16/05          85.19
JACKSONVILLE    FL 32202-4434 ATLANTA      GA  30353-2652
(877)744-7279  AND PROMPT 2-1

MAR 20 2006 20:45 FR                              TO 818046982186      P.17/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053                     ORIGINAL FREIGHT BILL          PAGE NO:01

                                                                FINANCE CHARGE 12%/YEAR ON
                                                                BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:              MAIL PAYMENTS TO:                    DUE DATE    AMOUNT DUE
DON WALTERS                       CSXT N/A 015652                      12/27/05    5022.00
904-279-4926                      P.O. BOX 532652
                                  ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-5096
                         FREIGHT BILL NO: 14347758   DATE: 12/12/05

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|
| WSOR 503194 | R410 | 52 05 | 5100 | 10 05 | 879 | 109483 | 12/07/05 | 961905 | 12/07/05 |

| ROUTE | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|
| WSOR CHGO    CSXT | | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | | CONSIGNEE | | |
|---|---|---|---|---|
| SENECA FOODS CORP | 53E02X | WINN DIXIE INC | | 56YO14 |
| RIPON DISTRIBUTION CENTER | | 1141 S W 12TH AVE | | |
| 477 SOUTH DOUGLAS ST | | 1141 S W 12TH AVENUE | | |
| RIPON           WI 54971 | | POMPANO BEACH      FL 33060 | | |

| ORIGIN | DESTINATION |
|---|---|
| 016840 RIPON, WI | 026625 POMPANO BEACH, FL |

| DESCRIPTION OF ARTICLES | WEIGHT PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|
| VEGTS CANNED | RAL 126640 C/L | 1 | 4329.00 | PC | 4329.00 | | |
| | FUEL-SC | 1 | 16.00 | PW | 693.00 | | |
| | | | TOTAL CHARGES | | 5022.00 | | |

RATE CODE: PC = PER CAR      PW = PER CENT

ORIGINAL W/B REF  712-040599-255163-12/11/05

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:45 FR                                      TO 818046982186      P.18/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**

PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| DON WALTERS | CSXT N/A 015652 | 03/22/06 | 4913.00 |
| 904-279-4926 | P.O. BOX 532652 | | |
| | ATLANTA      GA 30353-2652 | | |
| FAX NUMBER: (904) 279-5096 | | | |

FREIGHT BILL NO: 15317015   DATE: 03/07/06

| CAR | | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| HS | 011167 | R410 | 52 05 | 5100 | 10 05 | 105 | 827559 | 12/16/05 | 2-T2483 | 12/16/05 |

| ROUTE | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|---|
| CPRS CHGO | CSXT | | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | CONSIGNEE | |
|---|---|---|
| LAKESIDE FOODS INC          AVNV12 | WINN DIXIE INC | SSY014 |
| W6070 KENT RD | 1141 SW 12TH AVE | |
| POYNETTE              WI 53955 | 1141 S W 12TH AVENUE | |
| | POMPANO BEACH          FL 33060 | |

| ORIGIN | DESTINATION |
|---|---|
| 000595 POYNETTE, WI | 026625 POMPANO BEACH, FL |

| DESCRIPTION OF ARTICLES | | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLES, INCLUDING | BAS | 127300 | C/L | 1 | 4235.00 | PC | 4235.00 | | |
| VEGETABLES, INCLUDING | | | | | | | | | |
| VEGETABLES, INCLUDING | | | | | | | | | |
| CORN, OTHER THAN CANNED | | | | | | | | | |
| WHOLE KERNEL CORN, VACUUM | | | | | | | | | |
| | FUEL-SC | | C/L | 1 | 16.00 | PW | 678.00 | | |
| | | | | TOTAL CHARGES | | | 4913.00 | | |

RATE CODE: PC = PER CAR          PW = PER CENT

WINN DIXIE INC
ATTN: JEFF FRIEDERICH
7595 CENTURION PARKWAY
JACKSONVILLE FL  32256

MAR 20 2006 20:43 FR                                    TO 818046982186         P.01/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053                                    PAGE NO:01

## ORIGINAL INCIDENTAL BILL

DIRECT QUESTIONS TO:               MAIL PAYMENTS TO:        DUE DATE    AMOUNT DUE
CINDY MURPHY                       CSXT N/A 015652          01/05/06     240.00
904-279-4644                       P.O. BOX 532652
                                   ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-4663
                   INCIDENTAL BILL NO: 14355161    DATE: 12/21/05

SHIPPER                                      ORIGIN
WINN DIXIE INC                     5SY04C    028485 MIAMI, FL
3300 NW 123RD ST
MIAMI PARK        FL 3316          BILLING         WAYBILL
                                  ROAD     NUMBER    DATE
                                  712      098744  12/20/05

| TOTAL CARS | TOTAL DAYS | CREDIT DAYS | ALLOW DAYS | NET DEBIT DAYS | PRICE AUTHORITY |
|------------|------------|-------------|------------|----------------|-----------------|
| 2          | 8          | 4           | 0          | 4              | 00000           |

| DESCRIPTION OF SERVICES | DEBIT DAYS | RATE | QL | CHARGES |
|-------------------------|------------|------|----|---------|
| DEMURRAGE FOR NOVEMBER, 2005 | 4 | 60.00 | DA | 240.00 |

DEMURRAGE DESCRIPTION:
CSXT 8100-RAILROAD CARS FOR UNLOADING

CUSTOMER KEY:  SX10330238

|     | CAR    | TYPE | CONTENTS | I/O | ARRIVED | NOTIFY | ORDERED | PLACED | RELEASED | CREDIT | DAYS | AL |
|-----|--------|------|----------|-----|---------|--------|---------|--------|----------|--------|------|----|
| KEC | 001119 | A402 | FDPREP   |     | 1114    |        |         | 1117   | 1121     | 2      | 4    | 0  |
| CP  | 166524 | B423 | CDFRT    |     | 1115    |        |         | 1117   | 1121     | 2      | 4    | 0  |
| ES  | 011056 | R410 | CDFRT    |     | 1124    |        |         | 1130   | **CP**   | 0      | 0    | 0  |

```
| RATING INFORMATION                           |
|                                              |
| OUTBOUND   INBOUND                           |
| LOADING    UNLOADING  DAILY    PENALTY       |
| CREDITS    CREDITS    CHARGE   LEVEL CHG      |
|    1          2         60        0          |
```

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:44 FR                          TO 818046982186      P.08/22

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

### ORIGINAL FREIGHT BILL

PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| DON WALTERS | CSXT N/A 015652 | 01/18/06 | 5014.00 |
| 904-279-4926 | P.O. BOX 532652 | | |
| | ATLANTA       GA 30353-2652 | | |
| FAX NUMBER: (904) 279-5096 | | | |

FREIGHT BILL NO: 14505336    DATE: 01/03/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| CHTT 050407 | R410 | 52 05 | 5100 | 10 00 | | 802 | 384002 | 12/28/05 | 969844/969847 | 12/28/05 |

| ROUTE | | | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|---|---|---|
| UP | CHGO | CSXT | | 969844/969847 | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | | CONSIGNEE | |
|---|---|---|---|
| SENECA FOODS CORP | 53M009 | WINN DIXIE INC | 55Y00I |
| 418 EAST COMDE STREET | | MAIN DISTRIBUTION WHSE | |
| 418 E COMDE STREET | | 4401 SEABOARD DRIVE | |
| JANESVILLE        WI 53546 | | ORLANDO          FL 32808 | |

| ORIGIN | DESTINATION |
|---|---|
| 026555 JANESVILLE, WI | 014151 ORLANDO, FL |

| DESCRIPTION OF ARTICLES | | WEIGHT PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|
| CASE | BAG | 134100 C/L | 1 | 4322.00 | PC | 4322.00 | | |
| VEGETABLES IN CANS | FUEL-SC | | 1 | 16.00 | PW | 692.00 | | |
| ID-XTMJ386 | | | | | | | | |
| | | | | TOTAL CHARGES | | 5014.00 | | |

RATE CODE: PC = PER CAR          PW = PER CENT

RATE INFO:
PURCHASE ORDER: 369525

ORIGINAL W/B REF  712-040599-262859-12/31/05

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:41 FR                                          TO 818046982186    P.13/16

**CSX**
TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 14482295          12/31/05

WINN DIXIE INC                                    CREDIT TERM:  015 DAYS

ORIGIN:  JANESVILLE          WI    DEST:  BALDWIN          FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13450470 | 10/12/05 | GVSR | 700332 | 2033220 | CSXT520 | 08138492 | 12/07/05 | 4,825.00 | 12/13/05 | 47 | 74.61 |
| 14056746 | 11/28/05 | WP | 065519 | 2033220 | CSXT520 | 08144173 | 12/21/05 | 4,842.00 | 12/27/05 | 14 | 22.30 |

ORIGIN:  LODI          CA    DEST:  BALDWIN          FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14160473 | 12/05/05 | BNSF | 779238 | 2039111 | CSXT520 | 08144173 | 12/21/05 | 5,772.00 | 12/27/05 | 7 | 13.29 |
| 14160474 | 12/05/05 | SLSF | 700228 | 2039111 | CSXT520 | 08144173 | 12/21/05 | 5,772.00 | 12/27/05 | 7 | 13.29 |

WINN DIXIE INC                          PREVIOUSLY BILLED      5774.26
                                        PREVIOUSLY RECEIVED       0.00

PO BOX B
JACKSONVILLE          FL   32203-0297

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| BETSY WILLIAMS | CSX TRANSPORTATION | | | |
| 500 WATER ST,3RD FLR S/CJ983 | P.O. BOX 532652 | 4 | 01/15/06 | 123.49 |
| JACKSONVILLE        FL 32202-4434 | ATLANTA        GA 30353-2652 | | | |
| (877)744-7279  AND PROMPT 2-1 | | | | |

MAR 20 2006 20:43 FR                                    TO 818046982186        P.02/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053                                          PAGE NO:01

## ORIGINAL INCIDENTAL BILL

DIRECT QUESTIONS TO:              MAIL PAYMENTS TO:            DUE DATE    AMOUNT DUE
CINDY MURPHY                      CSXT N/A 015652              01/19/06    240.00
904-279-4644                      P.O. BOX 532652
                                  ATLANTA       GA 30353-2652
FAX NUMBER: (904) 279-4663
                          INCIDENTAL BILL NO: 14516350    DATE: 01/04/06

| SHIPPER | | ORIGIN | |
|---|---|---|---|
| WINN DIXIE INC | | 58YO14 | 026625 POMPANO BEACH, FL |
| 1141 S W 12TH AVENUE | | | |
| POMPANO BEACH        FL 3306 | | BILLING    WAYBILL | |

|  |  | BILLING ROAD | WAYBILL NUMBER | DATE |
|---|---|---|---|---|
|  |  | 712 | 099538 | 01/03/06 |

| TOTAL CARS | TOTAL DAYS | CREDIT DAYS | ALLOW DAYS | NET DEBIT DAYS | PRICE AUTHORITY |
|---|---|---|---|---|---|
| 3 | 11 | 7 | 0 | 4 | 00000 |

| DESCRIPTION OF SERVICES | DEBIT DAYS | RATE | QL | CHARGES |
|---|---|---|---|---|
| DEMURRAGE FOR DECEMBER, 2005 | 4 | 60.00 | DA | 240.00 |

DEMURRAGE DESCRIPTION:
CSXT #100-RAILROAD CARS FOR UNLOADING

CUSTOMER KEY:  SX10042701

| | CAR | TYPE | CONTENTS | I/O | ARRIVED | NOTIFY | ORDERED | PLACED | RELEASED | CREDIT DAYS | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | 011089 | R410 | CDFRT | | 1201 | | | 1203 | 1204 | 2 | 2 | 0 |
| WSOR | 503194 | R410 | CDFRT | | 1219 | | | 1222 | 1231 | 3 | 9 | 0 |
| WSOR | 503162 | R410 | CDFRT | | 1226 | 1229 | 1229 | 1231 | 1231 | 2 | 0 | 0 |

| RATING INFORMATION | | | |
|---|---|---|---|
| OUTBOUND LOADING CREDITS | INBOUND UNLOADING CREDITS | DAILY CHARGE | PENALTY LEVEL CHG |
| 1 | 2 | 60 | 0 |

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**                              PAGE NO:01

                                               FINANCE CHARGE 12%/YEAR ON
                                               BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:            MAIL PAYMENTS TO:            DUE DATE    AMOUNT DUE
DON WALTERS                     CSXT W/A 015652             02/21/06    5634.00
904-279-4926                    P.O. BOX 532652
                                ATLANTA       GA 30353-2652
FAX NUMBER: (904) 279-5096
                    FREIGHT BILL NO: 14948195   DATE: 02/06/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|-----|------|--------|----------|--------|--------------|----------------|------|-----------------------|------|
| ATSF 524806 | R410 | 52 06 | 5145 | 10 06 | 777 | 840258 | 01/19/06 | 189699 | 01/19/06 |

| ROUTE | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|-------|-|------------------|-----------------|------|-----------------|
| BNSF NEWOR   CSXT | | 189699 | CSXT 520 | 2039111 | COLLECT |

SHIPPER                                      CONSIGNEE
PACIFIC COAST PRODUCERS         4M0R28       WINN DIXIE INC
PO BOX 1600                                  BALDWIN            FL       S8Y07N
PO BOX 1600
LODI               CA 95241 1600

ORIGIN                                       DESTINATION
       014650 LODI, CA                            014765 BALDWIN, FL

| DESCRIPTION OF ARTICLES | | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|-------------------------|-|--------|-------|-------|------|-----|---------|----------|---------|
| MXDLD CMD GOODS | | | | | | | | | |
| | BAS | 130042 | C/L | 1 | 4925.00 | PC | 4925.00 | | |
| | FUEL-BC | | | 1 | 14.40 | PW | 709.00 | | |
| | | | TOTAL CHARGES | | | | 5634.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:44 FR                                    TO 818046982186      P.09/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**                          PAGE NO:01

                                                   FINANCE CHARGE 12%/YEAR ON
                                                   BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:              MAIL PAYMENTS TO:           DUE DATE    AMOUNT DUE
DON WALTERS                       CSXT N/A 015652             02/21/06    4944.00
904-279-4926                      P.O. BOX 532652
                                  ATLANTA     GA 30353-2652
FAX NUMBER: (904) 279-5096
                        FREIGHT BILL NO: 14948583    DATE: 02/06/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|-----|------|--------|----------|--------|--------------|----------------|------|-----------------------|------|
| WCOX 005043 | R410 | 51 06 | 4752 | 10 05 | 802 | 276282 | 01/31/06 | 00977495 009774 | 01/31/06 |

| ROUTE | | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|-------|---|---|------------------|-----------------|------|-----------------|
| UP | CHGO | CSXT | 00977495 009774 | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | | CONSIGNEE | |
|---------|---|-----------|---|
| SENECA FOODS CORP | 53X009 | WINN DIXIE INC | 58Y001 |
| 418 EAST CONDE STREET | | MAIN DISTRIBUTION WHSE | |
| 418 E CONDE STREET | | 4401 SEABOARD DRIVE | |
| JANESVILLE      WI 53546 | | ORLANDO           FL 32808 | |

ORIGIN                                   DESTINATION
        026555 JANESVILLE, WI                    014151 ORLANDO, FL

| DESCRIPTION OF ARTICLES | WEIGHT | PCKGS | UNITS | RATE | OL | FREIGHT | ADVANCES | PREPAID |
|-------------------------|--------|-------|-------|------|----|---------|----------|---------|
| CASE | | HAS | 129246 | C/L | 1 | 4322.00 | PC | 4322.00 | | |
| VEGETABLES IN CANS | FUEL-SC | | 1 | 14.40 | PW | 622.00 | | |
| ID-KTMJ386 | | | | | | | | |
| | | | TOTAL CHARGES | | 4944.00 | | | |

RATE CODE: PC = PER CAR        PW = PER CENT

RATE INFO:
PURCHASE ORDER: 39007

ORIGINAL W/B REF  712-040599-291588-02/04/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297



SUMMARY OF FINANCE CHARGES          INVOICE # 14888302          02/01/06

WINN DIXIE INC                                     CREDIT TERM:  015 DAYS

ORIGIN:  JANESVILLE          WI     DEST:  BALDWIN          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 14247493 | 12/12/05 | UP | 453565 | 2033220 | CSXT520 | 08146513 | 12/28/05 | 4,792.00 | 01/09/06 | 13 | 20.50 |
| 14247494 | 12/12/05 | GVSR | 768076 | 2033220 | CSXT520 | 08146513 | 12/28/05 | 4,792.00 | 01/09/06 | 13 | 20.50 |
| 14334211 | 12/19/05 | MP | 783010 | 2033220 | CSXT520 | 08148917 | 01/03/06 | 4,792.00 | 01/09/06 | 6 | 9.46 |
| 14523110 | 01/04/06 | GVSR | 725028 | 2033220 | CSXT520 | 08155513 | 01/19/06 | 4,792.00 | 01/25/06 | 6 | 9.46 |

ORIGIN:  JANESVILLE          WI     DEST:  ORLANDO          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 14275559 | 12/14/05 | SP | 850067 | 2033220 | CSXT520 | 08147130 | 12/29/05 | 5,014.00 | 01/04/06 | 6 | 9.90 |
| 14334210 | 12/19/05 | VCY | 767778 | 2033220 | CSXT520 | 08148917 | 01/03/06 | 5,014.00 | 01/09/06 | 6 | 9.90 |
| 14334212 | 12/19/05 | GVSR | 766171 | 2033220 | CSXT520 | 08148917 | 01/03/06 | 5,014.00 | 01/09/06 | 6 | 9.90 |
| 14334213 | 12/19/05 | GVSR | 746026 | 2033220 | CSXT520 | 08148917 | 01/03/06 | 5,014.00 | 01/09/06 | 6 | 9.90 |

ORIGIN:  LODI          CA     DEST:  BALDWIN          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 13620388 | 10/25/05 | SLSF | 700152 | 2039111 | CSXT520 | 08146513 | 12/28/05 | 5,752.00 | 01/09/06 | 61 | 115.44 |
| 13697802 | 10/31/05 | BNSF | 779040 | 2039111 | CSXT520 | 08147130 | 12/29/05 | 5,752.00 | 01/04/06 | 50 | 94.62 |
| 13697803 | 10/31/05 | ATSF | 524706 | 2038111 | CSXT520 | 08147130 | 12/29/05 | 5,752.00 | 01/04/06 | 50 | 94.62 |
| 14247026 | 12/12/05 | ATSF | 524902 | 2039111 | CSXT520 | 08146513 | 12/28/05 | 5,772.00 | 01/09/06 | 13 | 24.69 |
| 14333742 | 12/19/05 | ATSF | 524960 | 2039111 | CSXT520 | 08148917 | 01/03/06 | 5,713.00 | 01/09/06 | 6 | 11.28 |
| 14376922 | 12/22/05 | ATSF | 524942 | 2039111 | CSXT520 | 08150609 | 01/06/06 | 5,713.00 | 01/11/06 | 5 | 9.40 |

ORIGIN:  RIPON          WI     DEST:  BALDWIN          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 14334406 | 12/19/05 | WSOR | 503143 | 2033220 | CSXT520 | 08148917 | 01/03/06 | 4,444.00 | 01/09/06 | 6 | 8.77 |

ORIGIN:  RIPON          WI     DEST:  MIAMI          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 14247758 | 12/12/05 | WSOR | 503129 | 2033220 | CSXT520 | 08146513 | 12/28/05 | 5,022.00 | 01/09/06 | 13 | 21.48 |
| 14334405 | 12/19/05 | WSOR | 503015 | 2033220 | CSXT520 | 08155000 | 01/18/06 | 5,022.00 | 01/23/06 | 20 | 33.04 |

ORIGIN:  RIPON          WI     DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 14247757 | 12/12/05 | WSOR | 503162 | 2033220 | CSXT520 | 08150101 | 01/05/06 | 5,022.00 | 01/10/06 | 16 | 23.13 |

WINN DIXIE INC                              PREVIOUSLY BILLED      5361.76
                                            PREVIOUSLY RECEIVED       0.00
PO BOX B
JACKSONVILLE      FL  32203-0297
DIRECT QUESTIONS TO:       REMIT TO:              TOTAL ITEMS      DUE DATE      AMOUNT DUE
BETSY WILLIAMS             CSX TRANSPORTATION
500 WATER ST,3RD FLR 8/CJ983   P.O. BOX 532652         18        02/16/06       535.99
JACKSONVILLE      FL 32202-4634    ATLANTA      GA  30353-2652

SUMMARY OF FINANCE CHARGES          INVOICE # 14888302          02/01/06

WINN DIXIE INC                                    CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |

(877)744-7279  AND PROMPT 2-1

MAR 20 2006 20:44 FR                          TO 818046982186      P.10/22

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**                              PAGE NO:01

                                                FINANCE CHARGE 12%/YEAR ON
                                                BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:              MAIL PAYMENTS TO:              DUE DATE    AMOUNT DUE
DON WALTERS                       CSXT N/A 015652               02/22/06    4962.00
904-279-4926                      P.O. BOX 532652
                                  ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-5096
                          FREIGHT BILL NO: 14962077   DATE: 02/07/06

| CAR | KIND | LENGTH | CAPACITY | WEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | | DATE |
|-----|------|--------|----------|--------|--------------|----------------|------|------------------------|---|------|
| SP  694436 | R410 | 50 06 | 4782 | 10 03 | 902 | 315793 | 02/02/06 | 00979694 009796 | | 02/02/06 |

| ROUTE | | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|-------|---|---|------------------|-----------------|------|------------------|
| UP  CHGO  CSXT | | | 00979694 009796 | CSXT 520 | 2033220 | COLLECT |

SHIPPER                                        CONSIGNEE
SENECA FOODS CORP                  53K009      WINN DIXIE INC                  58Y00X
418 EAST CONDE STREET                         MAIN DISTRIBUTION WHSE
418 E CONDE STREET                            4401 SEABOARD DRIVE
JANESVILLE          WI 53546                  ORLANDO          FL 32808

ORIGIN                                         DESTINATION
     026555 JANESVILLE, WI                         014151 ORLANDO, FL

| DESCRIPTION OF ARTICLES | WEIGHT PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|--------------------------|--------------|-------|------|----|---------|----------|---------|
| CASE | BAS 132947 C/L | 1 | 4322.00 | PC | 4322.00 | | |
| VEGETABLES IN CANS | FUEL-SC | 1 | 14.80 | PW | 640.00 | | |
| ID=NTMJ386 | | | | | | | |
| | | | TOTAL CHARGES | | 4962.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

RATE INFO:
PURCHASE ORDER: 390018

ORIGINAL W/B REF  712-040599-117075-02/06/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:44 FR                          TO 818046982186      P.05/22

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**                              PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| DON WALTERS | CSXT N/A 015652 | 03/09/06 | 5654.00 |
| 904-279-4926 | P.O. BOX 532652 | | |
| | ATLANTA      GA 30353-2652 | | |
| FAX NUMBER: (904) 279-5096 | | | |

FREIGHT BILL NO: 15150534    DATE: 02/22/06

| CAR | KIND | LENGTH | CAPACITY | WEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|
| SFLC 009994 | R410 | 52 05 | 5100 | 10 05 | 777 | 820313 | 02/02/06 | 191469 | 02/02/06 |

| ROUTE | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|
| BNSF NEWOR   CSXT | 191469 | CSXT 520 | 2039111 | COLLECT |

| SHIPPER | | CONSIGNEE | | |
|---|---|---|---|---|
| PACIFIC COAST PRODUCERS | 4M0R28 | WINN DIXIE INC | | 58YO7N |
| PO BOX 1600 | | BALDWIN           FL | | |
| PO BOX 1600 | | | | |
| LODI            CA 95241 1600 | | | | |

| ORIGIN | DESTINATION |
|---|---|
| 014650 LODI, CA | 014765 BALDWIN, FL |

| DESCRIPTION OF ARTICLES | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|
| MXDLD CND GOODS | 128956 C/L | BAS | 1 | 4925.00 | PC | 4925.00 | | |
| | | FUEL-SC | 1 | 14.80 | PW | 729.00 | | |
| | | TOTAL CHARGES | | | | 5654.00 | | |

RATE CODE: PC = PER CAR      PW = PER CENT

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:44 FR                          TO 818046982186        P.06/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053                                          PAGE NO:01

### ORIGINAL FREIGHT BILL

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| DON WALTERS | CSXT W/A 015652 | 02/22/06 | 4742.00 |
| 904-279-4926 | P.O. BOX 532652 | | |
| | ATLANTA       GA 30353-2652 | | |
| FAX NUMBER: (904) 279-5096 | | | |

FREIGHT BILL NO: 14962078    DATE: 02/07/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|
| UP 454035 | R610 | 52 08 | 4900 | 10 01 | 802 | 359671 | 02/04/06 | 00981305 | 02/04/06 |

| ROUTE | | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|---|---|
| UP CHGO CSXT | | | 00981305 | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | | CONSIGNEE | |
|---|---|---|---|
| SENECA FOODS CORP | 53E009 | WINN DIXIE INC | 58Y07N |
| 418 E CONDE STREET | | 15500 WEST BEAVER ST | |
| 418 E CONDE STREET | | BALDWIN BLDG B GROCERY | |
| JANESVILLE        WI 53546 | | BALDWIN            FL | |

| ORIGIN | DESTINATION |
|---|---|
| 026555 JANESVILLE, WI | 014765 BALDWIN, FL |

| DESCRIPTION OF ARTICLES | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|
| CASE | BAS 131404 | C/L | 1 | 4131.00 | PC | 4131.00 | | |
| VEGETABLES IN CANS | FUEL-SC | | 1 | 14.80 | PW | 611.00 | | |
| ID-XTM7386 | | | | | | | | |
| | | | | TOTAL CHARGES | | 4742.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

RATE INFO:
PURCHASE ORDER: 387064

ORIGINAL W/B REF   802-000101-118567-02/05/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:45 FR                          TO 818046982186        P.15/22

**CSX** TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053                                    PAGE NO:01

**ORIGINAL FREIGHT BILL**

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| DON WALTERS | CSXT N/A 015652 | 02/28/06 | 4862.00 |
| 904-279-4926 | P.O. BOX 532652 | | |
| | ATLANTA      GA 30353-2652 | | |
| FAX NUMBER: (904) 279-5096 | | | |

FREIGHT BILL NO: 15015121    DATE: 02/13/06

| CAR | | KIND | LENGTH | CAPACITY | WEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| NS | 011167 | R410 | 52 05 | 5100 | 10 05 | 105 | 569654 | 02/07/06 | 2-T2985 | 02/07/06 |

| ROUTE | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|---|
| CPRS CHGO | CSXT | 2-T2985 | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | | CONSIGNEE | |
|---|---|---|---|
| LAKESIDE FOODS INC | AVNV12 | WINN DIXIE INC | 58Y014 |
| W8070 KENT RD | | 1141 SW 12TH AVE | |
| POYNETTE      WI 53955 | | 1141 S W 12TH AVENUE | |
| | | POMPANO BEACH      FL 33060 | |

| ORIGIN | DESTINATION |
|---|---|
| 000595 POYNETTE, WI | 026625 POMPANO BEACH, FL |

| DESCRIPTION OF ARTICLES | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|
| CAS | BAS 126098 | C/L | 1 | 4235.00 | PC | 4235.00 | | |
| VEGETABLES, INCLUDING | FUEL-SC | | 1 | 14.80 | PW | 627.00 | | |
| CORN, OTHER THAN CANNED | | | | | | | | |
| WHOLE KERNEL CORN, VACUUM | | | | | | | | |
| ORDER   256179/417261 | | | | | | | | |
| | | | TOTAL CHARGES | | | 4862.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

ORIGINAL W/B REF  712-040599-166566-02/10/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:44 FR                                    TO 818046982186        P.11/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44063
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**

PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| DON WALTERS | CSXT N/A 015652 | 02/28/06 | 4962.00 |
| 904-279-4926 | P.O. BOX 532652 | | |
| | ATLANTA          GA 30353-2652 | | |
| FAX NUMBER: (904) 279-5096 | | | |

FREIGHT BILL NO: 15036961    DATE: 02/13/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|
| BX  060025 | R410 | 50 01 | 4440 | 9 11 | 802 | 381181 | 02/07/06 | 00981303 | 02/07/06 |

| ROUTE | | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|---|---|
| UP  CHGO  CSXT | | | 00981303 | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | | CONSIGNEE | |
|---|---|---|---|
| SENECA FOODS CORP | 53M009 | WINN DIXIE INC | 58Y00I |
| 418 EAST CONDE STREET | | MAIN DISTRIBUTION WHSE | |
| 418 E CONDE STREET | | 4401 SEABOARD DRIVE | |
| JANESVILLE       WI 53546 | | ORLANDO            FL 32808 | |

| ORIGIN | DESTINATION |
|---|---|
| 026555 JANESVILLE, WI | 014151 ORLANDO, FL |

| DESCRIPTION OF ARTICLES | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|
| CASE | BAG  129065 | C/L | 1 | 4322.00 | PC | 4322.00 | | |
| VEGETABLES IN CANS | FUEL-SC | | 1 | 14.80 | PW | 640.00 | | |
| ID-XTM7386 | | | | | | | | |
| | | | TOTAL CHARGES | | | 4962.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

RATE INFO:
PURCHASE ORDER: 390019

ORIGINAL W/B REF  712-040599-175479-02/11/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:45 FR                              TO 818046982186        P.16/22

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

                    **ORIGINAL FREIGHT BILL**                    PAGE NO:01

                                                                 FINANCE CHARGE 12%/YEAR ON
                                                                 BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:              MAIL PAYMENTS TO:          DUE DATE    AMOUNT DUE
DON WALTERS                       CSXT W/A 015652
904-279-4926                      P.O. BOX 532652            03/01/06    4862.00
                                  ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-5096

                    FREIGHT BILL NO: 15044518    DATE: 02/14/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER DATE | BILL OF LADING NUMBER DATE |
|-----|------|--------|----------|--------|--------------|---------------------|----------------------------|
| NS  | 011088 | R410 | 52 05 | 5100 | 10 05 | 105 | 573433 02/08/06 NS | 02/08/06 |

| ROUTE | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|-------|--|------------------|-----------------|------|-----------------|
| CPRS CBGO | CSXT | 2-T3000 | CSXT 520 | 2033220 | COLLECT |

SHIPPER                                      CONSIGNEE
LAKESIDE FOODS INC            AVMV12         WINN DIXIE INC              5SY014
W8070 KENT RD                               1141 SW 12TH AVE
POYNETTE        WI 53955                    1141 S W 12TH AVENUE
                                            POMPANO BEACH      FL 33060

ORIGIN                                       DESTINATION
     000595 POYNETTE, WI                         026625 POMPANO BEACH, FL

| DESCRIPTION OF ARTICLES | | WEIGHT | PKGS UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|--------------------------|--|--------|------------|------|-----|---------|----------|---------|
| CLD | RAS | 125913 C/L | 1 | 4235.00 | PC | 4235.00 | | |
| VEGETABLES, INCLUDING | FUEL-SC | | 1 | 16.80 | PW | 627.00 | | |
| CORN, OTHER THAN CANNED | | | | | | | | |
| WHOLE KERNEL CORN, VACUUM | | | | | | | | |
| | | | TOTAL CHARGES | | | 4862.00 | | |

RATE CODE: PC = PER CAR          PW = PER CENT

ORIGINAL W/B REF  712-040599-201970-02/13/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**                        PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

| DIRECT QUESTIONS TO: | MAIL PAYMENTS TO: | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| DON WALTERS | CSXT N/A 015652 | 03/02/06 | 4962.00 |
| 904-279-4526 | P.O. BOX 532652 | | |
| | ATLANTA      GA 30353-2652 | | |
| FAX NUMBER: (904) 279-5096 | | | |

**FREIGHT BILL NO: 15066275   DATE: 02/15/06**

| CAR | KIND | LENGTH | CAPACITY | WEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|---|
| CEXT 050487 | R410 | 52 05 | 5100 | 10 00 | 802 | 442698 | 02/10/06 | 00981304 | 02/10/06 |

| ROUTE | | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|---|---|---|---|---|---|---|
| UP   CHGO   CSXT | | | 00981304 | CSXT 520 | 2033220 | COLLECT |

| SHIPPER | | CONSIGNEE | |
|---|---|---|---|
| SENECA FOODS CORP | 53R009 | WINN DIXIE INC | 5SY001 |
| 418 EAST CONDE STREET | | MAIN DISTRIBUTION WHSE | |
| 418 E CONDE STREET | | 4401 SEABOARD DRIVE | |
| JANESVILLE        WI 53546 | | ORLANDO        FL 32808 | |

| ORIGIN | DESTINATION |
|---|---|
| 026555 JANESVILLE, WI | 014151 ORLANDO, FL |

| DESCRIPTION OF ARTICLES | | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|---|
| CASE | BAS | 130595 | C/L | 1 | 4322.00 | PC | 4322.00 | | |
| VEGETABLES IN CANS | FUEL-SC | | | 1 | 14.80 | PW | 640.00 | | |
| ID=XTMJ386 | | | | | | | | | |
| | | | | | TOTAL CHARGES | | 4962.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

RATE INFO:
PURCHASE ORDER: 390020

ORIGINAL W/B REF  712-040599-214604-02/14/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:45 FR                                    TO 818046982186        P.21/22

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

ORIGINAL FREIGHT BILL                                    PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:              MAIL PAYMENTS TO:               DUE DATE    AMOUNT DUE
DON WALTERS                       CSXT M/A 015652                 03/21/06    5654.00
904-279-4926                      P.O. BOX 532652
                                  ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-5096
                        FREIGHT BILL NO: 15310082    DATE: 03/06/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|-----|------|--------|----------|--------|--------------|----------------|------|----------------------|------|
| BNSF 778812 | R410 | 52 06 | 5145 | 10 06 | 777 | 794191 | 02/14/06 | 192366 | 02/14/06 |

| ROUTE | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|-------|------------------|-----------------|------|-----------------|
| BNSF REMOR    CSXT | 192366 | CSXT 520 | 2039111 | COLLECT |

SHIPPER                                    CONSIGNEE
PACIFIC COAST PRODUCERS       4MOR28       WINN DIXIE INC                    5SYO7N
PO BOX 1600                                BALDWIN          FL
PO BOX 1600
LODI          CA 95241 1600

ORIGIN                                     DESTINATION
     014650 LODI, CA                            014765 BALDWIN, FL

| DESCRIPTION OF ARTICLES | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|-------------------------|--------|-------|-------|------|----|---------|----------|---------|
| MXDLD CND GOODS | BAS 129046 | C/L | 1 | 4925.00 | PC | 4925.00 | | |
| | FUEL-SC | | 1 | 14.80 | PW | 729.00 | | |
| | TOTAL CHARGES | | | | | 5654.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:46 FR                                    TO 818046982186        P.22/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

ORIGINAL FREIGHT BILL                           PAGE NO:01

                                                FINANCE CHARGE 12%/YEAR ON
                                                BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:          MAIL PAYMENTS TO:            DUE DATE    AMOUNT DUE
DON WALTERS                   CSXT N/A 015652              03/21/06    5654.00
904-279-4926                  P.O. BOX 532652
                              ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-3096
                        FREIGHT BILL NO: 15310083   DATE: 03/06/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|-----|------|--------|----------|--------|--------------|----------------|------|------------------------|------|
| BN 732433 | A445 | 51 06 | 4829 | 10 05 | 777 | 808234 | 02/14/06 | 193269 | 02/14/06 |

| ROUTE | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|-------|------------------|-----------------|------|-----------------|
| BNSF NEWOR    CSXT | 193269 | CSXT 520 | 2039111 | COLLECT |

| SHIPPER | | CONSIGNEE | | |
|---------|---|-----------|---|---|
| PACIFIC COAST PRODUCERS        4M0R28 | | WINN DIXIE INC | | 55Y07N |
| PO BOX 1600 | | BALDWIN          FL | | |
| PO BOX 1600 | | | | |
| LODI            CA 95241 1600 | | | | |

| ORIGIN | DESTINATION |
|--------|-------------|
| 014650 LODI, CA | 014765 BALDWIN, FL |

| DESCRIPTION OF ARTICLES | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|--------------------------|--------|-------|-------|------|----|---------|----------|---------|
| MXDLD CND GOODS | BAG 130665 | C/L | 1 | 4925.00 | PC | 4925.00 | | |
| | FUEL-SC | | 1 | 14.80 | PW | 729.00 | | |
| | | | TOTAL CHARGES | | | 5654.00 | | |

RATE CODE: PC = PER CAR      PW = PER CENT

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:44 FR                    TO 818046982186      P.07/22



CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053

**ORIGINAL FREIGHT BILL**                          PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:            MAIL PAYMENTS TO:           DUE DATE    AMOUNT DUE
DON WALTERS                     CSXT N/A 015652            03/09/06    4742.00
904-279-4926                    P.O. BOX 532652
                                ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-5096

          FREIGHT BILL NO: 15150658   DATE: 02/22/06

| CAR | KIND | LENGTH | CAPACITY | HEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| GVSR 747052 | R410 | 50 06 | 4836 | 10 04 | 802 | 563468 | 02/18/06 | 985938 | 985939 | 02/18/06 |

ROUTE                          SHIPPERS INVOICE    PRICE AUTHORITY   STCC    SHIPPING METHOD
UP  CHGO  CSXT                 985938 985939      CSXT 520   2033220  COLLECT

SHIPPER                                   CONSIGNEE
SENECA FOODS CORP          53E009          WINN DIXIE INC              58Y07N
418 E CONDE STREET                        15500 WEST BEAVER ST
418 E CONDE STREET                        BALDWIN BLDG B GROCERY
JANESVILLE      WI 53546                  BALDWIN          FL

ORIGIN                                    DESTINATION
     026555 JANESVILLE, WI                   014765 BALDWIN, FL

| DESCRIPTION OF ARTICLES | | WEIGHT | PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|---|---|---|---|---|---|---|---|---|---|
| CANS | BAG | 135604 | C/L | 1 | 4131.00 | PC | 4131.00 | | |
| VEGETABLES IN CANS | FUEL-SC | | | 1 | 14.80 | PW | 611.00 | | |
| ID-XTWJ386 | | | | | | | | | |
| | | | | TOTAL CHARGES | | | 4742.00 | | |

RATE CODE: PC = PER CAR      PW = PER CENT

RATE INFO:
PURCHASE ORDER: 387067

ORIGINAL W/B REF  712-040599-295447-02/21/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

**CSX**
TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44053
JACKSONVILLE FL 32231-4053                                          PAGE NO:01

### ORIGINAL FREIGHT BILL

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:                MAIL PAYMENTS TO:           DUE DATE    AMOUNT DUE
DON WALTERS                         CSXT N/A 015652             03/16/06    4962.00
904-279-4926                        P.O. BOX 532652
                                    ATLANTA      GA 30353-2652
FAX NUMBER: (904) 279-5096
                          FREIGHT BILL NO: 15236727    DATE: 03/01/06

| CAR | KIND | LENGTH | CAPACITY | WEIGHT | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | DATE |
|-----|------|--------|----------|--------|--------------|----------------|------|------------------------|------|
| CSTT 050528 | R410 | 52 05 | 5100 | 10 00 | 802 | 619464 | 02/23/06 | 00986468 | 02/23/06 |

| ROUTE | | | SHIPPERS INVOICE | PRICE AUTHORITY | STCC | SHIPPING METHOD |
|-------|--|--|------------------|-----------------|------|-----------------|
| UP | CHGO | CSXT | 00986468 | CSXT 520 | 2033220 | COLLECT |

SHIPPER                                        CONSIGNEE
SENECA FOODS CORP              53E009          WINN DIXIE INC              5SY00I
418 EAST CORDE STREET                          MAIN DISTRIBUTION WHSE
418 E CORDE STREET                             4401 SEABOARD DRIVE
JANESVILLE        WI 53546                     ORLANDO           FL 32808

ORIGIN                                         DESTINATION
        026555 JANESVILLE, WI                          014151 ORLANDO, FL

| DESCRIPTION OF ARTICLES | WEIGHT PCKGS | UNITS | RATE | QL | FREIGHT | ADVANCES | PREPAID |
|--------------------------|--------------|-------|------|----|---------|----------|---------|
| CASE | BAS 133039 C/L | 1 | 4322.00 | PC | 4322.00 | | |
| VEGETABLES IN CANS | FUEL-SC | 1 | 14.80 | PW | 640.00 | | |
| ID=XTMJ386 | | | | | | | |
| | | | TOTAL CHARGES | | 4962.00 | | |

RATE CODE: PC = PER CAR        PW = PER CENT

RATE INFO:
PURCHASE ORDER: 390023

ORIGINAL W/B REF  712-040599-182812-02/28/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297

MAR 20 2006 20:45 FR                              TO 818046982186    P.14/22

**CSX** TRANSPORTATION

CSX TRANSPORTATION
CUSTOMER ACCOUNTING DEPT
P. O. BOX 44093
JACKSONVILLE FL 32231-4053

ORIGINAL FREIGHT BILL                              PAGE NO:01

FINANCE CHARGE 12%/YEAR ON
BILLS PAID AFTER DUE DATE

DIRECT QUESTIONS TO:          MAIL PAYMENTS TO:          DUE DATE   AMOUNT DUE
DON WALTERS                   CSXT N/A 015652            03/16/06   4962.00
904-279-4926                  P.O. BOX 532652
                              ATLANTA       GA 30353-2652
FAX NUMBER: (904) 279-5096
                              FREIGHT BILL NO: 15236728   DATE: 03/01/06

|  |  |  |  |  | BILLING ROAD | WAYBILL NUMBER | DATE | BILL OF LADING NUMBER | | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| CAR | KIND | LENGTH | CAPACITY | WEIGHT | | | | | | |
| CNTT 050325 | R410 | 52 05 | 5100 | 10 00 | 802 | 660099 | 02/25/06 | 00987364 009873 | | 02/25/06 |

ROUTE                          SHIPPERS INVOICE   PRICE AUTHORITY   STCC    SHIPPING METHOD
UP  CHGO  CSXT                 00987364 009873    CSXT 520         2033220  COLLECT

SHIPPER                                  CONSIGNEE
SENECA FOODS CORP        53M009          WINN DIXIE INC                   5SYD0I
418 EAST COMDE STREET                    MAIN DISTRIBUTION WHSE
418 E COMDE STREET                       4401 SEABOARD DRIVE
JANESVILLE         WI 53546              ORLANDO          FL 32808

ORIGIN                                   DESTINATION
     026555 JANESVILLE, WI                   014151 ORLANDO, FL

DESCRIPTION OF ARTICLES        WEIGHT PCKGS UNITS   RATE   QL  FREIGHT   ADVANCES  PREPAID
CASE                      BAS 134332 C/L    1     4322.00  PC  4322.00
VEGETABLES IN CANS        FUEL-SC           1       14.80  PW   660.00
ID-XTMJ386
                                        TOTAL CHARGES        4962.00

RATE CODE: PC = PER CAR       PW = PER CENT

RATE INFO:
PURCHASE ORDER: 390024

ORIGINAL W/B REF  712-040599-182845-02/28/06

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL  32203-0297