# EXHIBIT "B"




# CITY OF HAMPTON, VIRGINIA
**2005**

The Honorable Ross A. Mugler, Commissioner of the Revenue
### Business Tangible Personal Property Return – For Local Taxation Only
## Filing Deadline March 1, 2005

This return must be filed with the Commissioner of the Revenue on or before the due date to avoid penalty.

File with Ross A. Mugler, Commissioner of the Revenue, 1 Franklin Street, P O Box 636, Hampton VA 23669

Phone: (757) 727-6182          Fax: (757) 727-6843

## Section 1: Taxpayer Information (Correct any preprinted information below; Provide physical location & Federal ID.)

| | |
|---|---|
| Legal Name: **WINN DIXIE RALEIGH INC** | Account Number: **96994**    License Number: **86222** |
| Trade Name: **WINN DIXIE STORE #965** | Account Type: **BUSINESS PERSONAL PROPERTY** |
| Mailing Address: **PO BOX B** | Physical Location: |
| **JACKSONVILLE FL**          32254 | Federal ID. and Social Security No. if applicable: |

**WHO MUST FILE:** Anyone engaged in business within the city limits of Hampton, VA MUST file a return EVEN IF no personal property is used in the business. Every person, firm, corporation or other entity owning or using tangible personal property which is employed in a trade or business located within the city limits of Hampton must file a return and report all such items.

**FILING INSTRUCTIONS:** Complete all sections of this form. Make any corrections to the pre-printed information directly on this form. This return should reflect all property located in the City of Hampton on January 1.

    1) Attach a schedule listing the total original cost, purchase date and a description of each personal property asset, including fully depreciated assets, expensed assets and all leased assets if the taxes are your responsibility. Total original cost includes all costs incidental to acquiring and placing an asset in use. This schedule should also:

       a) Clearly identify programmable computer equipment and peripherals.

       b) Do NOT include any application software OR vehicles, boats, trailers or other motor vehicles licensed through the State for which you purchased a City decal.

    2) The schedule should support Sections 2 & 3 below. (Note: Items identified above as 1a should be listed as "computer equipment").

    3) Assets for which parties other than the named taxpayer are responsible for the taxes should be listed in Section 4 only.

    4) File with this return, or no later than April 15, a true and complete copy of the depreciation schedules required by federal and state authorities applicable to the property subject to the tax. (Hampton Code §37-143).

**METHOD OF ASSESSMENT:** The assessment shall be based on 35% of the total original cost of all assets.

## SECTION 2. Business Personal Property Assets. Summarize below by year of purchase the total original cost of all business personal property for which the named taxpayer is responsible for the taxes.

| | YEAR | Computer Equipment | All Other Furn/Fixt/Equip | Total | OFFICE USE ONLY |
|---|---|---|---|---|---|
| PURCHASED IN: | 2004 | | | | |
| PURCHASED IN: | 2003 | | | | |
| PURCHASED IN: | 2002 | | | | |
| PURCHASED IN: | 2001 | | | | |
| PURCHASED IN: | 2000 | | | | |
| PURCHASED IN AND PRIOR TO: | 1999 | | | | |
| **TOTAL** | | 17793 MS | 1402554 MS | 1420347 MS | 497,121 MS |

## SECTION 3. Reconciliation to Prior Year. Complete each section below. The final total should be the same as that provided in Section 2.

| Prior Year Total | (+) Additions | (-) Disposals | Current Year Total |
|---|---|---|---|
| | | | |

## SECTION 4. Leased Assets Taxed to the Lessor. List below all leased business personal property assets if the taxes are the responsibility of the lessor. Attach additional sheets if necessary.

| NAME/ADDRESS/PHONE OF OWNER (LESSOR) | ITEM DESCRIPTION | LEASE NO. | BEGIN DATE | COST |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

THE COMMISSIONER OF THE REVENUE WILL NOT ACCEPT THIS RETURN UNLESS COMPLETE. Notwithstanding any other penalties provided by law, Hampton Code §37-144 requires any person who willfully fails or refuses to file a return, or files any false statement shall be guilty of a Class 4 misdemeanor. Hampton Code §37-145 prescribes the late filing penalty. Code of Virginia §58.1-3519 and Hampton Code §37-146 allow the Commissioner of the Revenue to make an assessment from the best information available if any taxpayer neglects or refuses to file.

| I declare that the above statements and figures are true, full and correct to the best of my knowledge and belief. | TAXPAYER SIGNATURE | PRINTED/TYPED NAME OF SIGNER | PHONE NUMBER | DATE |
|---|---|---|---|---|
| | X | | | |

**REMINDER: SEND YEAR END DETAILED DEPRECIATION SCHEDULE BY APRIL 15**    THIS FILING IS SUBJECT TO AUDIT BY THE COMMISSIONER OF THE REVENUE'S OFFICE AT ANY TIME



### America's Supermarket

JOHN P. TAYLOR
*Property Tax Manager*

February 4, 2005

Commissioner of Revenue
City of Hampton, Virginia
1 Franklin Street
P.O. Box 636
Hampton, VA  23669-0636

RE:  Acct # 96994 - Winn-Dixie Store #965

Dear Commissioner:

Please be aware that the above referenced store located at 2098 Nickerson Blvd. closed for business on 9/15/2004.  This return contains a listing of the remaining idle assets that we have not been able to sell or relocate at this time.

If you have any questions, please call me at 904-783-5220.

Respectfully,

John P. Taylor
Property Tax Manager

# FORM 762 VIRGINIA

## RETURN OF TANGIBLE PERSONAL PROPERTY, MACHINERY AND TOOLS, AND MERCHANTS' CAPITAL — FOR LOCAL TAXATION ONLY

## 2005

| Name    Please print | Name of wife or husband | Your social security number or FEIN |
|---|---|---|
| WINN-DIXIE RALEIGH, INC. | | 56-0670665 |

| Home address    Number and street or rural route | Spouse's social security number |
|---|---|
| PROPERTY TAX DEPT 5050 EDGEWOOD COURT | |

| City, town or post office | State | ZIP Code | County or City |
|---|---|---|---|
| JACKSONVILLE, FL 32254-3699 | | | HAMPTON CTY |
| | | | District, Ward or Town |

## PART I   TANGIBLE PERSONAL PROPERTY

| 1. Motor vehicles  *Leased vehicles for business use do not qualify for the personal property tax reduction. | Business Use Yes or No | Trade Name of Motor Vehicle | Year | Model or Series | No. Cylinders or Tonnage | Date Acquired | Number Owned | Air Cond. Yes or No | Fair Market Value as Listed by Taxpayer | Fair Market Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) Automobiles (not daily rental passenger cars) | YES | | | | | | | | | |
| VIN: | | | | | | | | | | |
| VIN: | | | | | | | | | | |
| (b) Motorcycles | YES | | | | | | | | | |
| (c) Trucks | YES | | | | | | | | | |
| (d) Tractors and trailers | YES | | | | | | | | | |
| (e) Antique motor vehicles | YES | | | | | | | | | |
| (f) All other motor vehicles and motor homes | YES | | | | | | | | | |

| 2. Manufactured (mobile) offices, campers, travel trailers and recreational camping trailers | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manufacturer | Year | Model or Series | | Length and Width | Date Acquired | Number Owned | Cost |
| | | | | | | | |

| 3. Manufactured (mobile) homes (see instructions on back) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manufacturer | Year | Model or Series | | Length and Width | Date Acquired | Number Owned | Cost |
| | | | | | | | |
| | | | | | | | |

| 4. Boats and Watercraft (Assess the value of all property which pertains to craft (§58.1-3506)) | Over 5 Tons | Under 5 Tons | Manufacturer | Year | Type | Length and Horsepower | Date Acquired | Number Owned | Cost |
|---|---|---|---|---|---|---|---|---|---|
| (a) Used for recreation and pleasure only . . . . . | | | | | | | | | |
| (b) Boat trailers, etc . . . . . . . . . . . . . . . | | | | | | | | | |
| (c) Other . . . . . . . . . . . . . . . . . . . | | | | | | | | | |

| 5. Aircraft | | Manufacturer | Year | Model or Series | Date Acquired | Number Owned | Cost |
|---|---|---|---|---|---|---|---|
| (a) Aircraft owned by scheduled air carriers with seating capacity of no more than 50 persons . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| (b) All other aircraft and flight simulators. . . . . . . . . . . . . . . . . | | | | | | | |

| | Fair Market Value as Listed by Taxpayer | Fair Market Value as Ascertained by Commissioner of the Revenue |
|---|---|---|
| 6. Motor vehicles owned/leased by auxiliary police officers, members or auxiliary members of a volunteer rescue squad or fire department (§§58.1-3506.13, 58.1-3506.14, 58.1-3506.18) . . . | 0 | |
| 7. Motor vehicles owned by a nonprofit organization (§58.1-3506.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 | |
| 8. Heavy construction machinery (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 9. Business furniture and listings not returnable as part of merchants' capital or if not defined as intangible personal property (§58.1-1100). . . . . . . . . . . | | |
| 10. Furniture and office equipment, including books, used in practicing a profession . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 472,174 | |
| 11. Tools, hand or power, including woodworking equipment and metal lathes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 12. Farming implements, including gas engines, electric motors, etc., threshing machines, corn huskers, feed cutters, combines, harvesters, blowers, plows, harrows, rakes, mowers, peanut drawn vehicles, peanut pickers, etc. | | |
| 13. Tangible personal property used in research and development business . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14. Tangible personal property, leased, loaned or otherwise made available from federal, state or local government. . . . . . . . . . . . . . | 0 | |
| 15. Tangible personal property consisting of programmable computer equipment and peripherals used in business . . . . . . . . . . . . . | 6,228 | |

## PART II   MACHINERY AND TOOLS (see instructions on back)

| | Date Acquired | Original Capitalized Cost | Value as Listed by Taxpayer | Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|---|
| 16. Machinery and tools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 18,721 | |
| 17. Energy conversion equipment of MANUFACTURERS (§58.1-3506) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

## PART III   MERCHANTS' CAPITAL (see instructions on back)

| | Value as Listed by Taxpayer | Value as Ascertained by Commissioner of the Revenue |
|---|---|---|
| 18. Inventory of stock on hand . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 19. Daily rental property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 20. Daily rental passenger cars . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 21. All other taxable merchants' capital. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 22. Total taxable merchants' capital (add lines 18, 19, 20 and 21) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

## PART IV   OTHER TANGIBLE PERSONAL PROPERTY

| | | |
|---|---|---|
| 23. Total amount of Part IV from line 32 on the back of the return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 | |
| 24. All other tangible personal property not specifically enumerated on this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 25. Total (add lines 1–17, 22, 23 and 24) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡ | 497,123 | |

NOTES OR COMMENTS:

VA DEPT OF TAXATION    2601043 Rev. 06/04

Run Date: 02/03/05, Acct No: 96994, Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE,

**FCRM 762   (2005)**

Page 2

| PART IV  OTHER TANGIBLE PERSONAL PROPERTY | | Fair Market Value as Listed by Taxpayer | Fair Market Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|
| 26. (a) Horses, mules and other kindred animals .................................... | Number Owned | | |
| (b) Cattle ............................................................. | | | |
| (c) Sheep and goats ................................................... | | | |
| (d) Hogs .............................................................. | | | |
| (e) Poultry — chickens, turkeys, ducks, geese, etc. ......................... | | | |
| (f) Equipment used by farmers or cooperatives to produce ethanol derived primarily from farm products .................... | | | |
| (g) Grains and other feeds used for the nurture of farm animals ............................................ | | | |
| (h) Grain, tobacco and other agricultural products in the hands of a producer ................................ | | | |
| (i) Equipment and machinery used by farm wineries in the production of wine .................................. | | | |
| 27. Felled timber, ties, poles, cord wood, bark and other timber products ..................................... | | | |
| 28. (a) Refrigerators, deep freeze units, air conditioners and automatic refrigerating machinery ....................... | | | |
| (b) Vacuum cleaners, sewing machines, washing machines, dryers and all other household machinery ................... | | | |
| (c) Pianos and organs, television sets, radios, phonographs and records and all other musical instruments ............... | | | |
| (d) Watches and clocks and gold and silver plates and plated ware ......................................... | | | |
| (e) Oil paintings, pictures, statuary, and other works of art $ _____ books $ _____ ...................... | | | |
| (f) Diamonds, cameos and other precious stones and precious metals used as ornaments or jewelry ................... | | | |
| (g) Sporting and photographic equipment ................................................... | | | |
| (h) Firearms and weapons of all kinds .................................................... | | | |
| (i) Bicycles and lawnmowers, hand or power ................................................ | | | |
| (j) Household and kitchen furniture (state number of rooms _____ ) ...................................... | | | |
| 29. Seines, pound nets, fykes, weirs and other devices for catching fish ...................................... | | | |
| 30. Poles, wires, switchboards, etc., telephone or telegraph instruments, apparatus, etc., owned by any person, firm, association or company not incorporated | | | |
| 31. Toll bridges, turnpikes and ferries (except steam ferries owned and operated by chartered company) ..................... | | | |
| 32. Total of Part IV (add lines 26 through 31 and enter on line 23) ........................................... | | | |

**GENERAL INSTRUCTIONS:** Complete Form 762, reporting property which you owned on January 1, 2005 , then file it with the Commissioner of the Revenue of the County or City generally on or before May 1, 2005 . Since some localities have due dates other than May 1, you may want to contact your local office to be sure of the proper due date. Write the word "None" opposite each item of property which you do not own. No property is assessable as tangible personal property if defined by §58.1-1100 as intangible personal property. If additional space is needed, attach a separate schedule. **Note:** If your motor vehicle is considered by State Law to have a business usage, it does not qualify for Car Tax Relief. Your vehicle is classified as having business usage if any of the following circumstances apply: 1) more that 50% of the mileage for the year was reported as a business expense for Federal Income Tax purposes or reimbursed by an employer; 2) more than 50% of the depreciation associated with the vehicle is deducted as a business expense for Federal Income Tax purposes; 3) the cost of the vehicle is expensed pursuant to Section 179 of the IRC; or 4) the vehicle is leased by an individual and the leasing company pays the tax without reimbursement from the individual.

**DEFINITION OF MANUFACTURED HOMES (ALSO KNOWN AS MOBILE HOMES) FOR PART I, LINE 3**
"Manufactured home" means a structure subject to federal regulation, which is transportable in one or more sections; is eight body feet or more in width and 40 body feet or more in length in the traveling mode, or is 320 or more square feet when erected on site; is built on a permanent chassis; is designed to be used as a single-family dwelling, with or without a permanent foundation, when connected to the required utilities; and includes the plumbing, heating, air-conditioning, and electrical systems contained in the structure (§36-85.3, Code of Virginia). "Manufactured homes" are also known as "mobile homes."

**INFORMATION FOR PART II, MACHINERY AND TOOLS**
If you are engaged in a manufacturing, mining, water-well drilling, processing or reprocessing, radio or television broadcasting, dairy, dry cleaning or laundry business, report all machinery and tools used in manufacturing, mining, water well drilling, processing or reprocessing, radio or television broadcasting, dairy, dry cleaning or laundry business, such machinery and tools being segregated by §58.1-3507, Code of Virginia, as amended for local taxation exclusively, and each county, city and town being required to make a separate classification for all such machinery and tools.

**INFORMATION FOR PART III, MERCHANTS' CAPITAL**
If you are a merchant and if locality taxes the capital of merchants, report all other taxable personal property of any kind whatsoever, except money on hand and on deposit and except tangible personal property not offered for sale as merchandise, which tangible personal property should be reported as such on front of this return under the heading "TANGIBLE PERSONAL PROPERTY."

**FOR EXECUTORS, ADMINISTRATORS, TRUSTEES, COMMITTEES, GUARDIANS AND OTHER FIDUCIARIES**

If this is the return of tangible personal property, machinery and tools, or merchants' capital in the hands of an executor, administrator, trustee, committee, guardian or other fiduciary, such fiduciary must complete so much of both pages of this return as pertains to such property and, in addition, supply the information called for below:

1. Character of Fiduciary:  Executor ☐   Administrator ☐   Trustee ☐   Committee ☐   Guardian ☐   Other ☐

2. Name of Estate, Trust or Ward _____

(Specify)

**DECLARATION OF TAXPAYER**
I dec'  ` pages of this return are true, full and correct to the best of my knowledge and belief. I
certi`  he vehicles listed herein are for personal use.
NOT  9  ¬  ~ribes a return which he does not believe to be true and correct as to every material matter (Code
of V. _____ Date FEB 03 2005
John P. Taylor, Property Tax Manager
Winn-Dixie Stores, Inc.                    02/03/05
(904) 783-5220                             (Date)                (Taxpayer's Phone Number)
                                  other fiduciaries must also supply information called for on this return.

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE SUMMARY
(as of January 1, 2005)

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

56-0670665

2098 NICKERSON BLVD. HAMPTON, VA 23663

| Asset Category | Cost | Appraisal/Depreciation Method | Market Value |
|---|---|---|---|
| COMPUTERS | 17,793 | VA-HAMPTON CTY-BPP | 6,227 |
| FURN & FIX | 1,349,067 | VA-HAMPTON CTY-BPP | 472,173 |
| MACH & EQP | 53,487 | VA-HAMPTON CTY-BPP | 18,720 |
| Totals | $1,420,347 | | $497,120 |

I affirm that the information contained in this report is accurate and complete to the best of my knowledge and belief and that complete information necessary to identify the property and to determine its ownership, taxability and situs will be made available for inspection to employees of the appraisal district on request.

02/03/05
**Date**

**Contact** JOHN TAYLOR, PROPERTY TAX MANAGER,  Phone: 904-783-5220 FAX: 904-783-5646 EMAIL:

**Filed By/On Behalf Of**

| |
|---|
| WINN-DIXIE RALEIGH, INC.<br>PROPERTY TAX DEPT<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 |

**Filed With**

| |
|---|
| HAMPTON CITY<br>COMM. OF THE REVENUE<br>PO BOX 636<br>HAMPTON, VA  23669<br>Phone:  757-727-6183      Fax: 757-727-6843 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE DETAIL

(as of January 1, 2005)
Summarized by Year of Acquisition

**Account 96994**
VA-HAMPTON CTY
WINN-DIXIE RALEIGH, INC.
56-0670665
2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|
| COMPUTERS | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 2004 and prior | 17,793 | 1.0000 | 35.0% | 1.00 | 6,227 |
| TOTALS for COMPUTERS | | | | | |
| | $17,793 | | | | $6,227 |
| FURN & FIX | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 2004 and prior | 1,349,067 | 1.0000 | 35.0% | 1.00 | 472,173 |
| TOTALS for FURN & FIX | | | | | |
| | $1,349,067 | | | | $472,173 |
| MACH & EQP | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 2004 and prior | 53,487 | 1.0000 | 35.0% | 1.00 | 18,720 |
| TOTALS for MACH & EQP | | | | | |
| | $53,487 | | | | $18,720 |
| GRAND TOTALS | **$1,420,347** | | | | **$497,120** |

# 2005 ASSET LISTING

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Description | Cost | Market Value |
|---|---|---|---|
| COMPUTERS | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | |
| 01/23/04 | OLPTIPLEX SX260 | 617 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 267 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 267 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 267 |
| 01/16/04 | LEXMARK T630N | 856 | 300 |
| 01/16/04 | LEXMARK T630N RX | 1,091 | 382 |
| 01/16/04 | LEXMARK T630N RX | 1,041 | 364 |
| 08/19/98 | IBM RISC6000 REGISTER UPGD | 3,570 | 1,249 |
| 06/24/98 | CHECKPOINT SYSTEM | 1,774 | 621 |
| 02/04/98 | 512K MEMORY BOARD | 1,041 | 364 |
| 01/07/98 | SYSTEM FILE | 3,658 | 1,280 |
| TOTALS for COMPUTERS | | | |
| **Owned on January 1** | | **$17,793** | **$6,227** |

| | | | |
|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | |
| 08/21/03 | ALUMINUM WATER RACK DISPLAY | 617 | 216 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 266 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 266 |
| 09/19/02 | OIL FILTER CADDY | 861 | 301 |
| 05/03/01 | FRESH MEAT CASE | 2,508 | 878 |
| 03/12/01 | MADIX SHELVING | 12,758 | 4,465 |
| 12/14/00 | REVOLVING/CONVECTION OVEN | 8,516 | 2,980 |
| 12/06/00 | CUSTOMER SERVICE COUNTER | 6,524 | 2,283 |
| 11/10/00 | DELI/MEAT CASE | 8,370 | 2,929 |
| 11/10/00 | DELI/MEAT CASE | 7,062 | 2,472 |
| 11/10/00 | MEAT CASE | 2,819 | 987 |
| 11/10/00 | REFRIGERATED DELI CASE | 16,655 | 5,829 |
| 11/08/00 | PASTRY CASE | 3,881 | 1,358 |
| 11/08/00 | CAKE DECORATING STATION | 928 | 325 |
| 10/23/00 | BAKERY TABLE | 1,078 | 377 |
| 10/23/00 | BAKERY TABLE | 1,078 | 377 |
| 10/18/00 | GLAZING TABLE | 2,068 | 724 |
| 10/12/00 | OIL CADDY | 565 | 198 |
| 10/11/00 | ELECTRIC OVEN | 14,384 | 5,035 |
| 10/06/00 | DELI SLICER TABLE | 656 | 230 |
| 10/06/00 | DELI SLICER TABLE | 656 | 230 |
| 10/06/00 | PIZZA/SANDWICH PREP | 3,220 | 1,127 |
| 01/31/00 | PRODUCE MISTING SYSTEM | 4,089 | 1,431 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Description | Cost | Market Value |
|---|---|---|---|
| **FURN & FIX** | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | |
| 12/10/99 | 2-DOOR REACH-IN FLORAL REFG | 11,880 | 4,158 |
| 11/08/99 | END DISPLAY | 592 | 207 |
| 11/08/99 | END DISPLAYS | 592 | 207 |
| 11/08/99 | END DISPLAY | 592 | 207 |
| 11/08/99 | END DISPLAY | 592 | 207 |
| 10/27/99 | ISLAND CHEESE CASE | 10,865 | 3,803 |
| 10/20/99 | MADIX SHELVING | 12,794 | 4,478 |
| 09/29/99 | PRODUCE IMAGING SYSTEM | 8,532 | 2,986 |
| 09/28/99 | BAKERY SIGN | 2,292 | 802 |
| 08/25/99 | FREEZER 3 GL DOOR | 6,712 | 2,349 |
| 06/24/98 | MUZAK SYSTEM | 1,062 | 372 |
| 06/24/98 | PRODUCE SPILLOVER | 524 | 183 |
| 06/24/98 | NEW STYLE BREAD FIXTURE W/SHEL | 638 | 223 |
| 06/24/98 | NEW STYLE BREAD FIXTURE W/SHEL | 638 | 223 |
| 04/29/98 | FOOD STAMP COUNTER | 2,208 | 773 |
| 04/01/98 | SHELVING | 21,886 | 7,660 |
| 03/04/98 | SWEATMISER PANEL | 4,126 | 1,444 |
| 02/04/98 | DISPLAY SHELVES | 2,537 | 888 |
| 01/07/98 | MEAT SAW | 3,828 | 1,340 |
| 01/07/98 | TENDERIZER | 1,575 | 551 |
| 01/07/98 | SLICER | 2,681 | 938 |
| 01/07/98 | MEAT SAW | 3,828 | 1,340 |
| 01/07/98 | QUANTUM SCALE PRINTER | 3,939 | 1,379 |
| 01/07/98 | SLICER | 4,065 | 1,423 |
| 01/07/98 | MIXER GRINDER | 7,831 | 2,741 |
| 12/10/97 | MIXER | 4,685 | 1,640 |
| 12/10/97 | WINN DIXIE MARKETPLACE SIGN | 12,830 | 4,491 |
| 12/10/97 | BAKED GOODS SIGN | 1,120 | 392 |
| 12/10/97 | PHARMACY SIGN | 2,240 | 784 |
| 12/10/97 | DELI FOODS SIGN | 1,120 | 392 |
| 12/10/97 | MADIX SHELVING | 85,455 | 29,909 |
| 12/10/97 | MEAT & FISH SIGN | 1,120 | 392 |
| 12/10/97 | 1 HOUR PHOTO SIGN | 793 | 278 |
| 11/12/97 | WINN DIXIE SIGN | 5,699 | 1,995 |
| 11/12/97 | PHARMACY SIGN | 6,926 | 2,424 |
| 11/12/97 | BORGEN BLACK FLORAL WORK STATI | 8,806 | 3,082 |
| 11/12/97 | ENCLOSED TABLE | 729 | 255 |
| 11/12/97 | MARKETPLACE SIGN | 4,460 | 1,561 |
| 11/12/97 | BAKERY ENCLOSED TABLE | 754 | 264 |
| 11/12/97 | DONUT TABLE | 1,219 | 427 |
| 11/12/97 | DELI SIGN | 4,460 | 1,561 |
| 11/12/97 | KOPYKAKE PROJECTOR SET | 672 | 235 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

## VA-HAMPTON CTY
## WINN-DIXIE RALEIGH, INC.
## 2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Description | Cost | Market Value |
|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | |
| 11/12/97 | PALLET JACK | 548 | 192 |
| 11/12/97 | LARGE COMPUTER CART | 701 | 245 |
| 11/12/97 | PALLET JACK | 548 | 192 |
| 11/12/97 | ALARM SYSTEM | 945 | 331 |
| 11/12/97 | MART CART | 1,936 | 677 |
| 11/12/97 | BAKERY ENCLOSED TABLE | 693 | 243 |
| 11/12/97 | CONVEYOR | 4,219 | 1,477 |
| 11/12/97 | SMALL COMPUTER CART | 701 | 245 |
| 11/12/97 | PHARMACY | 9,317 | 3,261 |
| 10/15/97 | 72" BAKERY FREEZER | 7,316 | 2,560 |
| 10/15/97 | REFRIG. GAS MONITOR | 4,927 | 1,725 |
| 10/15/97 | 59" PEDESTAL/BAKERY CASE | 6,375 | 2,231 |
| 10/15/97 | BACKLIT SIGN/WOOD SHELVING | 2,129 | 745 |
| 10/15/97 | CAKE SIGN | 1,216 | 426 |
| 10/15/97 | WEDGE PEDESTAL BAKERY CASE | 1,101 | 385 |
| 10/15/97 | 59" PEDESTAL BAKERY CASE | 5,358 | 1,875 |
| 10/15/97 | WEDGE PEDESTAL BAKERY CASE | 1,101 | 385 |
| 10/15/97 | 57" BREAD DISPLAY CASE | 3,143 | 1,100 |
| 10/15/97 | 57" HARD ROLL & CRUSTY BREAD C | 3,752 | 1,313 |
| 10/15/97 | 59" PEDESTAL DRY SERVICE CASE | 3,682 | 1,289 |
| 10/15/97 | 59" PEDESTAL BAKERY CASE | 5,358 | 1,875 |
| 10/15/97 | ANGLED CRUSTY BRESD DISPLAY | 4,596 | 1,609 |
| 10/15/97 | 48" SUPPLIES ORGANIZER | 994 | 348 |
| 10/15/97 | CORIAN WORK SURFACE | 1,745 | 611 |
| 10/15/97 | 56" SUPPLIES ORHANIZER | 1,012 | 354 |
| 10/15/97 | 59" PEDESTAL/BAKERY CASE | 4,675 | 1,636 |
| 10/15/97 | 57" PASTRY DISPLAY CSAE | 3,228 | 1,130 |
| 09/17/97 | CORIAN WORKBOARD OPTION | 7,938 | 2,778 |
| 09/17/97 | SPOT CASE | 4,425 | 1,549 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | SPOT CASE | 4,492 | 1,572 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,747 | 961 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | SPOT CASE | 4,425 | 1,549 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 631 |
| 09/17/97 | ADAMATIC DOUBLE RACK OVEN | 23,598 | 8,259 |
| 09/17/97 | RACK D | 54,806 | 19,182 |
| 09/17/97 | SPOT CASE | 2,535 | 887 |
| 09/17/97 | 12'WIDE-ISLAND PRODUCE CASE | 1,992 | 697 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Description | Cost | Market Value |
|---|---|---|---|
| **FURN & FIX** | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | |
| 09/17/97 | PRODUCE END CASE | 1,802 | 631 |
| 09/17/97 | SPOT CASE | 5,487 | 1,920 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | COFFEE GRINDER | 690 | 242 |
| 09/17/97 | SPOT CASE | 4,678 | 1,637 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 2,943 | 1,030 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 2,943 | 1,030 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,459 | 2,611 |
| 09/17/97 | ONAN GENERATOR | 14,747 | 5,162 |
| 09/17/97 | 12'WIDE-ISLAND PRODUCE CASE | 1,992 | 697 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 2,943 | 1,030 |
| 09/17/97 | RADIUS COFFEE FIXTURE | 5,444 | 1,905 |
| 09/17/97 | BALER | 7,284 | 2,550 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | ADAMATIC PROOF BOX 1 SGL RACK | 5,206 | 1,822 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 631 |
| 09/17/97 | SPOT CASE | 4,558 | 1,595 |
| 09/17/97 | SPOT CASE | 14,349 | 5,022 |
| 09/17/97 | 8' 6-DECK LUNCH MEAT CASE | 3,651 | 1,278 |
| 09/17/97 | SPOT CASE | 14,349 | 5,022 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1,781 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 631 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 631 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 631 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1,781 |
| 09/17/97 | SPOT CASE | 4,558 | 1,595 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | 8'4-DECK FRESH MEAT CASE | 3,619 | 1,267 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,617 | 2,666 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,996 | 1,049 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | 12' 6-DECK LUNCH MEAT CASE | 3,100 | 1,085 |
| 09/17/97 | 12' 4-DECK FRESH MEAT CASE | 3,619 | 1,267 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1,781 |
| 09/17/97 | FROZEN FOOD END CASE | 2,946 | 1,031 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

## VA-HAMPTON CTY
## WINN-DIXIE RALEIGH, INC.
## 2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Description | Cost | Market Value |
|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,747 | 961 |
| 09/17/97 | SPOT CASE | 14,349 | 5,022 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 5,421 | 1,897 |
| 09/17/97 | FROZEN FOOD END CASE | 2,946 | 1,031 |
| 09/17/97 | BORGEN FLORAL CASE | 7,697 | 2,694 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | 8'6-DECK LUNCH MEAT CASE | 3,651 | 1,278 |
| 09/17/97 | 12' 4-DECK FRESH MEAT CASE | 3,619 | 1,267 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1,781 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,996 | 1,049 |
| 09/17/97 | 12' 6-DECK LUNCH MEAT CASE | 3,100 | 1,085 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1,206 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1,781 |
| 09/17/97 | RACK B | 49,629 | 17,370 |
| 09/17/97 | 12' 6-DECK PRE-PACK PRODUCE CA | 4,297 | 1,504 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | FOLLETT S/S ICE BIN | 2,131 | 746 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | 12'4-DECK POULTRY CASE | 3,998 | 1,399 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 2,647 |
| 09/17/97 | RACK C | 57,627 | 20,169 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | 12'WIDE-ISLAND PRODUCE CASE | 2,386 | 835 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 2,943 | 1,030 |
| 09/17/97 | HOSHIZAKI LOW SIDE ICE MAKER | 5,127 | 1,794 |
| 09/17/97 | FOLLETT S/S ICE BIN | 2,131 | 746 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,747 | 961 |
| 09/17/97 | 12'4-DECK FRESH MEAT CASE | 3,619 | 1,267 |
| 09/17/97 | RACK A | 56,881 | 19,908 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1,049 |
| 09/17/97 | 12' 6-DECK PRE-PACK PRODUCE CA | 4,347 | 1,521 |
| 09/17/97 | 12'4-DECK FRESH MEAT CASE | 3,619 | 1,267 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1,781 |
| 09/17/97 | ADAMATIC PROOF BOX 2 SGL RACK | 5,900 | 2,065 |
| 08/20/97 | MEAT COOLER COMBO | 8,428 | 2,950 |
| 08/20/97 | DELI COOLER | 14,030 | 4,911 |
| 08/20/97 | DELI FREEZER | 6,840 | 2,394 |
| 08/20/97 | SEAFOOD FREEZER | 25,552 | 8,943 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

### Account 96994

## VA-HAMPTON CTY
## WINN-DIXIE RALEIGH, INC.
## 2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Description | Cost | Market Value |
|---|---|---|---|
| FURN & FIX | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | | |
| 08/20/97 | DELI COOLER COMBO | 12,583 | 4,404 |
| 08/20/97 | BAKERY FREEZER | 9,457 | 3,310 |
| 08/20/97 | SEAFOOD COOLER | 25,858 | 9,050 |
| 08/20/97 | BAKERY COOLER | 6,623 | 2,318 |
| 08/20/97 | HIGH SECURITY STERLING SAFE | 4,073 | 1,426 |
| 08/20/97 | DAIRY COOLER | 33,906 | 11,867 |
| 08/20/97 | DELI FREEZER COMBO | 19,644 | 6,876 |
| 08/20/97 | FROZEN FOOD FREEZER | 29,346 | 10,271 |
| 08/20/97 | MEAT PREP COMBO | 8,494 | 2,973 |
| 08/20/97 | MEAT FREEZER COMBO | 8,435 | 2,952 |
| 08/20/97 | ICE CREAM FREEZER | 10,068 | 3,524 |
| 08/20/97 | PRODUCE COOLER | 13,469 | 4,714 |
| 07/26/95 | MADIX SHELVING | 14,336 | 5,018 |
| TOTALS for FURN & FIX | | | |
| **Owned on January 1** | | **$1,349,067** | **$472,173** |

| Acquired | Description | Cost | Market Value |
|---|---|---|---|
| MACH & EQP | 2005 APPRAISAL/DEPRECIATION METHOD: VA-HAMPTON CTY-BPP | | |
| 12/28/00 | HUMIDITY SYSTEM | 1,439 | 503 |
| 12/06/00 | PHOTO LAB | 12,128 | 4,245 |
| 12/06/00 | SEAFOOD CABINET | 1,213 | 424 |
| 09/20/00 | SEAFOOD CASE | 6,658 | 2,330 |
| 06/24/98 | SEAFOOD SAUCE FIXTURE | 796 | 279 |
| 12/10/97 | AUTO STRETCH WRAPPER | 25,034 | 8,762 |
| 09/17/97 | PHOTOLAB QUANTUM PRINTER | 3,228 | 1,130 |
| 05/28/97 | ELECTRIC STEAMER | 2,991 | 1,047 |
| TOTALS for MACH & EQP | | | |
| **Owned on January 1** | | **$53,487** | **$18,720** |

| GRAND TOTALS | | **$1,420,346** | **$497,121** |
|---|---|---|---|

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

## VA-HAMPTON CTY
## WINN-DIXIE RALEIGH, INC.
## 2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| **COMPUTERS** | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 01/23/04 | OLPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 1.0000 | 35.0% | 1.00 | 267 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 1.0000 | 35.0% | 1.00 | 267 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 1.0000 | 35.0% | 1.00 | 267 |
| 01/16/04 | LEXMARK T630N | 856 | 1.0000 | 35.0% | 1.00 | 300 |
| 01/16/04 | LEXMARK T630N RX | 1,091 | 1.0000 | 35.0% | 1.00 | 382 |
| 01/16/04 | LEXMARK T630N RX | 1,041 | 1.0000 | 35.0% | 1.00 | 364 |
| 08/19/98 | IBM RISC6000 REGISTER UPGD | 3,570 | 1.0000 | 35.0% | 1.00 | 1,249 |
| 06/24/98 | CHECKPOINT SYSTEM | 1,774 | 1.0000 | 35.0% | 1.00 | 621 |
| 02/04/98 | 512K MEMORY BOARD | 1,041 | 1.0000 | 35.0% | 1.00 | 364 |
| 01/07/98 | SYSTEM FILE | 3,658 | 1.0000 | 35.0% | 1.00 | 1,280 |
| TOTALS for COMPUTERS | | | | | | |
| **Owned on January 1** | | **$17,793** | | | | **$6,227** |
| **FURN & FIX** | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 08/21/03 | ALUMINUM WATER RACK DISPLAY | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 35.0% | 1.00 | 266 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 35.0% | 1.00 | 266 |
| 09/19/02 | OIL FILTER CADDY | 861 | 1.0000 | 35.0% | 1.00 | 301 |
| 05/03/01 | FRESH MEAT CASE | 2,508 | 1.0000 | 35.0% | 1.00 | 878 |
| 03/12/01 | MADIX SHELVING | 12,758 | 1.0000 | 35.0% | 1.00 | 4,465 |
| 12/14/00 | REVOLVING/CONVECTION OVEN | 8,516 | 1.0000 | 35.0% | 1.00 | 2,980 |
| 12/06/00 | CUSTOMER SERVICE COUNTER | 6,524 | 1.0000 | 35.0% | 1.00 | 2,283 |
| 11/10/00 | DELI/MEAT CASE | 8,370 | 1.0000 | 35.0% | 1.00 | 2,929 |
| 11/10/00 | DELI/MEAT CASE | 7,062 | 1.0000 | 35.0% | 1.00 | 2,472 |
| 11/10/00 | MEAT CASE | 2,819 | 1.0000 | 35.0% | 1.00 | 987 |
| 11/10/00 | REFRIGERATED DELI CASE | 16,655 | 1.0000 | 35.0% | 1.00 | 5,829 |
| 11/08/00 | PASTRY CASE | 3,881 | 1.0000 | 35.0% | 1.00 | 1,358 |
| 11/08/00 | CAKE DECORATING STATION | 928 | 1.0000 | 35.0% | 1.00 | 325 |
| 10/23/00 | BAKERY TABLE | 1,078 | 1.0000 | 35.0% | 1.00 | 377 |
| 10/23/00 | BAKERY TABLE | 1,078 | 1.0000 | 35.0% | 1.00 | 377 |
| 10/18/00 | GLAZING TABLE | 2,068 | 1.0000 | 35.0% | 1.00 | 724 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

## VA-HAMPTON CTY

### WINN-DIXIE RALEIGH, INC.
### 2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 10/12/00 | OIL CADDY | 565 | 1.0000 | 35.0% | 1.00 | 198 |
| 10/11/00 | ELECTRIC OVEN | 14,384 | 1.0000 | 35.0% | 1.00 | 5,035 |
| 10/06/00 | DELI SLICER TABLE | 656 | 1.0000 | 35.0% | 1.00 | 230 |
| 10/06/00 | DELI SLICER TABLE | 656 | 1.0000 | 35.0% | 1.00 | 230 |
| 10/06/00 | PIZZA/SANDWICH PREP | 3,220 | 1.0000 | 35.0% | 1.00 | 1,127 |
| 01/31/00 | PRODUCE MISTING SYSTEM | 4,089 | 1.0000 | 35.0% | 1.00 | 1,431 |
| 12/10/99 | 2-DOOR REACH-IN FLORAL REFG | 11,880 | 1.0000 | 35.0% | 1.00 | 4,158 |
| 11/08/99 | END DISPLAY | 592 | 1.0000 | 35.0% | 1.00 | 207 |
| 11/08/99 | END DISPLAYS | 592 | 1.0000 | 35.0% | 1.00 | 207 |
| 11/08/99 | END DISPLAY | 592 | 1.0000 | 35.0% | 1.00 | 207 |
| 11/08/99 | END DISPLAY | 592 | 1.0000 | 35.0% | 1.00 | 207 |
| 10/27/99 | ISLAND CHEESE CASE | 10,865 | 1.0000 | 35.0% | 1.00 | 3,803 |
| 10/20/99 | MADIX SHELVING | 12,794 | 1.0000 | 35.0% | 1.00 | 4,478 |
| 09/29/99 | PRODUCE IMAGING SYSTEM | 8,532 | 1.0000 | 35.0% | 1.00 | 2,986 |
| 09/28/99 | BAKERY SIGN | 2,292 | 1.0000 | 35.0% | 1.00 | 802 |
| 08/25/99 | FREEZER 3 GL DOOR | 6,712 | 1.0000 | 35.0% | 1.00 | 2,349 |
| 06/24/98 | MUZAK SYSTEM | 1,062 | 1.0000 | 35.0% | 1.00 | 372 |
| 06/24/98 | PRODUCE SPILLOVER | 524 | 1.0000 | 35.0% | 1.00 | 183 |
| 06/24/98 | NEW STYLE BREAD FIXTURE W/SHEL | 638 | 1.0000 | 35.0% | 1.00 | 223 |
| 06/24/98 | NEW STYLE BREAD FIXTURE W/SHEL | 638 | 1.0000 | 35.0% | 1.00 | 223 |
| 04/29/98 | FOOD STAMP COUNTER | 2,208 | 1.0000 | 35.0% | 1.00 | 773 |
| 04/01/98 | SHELVING | 21,886 | 1.0000 | 35.0% | 1.00 | 7,660 |
| 03/04/98 | SWEATMISER PANEL | 4,126 | 1.0000 | 35.0% | 1.00 | 1,444 |
| 02/04/98 | DISPLAY SHELVES | 2,537 | 1.0000 | 35.0% | 1.00 | 888 |
| 01/07/98 | MEAT SAW | 3,828 | 1.0000 | 35.0% | 1.00 | 1,340 |
| 01/07/98 | TENDERIZER | 1,575 | 1.0000 | 35.0% | 1.00 | 551 |
| 01/07/98 | SLICER | 2,681 | 1.0000 | 35.0% | 1.00 | 938 |
| 01/07/98 | MEAT SAW | 3,828 | 1.0000 | 35.0% | 1.00 | 1,340 |
| 01/07/98 | QUANTUM SCALE PRINTER | 3,939 | 1.0000 | 35.0% | 1.00 | 1,379 |
| 01/07/98 | SLICER | 4,065 | 1.0000 | 35.0% | 1.00 | 1,423 |
| 01/07/98 | MIXER GRINDER | 7,831 | 1.0000 | 35.0% | 1.00 | 2,741 |
| 12/10/97 | MIXER | 4,685 | 1.0000 | 35.0% | 1.00 | 1,640 |
| 12/10/97 | WINN DIXIE MARKETPLACE SIGN | 12,830 | 1.0000 | 35.0% | 1.00 | 4,491 |
| 12/10/97 | BAKED GOODS SIGN | 1,120 | 1.0000 | 35.0% | 1.00 | 392 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 12/10/97 | PHARMACY SIGN | 2,240 | 1.0000 | 35.0% | 1.00 | 784 |
| 12/10/97 | DELI FOODS SIGN | 1,120 | 1.0000 | 35.0% | 1.00 | 392 |
| 12/10/97 | MADIX SHELVING | 85,455 | 1.0000 | 35.0% | 1.00 | 29,909 |
| 12/10/97 | MEAT & FISH SIGN | 1,120 | 1.0000 | 35.0% | 1.00 | 392 |
| 12/10/97 | 1 HOUR PHOTO SIGN | 793 | 1.0000 | 35.0% | 1.00 | 278 |
| 11/12/97 | WINN DIXIE SIGN | 5,699 | 1.0000 | 35.0% | 1.00 | 1,995 |
| 11/12/97 | PHARMACY SIGN | 6,926 | 1.0000 | 35.0% | 1.00 | 2,424 |
| 11/12/97 | BORGEN BLACK FLORAL WORK STATI | 8,806 | 1.0000 | 35.0% | 1.00 | 3,082 |
| 11/12/97 | ENCLOSED TABLE | 729 | 1.0000 | 35.0% | 1.00 | 255 |
| 11/12/97 | MARKETPLACE SIGN | 4,460 | 1.0000 | 35.0% | 1.00 | 1,561 |
| 11/12/97 | BAKERY ENCLOSED TABLE | 754 | 1.0000 | 35.0% | 1.00 | 264 |
| 11/12/97 | DONUT TABLE | 1,219 | 1.0000 | 35.0% | 1.00 | 427 |
| 11/12/97 | DELI SIGN | 4,460 | 1.0000 | 35.0% | 1.00 | 1,561 |
| 11/12/97 | KOPYKAKE PROJECTOR SET | 672 | 1.0000 | 35.0% | 1.00 | 235 |
| 11/12/97 | PALLET JACK | 548 | 1.0000 | 35.0% | 1.00 | 192 |
| 11/12/97 | LARGE COMPUTER CART | 701 | 1.0000 | 35.0% | 1.00 | 245 |
| 11/12/97 | PALLET JACK | 548 | 1.0000 | 35.0% | 1.00 | 192 |
| 11/12/97 | ALARM SYSTEM | 945 | 1.0000 | 35.0% | 1.00 | 331 |
| 11/12/97 | MART CART | 1,936 | 1.0000 | 35.0% | 1.00 | 677 |
| 11/12/97 | BAKERY ENCLOSED TABLE | 693 | 1.0000 | 35.0% | 1.00 | 243 |
| 11/12/97 | CONVEYOR | 4,219 | 1.0000 | 35.0% | 1.00 | 1,477 |
| 11/12/97 | SMALL COMPUTER CART | 701 | 1.0000 | 35.0% | 1.00 | 245 |
| 11/12/97 | PHARMACY | 9,317 | 1.0000 | 35.0% | 1.00 | 3,261 |
| 10/15/97 | 72" BAKERY FREEZER | 7,316 | 1.0000 | 35.0% | 1.00 | 2,560 |
| 10/15/97 | REFRIG. GAS MONITOR | 4,927 | 1.0000 | 35.0% | 1.00 | 1,725 |
| 10/15/97 | 59" PEDESTAL/BAKERY CASE | 6,375 | 1.0000 | 35.0% | 1.00 | 2,231 |
| 10/15/97 | BACKLIT SIGN/WOOD SHELVING | 2,129 | 1.0000 | 35.0% | 1.00 | 745 |
| 10/15/97 | CAKE SIGN | 1,216 | 1.0000 | 35.0% | 1.00 | 426 |
| 10/15/97 | WEDGE PEDESTAL BAKERY CASE | 1,101 | 1.0000 | 35.0% | 1.00 | 385 |
| 10/15/97 | 59" PEDESTAL BAKERY CASE | 5,358 | 1.0000 | 35.0% | 1.00 | 1,875 |
| 10/15/97 | WEDGE PEDESTAL BAKERY CASE | 1,101 | 1.0000 | 35.0% | 1.00 | 385 |
| 10/15/97 | 57" BREAD DISPLAY CASE | 3,143 | 1.0000 | 35.0% | 1.00 | 1,100 |
| 10/15/97 | 57" HARD ROLL & CRUSTY BREAD C | 3,752 | 1.0000 | 35.0% | 1.00 | 1,313 |
| 10/15/97 | 59" PEDESTAL DRY SERVICE CASE | 3,682 | 1.0000 | 35.0% | 1.00 | 1,289 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

### Account 96994
## VA-HAMPTON CTY
### WINN-DIXIE RALEIGH, INC.
### 2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 10/15/97 | 59" PEDESTAL BAKERY CASE | 5,358 | 1.0000 | 35.0% | 1.00 | 1,875 |
| 10/15/97 | ANGLED CRUSTY BRESD DISPLAY | 4,596 | 1.0000 | 35.0% | 1.00 | 1,609 |
| 10/15/97 | 48" SUPPLIES ORGANIZER | 994 | 1.0000 | 35.0% | 1.00 | 348 |
| 10/15/97 | CORIAN WORK SURFACE | 1,745 | 1.0000 | 35.0% | 1.00 | 611 |
| 10/15/97 | 56" SUPPLIES ORHANIZER | 1,012 | 1.0000 | 35.0% | 1.00 | 354 |
| 10/15/97 | 59" PEDESTAL/BAKERY CASE | 4,675 | 1.0000 | 35.0% | 1.00 | 1,636 |
| 10/15/97 | 57" PASTRY DISPLAY CSAE | 3,228 | 1.0000 | 35.0% | 1.00 | 1,130 |
| 09/17/97 | CORIAN WORKBOARD OPTION | 7,938 | 1.0000 | 35.0% | 1.00 | 2,778 |
| 09/17/97 | SPOT CASE | 4,425 | 1.0000 | 35.0% | 1.00 | 1,549 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | SPOT CASE | 4,492 | 1.0000 | 35.0% | 1.00 | 1,572 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,747 | 1.0000 | 35.0% | 1.00 | 961 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | SPOT CASE | 4,425 | 1.0000 | 35.0% | 1.00 | 1,549 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 1.0000 | 35.0% | 1.00 | 631 |
| 09/17/97 | ADAMATIC DOUBLE RACK OVEN | 23,598 | 1.0000 | 35.0% | 1.00 | 8,259 |
| 09/17/97 | RACK D | 54,806 | 1.0000 | 35.0% | 1.00 | 19,182 |
| 09/17/97 | SPOT CASE | 2,535 | 1.0000 | 35.0% | 1.00 | 887 |
| 09/17/97 | 12'WIDE-ISLAND PRODUCE CASE | 1,992 | 1.0000 | 35.0% | 1.00 | 697 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 1.0000 | 35.0% | 1.00 | 631 |
| 09/17/97 | SPOT CASE | 5,487 | 1.0000 | 35.0% | 1.00 | 1,920 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | COFFEE GRINDER | 690 | 1.0000 | 35.0% | 1.00 | 242 |
| 09/17/97 | SPOT CASE | 4,678 | 1.0000 | 35.0% | 1.00 | 1,637 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 2,943 | 1.0000 | 35.0% | 1.00 | 1,030 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 2,943 | 1.0000 | 35.0% | 1.00 | 1,030 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,459 | 1.0000 | 35.0% | 1.00 | 2,611 |
| 09/17/97 | ONAN GENERATOR | 14,747 | 1.0000 | 35.0% | 1.00 | 5,162 |
| 09/17/97 | 12'WIDE-ISLAND PRODUCE CASE | 1,992 | 1.0000 | 35.0% | 1.00 | 697 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 2,943 | 1.0000 | 35.0% | 1.00 | 1,030 |
| 09/17/97 | RADIUS COFFEE FIXTURE | 5,444 | 1.0000 | 35.0% | 1.00 | 1,905 |
| 09/17/97 | BALER | 7,284 | 1.0000 | 35.0% | 1.00 | 2,550 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 09/17/97 | ADAMATIC PROOF BOX 1 SGL RACK | 5,206 | 1.0000 | 35.0% | 1.00 | 1,822 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 1.0000 | 35.0% | 1.00 | 631 |
| 09/17/97 | SPOT CASE | 4,558 | 1.0000 | 35.0% | 1.00 | 1,595 |
| 09/17/97 | SPOT CASE | 14,349 | 1.0000 | 35.0% | 1.00 | 5,022 |
| 09/17/97 | 8' 6-DECK LUNCH MEAT CASE | 3,651 | 1.0000 | 35.0% | 1.00 | 1,278 |
| 09/17/97 | SPOT CASE | 14,349 | 1.0000 | 35.0% | 1.00 | 5,022 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1.0000 | 35.0% | 1.00 | 1,781 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 1.0000 | 35.0% | 1.00 | 631 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 1.0000 | 35.0% | 1.00 | 631 |
| 09/17/97 | PRODUCE END CASE | 1,802 | 1.0000 | 35.0% | 1.00 | 631 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1.0000 | 35.0% | 1.00 | 1,781 |
| 09/17/97 | SPOT CASE | 4,558 | 1.0000 | 35.0% | 1.00 | 1,595 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 8'4-DECK FRESH MEAT CASE | 3,619 | 1.0000 | 35.0% | 1.00 | 1,267 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,617 | 1.0000 | 35.0% | 1.00 | 2,666 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,996 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 12' 6-DECK LUNCH MEAT CASE | 3,100 | 1.0000 | 35.0% | 1.00 | 1,085 |
| 09/17/97 | 12' 4-DECK FRESH MEAT CASE | 3,619 | 1.0000 | 35.0% | 1.00 | 1,267 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1.0000 | 35.0% | 1.00 | 1,781 |
| 09/17/97 | FROZEN FOOD END CASE | 2,946 | 1.0000 | 35.0% | 1.00 | 1,031 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,747 | 1.0000 | 35.0% | 1.00 | 961 |
| 09/17/97 | SPOT CASE | 14,349 | 1.0000 | 35.0% | 1.00 | 5,022 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 5,421 | 1.0000 | 35.0% | 1.00 | 1,897 |
| 09/17/97 | FROZEN FOOD END CASE | 2,946 | 1.0000 | 35.0% | 1.00 | 1,031 |
| 09/17/97 | BORGEN FLORAL CASE | 7,697 | 1.0000 | 35.0% | 1.00 | 2,694 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

## Account 96994

### VA-HAMPTON CTY
### WINN-DIXIE RALEIGH, INC.
### 2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 09/17/97 | 8'6-DECK LUNCH MEAT CASE | 3,651 | 1.0000 | 35.0% | 1.00 | 1,278 |
| 09/17/97 | 12' 4-DECK FRESH MEAT CASE | 3,619 | 1.0000 | 35.0% | 1.00 | 1,267 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1.0000 | 35.0% | 1.00 | 1,781 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,996 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 12' 6-DECK LUNCH MEAT CASE | 3,100 | 1.0000 | 35.0% | 1.00 | 1,085 |
| 09/17/97 | 12'6-DECK DAIRY CASE | 3,446 | 1.0000 | 35.0% | 1.00 | 1,206 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1.0000 | 35.0% | 1.00 | 1,781 |
| 09/17/97 | RACK B | 49,629 | 1.0000 | 35.0% | 1.00 | 17,370 |
| 09/17/97 | 12' 6-DECK PRE-PACK PRODUCE CA | 4,297 | 1.0000 | 35.0% | 1.00 | 1,504 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | FOLLETT S/S ICE BIN | 2,131 | 1.0000 | 35.0% | 1.00 | 746 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 12'4-DECK POULTRY CASE | 3,998 | 1.0000 | 35.0% | 1.00 | 1,399 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | 5-DECK FROZEN FOOD CASE | 7,564 | 1.0000 | 35.0% | 1.00 | 2,647 |
| 09/17/97 | RACK C | 57,627 | 1.0000 | 35.0% | 1.00 | 20,169 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 12'WIDE-ISLAND PRODUCE CASE | 2,386 | 1.0000 | 35.0% | 1.00 | 835 |
| 09/17/97 | 8'6-DECK DAIRY CASE | 2,943 | 1.0000 | 35.0% | 1.00 | 1,030 |
| 09/17/97 | HOSHIZAKI LOW SIDE ICE MAKER | 5,127 | 1.0000 | 35.0% | 1.00 | 1,794 |
| 09/17/97 | FOLLETT S/S ICE BIN | 2,131 | 1.0000 | 35.0% | 1.00 | 746 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 12' 4-DECK PRODUCE CASE | 2,747 | 1.0000 | 35.0% | 1.00 | 961 |
| 09/17/97 | 12'4-DECK FRESH MEAT CASE | 3,619 | 1.0000 | 35.0% | 1.00 | 1,267 |
| 09/17/97 | RACK A | 56,881 | 1.0000 | 35.0% | 1.00 | 19,908 |
| 09/17/97 | CHECKOUT LANE | 2,997 | 1.0000 | 35.0% | 1.00 | 1,049 |
| 09/17/97 | 12' 6-DECK PRE-PACK PRODUCE CA | 4,347 | 1.0000 | 35.0% | 1.00 | 1,521 |
| 09/17/97 | 12'4-DECK FRESH MEAT CASE | 3,619 | 1.0000 | 35.0% | 1.00 | 1,267 |
| 09/17/97 | 12' FROZEN FOOD CASE | 5,089 | 1.0000 | 35.0% | 1.00 | 1,781 |
| 09/17/97 | ADAMATIC PROOF BOX 2 SGL RACK | 5,900 | 1.0000 | 35.0% | 1.00 | 2,065 |
| 08/20/97 | MEAT COOLER COMBO | 8,428 | 1.0000 | 35.0% | 1.00 | 2,950 |
| 08/20/97 | DELI COOLER | 14,030 | 1.0000 | 35.0% | 1.00 | 4,911 |
| 08/20/97 | DELI FREEZER | 6,840 | 1.0000 | 35.0% | 1.00 | 2,394 |
| 08/20/97 | SEAFOOD FREEZER | 25,552 | 1.0000 | 35.0% | 1.00 | 8,943 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 ASSET LISTING

## Account 96994
### VA-HAMPTON CTY
### WINN-DIXIE RALEIGH, INC.
### 2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 08/20/97 | DELI COOLER COMBO | 12,583 | 1.0000 | 35.0% | 1.00 | 4,404 |
| 08/20/97 | BAKERY FREEZER | 9,457 | 1.0000 | 35.0% | 1.00 | 3,310 |
| 08/20/97 | SEAFOOD COOLER | 25,858 | 1.0000 | 35.0% | 1.00 | 9,050 |
| 08/20/97 | BAKERY COOLER | 6,623 | 1.0000 | 35.0% | 1.00 | 2,318 |
| 08/20/97 | HIGH SECURITY STERLING SAFE | 4,073 | 1.0000 | 35.0% | 1.00 | 1,426 |
| 08/20/97 | DAIRY COOLER | 33,906 | 1.0000 | 35.0% | 1.00 | 11,867 |
| 08/20/97 | DELI FREEZER COMBO | 19,644 | 1.0000 | 35.0% | 1.00 | 6,876 |
| 08/20/97 | FROZEN FOOD FREEZER | 29,346 | 1.0000 | 35.0% | 1.00 | 10,271 |
| 08/20/97 | MEAT PREP COMBO | 8,494 | 1.0000 | 35.0% | 1.00 | 2,973 |
| 08/20/97 | MEAT FREEZER COMBO | 8,435 | 1.0000 | 35.0% | 1.00 | 2,952 |
| 08/20/97 | ICE CREAM FREEZER | 10,068 | 1.0000 | 35.0% | 1.00 | 3,524 |
| 08/20/97 | PRODUCE COOLER | 13,469 | 1.0000 | 35.0% | 1.00 | 4,714 |
| 07/26/95 | MADIX SHELVING | 14,336 | 1.0000 | 35.0% | 1.00 | 5,018 |
| TOTALS for FURN & FIX | | | | | | |
| **Owned on January 1** | | **$1,349,067** | | | | **$472,173** |
| MACH & EQP | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 12/28/00 | HUMIDITY SYSTEM | 1,439 | 1.0000 | 35.0% | 1.00 | 503 |
| 12/06/00 | PHOTO LAB | 12,128 | 1.0000 | 35.0% | 1.00 | 4,245 |
| 12/06/00 | SEAFOOD CABINET | 1,213 | 1.0000 | 35.0% | 1.00 | 424 |
| 09/20/00 | SEAFOOD CASE | 6,658 | 1.0000 | 35.0% | 1.00 | 2,330 |
| 06/24/98 | SEAFOOD SAUCE FIXTURE | 796 | 1.0000 | 35.0% | 1.00 | 279 |
| 12/10/97 | AUTO STRETCH WRAPPER | 25,034 | 1.0000 | 35.0% | 1.00 | 8,762 |
| 09/17/97 | PHOTOLAB QUANTUM PRINTER | 3,228 | 1.0000 | 35.0% | 1.00 | 1,130 |
| 05/28/97 | ELECTRIC STEAMER | 2,991 | 1.0000 | 35.0% | 1.00 | 1,047 |
| TOTALS for MACH & EQP | | | | | | |
| **Owned on January 1** | | **$53,487** | | | | **$18,720** |
| GRAND TOTALS | | **$1,420,346** | | | | **$497,121** |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2003 LIST OF ASSET ADDITIONS

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| COMPUTERS | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | | |
| 01/23/04 | OLPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 617 | 1.0000 | 35.0% | 1.00 | 216 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 1.0000 | 35.0% | 1.00 | 267 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 1.0000 | 35.0% | 1.00 | 267 |
| 01/23/04 | OPTIPLEX SX260 | 764 | 1.0000 | 35.0% | 1.00 | 267 |
| 01/16/04 | LEXMARK T630N | 856 | 1.0000 | 35.0% | 1.00 | 300 |
| 01/16/04 | LEXMARK T630N RX | 1,091 | 1.0000 | 35.0% | 1.00 | 382 |
| 01/16/04 | LEXMARK T630N RX | 1,041 | 1.0000 | 35.0% | 1.00 | 364 |
| TOTALS for COMPUTERS | | | | | | |
| **Owned on January 1** | | **$7,751** | | | | **$2,713** |
| Acquired after January 1 | | $0 | | | | |
| GRAND TOTALS | | $7,751 | | | | $2,713 |
| | | $0 | | | | |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 LIST OF ASSET DISPOSALS

## Account 96994
### VA-HAMPTON CTY
### WINN-DIXIE RALEIGH, INC.
### 2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Disp | Description | Cost | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **COMPUTERS** | | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | |
| 12/10/97 | 12/31/04 | MODEM ADAPTER | 219 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | PIN PAD | 345 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | PIN PAD | 345 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | PIN PAD | 345 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | PIN PAD | 345 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | PIN PAD | 345 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | PIN PAD | 345 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | PIN PAD | 345 | 35.0% | 1.00 | 0 |
| TOTALS for COMPUTERS | | | | | | |
| | | Disposed on or before January 1 | $2,637 | | | |
| **FURN & FIX** | | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | |
| 05/03/01 | 12/31/04 | FRESH MEAT CASE | 2,508 | 35.0% | 1.00 | 0 |
| 04/20/00 | 12/31/04 | ROTISSERIE | 1,345 | 35.0% | 1.00 | 0 |
| 08/25/99 | 12/31/04 | FREEZER 5 GL DOOR | 8,053 | 35.0% | 1.00 | 0 |
| 06/24/98 | 12/31/04 | PRODUCE SPILLOVER | 393 | 35.0% | 1.00 | 0 |
| 06/24/98 | 12/31/04 | BACKROOM WALL/DESK UNIT | 287 | 35.0% | 1.00 | 0 |
| 06/24/98 | 12/31/04 | BACKROOM WALL/DESK UNIT | 287 | 35.0% | 1.00 | 0 |
| 06/24/98 | 12/31/04 | PRODUCE SPILLOVER | 393 | 35.0% | 1.00 | 0 |
| 06/24/98 | 12/31/04 | BACKROOM WALL/DESK UNIT | 287 | 35.0% | 1.00 | 0 |
| 06/24/98 | 12/31/04 | BACKROOM WALL/DESK UNIT | 287 | 35.0% | 1.00 | 0 |
| 03/04/98 | 12/31/04 | SCALE W/CHART | 410 | 35.0% | 1.00 | 0 |
| 01/07/98 | 12/31/04 | QUANTUM SCALE PRINTER | 3,736 | 35.0% | 1.00 | 0 |
| 01/07/98 | 12/31/04 | QUANTUM SCALE PRINTER | 3,736 | 35.0% | 1.00 | 0 |
| 01/07/98 | 12/31/04 | ELECTRIC PROOFER | 3,531 | 35.0% | 1.00 | 0 |
| 01/07/98 | 12/31/04 | SLICER | 2,681 | 35.0% | 1.00 | 0 |
| 01/07/98 | 12/31/04 | QUANTUM SCALE PRINTER | 3,736 | 35.0% | 1.00 | 0 |
| 01/07/98 | 12/31/04 | QUANTUM SCALE PRINTER | 3,736 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | QUANTUM SCALE PRINTER | 3,937 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | PRINTER WITH CHART | 418 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | PRINTER WITH CHART | 418 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | QUANTUM SCALE PRINTER | 3,937 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | PRINTER WITH CHART | 418 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | PRINTER WITH CHART | 418 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | ADCO WHEELCHAIR | 388 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | QUANTUM SCALE PRINTER | 3,937 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MEAT DEPT CUTTING TABLE | 225 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | STAINLESS STEEL DESK | 283 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | BAKERY PREP TABLE | 361 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MEAT DEPT CUTTING TABLE | 225 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MEAT DEPT CUTTING TABLE | 225 | 35.0% | 1.00 | 0 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 LIST OF ASSET DISPOSALS

**Account 96994**

## VA-HAMPTON CTY
## WINN-DIXIE RALEIGH, INC.
## 2098 NICKERSON BLVD. HAMPTON, VA 23663

| Acquired | Disp | Description | Cost | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | |
| 11/12/97 | 12/31/04 | MEAT DEPT PREP TABLE | 238 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MEAT DEPT PREP TABLE | 282 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | CONVECTION OVEN | 3,451 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | PRESTIGE MEAT PREP TABLE | 418 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | ELECTRIC RANGE | 5,166 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | SOFT SERVE FREEZER | 12,517 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MEAT GRINDER TABLE | 291 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | TRAY LIDDER | 2,648 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | DELI DEPT PREP TABLE | 349 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | PRODUCE PREP TABLE | 350 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | TRAY LIDDER TABLE | 331 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | DELI DEPT PREP TABLE | 349 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | DELI DEPT PREP TABLE | 349 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | LYCO VACUUM TUMBLER | 2,769 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | UNDER COUNTER | 2,255 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MIXER | 3,216 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | DELI DEPT PREP TABLE | 349 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | SHOP A LONG CHILD CARRIER | 251 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MOBILE ICE CART | 436 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | DELI CAN RACK | 318 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MOBILE ICE CART | 436 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | DELI DUMPING TABLE | 225 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | DELI DUMPING TABLE | 225 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | CITRUS JUICER | 6,064 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MOBILE ICE CART | 436 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | PRODUCE PREP TABLE | 350 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | PRODUCE PREP TABLE | 350 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | MEAT DEPT PREP TABLE | 314 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | STAINLESS STEEL DESK | 283 | 35.0% | 1.00 | 0 |
| 10/15/97 | 12/31/04 | BEVERAGE BAR COUNTER | 2,472 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | ELECTRIC PALLET JACK | 3,272 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | BORGEN NON REFR FLORAL | 818 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | 16' REFR MEAT CASE | 19,932 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | BORGEN NON REFR FLORAL | 818 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | CHECKOUT LANE | 2,997 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | HOSHIZAKI LOW SIDE ICE | 5,137 | 35.0% | 1.00 | 0 |

TOTALS for FURN & FIX
    Disposed on or before January 1     $131,060

| Acquired | Disp | Description | Cost | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **MACH & EQP** | | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | |
| 06/29/00 | 12/31/04 | ROTISSERIE STAND | 912 | 35.0% | 1.00 | 0 |

Location (PTS):0965, Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

# 2005 LIST OF ASSET DISPOSALS

**Account 96994**

VA-HAMPTON CTY

WINN-DIXIE RALEIGH, INC.

2098 NICKERSON BLVD. HAMPTON,VA 23663

| Acquired | Disp | Description | Cost | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **MACH & EQP** | | | VALUATION METHOD: VA-HAMPTON CTY-BPP | | | |
| 12/10/97 | 12/31/04 | QUANTUM SCALE PRINTER | 3,937 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | QUANTUM SCALE PRINTER | 3,937 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | ELECTRIC STEAMER | 3,394 | 35.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | QUANTUM SCALE PRINTER | 3,937 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | SEAFOOD CART | 270 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | SEAFOOD PREP TABLE | 350 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | STAINLESS STEEL DESK | 283 | 35.0% | 1.00 | 0 |
| 11/12/97 | 12/31/04 | STEAMER TABLE | 231 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | 16' REFR SEAFOOD CASE | 17,913 | 35.0% | 1.00 | 0 |
| 09/17/97 | 12/31/04 | PHOTOLAB QUANTUM PRINTER | 3,102 | 35.0% | 1.00 | 0 |
| TOTALS for MACH & EQP | | | | | | |
| | | Disposed on or before January 1 | $38,266 | | | |
| **SUPPLIES** | | | VALUATION METHOD: 100% COST | | | |
| 12/10/97 | 12/31/04 | SHOPPING CARTS | 6,300 | 100.0% | 1.00 | 0 |
| 12/10/97 | 12/31/04 | BACKROOM SUPPLIES | 19,250 | 100.0% | 1.00 | 0 |
| TOTALS for SUPPLIES | | | | | | |
| | | Disposed on or before January 1 | $25,550 | | | |
| GRAND TOTALS | | | | | | |
| | | | $197,513 | | | |

Location (PTS):0965; Property Descr:NICKERSON MARKETPLACE, Legal Entity:2003

ASSETDSP                                    3                                    02/03/05