### UNITED STATES BANKRUPTCY COURT
### MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | |
|---|---|
| In re: ) | Case No. 05-03817-3F1 |
| ) | |
| WINN-DIXIE STORES, INC., et al., ) | *Chapter 11* |
| ) | |
| Debtors. [1] ) | Jointly Administered |

### ORDER REDUCING OVERSTATED CLAIMS AS SET FORTH
### IN THE DEBTORS' EIGHTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on May 4, 2006, upon

the Eighth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and

twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibit A (the "Disputed Claims").[2] Several formal and

informal objections to the Objection were raised or filed, as a result of which the

Debtors have agreed to continue the Objection with respect to (i) claim no. 1096

filed by ACH Food Companies Inc., (ii) claim no. 4073 filed by Baker Distributing

Company, LLC, (iii) claim no. 2165 filed by Barker Company Ltd., (iv) claim no.

7935 filed by CG Roxane, (v) claim no. 3135 filed by Cox North Carolina

Publication, (vi) claim no. 366 filed by CSX Corporation, (vii) claim no. 11505 filed

by Dales Doughnuts South, Inc., (viii) claim no. 2570 filed by J&J Snack Foods

Corp., (ix)  claim no. 2573  filed by Joseph Enterprises, (x) claim no. 8412 filed by

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Meadwestvaco Corp., (xi) claim no. 8858 filed by National Lift Truck Service, (xii)

claim no. 10207 filed by Nature's Bounty, Inc., (xiii) claim no 10202 filed by

NBTY, Inc., (xiv) claim no. 3503 filed by New England Coffee Co., (xv) claim no.

4463 filed by New World Pasta Company, (xvi) claim no. 4938 filed by PC Woo

(xvii) claim no. 10750 filed by Precision Plumbing & Air Inc., (xviii) claim no. 1052

filed by Schneider National Inc., (xix) claim no. 11818 filed by Sioux Honey

Association, (xx) claim no. 11325 filed by Sunbeam Products, (xxi) claim no. 11116

filed by Sweet Blessings, (xxii) claim no. 1064 filed by TW Garner Food Co., (xxiii)

claim no. 7274 filed by Vicorp Restaurants, Inc., and (xxiv) claim no. 516 filed by

Zak Designs, Inc. (collectively, the "Unresolved Objections"), which claims have

been removed from Exhibit A.  The Debtors have withdrawn without prejudice their

objection to (i) claim no. 10989 filed by Checkpoint Security Systems, Group Inc.,

(ii) claim no. 574 filed by Cobb Electric Membership Corp., (iii) claim no. 228 filed

by Jackson EMC, (iv) claim no. 174 filed by Mackay Envelope Company, LLC, (v)

claim no. 2167 filed by Pagas Mailing Services, (vi) claim no. 184 filed by Roadway

Express, (vii) claim no. 955 filed by Southeast Unloading, LLC, and (viii) claim no.

11477 filed by Timberlake Consultants, Inc. (collectively, the "Withdrawn Claim

Objections"), which claims have been removed from Exhibit A.  Upon consideration,

it is

ORDERED AND ADJUDGED:

1.    The Objection is sustained.

2.    The Overstated Claims listed on Exhibit A are reduced to the

amounts set forth on Exhibit A under the heading Reduced Amount and the amounts

exceeding the Reduced Amount are disallowed.  With respect to the Overstated

Claims that are reduced by the amount of the reclamation payments listed on Exhibit

A under the heading "Reason for Reduction," if any portion of such reclamation payments remain unpaid after the last date for payment as provided in the Stipulation Between Debtors and Certain Trade Vendors Regarding Reconciliation and Treatment of Trade Vendors' Reclamation Claims and Establishing Post-Petition Trade Lien Program, dated July 28, 2005, the holders of such Overstated Claims shall have the right to seek to have the Reduced Amount increased by the unpaid balance of the reclamation payments listed on Exhibit A.

3.      Other than the Unresolved Objections and objections with respect to the Withdrawn Claim Objections, those objections that have not yet been withdrawn are overruled.

4.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.      The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

6.      Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

7.      This Order is without prejudice to the Debtors' right to object to the Disputed Claims on the ground that they were filed against the incorrect

Debtor and that the Debtor against which the Disputed Claims were filed should be modified.

Dated this 4 day of May, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

4

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 241528**<br>ACME MCCRARY CORP<br>ATTN GENE SIMPSON, CREDIT MGR<br>PO BOX 1287<br>ASHEBORO NC 27204 | 6635<br>Debtor: **WINN-DIXIE STORES, INC.** | $16,802.40 | $4,820.23 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $363.10 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $11,619.07. |
| **Creditor Id: 241581**<br>ADAM MATTHEWS INC<br>ATTN ADAM BURCKLE, PRES<br>2104 PLANTSIDE DR<br>LOUISVILLE, KY 40299-1924 | 418<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,988.00 | $5,048.76 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $939.24. |
| **Creditor Id: 241893**<br>ALCON LABORATORIES INC<br>ATTN PENNY SHAW, TC29<br>6201 SOUTH FREEWAY<br>FT WORTH TX 76134-2099 | 2322<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $103,737.23 | $66,422.66 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,068.58, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,500.62 AND $23.75, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $34,097.62, AND REMOVAL OF $624.00 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 241921**<br>ALEXANDRIA DAILY TOWN TALK<br>ATTN PATRICIA FLOYD<br>PO BOX 7558<br>ALEXANDRIA, LA 71306-0558 | 2272<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,828.34 | $882.77 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER BOOKS AND RECORDS AS CLAIMANT DOES NOT PROVIDE ADEQUATE DOCUMENTATION DESPITE REPEATED INQUIRIES. |
| **Creditor Id: 241974**<br>ALLEGRO MFG INC<br>ATTN GARY DOSHAY CR MGR<br>7250 EAST OXFORD WAY<br>COMMERCE, CA 90040<br><br>Transferee: ASM CAPITAL LP | 4<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,439.48 | $5,030.85 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $26.21, AGREED DEDUCTIONS OF $1,543.57, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $838.85. |
| **Creditor Id: 393354**<br>ALVA-AMCO PHARMACAL CO, INC<br>ATTN JEANNE HANLEY, AR MGR<br>7711 MERRIMAC AVE<br>NILES IL 60714 | 497<br>Debtor: **WINN-DIXIE STORES, INC.** | $15,840.72 | $15,198.99 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $115.92 AND $525.81, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279336**<br>AMERICAN SAFETY RAZOR COMPANY<br>ATTN BERNARD A MCGOUGH, CREDIT MGR<br>ONE RAZOR BLADE LANE<br>VERONA VA 24482 | 3929<br>Debtor: **WINN-DIXIE STORES, INC.** | $61,549.68 | $42,602.17 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,901.50 AND $2,544.00, RESPECTIVELY, NET CONSUMPTION WAIVER OF $574.17, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $13,927.84. |
| Transferee: AMROC INVESTMENTS LLC | | | | |
| **Creditor Id: 279337**<br>ANSELL HEALTHCARE<br>ATTN JAMES N ALBETTA, CR MGR<br>200 SCHULTZ DRIVE<br>RED BANK NJ 07701 | 1050<br>Debtor: **WINN-DIXIE STORES, INC.** | $32,187.72 | $1,907.43 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $373.30, NET CONSUMPTION WAIVER OF $917.08, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $28,989.91. |
| **Creditor Id: 242649**<br>ASSEMBLED PRODUCTS CORP<br>ATTN ROBIN KOPEJTKA, COLLECTION MGR<br>115 E LINDEN STREET<br>ROGERS, AR 72756 | 8928<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,609.24 | $22,843.15 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $118.77 AND REMOVAL OF $647.32 FOR POSTPETITION INVOICE. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 3 | | | | |
| **Creditor Id: 242687**<br>AT SYSTEMS TECHNOLOGIES INC<br>ATTN SUZANNE NALL, CORP CONTROLLER<br>6635 EAST 30TH STREET, SUITE B<br>PO BOX 19817<br>INDIANAPOLIS IN 46219-0817 | 3793<br>Debtor: **WINN-DIXIE STORES, INC.** | $61,178.34 | $55,576.89 | REDUCED AMOUNT REFLECTS 10/15/04 PAYMENT OF $5,601.45 FOR INVOICE NUMBER 1057221 BY CHECK NUMBER 7350982. |
| **Creditor Id: 242713**<br>ATKINS NUTRITIONALS, INC<br>ATTN BILL VOGTS, CREDIT MANAGER<br>2002 ORVILLE DRIVE NORTH, SUITE A<br>RONKONKOMA, NY 11779 | 11535<br>Debtor: **WINN-DIXIE STORES, INC.** | $141,625.99 | $31,976.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,668.56, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $5,747.55 AND $48,602.15, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $53,394.06, AND REMOVAL OF UNDOCUMENTED CHARGES OF $236.88. |
| Transferee: CACTUS HOLDINGS GROUP LLC | | | | |
| **Creditor Id: 381741**<br>BALLARD PETROLEUM, INC<br>ATTN MELISSA COLLINS<br>PO BOX 769<br>ARCOLA LA 70456 | 62<br>Debtor: **WINN-DIXIE STORES, INC.** | $67,426.90 | $1,865.47 | CLAIMANT INCLUDES AMOUNTS NOT OWED BY DEBTOR. REDUCED AMOUNT REFLECTS AMOUNT OWED PER DEBTOR'S BOOKS AND RECORDS. |
| Counsel: ATTN JEFFREY J GUIDRY, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 381741**<br>BALLARD PETROLEUM, INC<br>ATTN MELISSA COLLINS<br>PO BOX 769<br>ARCOLA LA 70456 | 7110<br>Debtor: **WINN-DIXIE STORES, INC.** | $53,670.87 | $13,438.95 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,219.15 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $39,012.77. |
| Counsel: ATTN JEFFREY J GUIDRY, ESQ | | | | |
| **Creditor Id: 410535**<br>BECTON DICKENSON & COMPANY, INC.<br>ATTN ROBERT MANSPEIZER, PARALEGAL<br>1 BECTON DRIVE, MC 089<br>FRANKLIN LAKES NJ 07417 | 8507<br>Debtor: **WINN-DIXIE STORES, INC.** | $52,387.64 | $51,427.44 | REDUCED AMOUNT REFLECTS REMOVAL OF $960.20 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 279205**<br>BEIERSDORF INC<br>ATTN PAT CERONE, SR MGR<br>187 DANBURY RD<br>5232 EAST PROVIDENT DRIVE<br>WILTON CT 06897 | 5462<br>Debtor: **WINN-DIXIE STORES, INC.** | $132,867.66 | $85,463.79 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,922.08 AND $10,116.18, RESPECTIVELY, NET CONSUMPTION WAIVER OF $1,647.44, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $52,718.17. |
| **Creditor Id: 279341**<br>BERRY PLASTICS CORPORATION<br>ATTN: RONDA HALE, CORP CR MGR<br>101 OAKLEY STREET<br>PO BOX 959<br>EVANSVILLE IN 47706 | 2050<br>Debtor: **WINN-DIXIE STORES, INC.** | $49,726.47 | $23,371.44 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,491.79, ACCOUNTS RECEIVABLE BALANCE OF $2,100.01, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $22,763.23. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 4 | | | | |
| **Creditor Id: 403438**<br>BIMBO BAKERIES USA<br>ATTN JOHN TAYLOR, CR MGR<br>140 N AVIATION BLVD<br>EL SEGUNDO CA 90245 | 987<br>Debtor: **WINN-DIXIE STORES, INC.** | $35,060.43 | $8,157.23 | REDUCED AMOUNT REFLECTS REMOVAL OF $26,903.20 FOR INVOICES LACKING PROOF OF DELIVERY. |
| **Creditor Id: 404039**<br>BNSF RAILWAY COMPANY<br>ATTN TED JOHNSON, CR MGR<br>2400 WESTERN CENTER BLVD<br>FORT WORTH TX 76131 | 1974<br>Debtor: **WINN-DIXIE STORES, INC.** | $33,199.09 | $5,136.68 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER BOOKS AND RECORDS. MOREOVER, CLAIMANT SUPPLIED INVOICES FOR ASSERTED AMOUNT, LISTING INVOICES AGGREGATING $28,062.41 AS NO AMOUNT DUE. |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A- CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 243844**<br>BRAMLETTE FLOOR SERVICE<br>ATTN GRAHAM N BRAMLETTE, PRES<br>110 WELCOME AVENUE<br>GREENVILLE, SC 29611 | 1447<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,500.00 | $6,250.00 | REDUCED AMOUNT REFLECTS 4/12/05 PAYMENT OF $6,250 FOR POSTPETITION INVOICES BY CHECK NUMBER 008016623. |
| **Creditor Id: 408327**<br>CANADIAN NATIONAL RAILWAY COMPANY<br>ATTN MARIO PLOURDE<br>277 FRONT STREET WEST, 5TH FLOOR<br>TORONTO ON M5V 2X7 CANADA | 6984<br>Debtor: **WINN-DIXIE STORES, INC.** | $37,256.24 | $29,993.20 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,445.92 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES, $5700.00 FOR ADDITIONAL AMOUNTS ADDED TO PREVIOUSLY PAID INVOICES, AND $117.12 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 399288**<br>CARTHAGE CUP, LP<br>C/O DRINKER BIDDLE & REATH LLP<br>ATTN ANDREW J FLAME, ESQ<br>1100 NORTH MARKET STREET SUITE 1000<br>WILMINGTON DE 19801 | 437<br>Debtor: **WINN-DIXIE STORES, INC.** | $273,747.63 | $206,141.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,343.47, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,408.94 AND $336.63, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $40,581.93, AND REMOVAL OF POSTPETITION INVOICE OF $22,935.47. |
| **Creditor Id: 410860**<br>CATELLI BROTHERS, INC<br>C/O STRADLEY RONON STEVENS, ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 9942<br>Debtor: **WINN-DIXIE STORES, INC.** | $190,454.48 | $63,217.33 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,675.64, RECLAMATION PAYMENTS IN PROCESS TOTALING $17,820.45, AND REMOVAL OF $5,941.06 FOR ATTORNEY FEES, INTEREST, AND CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 279320**<br>CERTIFIED FOODS CORP<br>C/O MUNSCH HARDT KOPF & HARR, PC<br>ATTN RANDALL A RIOS, ESQ<br>700 LOUISIANA ST, STE 4600<br>HOUSTON TX 77002-2732 | 7825<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $263,271.20 | $82,997.57 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $954.64, RECLAMATION PAYMENTS IN PROCESS TOTALING $30,548.28, AND PREPETITION OVERPAYMENTS OF $168,770.71. |
| **Creditor Id: 399272**<br>CHARLIE'S PASTRIES, INC<br>ATTN CHARLES E BOOTHE JR, CEO<br>3430 NW 16TH STREET, SUITE 10<br>LAUDERHILL FL 33311 | 411<br>Debtor: **WINN-DIXIE STORES, INC.** | $15,984.00 | $169.10 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER BOOKS AND RECORDS. REMAINING ASSERTED AMOUNT IS UNDOCUMENTED DESPITE REPEATED INQUIRIES. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 381965**<br>CHEVRON PHILLIPS CHEMICAL CO, LP<br>C/O MCCLAIN LEPPERT & MANEY, PC<br>ATTN MICHAEL LEPPERT, ESQ<br>SOUTH TOWER, PENNZOIL PLACE<br>711 LOUISIANA ST, STE 3100<br>HOUSTON TX 77002 | 11111<br>Debtor: | $402,030.50<br>**WINN-DIXIE STORES, INC.** | $342,737.42 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,796.76 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $57,496.32. |
| **Creditor Id: 399402**<br>CHICKEN OF THE SEA INTERNATIONAL<br>ATTN M L BAYMAN, ASST CR MGR<br>9330 SCRANTON ROAD, SUITE 500<br>SAN DIEGO CA 92121-7706<br><br>Transferee: ASM CAPITAL LP | 586<br>Debtor: | $145,020.08<br>**WINN-DIXIE STORES, INC.** | $89,252.49 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $43,553.24 AND $900.23, RESPECTIVELY, AND REMOVAL OF $11,314.12 FOR POSTPETITION INVOICE. |
| **Creditor Id: 410945**<br>CINGULAR WIRELESS<br>BANKO<br>ATTN VANDANA PRASAD, BANKRUPCY REP<br>PO BOX 309<br>PORTLAND OR 97207-0309 | 10199<br>Debtor: | $8,575.00<br>**WINN-DIXIE STORES, INC.** | $3,928.50 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,646.50 FOR POSTPETITION INVOICES. |
| **Creditor Id: 3012**<br>CITY OF KINGS MOUNTAIN<br>ATTN JEAN V WYTTE<br>NORTH PIEDMONT STREET<br>KINGS MOUNTAIN NC 28086 | 3166<br>Debtor: | $12,250.87<br>**WINN-DIXIE STORES, INC.** | $11,288.14 | REDUCED AMOUNT REFLECTS REMOVAL OF $962.73 FOR IMPERMISSIBLE LATE FEES. |
| **Creditor Id: 848**<br>CITY OF SMYRNA<br>ATTN LEE MILLER<br>PO BOX 1226<br>SMYRNA GA 30081 | 1143<br>Debtor: | $2,315.46<br>**WINN-DIXIE STORES, INC.** | $1,797.45 | REDUCED AMOUNT REFLECTS REMOVAL OF $338.90 FOR POSTPETITION CHARGES AND $179.11 FOR IMPERMISSIBLE LATE CHARGES. |
| **Creditor Id: 279165**<br>COASTAL BEVERAGE LTD<br>ATTN JANE M KELLY, CONTROLLER<br>4747 PROGRESS AVENUE<br>NAPLES FL 34104 | 2592<br>Debtor: | $2,099.65<br>**WINN-DIXIE STORES, INC.** | $1,282.60 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $24.76 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $792.29. |

**WINN-DIXIE STORES, INC., ET. AL.**
**EIGHTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A- CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 247606**<br>COUNTY OF DARLINGTON<br>ATTN B D COPELAND OR T DICKERSON<br>PO BOX 1070<br>CHARLOTTE, NC 28201-1070 | 1579<br>Debtor: **WINN-DIXIE STORES, INC.** | $11,625.00 | $8,311.10 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $158.10 AND $1,050.80, RESPECTIVELY. PAYMENTS OF $762.50 ON 12/18/04 AND $802.50 ON 1/13/05 FOR INVOICE NUMBER 1288 BY CHECK NUMBER 7407303 AND INVOICE NUMBER 1425 BY CHECK NUMBER 7427709, RESPECTIVELY, AND REMOVAL OF $540.00 FOR DUPLICATE INVOICE NUMBER 1566 INCLUDED IN CLAIM. |
| **Creditor Id: 382002**<br>CROWLEY FOODS, LLC<br>ATTN JAMES F JULIAN<br>95 COURT STREET<br>PO BOX 549<br>BINGHAMTON NY 13901 | 975<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,721.94 | $24.16 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $81.66, ACCOUNTS RECEIVABLE BALANCE OF $293.47, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $2,322.65. |
| **Creditor Id: 381977**<br>CROWN CORK & SEAL USA INC<br>ATTN GARY S SHEARER, CR DIRECTOR<br>ONE CROWN WAY<br>PHILADELPHIA PA 19154-4599<br><br>Counsel: ATTN: ANNE MARIE P KELLEY, ESQ | 8509<br>Debtor: **DEEP SOUTH PRODUCTS, INC.** | $98,469.51 | $36,433.72 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,954.08 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $59,081.71. |
| **Creditor Id: 247786**<br>D&D COMMODITIES LTD<br>HIGHWAY 75 SOUTH<br>PO BOX 359<br>STEPHEN, MN 56757<br><br>Counsel: ATTN GERAD C PAUL, ESQ. | 10191<br>Debtor: **WINN-DIXIE STORES, INC.** | $53,980.14 | $53,231.65 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $748.49. |
| **Creditor Id: 247469**<br>DAILY DISPATCH, THE<br>ATTN CAROLYN J WILLIAMS, BUS MGR<br>304 S CHESTNUT STREET<br>PO BOX 908<br>HENDERSON, NC 27536-0908 | 2445<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,808.54 | $4,937.34 | REDUCED AMOUNT REFLECTS 3/29/05 PAYMENT OF $871.20 FOR POSTPETITION INVOICE BY CHECK NUMBER 008011690. |
| **Creditor Id: 278868**<br>DAILY JUICE PRODUCTS<br>ATTN SANDY NESTOR<br>1 DAILY WAY<br>VERONA, PA 15147 | 4004<br>Debtor: **WINN-DIXIE STORES, INC.** | $31,387.26 | $30,827.26 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $120.00 AND $440.00, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 384081<br>DAIRY FARMERS OF AMERICA INC<br>ATTN: JOEL CLARK<br>10411 CAUDILL ROAD<br>KNOXVILLE, TN 37922<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 4209<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $978,423.70 | $852,694.74 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,116.73, ACCOUNTS RECEIVABLE BALANCE OF $50.43, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $118,561.80. |
| **Creditor Id:** 247510<br>DAKOTA GROWERS PASTA CO<br>ATTN CURT WALEN, CONTROLLER<br>ONE PASTA AVENUE<br>CARRINGTON, ND 58421 | 9811<br>**Debtor:** WINN-DIXIE STORES, INC. | $116,326.86 | $70,751.60 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $10,359.09 AND $1,265.37, RESPECTIVELY, AND REMOVAL OF $25,609.94 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND $8,340.86 FOR PRICING DIFFERENCES AND/OR SHORTAGES OF DELIVERED GOODS. |
| **Creditor Id:** 410536<br>DEERFIELD COMPANY, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 8510<br>**Debtor:** WINN-DIXIE STORES, INC. | $278,123.18 | $270,875.83 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| **Creditor Id:** 410362<br>DOANE PET CARE COMPANY<br>C/O BOULT CUMMINGS CONNERS ET AL<br>ATTN AUSTIN L MCMULLEN, ESQ<br>1600 DIVISION STREET, SUITE 700<br>NASHVILLE TN 37203 | 7291<br>**Debtor:** WINN-DIXIE STORES, INC. | $113,788.61 | $51,928.45 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,874.55, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $352.69 AND $65.49, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $59,567.43. |
| **Creditor Id:** 248716<br>EASTMAN OUTDOORS INC<br>ATTN RANDY A MAY, CREDIT MGR<br>PO BOX 380<br>FLUSHING MI 48433 | 10920<br>**Debtor:** WINN-DIXIE STORES, INC. | $20,163.68 | $19,163.68 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $350.00 AND REMOVAL OF $650.00 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICE NUMBER 257932. |
| **Creditor Id:** 249248<br>EVERGREEN FUNDING CORPORATION<br>ATTN SCOTT R MCARRON, PRES<br>PO BOX 1024<br>ADDISON TX 75001<br><br>Transferee: SPCP GROUP LLC AGT OF SILVER PT CAP | 1081<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $322,524.04 | $277,542.21 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $616.77, ACCOUNTS PAYABLE CREDIT OF $1,023.84, REMOVAL OF $23,604.60 FOR ORDER NEVER RECEIVED, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $19,736.62. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 408330**<br>EXEL TRANSPORTATION SERVICES, INC<br>ATTN DICK MERRILL, SECRETARY<br>7651 ESTERS BLVD, SUITE 200<br>IRVING TX 75063 | 6989<br>Debtor: **WINN-DIXIE STORES, INC.** | $287,999.76 | $282,967.78 | REDUCED AMOUNT REFLECTS PAYMENTS OF $338.00 ON 11/30/04, $695.88 ON 12/29/04, $3,240 ON 2/2/05, AND $588 ON 2/7/05 BY CHECK NUMBERS 7386620, 7435315, 7437133, AND 7439356, RESPECTIVELY AND REMOVAL OF $200.10 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 381750**<br>EZY TIME FOOD PRODUCTS BLENDCO INC<br>ATTN CHARLEY MCCAFFREY, PRES<br>8 JM TATUM INDUSTRIAL DRIVE<br>HATTIESBURG MS 39401 | 82<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,789.00 | $5,144.84 | REDUCED AMOUNT REFLECTS REMOVAL OF $644.16 FOR POSTPETITION INVOICE. |
| **Creditor Id: 249655**<br>FLEXION MATERIAL HANDLING INC<br>ATTN MICHELLE BRAVENDER<br>PO BOX 23702<br>NEW ORLEANS, LA 70183-0702 | 11431<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,030.19 | $2,202.30 | REDUCED AMOUNT REFLECTS REMOVAL OF $259.64 FOR POSTPETITION INVOICE AND $568.25 FOR CALCULATION ERROR. |
| **Creditor Id: 374945**<br>FRANKLIN BAKING CO LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 9726<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,900.19 | $3,373.15 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,527.04 FOR NUMEROUS INVOICES LACKING PROOF OF DELIVERY. |
| **Creditor Id: 250258**<br>GARDENBURGER INC<br>ATTN RICHARD D WERBLIN, CORP CONTR<br>15615 ALTON PARKWAY, SUITE 350<br>IRVINE CA 92618 | 3677<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,175.20 | $1,487.79 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE AGGREGATING $687.41. |
| **Creditor Id: 250707**<br>GOLDER ASSOCIATES INC<br>PO BOX 102809<br>ATLANTA, GA 30368-0609<br><br>Counsel: ATTN PAUL B COHEN, ESQ. | 9847<br>Debtor: **WINN-DIXIE STORES, INC.** | $95,416.04 | $80,506.04 | REDUCED AMOUNT REFLECTS 7/19/05 PAYMENT OF $160.00 FOR POSTPETITION INVOICE NUMBER 127505 BY CHECK NUMBER 008076277 AND REMOVAL OF $5,750.00 AND $9,000 FOR INVOICE NUMBERS 119430 AND 124266, RESPECTIVELY, NEITHER OF WHICH IS A LIABILITY OF ANY OF THE DEBTORS. |
| **Creditor Id: 250717**<br>GONNELLA FROZEN PRODUCTS<br>ATTN JENNIFER SMOLZER<br>1117 E WILEY RD<br>SCHAUMBURG IL 60173 | 1647<br>Debtor: **WINN-DIXIE STORES, INC.** | $213,486.40 | $175,754.83 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,143.38 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $36,588.19. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410686**<br>GRUMA CORP DBA MISSION FOODS SVCE<br>C/O AKIN, GUMP, STRAUSS, ET AL<br>ATTN SARA SCHULTZ, ESQ<br>1700 PACIFIC AVENUE, SUITE 4100<br>DALLAS TX 75201 | 9700<br>Debtor: **WINN-DIXIE STORES, INC.** | $88,368.97 | $62,718.56 | REDUCED AMOUNT REFLECTS: (A) NET CONSUMPTION WAIVER OF $515.94, (B) RECLAMATION PAYMENT IN PROCESS OF $16,510.07, AND (C) AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 384162**<br>HERITAGE BRANDS INSIGHT PHARMACEUTICALS<br>ATTN IRENE T MORRIS, A/R MGR<br>550 TOWNSHIP LINE ROAD<br>BLUE BELL PA 19422-2726 | 4433<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $65,630.52 | $53,129.05 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $9,079.56, NET CONSUMPTION WAIVER OF $103.69, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $3,318.22. |
| **Creditor Id: 404847**<br>HUBERT COMPANY<br>ATTN MARY D INABNITT, CR MGR<br>9555 DRY FORK RD<br>HARRISON OH 45030 | 9266<br>Debtor: **WINN-DIXIE STORES, INC.** | $75,815.20 | $63,341.64 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,872.87 AND REMOVAL OF $1,311.25 FOR POSTPETITION INVOICE NUMBER 358222 AND $4,243.42 AND 3,046.02 FOR INVOICE NUMBER 774392 DATED 11/13/03 AND INVOICE NUMBER 155927 DATED 8/6/04, RESPECTIVELY, AS BOTH INVOICES LACK PROOF OF DELIVERY. |
| **Creditor Id: 279022**<br>HUHTAMAKI AMERICAS INC<br>ATTN JONATHAN BEALS, CR MGR<br>9201 PACKAGING DRIVE<br>DE SOTO KS 66018 | 3194<br>Debtor: **WINN-DIXIE STORES, INC.** | $88,409.07 | $1,014.95 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,648.31, ACCOUNTS RECEIVABLE BALANCE OF $683.75, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $84,062.06. |
| **Creditor Id: 395437**<br>ICICLE SEAFOODS, INC<br>ATTN LES RIEDEL, CREDIT MANAGER<br>PO BOX 79003<br>SEATTLE, WA 98119-7903 | 5741<br>Debtor: **WINN-DIXIE STORES, INC.** | $91,052.27 | $88,778.91 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $68.89 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $2,204.47. |
| **Creditor Id: 252195**<br>INNOSEAL SYSTEMS INC<br>ATTN JEFFREY S REBH, PRES<br>8041 ARROWBRIDGE BLVD, SUITE 1<br>CHARLOTTE NC 28273 | 397<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $8,688.64 | $7,667.76 | REDUCED AMOUNT REFLECTS REMOVAL OF $300, $63 AND $259.96 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICE NUMBERS 17333, 17417, AND 17446, RESPECTIVELY, AND $397.92 FOR POSTPETITION INVOICE NUMBER 17839. |
| **Creditor Id: 252927**<br>JEL MAR<br>ATTN RICK EDMONDS<br>135 S LASALLE DEPT 1108<br>CHICAGO, IL 60674-1108 | 2154<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,078.20 | $4,315.78 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $504.00 AND $2,258.42, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 384195**<br>JOHANNA FOODS, INC<br>ATTN RICHARD COOK, VP/CFO<br>PO BOX 272<br>FLEMINGTON NJ 08822-0272 | 2321<br>Debtor: **WINN-DIXIE STORES, INC.** | $74,651.26 | $74,048.38 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 384196**<br>JOHN MIDDLETON, INC<br>ATTN SELENA K MURTHA, ESQ.<br>418 W CHURCH ROAD<br>KING OF PRUSSIA PA 19406 | 6777<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $14,937.24 | $2,640.61 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $391.06, NET CONSUMPTION WAIVER OF $372.62, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $11,532.95. |
| **Creditor Id: 253450**<br>JP PRODUCTS LC DBA POMERANTZ<br>ATTN BONNIE BRYANT, VP<br>409 W 76TH ST<br>DAVENPORT, IA 52806 | 4509<br>Debtor: **WINN-DIXIE STORES, INC.** | $17,492.00 | $11,275.53 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $64.08 AND $6,152.39, RESPECTIVELY. |
| **Creditor Id: 253581**<br>KAO BRANDS COMPANY<br>ATTN RONALD P LYNCH, MGR<br>1434 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1004 | 2690<br>Debtor: **WINN-DIXIE STORES, INC.** | $140,792.58 | $93,125.61 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,409.72, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $21,829.66 AND $9,281.33, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,146.26. |
| **Creditor Id: 253611**<br>KARLIN FOODS CORP<br>ATTN MITCHELL KARLIN, PRESIDENT<br>135 S LASALLE, DEPT 3729<br>CHICAGO, IL 60674-3729<br><br>Transferee: AMROC INVESTMENTS LLC | 3878<br>Debtor: **WINN-DIXIE STORES, INC.** | $90,188.81 | $86,593.89 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,594.92. |
| **Creditor Id: 253555**<br>KC PHARMACEUTICALS INC<br>ATTN PAUL KANTIKO, VP FIN<br>3201 PRODUCER WAY<br>POMONA, CA 91768-3901 | 2430<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,851.04 | $3,738.12 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $881.40 AND REMOVAL OF IMPERMISSIBLE INTEREST CHARGE OF $231.52. |
| **Creditor Id: 253763**<br>KENS FOODS INC<br>ATTN PATRICK CONDRY, CR MGR<br>PO BOX 849<br>MARLBORO MA 01752 | 2317<br>Debtor: **WINN-DIXIE STORES, INC.** | $49,478.00 | $36,991.97 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,771.35 AND $10,714.68, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 411272**<br>KIM'S PROCESSING PLANT, INC<br>ATTN JOHN WONG, PRESIDENT<br>417 3RD STREET<br>CLARKSDALE MS 28614 | 11607<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,432.20 | $256.00 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $89.60 AND PAYMENTS OF $159.60 ON 10/26/04 FOR INVOICE NUMBER 57975 BY CHECK NUMBER 007367557, $351.60 ON 11/2/04 FOR INVOICE NUMBER 57492 BY CHECK NUMBER 007373687, $351.60 ON 11/23/04 FOR INVOICE NUMBER 58025 BY CHECK NUMBER 007384386, AND $223.80 ON 11/23/04 FOR INVOICE NUMBER 58066 BY CHECK NUMBER 007390002. |
| **Creditor Id: 254007**<br>KING ARTHUR FLOUR COMPANY<br>ATTN MARY BEHRLE, VP FINANCE<br>PO BOX 4508<br>BOSTON, MA. 02212-4508 | 10528<br>Debtor: **WINN-DIXIE STORES, INC.** | $16,168.96 | $12,220.38 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $67.68 AND $619.78, RESPECTIVELY, AND PAYMENT OF $1,729.28 FOR INVOICE NUMBERS 5785 ON 10/14/04 AND $1,531.84 FOR INVOICE NUMBER 5871 ON 10/19/04 BY CHECK NUMBERS 000010422 AND 0000104421, RESPECTIVELY. |
| **Creditor Id: 254020**<br>KINGS FOOD PRODUCTS<br>ATTN STEPHANIE FAHRNER, VP<br>12 NORTH 35TH STREET<br>BELLEVILLE, IL 62226<br><br>Counsel: ATTN J PATRICK BRADLEY, ESQ | 1660<br>Debtor: **WINN-DIXIE STORES, INC.** | $99,495.12 | $89,033.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $317.03 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $10,144.97. |
| **Creditor Id: 254061**<br>KLEMENT SAUSAGE CO INC<br>ATTN ROGER G KLEMENT, CO PRES<br>207 E LINCOLN AVE<br>MILWAUKEE, WI 53207 | 3981<br>Debtor: **WINN-DIXIE STORES, INC.** | $38,967.84 | $19,134.18 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $601.02, ACCOUNTS PAYABLE CREDIT OF $159.43, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $19,073.21. |
| **Creditor Id: 408372**<br>LABEL SYSTEMS INTERNATIONAL<br>C/O NASHUA CORPORATION<br>ATTN SALLY L SMITH, CREDIT MGR<br>3838 SOUTH 108TH STREET<br>OMAHA NE 68144 | 7036<br>Debtor: **WINN-DIXIE STORES, INC.** | $216,178.15 | $71,632.92 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE OFFSET OF $287.00 AND REMOVAL OF $50,701.85 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND $93,556.38 FOR INVOICES LACKING PROOF OF DELIVERY. |
| **Creditor Id: 279240**<br>LEA & PERRINS, INC<br>ATTN DENISE SCHRADIN, CREDIT<br>15-01 POLLITT DR<br>FAIR LAWN NJ 07410-2795 | 7294<br>Debtor: **WINN-DIXIE STORES, INC.** | $47,977.59 | $23,373.07 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $698.23, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVBLE BALANCE OF $605.75 AND $3,135.08, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $20,165.46. |
| **Creditor Id: 254618**<br>LEHIGH SAFETY SHOE CO<br>ATTN THOMAS J BATTISTA, GEN CR MGR<br>PO BOX 371958<br>PITTSBURGH, PA. 15250-7958 | 2931<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,137.84 | $6,310.41 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,480.55 AND REMOVAL OF $2,346.88 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 411320**<br>LEINER HEALTH PRODUCTS, LLC<br>ATTN MARGARET H BENSON/S ZINK SR<br>901 E 233RD STREET<br>CARSON CA 90745 | 11757<br>Debtor: **WINN-DIXIE STORES, INC.** | $54,337.75 | $38,267.60 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $79.36 AND REMOVAL OF $15,990.79 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 403412**<br>LH HAYWARD & COMPANY, LLC<br>ATTN RICHARD V HAYWARD, PRES<br>5401 TOLER STREET<br>HARAHAN LA 70123 | 938<br>Debtor: **WINN-DIXIE STORES, INC.** | $44,595.65 | $43,802.01 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE AGGREGATING $793.64. |
| **Creditor Id: 254936**<br>LOG HOUSE FOODS, INC<br>SDS 12-0870<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0870<br><br>Transferee: HAIN CAPITAL OPPORTUNITIES LLC | 1651<br>Debtor: **WINN-DIXIE STORES, INC.** | $47,948.28 | $31,224.56 | REDUCED AMOUNT REFLECTS REMOVAL OF $16,723.72 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 407504**<br>LOREAL PARIS<br>ATTN PATRICK ACKERMAN<br>35 BROADWAY ROAD<br>CRANBURY NJ 08512<br><br>Counsel: ATTN BURTON S WESTON, ESQ | 11316<br>Debtor: **WINN-DIXIE STORES, INC.** | $279,207.42 | $142,965.32 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $261.00 AND $135,981.10, RESPECTIVELY. |
| **Creditor Id: 2388**<br>LRS GENERAL PARTNERSHIP<br>PO BOX A<br>BATESVILLE, AR 72503<br><br>Counsel: ATTN JOHN KOOISTRA, III, ESQ | 9425<br>Debtor: **WINN-DIXIE STORES, INC.** | $82,700.26 | $65,912.44 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 255194**<br>M KAMENSTEIN, DIV OF LIFETIME HOAN<br>ATTN MARIE DOERRBECKER, CREDIT MGR<br>1 MERRICK AVENUE<br>WESTBURY NY 11590 | 6176<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,260.62 | $1,660.10 | REDUCED AMOUNT REFLECTS $2,600.52 DEDUCTION FOR INCOMPLETE SHIPMENT OF GOODS INCLUDED IN INVOICE NUMBER 00825708 DATED 9/10/03. |
| **Creditor Id: 395544**<br>MAKOTO DRESSING INC<br>ATTN THOMAS A COBB, PRES<br>644 ATLANTIS ROAD<br>MELBOURNE FL 32904 | 320<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $8,904.00 | $5,936.00 | REDUCED AMOUNT REFLECTS 5/24/05 PAYMENT OF $2,968.00 BY CHECK NUMBER 008045328 FOR POSTPETITION INVOICE NUMBER 3732 SHIPPED 2/22/05. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 262848**<br>MALISH CORPORATION, THE<br>ATTN MARK A RAY, VP<br>4260 HAMANN PARKWAY<br>WILLOUGHBY, OH 44094<br><br>Transferee: ASM CAPITAL LP | 1603<br>Debtor: **WINN-DIXIE STORES, INC.** | $16,890.62 | $15,107.72 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,782.90 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 255393**<br>MAPLE LEAF FARMS INC<br>ATTN CHERINE HARE-SYERS, CR MGR<br>PO BOX 210<br>MILWAUKEE, WI 53278<br><br>Transferee: ASM CAPITAL LP | 6937<br>Debtor: **WINN-DIXIE STORES, INC.** | $42,572.02 | $29,468.40 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $485.57 AND $123.75, RESPECTIVELY, AND REMOVAL OF $12,494.30 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 255419**<br>MARCO COMPANY<br>ATTN DOUGLAS E PENTECOST, VP<br>3209 MARQUITA DRIVE<br>PO BOX 123439<br>FORT WORTH, TX 76121-3439 | 1302<br>Debtor: **WINN-DIXIE STORES, INC.** | $266,166.48 | $256,831.38 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,628.89 AND REMOVAL OF $1,661.72 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND OF $1,164.29 FOR INVOICE NUMBER 190717, $769.89 FOR INVOICE NUMBER 192582, AND $4,120.31 FOR INVOICE NUMBER 202641 AS THEY LACK PURCHASE ORDERS. |
| **Creditor Id: 399631**<br>MARIAN PACKING COMPANY<br>ATTN DOREEN I DEDELOW, ACCTG MGR<br>500 CROCKER DRIVE<br>VACAVILLE CA 95688-8706 | 1554<br>Debtor: **WINN-DIXIE STORES, INC.** | $39,992.80 | $38,609.20 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $16.60 AND $9.75, RESPECTIVELY, AND PAYMENT OF $1,357.25 ON 3/4/05 BY CHECK NUMBER 008002794 FOR POSTPETITION RECEIPT OF GOODS LISTED IN INVOICE NUMBER 95835. |
| **Creditor Id: 255544**<br>MARKET ADMIN FEDERAL ORDER #5<br>US AGRICULTURE DEPT<br>ATTN JOHN R MENGEL, ACTING DPTY ADM<br>PO BOX 18030<br>LOUISVILLE KY 40261-0030<br><br>Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | 4393<br>Debtor: **WINN-DIXIE STORES, INC.** | $48,011.72 | $25,876.13 | REDUCED AMOUNT REFLECTS REMOVAL OF $22,135.59 FOR IMPERMISSIBLE LATE FEES. |
| **Creditor Id: 2394**<br>MARKETOWN INVESTORS INC<br>C/O DONALD E THERIOT, ATTNY AT LAW<br>ATTN: ERIN THOMAS/DONALD THERIOT<br>1944 FIRST STREET<br>SLIDELL LA 70458 | 2704<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,855.89 | $2,345.79 | REDUCED AMOUNT REFLECTS PAYMENT OF $3,020.20 FOR POSTPETITION PORTION OF INSURANCE BILL OF $5,365.99. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 255577<br>MARLIN<br>ATTN JACKIE WILSON, CREDIT MGR<br>PO BOX 140795<br>ORLANDO FL 32814-0795 | 5443<br>Debtor: WINN-DIXIE STORES, INC. | $985.66 | $443.04 | REDUCED AMOUNT REFLECTS REMOVAL OF $542.62 FOR POSTPETITION INVOICES. |
| Creditor Id: 255745<br>MASTER LOCK COMPANY<br>ATTN PATTY COOK<br>137 W FOREST HILL AVENUE<br>OAK CREEK WI 53154 | 4445<br>Debtor: WINN-DIXIE STORES, INC. | $162,974.52 | $102,007.04 | REDUCED AMOUNT REFLECTS REMOVAL OF $60,967.48 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Creditor Id: 407603<br>MCCLELLAN TRUCK LINES<br>ATTN NICK MCCLELLAN, PRESIDENT<br>PO BOX 1327<br>TIFTON GA 31793<br><br>Transferee: AMROC INVESTMENTS LLC | 4561<br>Debtor: WINN-DIXIE STORES, INC. | $55,366.62 | $54,249.67 | REDUCED AMOUNT REFLECTS REMOVAL OF $440.85 FOR INVOICE NUMBER 226938 DATED 5/10/04 AS THERE IS NO PROOF OF DELIVERY AND $676.10 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Creditor Id: 405167<br>MELITTA USA INC<br>ATTN JEFF COOKE, CR MGR<br>13925 58TH STREET NORTH<br>CLEARWATER FL 33760 | 2183<br>Debtor: WINN-DIXIE STORES, INC. | $113,492.88 | $71,389.68 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $40,652.38 AND $1,450.82, RESPECTIVELY. |
| Creditor Id: 256041<br>MELLO SMELLO, LLC<br>ATTN BOB MEYER<br>3440 WINNETKA AVE NO<br>MINNEAPOLIS, MN 55427 | 2937<br>Debtor: WINN-DIXIE STORES, INC. | $122,135.57 | $62,145.89 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $59,989.68. |
| Creditor Id: 405169<br>MENTHOLATUM CO, INC<br>ATTN S ALAIMO/J INGHAM<br>707 STERLING DRIVE<br>ORCHARD PARK NY 14127-1587 | 5614<br>Debtor: WINN-DIXIE STORES, INC. | $61,729.68 | $39,415.17 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $12,469.44, NET CONSUMPTION WAIVER OF $298.33, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $9,546.74. |
| Creditor Id: 407616<br>MENU FOODS, INC<br>9130 GRIFFITH MORGAN LANE<br>PENNSAUKEN NJ 08110 | 4852<br>Debtor: WINN-DIXIE STORES, INC. | $71,832.64 | $718.33 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,154.98 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $68,959.33. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:  380988**<br>MERCAM INC<br>PO BOX 890884<br>CHARLOTTE, NC  28289-0884 | 10105<br>**Debtor:  WINN-DIXIE PROCUREMENT, INC.** | $26,533.80 | $12,532.21 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF **$156.70**, NET CONSUMPTION WAIVER OF **$424.29**, AND RECLAMATION PAYMENTS IN PROCESS TOTALING **$13,420.60**. |
| Counsel: ATTN MARK A PINKSTON, ESQ | | | | |
| **Creditor Id:  279060**<br>MEYER'S BAKERIES, INC<br>C/O WRIGHT, LINDSEY & JENNINGS LLP<br>ATTN CHARLES T COLEMAN, ESQ<br>200 WEST CAPITOL AVENUE, STE 2300<br>LITTLE ROCK  AR  72201-3699 | 10211<br>**Debtor:  WINN-DIXIE STORES, INC.** | $97,880.28 | $73,002.64 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF **$2,532.44** AND REMOVAL OF **$22,345.20** FOR NINE INVOICES ALSO INCLUDED IN CLAIM NUMBER 7749 AND IS PAYABLE AS **$56,182.22** ADMINISTRATIVE AND **$16,820.42** UNSECURED NON-PRIORITY. |
| **Creditor Id:  266148**<br>MFM INDUSTRIES INC<br>ATTN ANN CHAFFIN, CONTROLLER<br>PO BOX 68<br>LOWELL, FL  32663 | 7978<br>**Debtor:  WINN-DIXIE STORES, INC.** | $118,055.84 | $51,355.00 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF **$16.77** AND **$36.27**, RESPECTIVELY, AND REMOVAL OF **$66,647.80** FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:  256276**<br>MICHELE FOODS<br>ATTN MICHELE HOSKINS, CEO<br>1600 167TH STREET, SUITE 3<br>CALUMET CITY  IL  60409 | 5515<br>**Debtor:  WINN-DIXIE STORES, INC.** | $9,666.00 | $528.89 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF **$9,137.11**. |
| **Creditor Id:  382044**<br>MID-GULF BAKERY LLC<br>850 MID FLORIDA<br>ORLANDO  FL  32824 | 7749<br>**Debtor:  WINN-DIXIE STORES, INC.** | $64,268.10 | $22,764.43 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF **$1,257.69** AND RECLAMATION PAYMENTS IN PROCESS TOTALING **$40,245.98**. |
| **Creditor Id:  256443**<br>MINEOLA WATER CORPORATION<br>ATTN WM ALLEN SHELTON, CEO<br>PO BOX 864<br>FOLEY, AL  36536 | 9936<br>**Debtor:  WINN-DIXIE STORES, INC.** | $5,106.22 | $553.91 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF **$1,812.37** AND REMOVAL OF **$2,739.94** FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:  405931**<br>MIRACLE CANDLE COMPANY<br>ATTN DAVID OR JORGE L GARCIA<br>3100 GUADALUPE STREET<br>LAREDO  TX  78043 | 3440<br>**Debtor:  WINN-DIXIE STORES, INC.** | $33,968.46 | $30,435.00 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF **$3,533.46**. |
| Transferee: AMROC INVESTMENTS LLC | | | | |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 407607<br>MMMM, INC DBA MITCH MURCH'S<br>MAINTENANCE MGMT<br>ASSIGNEE OF ROYAL SERVICES INC<br>2827 CLARK AVENUE<br>ST LOUIS MO 63103-2591<br><br>Counsel: ATTN DAVID M DARE, ESQ | 4563<br>**Debtor:** WINN-DIXIE STORES, INC. | $39,203.46 | $26,873.56 | REDUCED AMOUNT REFLECTS PAYMENTS OF $1,185.95 ON 3/10/05 FOR POSTPETITION INVOICE NUMBER 94660 BY CHECK NUMBER 008004357 AND $976.31 AND $708.54 ON 6/7/05 FOR POSTPETITION INVOICE NUMBERS 94686 AND 94687, RESPECTIVELY, BY CHECK NUMBER 008053463, AND REMOVAL OF $9,459.10 FOR NUMEROUS INVOICE NUMBERS LACKING DOCUMENTATION OR PROOF OF DELIVERY DESPITE REPEATED INQUIRIES. |
| **Creditor Id:** 384246<br>MOORE WALLACE<br>PO BOX 905046<br>CHARLOTTE, NC 28290-5046 | 10047<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $84,285.01 | $80,110.66 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,174.35 AS AGREED TO BY CLAIMANT AS THERE IS NO PROOF OF DELIVERY FOR INVOICE NUMBERS 660381921, 660381924, AND 660381935. |
| **Creditor Id:** 400435<br>MOTHER PARKERS TEA & COFFEE USA LTD<br>ATTN BARB JENKINS, CR SUPERV<br>PO BOX 847135<br>DALLAS TX 75284-7135 | 832<br>**Debtor:** WINN-DIXIE STORES, INC. | $37,965.28 | $8,542.10 | REDUCED AMOUNT REFLECTS REMOVAL OF $29,423.18 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 256761<br>MSJ TRUCKING INC<br>C/O PARNELL & CRUM, PA<br>ATTN B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 | 11529<br>**Debtor:** WINN-DIXIE STORES, INC. | $52,463.63 | $50,988.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id:** 278931<br>NATURALLY FRESH, INC<br>LOCKBOX 945913<br>ATLANTA, GA 30394-5913 | 6990<br>**Debtor:** WINN-DIXIE STORES, INC. | $80,041.87 | $59,313.10 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $567.92, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $615.25 AND $237.28, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $17,320.72, AND REMOVAL OF $1,987.60 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id:** 257074<br>NEESE SAUSAGE CO<br>ATTN JANE DAVIS, VP<br>1452 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 | 9187<br>**Debtor:** WINN-DIXIE STORES, INC. | $29,313.74 | $25,355.89 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,957.85. |
| **Creditor Id:** 257152<br>NEW ORLEANS CUISINE ENTERPRISES INC<br>ATTN DONALD BARKEMEYER, OWNER<br>14854 HAYNE BLVD<br>NEW ORLEANS, LA 70128 | 2157<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $25,135.60 | $8,427.17 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $506.32 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $16,202.11. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 257174<br>NEW YORK FROZEN FOODS, INC<br>ATTN E SCHOONOVER/J BOYLAN<br>PO BOX 29163<br>COLUMBUS, OH 43229 | 4476<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $73,500.00 | $12,733.80 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,841.40, ACCOUNTS PAYABLE CREDIT OF $55.80, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $58,869.00. |
| Creditor Id: 405267<br>NONNI'S FOOD COMPANY<br>ATTN KRISTI GRAHAM, MGR<br>601 S BOULDER, STE 900<br>TULSA OK 74116 | 8789<br>Debtor: WINN-DIXIE STORES, INC. | $27,885.19 | $16,161.25 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $540.00 AND $7,416.95, RESPECTIVELY, AND REMOVAL OF $3,766.99 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Creditor Id: 279325<br>NORTH AMERICAN PERFUMES, INC<br>C/O DICECCO, FANT & BURMAN<br>ATTN GLENN R LEMAY, ESQ<br>1900 WEST LOOP SOUTH, SUITE 1100<br>HOUSTON TX 77027 | 3157<br>Debtor: WINN-DIXIE STORES, INC. | $381,600.00 | $3,816.00 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $22,896.00 AND $105,000, RESPECTIVELY, NET CONSUMPTION WAIVER OF $11,448.00, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $238,440.00. |
| Creditor Id: 257586<br>ODYSSEY ENTERPRISES INC<br>ATTN PAUL ADAMS, CFO<br>150 NICKERSON STREET, SUITE 300<br>SEATTLE WA, 98109 | 5577<br>Debtor: WINN-DIXIE STORES, INC. | $704,979.20 | $702,100.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,879.20 FOR IMPERMISSIBLE INTEREST CHARGES. |
| Creditor Id: 382058<br>ON-COR FROZEN FOODS, LLC<br>ATTN WILLIAM SHEREOS, CR MGR<br>627 LANDWEHR RD<br>NORTHBROOK IL 60062 | 4588<br>Debtor: WINN-DIXIE STORES, INC. | $17,709.60 | $8,180.41 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $752.90 AND $897.51, RESPECTIVELY, NET CONSUMPTION WAIVER OF $288.77, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $7,580.01. |
| Creditor Id: 257732<br>ORANGE GLO CORPORATION<br>8200 E MAPLEWOOD AVE<br>DALLAS, TX 75397 | 2544<br>Debtor: WINN-DIXIE STORES, INC. | $27,386.63 | $26,396.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $990.17. |
| Creditor Id: 407615<br>OXO INTERNATIONAL LTD<br>ATTN TRACY SCHEVERMAN, CONTROLLER<br>75 NINTH AVENUE, 5TH FLOOR<br>NEW YORK NY 10011 | 4851<br>Debtor: WINN-DIXIE STORES, INC. | $23,194.53 | $14,755.23 | REDUCED AMOUNT REFLECTS PAYMENT OF $3,392.34 FOR INVOICE NUMBER 9002584190 ON 11/12/04 BY CHECK NUMBER 00737520, AND $1,780.94 FOR INVOICE NUMBER 9002687247 ON 1/12/05 BY CHECK NUMBER 00741920 AND ACCOUNTS RECEIVABLE BALANCE OF $3,266.02. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 403481**<br>PACER GLOBAL LOGISTICS<br>ATTN GREG JANSEN, CR MGR<br>6805 PERIMETER DRIVE<br>DUBLIN OH 43016 | 1039<br>Debtor: WINN-DIXIE STORES, INC. | $125,182.78 | $101,177.51 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 258025**<br>PARFUMS DE COEUR LTD<br>ATTN MELINDA STEWART<br>CHURCH STREET STATION<br>PO BOX 6349<br>NEW YORK, NY 10249-6349 | 5818<br>Debtor: WINN-DIXIE STORES, INC. | $4,930.12 | $3,930.12 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 408348**<br>PARK PLAZA, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 | 11878<br>Debtor: WINN-DIXIE STORES, INC. | $1,314,652.50 | $795,175.47 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 407597**<br>PAXAR AMERICAS, INC<br>C/O PAXAR CORPORATION<br>ATTN RUSSELL K SCHNEIDER, DIR<br>PO BOX 608<br>DAYTON OH 45401 | 4548<br>Debtor: WINN-DIXIE STORES, INC. | $23,627.10 | $18,767.44 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $147.26 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $4,712.40. |
| **Creditor Id: 381766**<br>PESCANOVA, INC<br>C/O METROGROUP<br>ATTN MARCUS L ARKY, ESQ<br>61 BROADWAY, SUITE 1410<br>NEW YORK NY 10006<br><br>Transferee: AMROC INVESTMENTS LLC | 9380<br>Debtor: WINN-DIXIE STORES, INC. | $78,695.65 | $57,485.92 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $21,208.73 AND REMOVAL OF $1 FOR CALCULATION ERROR. |
| **Creditor Id: 384290**<br>PHILLIPS FOODS, INC<br>ATTN MELISSA SELLERS, ESQ.<br>1215 E FORT AVENUE<br>BALTIMORE, MD 21230 | 8132<br>Debtor: WINN-DIXIE STORES, INC. | $28,825.29 | $22,232.50 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $107.94 AND REMOVAL OF $6,484.85 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 258478**<br>PHOENIX BRANDS, LLC<br>ATTN LORI S SULLIVAN, DIR CUST OPER<br>1437 W MORRIS STREET<br>INDIANAPOLIS IN 46221 | 4205<br>Debtor: WINN-DIXIE STORES, INC. | $70,127.02 | $45,573.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF **$744.04**, ACCOUNTS PAYABLE CREDIT OF **$248.05**, AND RECLAMATION PAYMENTS IN PROCESS TOTALING **$23,561.14**. |
| **Creditor Id: 258669**<br>POINTE COUPEE ELECTRIC<br>ATTN KATHY STEELE, COLL SUPERV<br>PO BOX 160<br>NEW ROADS, LA 70760-0160 | 478<br>Debtor: WINN-DIXIE STORES, INC. | $24,316.31 | $23,600.52 | REDUCED AMOUNT REFLECTS REMOVAL OF $718.79 FOR IMPERMISSIBLE FINANCE CHARGES. |
| **Creditor Id: 258689**<br>POMPEIAN, INC<br>ATTN LLOYD S MAILMAN, ESQ<br>PO BOX 8863<br>BALTIMORE, MD 21224-0863 | 2977<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $24,551.75 | $5,294.66 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,352.20 AND $8,625.69, RESPECTIVELY, AND REMOVAL OF $9,279.20 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 259080**<br>QUALITY KING DIST INC<br>ATTN LYDIA SANCHEZ /VINCENT V ROTCH<br>2060 NINTH AVE<br>RONKONKOMA NY 11772 | 4103<br>Debtor: WINN-DIXIE STORES, INC. | $48,832.30 | $18,590.49 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $916.42 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $29,325.39. |
| **Creditor Id: 399335**<br>RED DIAMOND, INC<br>DONOVAN COFFEE CO<br>ATTN COKE LINDSAY<br>1701 VANDERBILT RD, PO BOX 2168<br>BIRMINGHAM AL 35201-2168<br>Transferee: ASM CAPITAL LP | 467<br>Debtor: WINN-DIXIE STORES, INC. | $67,342.43 | $62,259.32 | REDUCED AMOUNT REFLECTS REMOVAL OF $5,083.11 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 399292**<br>RENAISSANCE GROUP INTERNATIONAL INC<br>ATTN RICHARD BERGSTROM, PRES<br>1545 ROUTE 37 W, SUITE 9<br>TOMS RIVER NJ 08755<br>Transferee: SMITHTOWN BAY LLC | 442<br>Debtor: WINN-DIXIE STORES, INC. | $271,087.83 | $240,581.52 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $30,506.31. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 382080**<br>RICH PRODUCTS CORPORATION<br>ATTN DAVID J CARERE, VP FIN<br>1150 NIAGARA STREET<br>BUFFALO NY 14213 | 1047<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $2,026.18 | $20.28 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF **$58.08**, NET CONSUMPTION WAIVER OF $60.85, AND RECLAMATION PAYMENTS IN PROCESS TOTALING **$1,888.97**. |
| **Creditor Id: 259554**<br>RICH-SEAPAK CORPORATION<br>ATTN TOM MCBRIDE, CR MGR<br>PO BOX 98072<br>CHICAGO, IL 60693-8072 | 4722<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $38,391.13 | $13,018.48 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF **$243.75**, ACCOUNTS PAYABLE CREDIT OF $17,328.85, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $7,800.05. |
| **Creditor Id: 381739**<br>ROCKLINE INDUSTRIES INC<br>ATTN JENNY WELSCH, ASST CONTR<br>1113 MARYLAND AVENUE<br>SHEBOYGAN WI 53081 | 59<br>Debtor: **WINN-DIXIE STORES, INC.** | $104,038.11 | $101,554.92 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,483.19 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 259914**<br>ROGER WOOD FOODS, INC<br>ATTN THOMAS MARKS, ACCTG MGR<br>PO BOX 2926<br>SAVANNAH, GA 31402<br><br>Transferee: AMROC INVESTMENTS LLC | 2483<br>Debtor: **WINN-DIXIE STORES, INC.** | $87,562.40 | $63,162.04 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,273.26 AND PAYMENTS OF $17,829.33 FOR INVOICE NUMBER 11930 ON 12/23/04 AND $5,297.77 ON 2/3/05 FOR INVOICE NUMBER 14219 BY ACH PAYMENTS REFERENCE NUMBERS 002414 AND 002860, RESPECTIVELY. |
| **Creditor Id: 279275**<br>ROYAL OAK SALES, INC<br>ATTN STEVEN W DAILEY, CR MGR<br>1 ROYAL OAK AVE<br>ROSWELL GA 30076 | 6945<br>Debtor: **WINN-DIXIE STORES, INC.** | $169,897.72 | $65,331.57 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF **$830.60**, NET CONSUMPTION WAIVER OF $3,143.95, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $100,591.60. |
| **Creditor Id: 260151**<br>RUDYS CONFECTIONS, INC<br>ATTN BLANCA O PRIETO, PRES<br>PO BOX 66-9364<br>MIAMI, FL 33166-9364<br><br>Transferee: ASM CAPITAL LP | 398<br>Debtor: **WINN-DIXIE STORES, INC.** | $17,888.17 | $6,496.66 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER BOOKS AND RECORDS. CLAIM MERELY LISTS CHECKS AND AMOUNTS ALREADY PAID TO CLAIMANT. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 260341**<br>SALTON, INC<br>ATTN MARK C KILGORE, MGR A/R & CRED<br>1801 N STADIUM BLVD<br>COLUMBIA MO 65202 | 5638<br>Debtor: **WINN-DIXIE STORES, INC.** | $66,241.92 | $45,144.94 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $7,593.83 AND $13,357.75, RESPECTIVELY, AND REMOVAL OF $145.40 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 260492**<br>SAVOIE'S SAUSAGE & FOOD PRODS, INC<br>ATTN FREDERICK R LAFLEUR, EXEC VP<br>1742 HWY 742<br>OPELOUSAS, LA 70570<br><br>Transferee: ASM CAPITAL LP | 3357<br>Debtor: **WINN-DIXIE STORES, INC.** | $104,764.39 | $102,238.94 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $69.32 AND ACCOUNTS RECEIVABLE BALANCE OF $2,300.79 AND REMOVAL OF $155.34 FOR TWICE-LISTED INVOICE NUMBER 221726. |
| **Creditor Id: 260558**<br>SCHUMANN CASTERS & EQUIPMENT CO INC<br>ATTN TONY WATKINS, PRES<br>1299 W BEAVER ST<br>PO BOX 2115<br>JACKSONVILLE, FL 32203-2115 | 353<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $8,780.31 | $5,422.20 | REDUCED AMOUNT REFLECTS 12/30/04 PAYMENT OF $3,358.11 FOR INVOICE NUMBER 37078 BY DRAFT NUMBER 032 5809. |
| **Creditor Id: 399274**<br>SCRIPTO TOKAI CORPORATION<br>ATTN MARJI PARRISH<br>11600 MILLENNIUM COURT<br>RANCHO CUCAMONGA CA 91730 | 399274<br>Debtor: **WINN-DIXIE STORES, INC.** | $29,201.76 | $22,606.96 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $88.56 AND $3,691.04, RESPECTIVELY, AND 8/31/05 PAYMENT OF $2,815.20 FOR GOODS RECEIVED POSTPETITION FOR PREPETITION INVOICE NUMBER 51685 BY CHECK NUMBER 00000003712. |
| **Creditor Id: 403432**<br>SEGUE SEARCH FLORIDA, LLC DBA<br>ORAD AGENCY<br>ATTN DARREN COHAN, CR MGR<br>285 MADISON AVENUE 14TH FL<br>NEW YORK NY 10017<br><br>Counsel: ATTN: ALEX SPIZZ, ESQ | 977<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,636.97 | $5,024.47 | REDUCED AMOUNT REFLECTS REMOVAL OF $540, $525, AND $547.50 FOR POSTPETITION INVOICE NUMBERS 1961665, 1961666, AND 1965280, RESPECTIVELY. |
| **Creditor Id: 260964**<br>SHERWOOD BRANDS INC<br>PO BOX 85080<br>RICHMOND, VA 23285-4136 | 7471<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,088.80 | $829.34 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $2,259.46. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 261044**<br>SIF CANADA LTD<br>ATTN KIMBERLY ACHESON<br>39 MOOD ROAD<br>PO BOX 163<br>TUSKET, NS B0W 3M0 CANADA | 874<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,208.89 | $20,452.17 | REDUCED AMOUNT REFLECTS 6/14/05 PAYMENT OF $2,756.72 BY CHECK NUMBER 008056957 FOR POSTPETITION RECEIPT OF GOODS LISTED IN PREPETITION INVOICES DATED 2/18/05. |
| **Creditor Id: 399291**<br>SIGNATURE WASTE SYSTEMS, INC<br>ATTN JOE SWINFORD, PRESIDENT/OWNER<br>660 WESTINGHOUSE BLVD, SUITE 106<br>PO BOX 7349<br>CHARLOTTE NC 28241 | 10582<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,593.88 | $5,891.63 | REDUCED AMOUNT REFLECTS 4/1/05 PAYMENTS OF $472.11 AND $230.14 FOR INVOICE NUMBER 29911 BY CHECK NUMBERS 009901206 AND 008014666. |
| **Creditor Id: 399342**<br>SNACK ALLIANCE INC<br>ATTN VALERIE SANDERS, AR MGR<br>1900-1030 WEST GEORGIA STREET<br>VANCOUVER BC V6E 2Y3 CANADA<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 479<br>Debtor: **WINN-DIXIE STORES, INC.** | $28,585.70 | $27,796.90 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 403444**<br>SOUTHERN BAKERIES, INC<br>ATTN KENNETH C REEVES, CONTROLLER<br>3355 W MEMORIAL BLVD<br>LAKELAND FL 33815 | 1019<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,798.22 | $22,895.27 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $902.95. |
| **Creditor Id: 261503**<br>SPANGLER CANDY COMPANY<br>ATTN ROGER SCHWENDER, CREDIT MGR<br>PO BOX 71<br>BRYAN, OH 43506-0071 | 4726<br>Debtor: **WINN-DIXIE STORES, INC.** | $31,262.40 | $28,053.46 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $3,208.94. |
| **Creditor Id: 261835**<br>STAR BAKERY INC<br>ATTN ANA G SENDINA<br>3914 NW 32 AVE<br>MIAMI, FL 33142 | 2180<br>Debtor: **WINN-DIXIE STORES, INC.** | $17,929.93 | $16,476.06 | REDUCED AMOUNT REFLECTS REMOVAL OF $929.07 FOR POSTPETITION INVOICES AND $524.80 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 406161<br>STUART NEWS, THE<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES AGENT<br>PO BOX 5126<br>TIMONIUM MD 21094 | 3478<br>Debtor: WINN-DIXIE STORES, INC. | $4,978.12 | $4,554.09 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| Creditor Id: 262126<br>SUGAR FOODS CORPORATION<br>PO BOX CS198372<br>ATLANTA GA 30384-0001 | 11603<br>Debtor: WINN-DIXIE STORES, INC. | $34,704.00 | $33,879.67 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $788.40 AND $35.93, RESPECTIVELY. |
| Creditor Id: 262131<br>SUGIYO USA INC<br>ATTN D B STEPHENSON, DIRECTOR<br>PO BOX 468<br>ANACORTES, WA 98221 | 31<br>Debtor: WINN-DIXIE STORES, INC. | $191,241.10 | $187,490.70 | REDUCED AMOUNT REFLECTS 4/15/05 PAYMENT OF $3,750.40 FOR POSTPETITION INVOICE NUMBER 13781 BY CHECK NUMBER 008022955. |
| Creditor Id: 262177<br>SUN MAID GROWERS OF CALIFORNIA<br>ATTN ADELE O'BRIEN, AR MANAGER<br>5568 GIBRALTAR DRIVE<br>PLEASANTON CA 94588-8544 | 7003<br>Debtor: WINN-DIXIE STORES, INC. | $10,629.33 | $8,670.00 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,959.33. |
| Creditor Id: 262179<br>SUN NEWS, THE<br>ATTN SHEILA WROTEN, CREDIT MGR<br>PO BOX 406<br>MYRTLE BEACH, SC 29578-0406 | 3300<br>Debtor: WINN-DIXIE STORES, INC. | $42,285.29 | $39,387.49 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,897.80 FOR A WEDNESDAY ADVERTISEMENT DEBTOR DID NOT REQUEST. |
| Creditor Id: 262328<br>SWAPLUS INC<br>ATTN GARRY TSAUR, PRES<br>9669 HERMOSA AVENUE<br>RANCHO CUCAMONGA, CA 91730 | 3045<br>Debtor: WINN-DIXIE STORES, INC. | $8,030.88 | $2,665.59 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $696.60 AND $4,668.69, RESPECTIVELY. |
| Creditor Id: 262336<br>SWEEP MASTERS, INC<br>ATTN DONALD & SHERYL ODOM<br>14231 SEAWAY ROAD, SUITE C1<br>GULFPORT, MS 39503 | 100<br>Debtor: WINN-DIXIE STORES, INC. | $1,540.00 | $577.50 | REDUCED AMOUNT REFLECTS PAYMENTS OF $770.00 ON 7/15/05 BY CHECK NUMBER 009903259 PURSUANT TO 3/15/05 ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DKT NO. 429) AND $192.50 ON 3/22/05 FOR POSTPETITION INVOICE BY CHECK NUMBER 008008499. |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A- CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 399443**<br>SWEETWORKS, INC<br>ATTN RALPH J NICOSIA, CFO<br>3600 GENESEE STREET<br>BUFFALO NY 14225 | 642<br>Debtor: **WINN-DIXIE STORES, INC.** | $169,512.10 | $117,011.37 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $40,549.83 AND REMOVAL OF $11,950.90 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 262365**<br>SYNDICATE SALES INC<br>ATTN ALETHA ANDERSON, CR MGR<br>DEPARTMENT 0609<br>CINCINNATI, OH 45263-0609 | 2174<br>Debtor: **WINN-DIXIE STORES, INC.** | $64,113.22 | $50,529.40 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,010.56 FOR CHARGEBACK ON PREVIOUSLY PAID AND DISPUTED INVOICES, $5,243.04 FOR INVOICE WITH DUPLICATED PURCHASE ORDER NUMBER WHOSE CHARGES COULD NOT BE VALIDATED, AND $5,330.22 FOR INVOICE LACKING PROOF OF DELIVERY. |
| **Creditor Id: 278959**<br>T MARZETTI COMPANY<br>ATTN E SCHOONOVER/J BOYLAN<br>PO BOX 28163<br>COLUMBUS OH 43229 | 4477<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $129,573.39 | $77,447.65 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $12,671.49, NET CONSUMPTION WAIVER OF $1,610.39, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,347.88 AND $346.66, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $49,837.93, AND REMOVAL OF $11,654.37 FOR POSTPETITION INVOICE. |
| **Creditor Id: 262523**<br>TARO PHARMACEUTICALS<br>ATTN LETITIA A BAVIELLO, CONTROLLER<br>5 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | 10538<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $68,250.86 | $66,534.37 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $779.64 AND $936.85, RESPECTIVELY. |
| **Creditor Id: 407548**<br>TETLEY USA INC<br>ATTN TERRI JOHNSON, CREDIT MGR<br>PO BOX 856<br>100 COMMERCE DRIVE<br>SHELTON CT 06484 | 4199<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,959.02 | $16,826.18 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $6,717.84 AND REMOVAL OF $415.00 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 399640**<br>TILIA, INC<br>ATTN Z KAZMIERCZAK & D SANDERSON<br>NORTH TOWER, 5TH FLOOR<br>303 2ND STREET<br>SAN FRANCISCO CA 94107<br>Transferee: FIRST COMMERCIAL CREDIT CORP | 736<br>Debtor: **WINN-DIXIE STORES, INC.** | $56,682.62 | $42,089.70 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $13,921.80 AND REMOVAL OF $671.12 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 405712**<br>TIP TOP CANNING CO<br>ATTN GEORGE C TIMMER, PRESIDENT<br>PO BOX 126<br>TIPP CITY OH 45371 | 5731<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $136,596.88 | $125,205.04 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $310.18, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $954.15 AND $201.47, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $9,926.04. |
| **Creditor Id: 411310**<br>TOP FLIGHT, INC<br>C/O EULER HERMES ACI, AGENT<br>800 RED BROOK BLVD<br>OWINGS MILLS MD 21117 | 11739<br>Debtor: **WINN-DIXIE STORES, INC.** | $95,775.88 | $42,476.32 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $191.04 AND $3,410.33, RESPECTIVELY, AND REMOVAL OF $49,698.19 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 263246**<br>TORBITT & CASTLEMAN COMPANY<br>ATTN GLENDA GRIMES, DIR CORP CREDIT<br>800 MARKET STREET, SUITE 2150<br>ST LOUIS MO 63101 | 3879<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,420.65 | $365.24 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $461.77 AND $593.64, RESPECTIVELY. |
| **Creditor Id: 263306**<br>TOWN OF EDENTON<br>ATTN DARLENE CARTER OR AM KNIGHTON<br>PO BOX 300<br>EDENTON, NC 27932-0300 | 2359<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,024.73 | $10,387.41 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,637.32 FOR IMPERMISSIBLE FINANCE CHARGES. |
| **Creditor Id: 574**<br>TOWN OF LOUISBURG<br>ATTN JILL S WETSER<br>110 W NASH STREET<br>LOUISBURG NC 27549 | 10777<br>Debtor: **WINN-DIXIE STORES, INC.** | $31,288.86 | $16,450.37 | REDUCED AMOUNT REFLECTS CLAIMANT'S AGREEMENT OF PREPETITION AMOUNT DUE. |
| **Creditor Id: 279077**<br>TRIDENT SEAFOODS CORP<br>ATTN PATRICIA K SINGER, CR MGR<br>5303 SHILSHOLE AVE NW<br>SEATTLE WA 98107 | 962<br>Debtor: **WINN-DIXIE STORES, INC.** | $16,068.75 | $160.69 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $160.43, NET CONSUMPTION WAIVER OF $482.06, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,265.57. |
| **Creditor Id: 279400**<br>TRINIDAD BENHAM CORP<br>ATTN RONALD J WEIMER, CONTROLLER<br>3650 S YOSEMITE, SUITE 300<br>PO BOX 378007<br>DENVER CO 80237 | 9336<br>Debtor: **WINN-DIXIE STORES, INC.** | $13,964.28 | $6,121.40 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $104.53, NET CONSUMPTION WAIVER OF $237.66, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $7,500.69. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 405887**<br>TYCO ADHESIVES<br>ATTN ELAINE DAVIS<br>25 FORGE PARKWAY<br>FRANKLIN  MA  02038<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 2057<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $10,614.27 | $9,992.27 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $622.00. |
| **Creditor Id: 405765**<br>UNICO INC<br>ATTN CARL TSANG, CFO<br>1830 SECOND AVENUE NORTH<br>LAKE WORTH  FL  33461 | 6901<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $10,548.43 | $8,609.61 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $110.00, NET CONSUMPTION WAIVER OF $58.76, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,770.06. |
| **Creditor Id: 263771**<br>UNIPATH DIAGNOSTICS CO<br>PO BOX 846070<br>BOSTON, MA  02284-6070 | 10322<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $20,630.40 | $14,376.36 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $2,547.54 AND 3/24/05 PAYMENT OF $3,706.50 FOR POSTPETITION DELIVERY OF GOODS ON INVOICE NUMBER 99230 BY CHECK NUMBER 008009176. |
| **Creditor Id: 263791**<br>UNITED DOOR SERVICE<br>ATTN ERIN COSTENBADER, ACCOUNTING<br>PO BOX 890277<br>CHARLOTTE, NC  28289-0277 | 9860<br><br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $57,214.63 | $55,653.41 | REDUCED AMOUNT REFLECTS PAYMENTS OF $934.00 ON 7/29/05, $115.54 ON 7/27/05, AND $119.68 ON 8/16/05 FOR POSTPETITION INVOICE NUMBERS 16046521 BY CHECK NUMBER 008081397, 16046925 BY CHECK NUMBER 008079913, AND 16047137 & 16047138 BY CHECK NUMBER 008091087AND REMOVAL OF $392 FOR POSTPETITION INVOICE NUMBER 16047139. |
| **Creditor Id: 410963**<br>UNITED STATIONERS SUPPLY<br>CREDIT DEPARTMENT<br>C/O FINANCIAL ADJUSTMENT SERVICE<br>ATTN: JULIE HAYSLEY<br>4010 DUPONT CIRCLE, STE 401<br>LOUISVILLE  KY  40207 | 10218<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $33,845.94 | $29,783.21 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2.16 AND REMOVAL OF $4,060.57 FOR UNDOCUMENTED CHARGES RELATING TO INVOICE NUMBERS 259PZGB $396.80, 25825UJ $249.76, 25DSSXT $3414.01 DESPITE REPEATED INQUIRIES. |
| **Creditor Id: 263860**<br>UNIVERSAL RAZOR INDUSTRIES, LLC<br>ATTN LENITA BUCKINGHAM, ACCT MGR<br>6031 MALBURG WAY<br>LOS ANGELES, CA  90058 | 7764<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $68,797.60 | $59,255.49 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $533.76 AND $7,697.23, RESPECTIVELY, AND REMOVAL OF $1,311.12 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 403509**<br>US COTTON LLC<br>ATTN RJ GUERRERIO, SR VP-CFO<br>590 LASER RD<br>RIO RANCHO NM 87124<br><br>Transferee: AMROC INVESTMENTS LLC | 1232<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $34,615.44 | $27,981.04 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $134.40 AND $6,500.00, RESPECTIVELY. |
| **Creditor Id: 408172**<br>VALLEY FRESH, INC<br>ATTN MICHAEL J BRADLEY, FINANCE DIR<br>680 D STREET<br>TURLOCK CA 95380 | 6090<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $95,666.76 | $76,304.73 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $10,623.76 AND $193.31, RESPECTIVELY, AND REMOVAL OF $8,544.96 FOR INVOICE NUMBER B2418 AS GOODS WERE NOT SHIPPED. |
| **Creditor Id: 278964**<br>VAN HOEKELEN GREENHOUSES, INC<br>ATTN LORI VAN HOEKELEN, SECRETARY<br>PO BOX 88, RT 309<br>MCADOO, PA 18237-0088<br><br>Counsel: ATTN RICHARD P FREEDMAN, ESQ | 8405<br><br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $404,426.80 | $404,358.40 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 406160**<br>VERO BEACH PRESS JOURNAL<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES, AGENT<br>PO BOX 5126<br>TIMONIUM MD 21094 | 3477<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $3,551.94 | $2,881.16 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 264102**<br>VI-JON LABORATORIES INC<br>ATTN: BOB HESS, VP FIN<br>PO BOX 790051<br>ST LOUIS, MO 63179-0051<br><br>Transferee: AMROC INVESTMENTS LLC | 1656<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $163,579.11 | $158,428.11 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $5,151.00. |
| **Creditor Id: 405700**<br>VILLAGE COMPANY LLC, THE<br>ATTN DAN OLINGER, CREDIT/COLL MGR<br>134 WEST COLUMBIA COURT<br>CHASKA MN 55318 | 5915<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $2,311.38 | $1,461.59 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $849.79. |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A- CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 264257**<br>VOGUE INTERNATIONAL<br>ATTN PATRICK LAWLER, CORP CONTR<br>PO BOX 91-5191<br>ORLANDO, FL 32891-5191 | 6715<br>Debtor: **WINN-DIXIE STORES, INC.** | $13,284.00 | $4,750.20 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $8,533.80. |
| **Creditor Id: 264268**<br>VOORTMAN COOKIES LTD<br>ATTN NANCY DISERA, CR MGR<br>PO BOX 4562<br>BUFFALO, NY 14240-4562 | 1919<br>Debtor: **WINN-DIXIE STORES, INC.** | $157,802.57 | $139,802.57 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $18,000.00. |
| **Creditor Id: 264690**<br>WESTMINSTER PUBLIC WORKS COMMISSION<br>ATTN DAVID SMITH, UTILITY DIRECTOR<br>PO BOX 619<br>WESTMINSTER, SC 29693-0619 | 4061<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,130.90 | $21,717.80 | REDUCED AMOUNT REFLECTS 03/28/05 PAYMENT OF $2,413.10 FOR POSTPETITION SERVICES BY CHECK NUMBER 0080010871. |
| **Creditor Id: 264713**<br>WHIRLPOOL CORP<br>ATTN LEISHA HENRY<br>412 N PETERS ROAD<br>KNOXVILLE TN 37922 | 4203<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,101.60 | $5,254.30 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,847.30. |
| **Creditor Id: 264991**<br>WITTICHEN SUPPLY CO<br>ATTN SHAWN BARAKAT, CR MGR<br>1600 THIRD AVE SO<br>BIRMINGHAM, AL 35233-1707 | 2133<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,085.13 | $2,586.95 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 399358**<br>YALE INDUSTRIAL TRUCKS<br>ATTN LISA RAUCHMILLER, VP<br>2230 N US HWY 301<br>TAMPA FL 33619 | 6447<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $33,542.23 | $32,054.33 | REDUCED AMOUNT REFLECTS 3/18/05 PAYMENT OF $1,487.90 FOR POSTPETITION INVOICE NUMBERS 03P7897680, 03P7900070, AND 03P7901130 BY CHECK NUMBER 8006918. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A- CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 265115<br>YOFARM COMPANY, THE<br>ATTN TIMOTHY F SULLIVAN, CFO<br>162 SPRING STREET<br>NAUGATUCK CT 06770 | 3705<br>Debtor: WINN-DIXIE STORES, INC. | $30,670.50 | $30,073.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $381.00 AND $216.04, RESPECTIVELY. |

| | | |
|---|---|---|
| Total Claims to be Reduced: | 180 | Plus Unliquidated Amounts, If Any |
| Total Amount to be Reduced: | $14,789,795.12 | |
| Total Reduced Amount: | $10,424,267.82 | |