**ServiceForce USA, LLC**

*FACILITY MAINTENANCE MANAGEMENT*

May 3, 2006

Reference:
Case No. 05-03817-3F1
Winn-Dixie Stores, Inc. <u>et.al</u>
Claimant ID: **WDX-269350-9A-16**
Claim No: **9859**
Claim Amount: **$208,975.24**

To whom it may concern,

ServiceForce USA, LLC opposes the disallowance of the above-mentioned claim for the following reasons:

1) **$11,828.57** of the total claim was for routine services that were never paid by Winn Dixie (WD) at the time of service. Please refer to the attached invoice #65041, dated 3/31/04 and the back up documentation indicating that the service were performed at a level acceptable to the Winn Dixie and their store management.

2) The remaining balance of the claim, **$197,146.67**, is the net amount, minus credits, for the non-payment of the amortized value of the strip and wax services provided to and accepted by Winn Dixie and their store management. As mentioned by Winn Dixie in their objection to the claim, floor-stripping fees are included in the bulk weekly billing to Winn Dixie. The facts they are failing to consider and inform the courts of are as follows:

   a) One (1) annual strip is provided to each location and the cost is amortized over 52 weeks and included in the weekly billing amount to create a consistent budget for each location. The service is NOT performed for free. Additional strip services are billed as an extra outside of the weekly billing process.

   b) ServiceForce USA provided strip and wax services at an acceptable service level and approved by WD store management. ServiceForce USA was removed from the locations prior to being paid the full amortized costs of the strip and wax services through no fault of ServiceForce USA. (WD performed a reverse auction of their entire floor care program to cut costs and ServiceForce was not the low bidder)

c) ServiceForce is due the remaining balances of the amortized cost of the strip and wax services as indicated in the attached schedule of locations. The unpaid balance included in this claim is calculated in the following example:

Store "A" receives a strip and wax service in January from ServiceForce USA at a cost of $5200. The service is approved and accepted at the time of service by WD store management. ServiceForce USA incurs the entire cost of the service including the chemicals and supplies at the time of service. Per the arrangement with WD, the cost is amortized over 52 weeks ($100 per week) and the cost is included in the routine billing amount. On April 1st, ServiceForce USA, LLC. has the store taken away because a new vendor offers a lower price. ServiceForce has been paid for 12 weeks of weekly billings including the $100 per week for the amortized strip cost, for a total of $1200. However, ServiceForce USA is still due the remaining $4,000 or 40 weeks worth of amortized cost. This all we are asking for and this is what is rightfully due to our company. ServiceForce USA has already paid all of the cost involved in providing an acceptable strip an wax service and Winn Dixie benefited from that service after ServiceForce USA was removed from the locations due to low bid scenario.

We appreciate your consideration of our claim and the justifications behind them. Should you have questions please contact me directly at 703-402-6958.

Thank you,

**Robert C Baldwin**
Executive Vice President
ServiceForce USA, LLC
*888-743-6400 ext 3135*
*703-402-6958 cell*
*703-480-1396 direct fax*

45662 Terminal Drive   Dulles, Virginia   20166   888-743-6400   ww.ServiceForceUSA.com

Form B10 (Official Form 10) (04/04)

| UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION Winn-Dixie Stores, Inc., et al., Case No. 05-03817-3F1 Jointly Administered | Chapter 11 PROOF OF CLAIM | DEADLINE FOR FILING PROOFS OF CLAIM IS: AUGUST 1, 2005 AT 5:00 P.M. EASTERN TIME |
| --- | --- | --- |

Name of Debtor Against Which You Assert Your Claim:

Debtor Name  **Winn-Dixie Stores, Inc.**    Case No **05-03817-3F1**
(See List of Names and Case Numbers on Reverse Side)

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

**A. Name and Address of Creditor** (The person or other entity to whom the debtor owes money or property):

[barcode] 19954026
Creditor Id WDX-269350-B1-16
SERVICE FORCE USA, LLC
C/O RALPH R. POLACHEK
45662 TERMINAL DRIVE
SUITE 200
DULLES, VA 20166-4340

703-480-2673
Telephone No. of Creditor

703-480-2674
Fax No. of Creditor

(If your address has changed or is incorrect as it appears in Item A, please provide corrections)

**B. Name and address of signatory or other person to whom notices must be served, if different from above.** (Check box if:) ☐ replaces address above ☐ additional address

Name  **Chad MacDonald**

Company/Firm

Address

Account or Other Number by Which Creditor Identifies Debtor:

Your claim is scheduled as follows:

Debtor
Winn-Dixie Stores, Inc
Classification
Unsecured Non-Priority Claim
Scheduled Amount
$.00
Disputed Contingent Unliquidated
DEBTOR  WINN - DIXIE STORES, INC
U S BANKRUPTCY COURT M D -FLORIDA
JOINTLY ADMINISTERED UNDER
CASE . 05-03817 (3F1)
CHAPTER 11

**CLAIM NO.: 9859**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars
☐ Check box if you have never received any notices in this case

☐ Check here if this claim    ☐ replaces    ☐ amends    a previously filed claim, dated

If an amount is identified above, you have a claim scheduled by the Debtor as shown  If you agree with the amount and classification of your claim as scheduled by the identified Debtor and you have no other claims against any of the debtors, you do not need to file this proof of claim, EXCEPT AS FOLLOWS  If the amount shown is listed above as DISPUTED, UNLIQUIDATED, OR CONTINGENT, a proof of claim MUST be filed in order for you to receive any distribution on account of your claim  If you have already filed a proof of claim in accordance with the attached instructions, you need not refile your claim

**1. Basis for Claim**
☐ Goods sold to debtor(s)
☒ Services performed for debtor(s)
☐ Goods purchased from debtor(s)
☐ Money loaned
☐ Personal injury/property damage
☐ Other

☐ Taxes
☐ Severance agreement
☐ Refund
☐ Real property lease
☐ Personal property lease
☐ Other contract

☐ Retiree benefits as defined in 11 U.S.C § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SSN
Unpaid compensation for services performed from
_____ to _____
(date)        (date)

**2. Date debt was incurred:**  03/31/04

**3.** If claim is based on a Court Judgment, date obtained:

**4. Total Amount of Claim at Time Case Filed:**

$ 208,975.24 _____ | $ _____ | $ _____ | $ 208,975.24
(unsecured) | (secured) | (priority) | (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim  Attach itemized statement of all interest or additional charges

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief description of Collateral:
☐ Real Estate ☐ Motor Vehicle ☐ Other _____

Value of Collateral $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any $ _____

**6. Unsecured Nonpriority Claim** $ 208,975.24
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $ _____
Specify the priority of the claim.
☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S C § 507 (a) (3).
☐ Contributions to an employee benefit plan – 11 U.S C § 507 (a) (4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S C § 507 (a) (6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S C § 507 (a) (7).
☐ Taxes or penalties owed to governmental units – 11 U.S C § 507 (a) (8)
☐ Other – Specify applicable paragraph of 11 U.S C § 507 (a) ( )
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien  DO NOT SEND ORIGINAL DOCUMENTS  If the documents are not available, explain  If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This Space Is For Court Use Only

[stamps: LOGAN & COMPANY, INC., AS AGENT / RECEIVED 2005 JUL 29 PM 12:06 / U.S. BANKRUPTCY COURT MIDDLE DISTRICT OF FLORIDA]

Date

07/25/05

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) to receive notice:

Print  **Chad MacDonald**    Title:  **President**

Signature:  [signature]

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both  18 U.S.C §§ 152 and 3571

# Service Force USA, LLC

Customers Listed: 2423 To 2423
Aging Date: 07/26/05
Cut-Off Date: 07/26/05

**Invoice Aging**
Date Range: All Dates

07/26/05    8:37:21 AM    Page 1 of 1

| Customer # Status | Customer Name Date | Ref | Salesperson | Job # | Invoice # | Original Amount | Current | Credit Limit 31 - 60 | 61 - 90 | 91 Plus | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2423 | Winn Dixie Miami | | Jason Mccullough | | | (954) 783-2713 | | | Last Payment Date: 07/22/05 | Net 7 | |
| | 03/31/04 | Inv | | 41646 | 65041 | 11,828.57 | | | | 2,700.00 | 2,700.00 |
| | 03/31/04 | Inv | | 43643 | 65214 | 297,009.15 | | | | 297,009.15 | 297,009.15 |
| | 03/31/04 | CM | | 43643 | 67006 | (90,733.91) | | | | (90,733.91) | (90,733.91) |
| | 07/19/05 | Inv | | 41908 | 76346 | 20,829.50 | 20,829.50 | | | | 20,829.50 |
| | | | | | Sub Total: | 238,933.31 | 20,829.50 | | | 208,975.24 | 229,804.74 |

| | | | | | |
|---|---|---|---|---|---|
| Totals : | $238,933.31 | $20,829.50 | $0.00 | $0.00 | $208,975.24 | $229,804.74 |
| | | 9.06% | 0.00% | 0.00% | 90.94% | 100.00% |

Total Unapplied Cash : $0.00

Grand Totals : $238,933.31    $20,829.50    $0.00    $0.00    $208,975.24    $229,804.74

*Company Totals*

# ServiceForce USA LLC
Facility Service Management
Post Office Box 1300
Sterling, Virginia 20167-8428
888.743.6400  Fax 888.743.6800
Tax I.D. #

| INVOICE NO. | 65041 |
|---|---|
| DATE | 03/31/04 |

CLIENT

Evan Parks
Productivity Solutions Specialties
1141 SW 12th Avenue
Pompano Beach, FL 33069

SERVICE LOCATION

Winn Dixie 0250
17101 Miramar Parkway
Miramar, FL 33027

| TERMS: Net 7 | CUSTOMER NO 2423 | PO NO |  |
|---|---|---|---|

| Description | Quantity | Price | Amount |
|---|---|---|---|
| Winn Dixie initial strip and wax service for store# 250. See attached. | | | 11,828.57 |
| | | Sub Total | 11,828.57 |
| *We appreciate your business!*   PAGE  1  OF  1 | | Sales Tax | |
| | | TOTAL | 11,828.57 |



TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT.

ATTENTION:
Evan Parks
1141 SW 12th Avenue
Pompano Beach, FL 33069

| Client No. | 2423 |
|---|---|
| Job No. | 44646 |
| Invoice No. | 65041 |
| Invoice Date | 03/31/04 |
| AMOUNT DUE | 11,828.57 |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO

# ServiceForce USA LLC
Facility Service Management
Post Office Box 1300
Sterling, Virginia 20167-8428

Winn Dixie 250

| Store Number | Monthly Rate | Weekly Bill | $$/Service | Days/Week | Actual Serv/Week | Service Date | Total Amount |
|---|---|---|---|---|---|---|---|
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 3 | Dec. 26 to Dec. 28, 03 | 385.71 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 5 | Dec. 29 to Jan. 4, 04 | 642.86 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Jan. 5 to Jan. 11, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Jan. 12 to Jan. 18, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Jan. 19 to Jan. 25, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Jan. 26 to Feb. 01, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Feb. 2 to Feb. 8, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Feb. 9 to Feb. 15, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Feb. 16 to Feb. 22, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Feb. 23 to Feb. 29, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Mar. 1 to Mar. 7, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Mar. 8 to Mar. 14, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Mar. 15 to Mar. 21, 04 | 900.00 |
| Winn Dixie 250 | 3897.00 | 900.00 | 128.57 | 7 | 7 | Mar. 22 to Mar. 28, 04 | 900.00 |
| | | | | | | | 11,828.57 |

America's Supermarket

| Store # | 250 | For the Week of: | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|---|---|
| ...htly Services | | | | | | | | | |
| ...e wet floor signs | | | | | | | | | |
| ...ep sales floor mats | | | | | | | | | |
| ...uum entry mats | | | | | | | | | |
| ...ail sweep all edges, corners and checkouts | | | | | | | | | |
| ...t mop entire sales floor | | | | | | | | | |
| ...an under cart corral if carts have been removed-weekly | | | | | | | | | |
| ...ep under two (2) gondolas/aisles each night | | | | | | | | | |
| ...o scrub entire sales floor | | | | | | | | | |
| ...ail mop all edges, corners and checkouts | | | | | | | | | |
| ...pane burnish entire sales floor | | | | | | | | | |
| ...nove wet floor sings | | | | | | | | | |
| ...form restroom cleaning schedule | | | | | | | | | |
| ...form walk through w/manager on duty with signature | | | | | | | | | |
| ...ekly Services | | | | | | | | | |
| ...o scrub traffic areas of back room | | | | | | | | | |
| ...eep and mop offices and break room | | | | | | | | | |
| ...pane burnish offices and break room if available | | | | | | | | | |
| ...USA representative weekly visit | | | | | | | | | |
| ...tion Floor Care Program-twice weekly | | | | | | | | | |
| Needed Services | | | | | | | | | |
| ...eduled scrub and re-coat of sales floor | | | | | | | | | |
| ...ep scrub restroom floors | | | | | | | | | |
| ...l backroom two (2) times per year | | | | | | | | | |
| ...ub and re-coat as needed | | | | | | | | | |
| ...ip sales floor as needed | | | | | | | | | |
| Daily Scores: (see below) | | | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

Comments

...anager's Signature          Date

...chnician's Signature          Date

250
Store Stamp
WINN DIXIE MARKET PLACE
17101 MIRAMAR PARKWAY
MIRAMAR, FL 33027

Tickets must be faxed Sunday after that night's
service 888-743-6800

## ServiceForce USA, LLC

Toll Free Phone: 866-946-3494

White Copy-Contractor

Apr 01 04 06:00p   Wallace Parrish   954   752-9437   p.21

# Daily Service Ticket

 WINN DIXIE — America's Supermarket

ServiceForce USA, LLC

| Store # | Week Beginning | Sun | Mon | Tue | Wed | Thur | Fri | Sat |
|---|---|---|---|---|---|---|---|---|
| 250 | 12-28-03 | 12/8 | 8/9 | 12/30 | 12/31 | 1/1 | 1/2 | 1/3 |
| Sales Area-Front | | | | | | | | |
| Sweep Entrance | | | | | | | | |
| Vestibule (Not including windows) | | | | | | | | |
| Cart Area | | | | | | | | |
| Checkout/Edges | | | | | | | | |
| Matting | | | | | | | | |
| Exterior Aisles | | | | | | | | |
| Produce | | | | | | | | |
| Meat Aisle | | | | | | | | |
| Bakery/Deli | | | | | | | | |
| Floral | | | | | | | | |
| Detail/Edges | | | | | | | | |
| Interior Aisles | | | | | | | | |
| Frozen Foods Aisle | | | | | | | | |
| Grocery Aisles | | | | | | | | |
| Detail/Edges | | | | | | | | |
| Back of Store | | | | | | | | |
| Dairy Aisle | | | | | | | | |
| Breakroom | | | | | | | | |
| Produce Prep Area | | | | | | | | |
| Miscellaneous | | | | | | | | |
| Bathrooms Fully Cleaned | | | | | | | | |
| Sidewalk (Policing) | | | | | | | | |
| Equipment Condition | | | | | | | | |
| Sweep Under Gondolas (Sunday) | | | | | | | | |
| Scrub Back Room (Wednesday) | | | | | | | | |
| Worker in Charge at Store | | | | | | | | |

## Management

| | Sun | Mon | Tue | Wed | Thur | Fri | Sat |
|---|---|---|---|---|---|---|---|
| The above services were completed satisfactorily: | | | | | | | |
| Daily Scores: (See below.) | | | | | | | |

(5 = Excellent, 4 = Good, 3 = Satisfactory, 2 = Needs Improvement, 1 = Poor)

| Date | Comments | Supplies | Qty on Hand | Qty Needed |
|---|---|---|---|---|
| | | Neutral Cleaner | | |
| | | Floor Finish | | |
| | | Stripper | | |
| | | Restorer | | |
| | | Scrub Pads | | |
| | | Buff Pads | | |
| | | Other | | |

Area Manager's Signature/Date

Store Stamp
N/A yet

Store Manager's Signature/Date

*America's Supermarket*

| Store # 1250   For the week of 01/04/04 | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Nightly Services | | 1/3 | 1/5 | 1/6 | 1/7 | 1/8 | 1/9 |
| Place wet floor signs | | | | | | | |
| Sweep sales floor mats | | | | | | | |
| Vacuum entry mats | | | | | | | |
| Detail sweep all edges, corners and checkouts | | | | | | | |
| Dust mop entire sales floor | | | | | | | |
| Clean under cart corral if carts have been removed-weekly | | | | | | | |
| Sweep under two (2) gondolas aisles each night | | | | | | | |
| Auto scrub entire sales floor | | | | | | | |
| Detail mop all edges, corners and checkouts | | | | | | | |
| Propane burnish entire sales floor | | | | | | | |
| Remove wet floor sings | | | | | | | |
| Perform restroom cleaning schedule | | | | | | | |
| Perform walk through w/manager on duty with signature | | | | | | | |
| Weekly Services | | | | | | | |
| Auto scrub traffic areas of back room | | | | | | | |
| Sweep and mop offices and break room | | | | | | | |
| Propane burnish offices and break room if available | | | | | | | |
| SFUSA representative weekly visit | | | | | | | |
| Friction Floor Care Program-twice weekly | | | | | | | |
| As Needed Services | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | |
| Deep scrub restroom floors | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | |
| Scrub and re-coat as needed | | | | | | | |
| Strip sales floor as needed | | | | | | | |
| ***** Daily Scores: (see below) | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

Comments

Manager's Signature N/A   Date 1/13/04

Technician's Signature   Date 1/13/04

Store Stamp
N/A
7841

Tickets must be faxed Friday after that night's service
888-743-6800

ServiceForce USA, LLC

Toll Free Phone: 866-946-3494
Toll Free Fax: 888-743-6800

White Copy-Contractor
Yellow Copy-Store Manager

  

**Weekly Service**

Store # 1250    For the Week of 01/12/04

| Nightly Services | Saturday 17 | Sunday 18 | Monday 12 | Tuesday 13 | Wednesday 14 | Thursday 15 | Friday 16 |
|---|---|---|---|---|---|---|---|
| Place wet floor signs | ✓ | | | ✓ | | | ✓ |
| Sweep sales floor mats | ✓ | | | ✓ | | | |
| Vacuum entry mats | ✓ | | | ✓ | | ✓ | ✓ |
| Detail sweep all edges, corners and checkouts | ✓ | | | ✓ | | ✓ | ✓ |
| Dust mop entire sales floor | ✓ | ✓ | | ✓ | ✓ | | ✓ |
| Clean under cart corral if carts have been removed-weekly | ✓ | | ✓ | ✓ | | ✓ | ✓ |
| Sweep under two (2) gondolas/aisles each night | ✓ | | ✓ | ✓ | | | |
| Auto scrub entire sales floor | ✓ | ✓ | | ✓ | | | |
| Detail mop all edges, corners and checkouts | ✓ | ✓ | ✓ | | ✓ | | ✓ |
| Propane burnish entire sales floor | | | | ✓ | | | |
| Remove wet floor sings | | ✓ | | ✓ | ✓ | | |
| Perform restroom cleaning schedule | | ✓ | ✓ | ✓ | ✓ | | |
| Perform walk through w/manager on duty with signature | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| **Weekly Services** | | | | | | | |
| Auto scrub traffic areas of back room | ✓ | ✓ | ✓ | | | ✓ | |
| Sweep and mop offices and break room | | ✓ | ✓ | | | | ✓ |
| Propane burnish offices and break room if available | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| SFUSA representative weekly visit | | ✓ | ✓ | | | ✓ | |
| Friction Floor Care Program-twice weekly | ✓ | ✓ | ✓ | ✓ | | | |
| **As Needed Services** | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | |
| Deep scrub restroom floors | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | ✓ |
| Scrub and re-coat as needed | | | | | | | |
| Strip sales floor as needed | | | | | | | |
| ***** Daily Scores: (see below) | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1=Poor)

**Comments**

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

Manager's Signature          Date

Technician's Signature          Date 1/19/04

NO STORE STAMP.

**Store Stamp**
# 250
01-12-04

7337

Tickets must be faxed Friday after that night's service
888-743-6800

## ServiceForce USA, LLC

Toll Free Phone: 866-946-3494
Toll Free Fax: 888-743-6800

White Copy-Contractor
Yellow Copy-Store Manager

    Weekly Service    

| Store # 1250 | For the Week of 1/19/04 | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|---|
| **Nightly Services** | | | | | | | | |
| Place wet floor signs | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Sweep sales floor mats | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Vacuum entry mats | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Detail sweep all edges, corners and checkouts | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dust mop entire sales floor | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Clean under cart corral if carts have been removed-weekly | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Sweep under two (2) gondolas/aisles each night | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Auto scrub entire sales floor | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Detail mop all edges, corners and checkouts | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Propane burnish entire sales floor | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Remove wet floor sings | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Perform restroom cleaning schedule | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Perform walk through w/manager on duty with signature | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Weekly Services** | | | | | | | | |
| Auto scrub traffic areas of back room | | | | | | | ✓ | ✓ |
| Sweep and mop offices and break room | | | | | | | | |
| Propane burnish offices and break room if available | | | | | | | | |
| SFUSA representative weekly visit | | | | | | | | |
| Friction Floor Care Program-twice weekly | | | | | | | | |
| **As Needed Services** | | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | | |
| Deep scrub restroom floors | | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | | |
| Scrub and re-coat as needed | | | | | | | | |
| Strip sales floor as needed | | | | | | | | |
| **Daily Scores (see below)** | | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1=Poor)

**Comments**

Store Needs to be Recoated and Scrubbed also guys are not cleaning rugs and need better bathroom cleanup and setting

Manager's Signature _____ Date _____

Technician's Signature _____ Date 1/26/04

Store Stamp
WINN DIXIE MARKET PLACE
17101 MIRAMAR PARKWAY
MIRAMAR, FL 33027

Tickets must be faxed Sunday after that night's
service 888-743-6800

### ServiceForce USA, LLC

Toll Free Phone: 866-946-3494
Toll Free Fax: 888-743-6800

White Copy-Contractor
Yellow Copy-Store Manager

Jan 27 04 01:32P    Wallace Parrish

  **Weekly Service**  

America's Supermarket

| Store # 1250   For the Week of 1/26/04 | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| **Nightly Services** | | | | | | | |
| Place wet floor signs | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Sweep sales floor mats | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Vacuum entry mats | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Detail sweep all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Dust mop entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Clean under cart corral if carts have been removed-weekly | | | | | | ✓ | |
| Sweep under two (2) gondolas/aisles each night | | ✓ | ✓ | ✓ | ✓ | — | |
| Auto scrub entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Detail mop all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Propane burnish entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Remove wet floor sings | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| Perform restroom cleaning schedule | | ✓ | ✓ | ✓ | -- --/-- | ✓ | |
| Perform walk through w/manager on duty with signature | | | | | | | |
| **Weekly Services** | | | | | | | |
| Auto scrub traffic areas of back room | | ✓ | ✓ | ✓ | ✓ | | |
| Sweep and mop offices and break room | | | | | | | |
| Propane burnish offices and break room if available | | | | -- | | | |
| SFUSA representative weekly visit | | | | | | | |
| Friction Floor Care Program-twice weekly | | | | | | | |
| **As Needed Services** | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | |
| Deep scrub restroom floors | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | |
| Scrub and re-coat as needed | | | | | | | |
| Strip sales floor as needed | | | | | | | |
| **Daily Scores (see below)** | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

Comments

_____
_____
_____
_____
_____
_____
_____
_____

Manager's Signature _____   Date 2/2/04

Technician's Signature _____   Date 2/4/04

Store Stamp

N/A

Tickets must be faxed Sunday after that night's
service 888-743-6800

**ServiceForce USA, LLC**

Toll Free Phone: 866-946-3494
Toll Free Fax: 888-743-6800

White Copy-Contractor
Yellow Copy-Store Manager

  

**Weekly Service**

MIRAMAR WEST

| Store # 1250 | For the Week of 02/02/04 | Monday 02 | Tuesday 03 | Wednesday 04 | Thursday 05 | Friday 06 | Saturday 07 | Sunday 08 |
|---|---|---|---|---|---|---|---|---|
| **Nightly Services** | | | | | | | | |
| Place wet floor signs | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Sweep sales floor mats | | | ✓ | ✓ | | | | ✓ |
| Vacuum entry mats | | | ✓ | ✓ | | | | ✓ |
| Detail sweep all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Dust mop entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Clean under cart corral if cars have been removed-weekly | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Sweep under two (2) gondolas/aisles each night | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Auto scrub entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Detail mop all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Propane burnish entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Remove wet floor sings | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Perform restroom cleaning schedule | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Perform walk through w/manager on duty with signature | | | | | | | | |
| **Weekly Services** | | | | | | | | |
| Auto scrub traffic areas of back room | | | | | | | | ✓ |
| Sweep and mop offices and break room | | | | | | | | ✓ |
| Propane burnish offices and break room if available | | | | | | | | ✓ |
| SFUSA representative weekly visit | | | | | | | | |
| Friction Floor Care Program-twice weekly | | | | | | | | |
| **As Needed Services** | | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | | |
| Deep scrub restroom floors | | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | | |
| Scrub and re-coat as needed | | | | | | | | |
| Strip sales floor as needed | | | | | | | | |
| **Daily Scores: (see below)** | | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

Comments

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Manager's Signature _____  Date _____

Technician's Signature _____  Date _____

# 250
**Store Stamp**
N/A

Tickets must be faxed Sunday after that night's
service 888-743-6800

ServiceForce USA, LLC

Toll Free Phone: 366-946-3494
Toll Free Fax: 888-743-6800

White Copy-Contractor
Yellow Copy-Store Manager

Feb 09 04 08:45P   Wallace Parrish

 MIRAMAR WEST
# Weekly Service
 

America's Supermarket

| Store # 250    For the Week of 02/?9/04 | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| Nightly Services | | | | | | | |
| Place wet floor signs | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Sweep sales floor mats | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Vacuum entry mats | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Detail sweep all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Dust mop entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Clean under cart corral if carts have been removed-weekly | ✓ | | | ✓ | | | |
| Sweep under two (2) gondolas/aisles each night | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Auto scrub entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Detail mop all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Propane burnish entire sales floor | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Remove wet floor sings | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Perform restroom cleaning schedule | | | | | | | |
| Perform walk through w/manager on duty with signature | | ✓ | ✓ | ✓ | ✓ | | |
| Weekly Services | | | | | | | |
| Auto scrub traffic areas of back room | | | | | | | |
| Sweep and mop offices and break room | | | | | | | |
| Propane burnish offices and break room if available | | | | | | | |
| SFUSA representative weekly visit | | | | | | | |
| Friction Floor Care Program-twice weekly | | | | | | | |
| As Needed Services | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | |
| Deep scrub restroom floors | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | |
| Scrub and re-coat as needed | | | | | | | |
| Strip sales floor as needed | | | | | | | |
| Daily Scores: (see below) | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

## Comments

Need to work on edge and liquor store need
strip and wax

_[signature]_                    2/16/04

Manager's Signature            Date

Store Stamp
250
WEST PLACE
17101 MIRAMAR PARKWAY
MIRAMAR, FL 33027

Technician's Signature         Date

Tickets must be faxed Sunday after that night's
service 883-743-6800

ServiceForce USA, LLC

Toll Free Phone: 866-946-3494

White Copy-Contractor

Feb 16 04 04:21p   Wallace Parrish

  

MIAMAL WEST

# WINN DIXIE
America's Supermarket

## Weekly Service

| Store # 1250   For the Week of 04/16/04 | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| Nightly Services |  |  | 19 | 20 | 21 | 22 |  |
| Place wet floor signs | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Sweep sales floor mats | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Vacuum entry mats | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Detail sweep all edges, corners and checkouts | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Dust mop entire sales floor | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Clean under cart corral if carts have been removed-weekly | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Sweep under two (2) gondolas/aisles each night | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Auto scrub entire sales floor | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Detail mop all edges, corners and checkouts | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Propane burnish entire sales floor | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Remove wet floor sings | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Perform restroom cleaning schedule | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Perform walk through w/manager on duty with signature | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |  |
| Weekly Services |  |  |  |  |  |  |  |
| Auto scrub traffic areas of back room |  |  |  |  |  |  |  |
| Sweep and mop offices and break room |  |  |  |  |  |  |  |
| Propane burnish offices and break room if available |  |  |  |  |  |  |  |
| SFUSA representative weekly visit |  |  |  |  |  |  |  |
| Friction Floor Care Program-twice weekly |  |  |  |  |  |  |  |
| As Needed Services |  |  |  |  |  |  |  |
| Scheduled scrub and re-coat of sales floor |  |  |  |  |  |  |  |
| Deep scrub restroom floors |  |  |  |  |  |  |  |
| Seal backroom two (2) times per year |  |  |  |  |  |  |  |
| Scrub and re-coat as needed |  |  |  |  |  |  |  |
| Strip sales floor as needed |  |  |  |  |  |  |  |
| Daily Scores (see below) |  |  |  |  |  |  |  |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

Comments

_____
_____
_____
_____
_____
_____
_____
_____
_____

Manager's Signature        Date 02/23/04

Technician's Signature        Date 02/23/04

#250
Store Stamp

Tickets must be faxed Sunday after that night's
service 888-743-6800

## ServiceForce USA, LLC

Toll Free Phone: 866-946-3494

White Copy-Contractor

Feb 23 04 05:18p   Wallace Parrish

 **Weekly Service**  

| Store # 1250    For the Week of 02/23/04 | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|---|
| Daily Tasks | | | | | | | | |
| Place wet floor signs | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Sweep sales floor mats | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Vacuum entry mats | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Detail sweep all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| Dust mop entire sales floor | | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| Clean under cart corral if carts have been removed-weekly | | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| Sweep under two (2) gondolas/aisles each night | | ✓ | | | | | | |
| Auto scrub entire sales floor | | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| Detail mop all edges, corners and checkouts | | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| Propane burnish entire sales floor | | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| Remove wet floor sings | | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| Perform restroom cleaning schedule | | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| Perform walk through w/manager on duty with signature | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| Weekly Services | | | | | | | | |
| Auto scrub traffic areas of back room | | ✓ | | | | | | |
| Sweep and mop offices and break room | | ✓ | | | | | | |
| Propane burnish offices and break room if available | | | | | | | | |
| SFUSA representative weekly visit | | | | | | | | |
| Friction Floor Care Program-twice weekly | | | | | | | | |
| As Needed Services | | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | | |
| Deep scrub restroom floors | | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | | |
| Scrub and re-coat as needed | | | | | | | | |
| Strip sales floor as needed | | | | | | | | |
| **** Daily Scores See below | | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

Comments

Manager's Signature _____    Date _____

Technician's Signature _____    Date 03/01/04

Store Stamp

Tickets must be faxed Sunday after that night's
service 888-743-6800

**ServiceForce USA, LLC**

MIRAMAR PWY/75.

 **WINN DIXIE** America's Supermarket   Weekly Service    

| Store # 1250   For the Week of 03/01/04 | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| **Nightly Service** | | | | | | | |
| Place wet floor signs | 5 | | | | | | |
| Sweep sales floor mats | 5 | | | | | | |
| Vacuum entry mats | 5 | | | | | | |
| Detail sweep all edges, corners and checkouts | 5 | | | | | | |
| Dust mop entire sales floor | 5 | | | | | | |
| Clean under cart corral if carts have been removed--weekly | 5 | | | | | | |
| Sweep under two (2) gondolas/aisles each night | 5 | | | | | | |
| Auto scrub entire sales floor | 5 | | | | | | |
| Detail mop all edges, corners and checkouts | 5 | | | | | | |
| Propane burnish entire sales floor | 5 | | | | | | |
| Remove wet floor sings | 5 | | | | | | |
| Perform restroom cleaning schedule | 5 | | | | | | |
| Perform walk through w/manager on duty with signature | 5 | | | | | | |
| **Weekly Services** | | | | | | | |
| Auto scrub traffic areas of back room | 5 | | | | | | |
| Sweep and mop offices and break room | 5 | | | | | | |
| Propane burnish offices and break room if available | 5 | | | | | | |
| SFUSA representative weekly visit | 5 | | | | | | |
| Friction Floor Care Program--twice weekly | 5 | | | | | | |
| **As Needed Services** | | | | | | | |
| Scheduled scrub and re-coat of sales floor | 5 | | | | | | |
| Deep scrub restroom floors | 5 | | | | | | |
| Seal backroom two (2) times per year | 5 | | | | | | |
| Scrub and re-coat as needed | 5 | | | | | | |
| Strip sales floor as needed | 5 | | | | | | |
| **Daily Scores: (see below)** | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

**Comments**

please assign the same people to clean the store.

Manager's Signature        3/5/04        Date

Technician's Signature        Date

Store Stamp

Tickets must be faxed Sunday after that night's
service 888-743-6800

**ServiceForce USA, LLC**

MIRAMAR / WEST



WI DIXIE lxie's Supermarket    Weekly Service    

| Store # 450 For the Week of 03 08 04 | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| **Nightly Services** | | | | | | | |
| Place wet floor signs | 5 | | | | | | |
| Sweep sales floor mats | 5 | | | | | | |
| Vacuum entry mats | 5 | | | | | | |
| Detail sweep all edges, corners and checkouts | 5 | | | | | | |
| Dust mop entire sales floor | 5 | | | | | | |
| Clean under cart corral of carts have been removed-weekly | 5 | | | | | | |
| Sweep under two (2) gondolas/aisles each night | 5 | | | | | | |
| Auto scrub entire sales floor | 5 | | | | | | |
| Detail mop all edges, corners and checkouts | 5 | | | | | | |
| Propane burnish entire sales floor | 5 | | | | | | |
| Remove wet floor sings | 5 | | | | | | |
| Perform restroom cleaning schedule | 5 | | | | | | |
| Perform walk through w/manager on duty with signature | 5 | | | | | | |
| **Weekly Services** | | | | | | | |
| Auto scrub traffic areas of back room | 5 | | | | | | |
| Sweep and mop offices and break room | 5 | | | | | | |
| Propane burnish offices and break room if available | 5 | | | | | | |
| SFUSA representative weekly visit | 5 | | | | | | |
| Friction Floor Care Program-twice weekly | 5 | | | | | | |
| **As Needed Services** | | | | | | | |
| Scheduled scrub and re-coat of sales floor | 5 | | | | | | |
| Deep scrub restroom floors | 5 | | | | | | |
| Seal backroom two (2) times per year | 5 | | | | | | |
| Scrub and re-coat as needed | 5 | | | | | | |
| Strip sales floor as needed | 5 | | | | | | |
| **Daily Scores: (see below)** | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1=Poor)

Comments

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Manager's Signature          Date  3-15-04

Technician's Signature        Date

450
Store Stamp
WINN DIXIE MARKET PLACE
17091 MIRAMAR PARKWAY

Tickets must be faxed Sunday after that night's
service 888-743-6800

**ServiceForce USA, LLC**

Mar 15 04 05:20p                    Wallace Parrish

 

Weekly Service

| Store # | For the Week of: | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---------|------------------|--------|---------|-----------|----------|--------|----------|--------|
| **Nightly Service** | | | | | | | | |
| Place wet floor signs | | | | | | | | |
| Sweep sales floor mats | | | | | | | | |
| Vacuum entry mats | | | | | | | | |
| Detail sweep all edges, corners and checkouts | | | | | | | | |
| Dust mop entire sales floor | | | | | | | | |
| Clean under cart corral if carts have been removed-weekly | | | | | | | | |
| Sweep under two (2) gondolas/aisles each night | | | | | | | | |
| Auto scrub entire sales floor | | | | | | | | |
| Detail mop all edges, corners and checkouts | | | | | | | | |
| Propane burnish entire sales floor | | | | | | | | |
| Remove wet floor signs | | | | | | | | |
| Perform restroom cleaning schedule | | | | | | | | |
| Perform walk through w/manager on duty with signature | | | | | | | | |
| **Weekly Service** | | | | | | | | |
| Auto scrub traffic areas of back room | | | | | | | | |
| Sweep and mop offices and break room | | | | | | | | |
| Propane burnish offices and break room if available | | | | | | | | |
| SFUSA representative weekly visit | | | | | | | | |
| Friction Floor Care Program-twice weekly | | | | | | | | |
| **As Needed Service** | | | | | | | | |
| Scheduled scrub and re-coat of sales floor | | | | | | | | |
| Deep scrub restroom floors | | | | | | | | |
| Seal backroom two (2) times per year | | | | | | | | |
| Scrub and re-coat as needed | | | | | | | | |
| Strip sales floor as needed | | | | | | | | |
| **Daily Scores (see below)** | | | | | | | | |

(5= Excellent, 4= Good, 3=Satisfactory, 2=Needs Improvement, 1 =Poor)

Comments

This Form MUST b Presented To The Closing Or
The Opening Manager before 7:00 AM.
NOTE: Cleaning Crew Arrives too Late every night
Store Closes at 11:00 PM.
DO not leave Cleaning Products in bathrooms and
Cleaning Supplies must be neatly organized before
Leaving at night.

X _Sammy S_ ___3-22-04___
Manager's Signature              Date

_____   _____
Technician's Signature              Date

Store Stamp
250
WINN DIXIE MARKET PLACE
17101 MIRAMAR PARKWAY
MIRAMAR, FL 33027

X I did not Complete
This Form For The above
Reasons.

Tickets must be faxed Sunday after that night's
service 888-743-6300

ServiceForce USA, LLC

White Copy-Contractor

Toll Free Phone: 866-946-3494

# ServiceForce USA LLC
Facility Service Management
Post Office Box 1300
Sterling, Virginia 20167-8428
888.743.6400  Fax 888.743.6800
Tax I.D. #

| INVOICE NO. | 65214 |
|---|---|
| DATE | 03/31/04 |

CLIENT

Evan Parks
Productivity Solutions Specialties
1141 SW 12th Avenue
Pompano Beach, FL 33069

SERVICE LOCATION

Winn Dixie

| TERMS: Net 7 | | CUSTOMER NO. 2423 | | P.O. NO. | |
|---|---|---|---|---|---|
| Description | | Quantity | | Price | Amount |
| Winn Dixie initial strip and wax service. See attached spreadsheet. | | | | | 297,009.15 |
| | | | | Sub Total | 297,009.15 |
| *We appreciate your business!* | PAGE 1 OF 1 | | | Sales Tax | |
| | | | | TOTAL | 297,009.15 |

TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT

ATTENTION:

Evan Parks
1141 SW 12th Avenue
Pompano Beach, FL 33069

| Client No. | 2423 |
|---|---|
| Job No. | 43643 |
| Invoice No. | 65214 |
| Invoice Date | 03/31/04 |
| AMOUNT DUE | 297,009.15 |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO:

# ServiceForce USA LLC
Facility Service Management
Post Office Box 1300
Sterling, Virginia 20167-8428

| Company Name | State | Task | Date | Amount |
|---|---|---|---|---|
| Winn Dixie 0209 | FL | Strip and Wax | | |
| Winn Dixie 0231 | FL | Strip and Wax | 7/23/2003 | $584.18 |
| Winn Dixie 0237 | FL | Strip and Wax | 10/18/2003 | $1,137.50 |
| Winn Dixie 0240 | FL | Strip and Wax | 12/20/2003 | $2,600.65 |
| Winn Dixie 0249 | FL | Strip and Wax | 9/4/2003 | $1,140.07 |
| Winn Dixie 0249 | FL | Strip and Wax | 11/9/2003 | $1,525.52 |
| Winn Dixie 0251 | FL | Strip and Wax | 10/5/2003 | $1,545.97 |
| Winn Dixie 0254 | FL | Strip and Wax | 6/7/2003 | $329.78 |
| Winn Dixie 0254 | FL | Strip and Wax | 10/15/2003 | $2,444.94 |
| Winn Dixie 0262 | FL | Strip and Wax | 9/23/2003 | $815.32 |
| Winn Dixie 0280 | FL | Strip and Wax | 10/11/2003 | $1,675.62 |
| Winn Dixie 0286 | FL | Strip and Wax | 10/16/2003 | $1,523.75 |
| Winn Dixie 0286 | FL | Strip and Wax | 10/21/2003 | $1,489.22 |
| Winn Dixie 0287 | FL | Strip and Wax | 8/29/2003 | $1,209.72 |
| Winn Dixie 0287 | FL | Strip and Wax | 10/13/2003 | $1,533.56 |
| Winn Dixie 0104 | FL | Strip and Wax | 1/12/2004 | $2,485.45 |
| Winn Dixie 0125 | FL | Strip and Wax | 1/27/2004 | $2,724.63 |
| Winn Dixie 0184 | FL | Strip and Wax | 1/25/2004 | $2,061.08 |
| Winn Dixie 0184 | FL | Strip and Wax | 2/19/2004 | $186.96 |
| Winn Dixie 0662 | FL | Strip and Wax | 27-Jan-04 | $2,787.36 |
| Winn Dixie 0717 | FL | Strip and Wax | 20-Jan-04 | $2,997.62 |
| Winn Dixie 0720 | FL | Strip and Wax | 17-Jan-04 | $3,121.48 |
| Winn Dixie 0737 | FL | Strip and Wax | 24-Jan-04 | $3,080.97 |
| Winn Dixie 0304 | FL | Strip and Wax | 1/12/2004 | $1,899.09 |
| Winn Dixie 0201 | FL | Strip and Wax | 9/17/2003 | $1,637.94 |
| Winn Dixie 0210 | FL | Strip and Wax | 11/5/2003 | $1,847.55 |
| Winn Dixie 0217 | FL | Strip and Wax | 2/3/2004 | $359.83 |
| Winn Dixie 0228 | FL | Strip and Wax | 10/6/2003 | $123.30 |
| Winn Dixie 0231 | FL | Strip and Wax | 10/5/2003 | $2,598.69 |
| Winn Dixie 0235 | FL | Strip and Wax | 11/25/2003 | $260.44 |
| Winn Dixie 0246 | FL | Strip and Wax | 10/15/2003 | $2,005.46 |
| Winn Dixie 0310 | FL | Strip and Wax | 10/10/2003 | $220.38 |
| Winn Dixie 0328 | FL | Strip and Wax | 1/27/2004 | $197.80 |
| Winn Dixie 0335 | FL | Strip and Wax | 11/3/2003 | $1,523.87 |
| Winn Dixie 0366 | FL | Strip and Wax | 11/22/2003 | $1,647.00 |
| Winn Dixie 0201 | FL | Strip and Wax | 4/6/2003 | $28.13 |
| Winn Dixie 0203 | FL | Strip and Wax | 11/13/2003 | $2,484.89 |
| Winn Dixie 0203 | FL | Strip and Wax | 1/2/2004 | $3,037.09 |
| Winn Dixie 0204 | FL | Strip and Wax | 12/12/2003 | $2,196.68 |
| Winn Dixie 0205 | FL | Strip and Wax | 9/16/2003 | $1,776.44 |
| Winn Dixie 0206 | FL | Strip and Wax | 10/6/2003 | $1,483.67 |
| Winn Dixie 0207 | FL | Strip and Wax | 10/20/2003 | $1,594.75 |
| Winn Dixie 0208 | FL | Strip and Wax | 1/29/2004 | $3,059.82 |
| Winn Dixie 0209 | FL | Strip and Wax | 10/4/2003 | $1,288.90 |
| Winn Dixie 0210 | FL | Strip and Wax | 9/25/2003 | $1,498.90 |
| Winn Dixie 0211 | FL | Strip and Wax | 9/23/2003 | $1,398.69 |
| Winn Dixie 0214 | FL | Strip and Wax | 9/14/2003 | $1,715.27 |
| Winn Dixie 0215 | FL | Strip and Wax | 9/4/2003 | $1,028.79 |
| Winn Dixie 0217 | FL | Strip and Wax | 12/3/2003 | $3,203.85 |
| Winn Dixie 0218 | FL | Strip and Wax | 10/7/2003 | $1,923.38 |
| Winn Dixie 0221 | FL | Strip and Wax | 1/25/2004 | $4,265.33 |
| Winn Dixie 0226 | FL | Strip and Wax | 1/2/2004 | $2,441.76 |
| Winn Dixie 0227 | FL | Strip and Wax | 12/4/2003 | $2,808.73 |
| Winn Dixie 0228 | FL | Strip and Wax | 9/16/2003 | $1,931.51 |
| Winn Dixie 0230 | FL | Strip and Wax | 9/21/2003 | $1,511.14 |
| Winn Dixie 0231 | FL | Strip and Wax | 4/2/2003 | $0.00 |
| Winn Dixie 0231 | FL | Strip and Wax | 1/20/2004 | $4,092.34 |
| Winn Dixie 0233 | FL | Strip and Wax | 9/8/2003 | $2,172.71 |
| Winn Dixie 0235 | FL | Strip and Wax | 7/28/2003 | $1,295.05 |
| Winn Dixie 0235 | FL | Strip and Wax | 8/21/2003 | $1,587.85 |
| Winn Dixie 0237 | FL | Strip and Wax | 4/10/2003 | $60.97 |
| Winn Dixie 0238 | FL | Strip and Wax | 7/13/2003 | $817.87 |
| Winn Dixie 0242 | FL | Strip and Wax | 5/8/2003 | $435.16 |
| Winn Dixie 0242 | FL | Strip and Wax | 10/12/2003 | $2,480.37 |
| Winn Dixie 0243 | FL | Strip and Wax | 6/26/2003 | $1,010.44 |
| Winn Dixie 0243 | FL | Strip and Wax | 10/5/2003 | $2,210.54 |
| Winn Dixie 0243 | FL | Strip and Wax | 10/14/2003 | $1,158.21 |
| Winn Dixie 0244 | FL | Strip and Wax | 12/28/2003 | $2,824.31 |
| Winn Dixie 0245 | FL | Strip and Wax | 7/10/2003 | $595.49 |
| Winn Dixie 0246 | FL | Strip and Wax | 11/10/2003 | $2,268.79 |
| Winn Dixie 0247 | FL | Strip and Wax | 4/3/2003 | $12.91 |
| Winn Dixie 0247 | FL | Strip and Wax | 8/10/2003 | $1,678.57 |
| Winn Dixie 0250 | FL | Strip and Wax | 1/9/2004 | $3,253.85 |
| Winn Dixie 0252 | FL | Strip and Wax | 4/14/2003 | $52.83 |
| Winn Dixie 0252 | FL | Strip and Wax | 9/30/2003 | $793.82 |
| Winn Dixie 0252 | FL | Strip and Wax | 4/6/2003 | $51.65 |
| Winn Dixie 0254 | FL | Strip and Wax | 1/22/2004 | $3,280.66 |
| Winn Dixie 0255 | FL | Strip and Wax | 1/27/2004 | $3,954.40 |
| Winn Dixie 0256 | FL | Strip and Wax | 12/4/2003 | $2,473.52 |
| Winn Dixie 0257 | FL | Strip and Wax | 11/6/2003 | $2,781.30 |
| Winn Dixie 0259 | FL | Strip and Wax | 1/11/2004 | $3,242.59 |
| Winn Dixie 0260 | FL | Strip and Wax | 5/1/2003 | $181.40 |
| Winn Dixie 0263 | FL | Strip and Wax | 1/22/2004 | $2,518.35 |
| Winn Dixie 0264 | FL | Strip and Wax | 1/23/2004 | $2,348.48 |
| Winn Dixie 0265 | FL | Strip and Wax | 9/10/2003 | $2,117.77 |

| Company Name | State | Task Description | Date | Amount |
|---|---|---|---|---|
| Winn Dixie 0268 | FL | Strip and Wax | 1/24/2004 | $2,356.42 |
| Winn Dixie 0270 | FL | Strip and Wax | 4/5/2003 | $22.49 |
| Winn Dixie 0271 | FL | Strip and Wax | 12/17/2003 | $2,257.00 |
| Winn Dixie 0272 | FL | Strip and Wax | 7/14/2003 | $751.25 |
| Winn Dixie 0274 | FL | Strip and Wax | 12/12/2003 | $2,901.45 |
| Winn Dixie 0273 | FL | Strip and Wax | 9/3/2003 | $1,717.59 |
| Winn Dixie 0280 | FL | Strip and Wax | 4/12/2003 | $116.43 |
| Winn Dixie 0281 | FL | Strip and Wax | 2/4/2004 | $3,064.62 |
| Winn Dixie 0283 | FL | Strip and Wax | 4/12/2003 | $120.88 |
| Winn Dixie 0283 | FL | Strip and Wax | 3/1/2003 | $1,462.54 |
| Winn Dixie 0285 | FL | Strip and Wax | 8/29/2003 | $904.19 |
| Winn Dixie 0285 | FL | Strip and Wax | 12/8/2003 | $1,358.69 |
| Winn Dixie 0285 | FL | Strip and Wax | 4/14/2003 | $124.15 |
| Winn Dixie 0286 | FL | Strip and Wax | 7/28/2003 | $1,210.58 |
| Winn Dixie 0287 | FL | Strip and Wax | 11/19/2003 | $2,363.31 |
| Winn Dixie 0288 | FL | Strip and Wax | 2/3/2004 | $3,456.23 |
| Winn Dixie 0295 | FL | Strip and Wax | 1/11/2004 | $2,565.36 |
| Winn Dixie 0297 | FL | Strip and Wax | 6/12/2003 | $378.78 |
| Winn Dixie 0299 | FL | Strip and Wax | 1/26/2004 | $3,356.36 |
| Winn Dixie 0301 | FL | Strip and Wax | 12/10/2003 | $2,700.00 |
| Winn Dixie 0305 | FL | Strip and Wax | 7/10/2003 | $843.13 |
| Winn Dixie 0307 | FL | Strip and Wax | 7/8/2003 | $748.67 |
| Winn Dixie 0307 | FL | Strip and Wax | 11/30/2003 | $2,540.88 |
| Winn Dixie 0308 | FL | Strip and Wax | 7/8/2003 | $531.43 |
| Winn Dixie 0309 | FL | Strip and Wax | 10/29/2003 | $1,321.15 |
| Winn Dixie 0310 | FL | Strip and Wax | 9/18/2003 | $1,958.36 |
| Winn Dixie 0311 | FL | Strip and Wax | 9/18/2003 | $2,139.43 |
| Winn Dixie 0317 | FL | Strip and Wax | 1/19/2004 | $3,664.44 |
| Winn Dixie 0318 | FL | Strip and Wax | 4/4/2003 | $17.32 |
| Winn Dixie 0318 | FL | Strip and Wax | 1/6/2004 | $2,415.96 |
| Winn Dixie 0320 | FL | Strip and Wax | 7/12/2003 | $891.19 |
| Winn Dixie 0328 | FL | Strip and Wax | 12/8/2003 | $2,461.54 |
| Winn Dixie 0330 | FL | Strip and Wax | 12/11/2003 | $2,157.31 |
| Winn Dixie 0331 | FL | Strip and Wax | 7/19/2003 | $1,232.94 |
| Winn Dixie 0333 | FL | Strip and Wax | 12/7/2003 | $2,555.67 |
| Winn Dixie 0336 | FL | Strip and Wax | 2/3/2004 | $1,737.42 |
| Winn Dixie 0337 | FL | Strip and Wax | 1/8/2004 | $2,637.08 |
| Winn Dixie 0343 | FL | Strip and Wax | 11/30/2003 | $2,435.96 |
| Winn Dixie 0345 | FL | Strip and Wax | 1/21/2004 | $3,030.46 |
| Winn Dixie 0348 | FL | Strip and Wax | 2/4/2004 | $2,951.38 |
| Winn Dixie 0353 | FL | Strip and Wax | 10/25/2003 | $1,191.10 |
| Winn Dixie 0354 | FL | Strip and Wax | 1/4/2004 | $2,220.57 |
| Winn Dixie 0355 | FL | Strip and Wax | 12/3/2003 | $2,393.46 |
| Winn Dixie 0356 | FL | Strip and Wax | 12/14/2003 | $2,562.81 |
| Winn Dixie 0358 | FL | Strip and Wax | 1/14/2004 | $2,888.92 |
| Winn Dixie 0361 | FL | Strip and Wax | 1/16/2004 | $2,948.75 |
| Winn Dixie 0366 | FL | Strip and Wax | 7/6/2003 | $668.55 |
| Winn Dixie 0366 | FL | Strip and Wax | 1/29/2004 | $705.22 |
| Winn Dixie 0367 | FL | Strip and Wax | 1/6/2004 | $2,443.55 |
| Winn Dixie 0368 | FL | Strip and Wax | 1/2/2004 | $2,407.01 |
| Winn Dixie 0370 | FL | Strip and Wax | 11/20/2003 | $1,465.93 |
| Winn Dixie 0371 | FL | Strip and Wax | 6/14/2003 | $572.98 |
| Winn Dixie 0371 | FL | Strip and Wax | 9/12/2003 | $1,632.59 |
| Winn Dixie 0375 | FL | Strip and Wax | 12/5/2003 | $678.57 |
| Winn Dixie 0375 | FL | Strip and Wax | 1/8/2004 | $2,800.74 |
| Winn Dixie 0378 | FL | Strip and Wax | 12/15/2003 | $2,588.36 |
| Winn Dixie 0380 | FL | Strip and Wax | 10/1/2003 | $1,829.00 |
| Winn Dixie 0381 | FL | Strip and Wax | 11/5/2003 | $2,471.55 |
| Winn Dixie 0384 | FL | Strip and Wax | 6/7/2003 | $613.04 |
| Winn Dixie 0386 | FL | Strip and Wax | 1/16/2004 | $2,648.64 |
| Winn Dixie 0388 | FL | Strip and Wax | 6/16/2003 | $636.19 |
| Winn Dixie 0388 | FL | Strip and Wax | 10/2/2003 | $1,980.82 |
| Winn Dixie 0662 | FL | Strip and Wax | 8/19/2003 | $1,052.67 |
| Winn Dixie 0700 | FL | Strip and Wax | 1/13/2004 | $2,162.29 |
| Winn Dixie 0717 | FL | Strip and Wax | 8/15/2003 | $1,011.79 |
| Winn Dixie 0721 | FL | Strip and Wax | 8/24/2003 | $1,790.51 |
| Winn Dixie 0723 | FL | Strip and Wax | 1/12/2004 | $2,134.37 |
| Winn Dixie 0726 | FL | Strip and Wax | 1/18/2004 | $2,184.10 |
| Winn Dixie 0728 | FL | Strip and Wax | 8/13/2003 | $996.01 |
| Winn Dixie 0728 | FL | Strip and Wax | 11/4/2003 | $2,146.95 |
| Winn Dixie 0729 | FL | Strip and Wax | 12/23/2003 | $1,997.69 |
| Winn Dixie 0731 | FL | Strip and Wax | 2/1/2004 | $2,299.23 |
| Winn Dixie 0735 | FL | Strip and Wax | 1/4/2004 | $2,086.63 |
| Winn Dixie 0736 | FL | Strip and Wax | 2/4/2004 | $3,555.54 |
| Winn Dixie 0738 | FL | Strip and Wax | 1/6/2004 | $2,101.70 |
| Winn Dixie 0739 | FL | Strip and Wax | 8/17/2003 | $1,032.02 |
| Winn Dixie 0740 | FL | Strip and Wax | 8/23/2003 | $1,532.14 |
| Winn Dixie 0741 | FL | Strip and Wax | 1/15/2004 | $2,161.58 |
| Winn Dixie 0743 | FL | Strip and Wax | 11/2/2003 | $2,402.21 |
| Winn Dixie 0745 | FL | Strip and Wax | 10/22/2003 | $2,175.00 |
| Winn Dixie 0751 | FL | Strip and Wax | 8/26/2003 | $1,451.18 |
| | | | | $297,009.15 |

 **ServiceForce** USA LLC
Facility Service Management
Post Office Box 1300
Sterling, Virginia 20167-8428
888.743.6400 Fax 888.743.6800
Tax I.D. #



| INVOICE NO. | 67006 |
| DATE | 03/31/04 |

CLIENT
Evan Parks
Productivity Solutions Specialties
1141 SW 12th Avenue
Pompano Beach, FL 33069

SERVICE LOCATION
Winn Dixie 0202
13841 Wellington Trace
West Palm Beach, FL 33414

| TERMS: Net 7 | CUSTOMER NO 2423 | P.O. NO. | |
|---|---|---|---|
| Description | Quantity | Price | Amount |
| Winn Dixie prorated credit for initial strip and wax service. | | | (90,733.91) |
| | | Sub Total | (90,733.91) |
| We appreciate your business! PAGE 1 OF 1 | | Sales Tax | |
| | | TOTAL | (90,733.91) |

▼ TO INSURE PROPER CREDIT, PLEASE DETACH AND MAIL BOTTOM PORTION WITH YOUR PAYMENT ▼

ATTENTION:
Evan Parks
1141 SW 12th Avenue
Pompano Beach, FL 33069

| Client No. | 2423 |
| Job No. | 43643 |
| Invoice No. | 67006 |
| Invoice Date | 03/31/04 |
| AMOUNT DUE | (90,733.91) |
| Amount Remitted | |

PLEASE SEND REMITTANCE TO

 **ServiceForce** USA LLC
Facility Service Management
Post Office Box 1300
Sterling, Virginia 20167-8428

| Company Name | State | TaskDescription | TaskDate | Prorated through 6/6/04 |
|---|---|---|---|---|
| Winn Dixie 0202 | FL | Strip and Wax | 1/8/2004 | $1,502.10 |
| Winn Dixie 0237 | FL | Strip and Wax | 10/18/2003 | $1,137.50 |
| Winn Dixie 0240 | FL | Strip and Wax | 12/20/2003 | $2,800.65 |
| Winn Dixie 0243 | FL | Strip and Wax | 9/4/2003 | $1,140.07 |
| Winn Dixie 0249 | FL | Strip and Wax | 11/9/2003 | $1,625.52 |
| Winn Dixie 0251 | FL | Strip and Wax | 10/5/2003 | $1,545.97 |
| Winn Dixie 0254 | FL | Strip and Wax | 6/7/2003 | $329.78 |
| Winn Dixie 0254 | FL | Strip and Wax | 10/15/2003 | $2,444.94 |
| Winn Dixie 0262 | FL | Strip and Wax | 9/23/2003 | $816.32 |
| Winn Dixie 0280 | FL | Strip and Wax | 10/11/2003 | $1,676.62 |
| Winn Dixie 0286 | FL | Strip and Wax | 10/16/2003 | $1,528.75 |
| Winn Dixie 0365 | FL | Strip and Wax | 10/21/2003 | $1,489.22 |
| Winn Dixie 0367 | FL | Strip and Wax | 8/29/2003 | $1,209.72 |
| Winn Dixie 0367 | FL | Strip and Wax | 10/13/2003 | $1,533.56 |
| Winn Dixie 0104 | FL | Strip and Wax | 1/12/2004 | $2,485.45 |
| Winn Dixie 0125 | FL | Strip and Wax | 1/27/2004 | $2,724.63 |
| Winn Dixie 0184 | FL | Strip and Wax | 1/25/2004 | $2,063.08 |
| Winn Dixie 0184 | FL | Strip and Wax | 2/19/2004 | $186.56 |
| Winn Dixie 0662 | FL | Strip and Wax | 27-Jan-04 | $2,787.36 |
| Winn Dixie 0717 | FL | Strip and Wax | 20-Jan-04 | $2,997.62 |
| Winn Dixie 0720 | FL | Strip and Wax | 17-Jan-04 | $3,121.48 |
| Winn Dixie 0737 | FL | Strip and Wax | 24-Jan-04 | $3,080.97 |
| Winn Dixie 0304 | FL | Strip and Wax | 1/12/2004 | $1,899.09 |
| Winn Dixie 0201 | FL | Strip and Wax | 9/17/2003 | $1,637.94 |
| Winn Dixie 0210 | FL | Strip and Wax | 11/5/2003 | $1,847.55 |
| Winn Dixie 0217 | FL | Strip and Wax | 2/3/2004 | $359.83 |
| Winn Dixie 0228 | FL | Strip and Wax | 10/6/2003 | $123.30 |
| Winn Dixie 0231 | FL | Strip and Wax | 10/5/2003 | $2,598.69 |
| Winn Dixie 0235 | FL | Strip and Wax | 11/25/2003 | $260.44 |
| Winn Dixie 0246 | FL | Strip and Wax | 10/15/2003 | $2,005.66 |
| Winn Dixie 0310 | FL | Strip and Wax | 10/10/2003 | $220.38 |
| Winn Dixie 0328 | FL | Strip and Wax | 1/27/2004 | $197.80 |
| Winn Dixie 0335 | FL | Strip and Wax | 11/3/2003 | $1,628.87 |
| Winn Dixie 0366 | FL | Strip and Wax | 11/22/2003 | $1,647.00 |
| Winn Dixie 0201 | FL | Strip and Wax | 4/6/2003 | $26.13 |
| Winn Dixie 0203 | FL | Strip and Wax | 11/13/2003 | $2,484.89 |
| Winn Dixie 0203 | FL | Strip and Wax | 1/2/2004 | $3,037.09 |
| Winn Dixie 0204 | FL | Strip and Wax | 12/12/2003 | $2,196.68 |
| Winn Dixie 0205 | FL | Strip and Wax | 9/16/2003 | $1,776.44 |
| Winn Dixie 0206 | FL | Strip and Wax | 10/6/2003 | $1,483.67 |
| Winn Dixie 0207 | FL | Strip and Wax | 10/20/2003 | $1,594.75 |
| Winn Dixie 0208 | FL | Strip and Wax | 1/29/2004 | $3,059.82 |
| Winn Dixie 0209 | FL | Strip and Wax | 10/4/2003 | $1,288.90 |
| Winn Dixie 0210 | FL | Strip and Wax | 9/25/2003 | $1,498.90 |
| Winn Dixie 0211 | FL | Strip and Wax | 9/23/2003 | $1,398.69 |
| Winn Dixie 0214 | FL | Strip and Wax | 9/14/2003 | $1,715.27 |
| Winn Dixie 0215 | FL | Strip and Wax | 9/4/2003 | $1,028.79 |
| Winn Dixie 0217 | FL | Strip and Wax | 12/3/2003 | $3,203.85 |
| Winn Dixie 0218 | FL | Strip and Wax | 10/7/2003 | $1,923.38 |
| Winn Dixie 0221 | FL | Strip and Wax | 1/25/2004 | $4,265.33 |
| Winn Dixie 0226 | FL | Strip and Wax | 1/2/2004 | $2,441.76 |
| Winn Dixie 0227 | FL | Strip and Wax | 12/4/2003 | $2,808.73 |
| Winn Dixie 0228 | FL | Strip and Wax | 9/16/2003 | $1,931.51 |
| Winn Dixie 0230 | FL | Strip and Wax | 9/21/2003 | $1,511.14 |
| Winn Dixie 0231 | FL | Strip and Wax | 4/2/2003 | $0.00 |
| Winn Dixie 0231 | FL | Strip and Wax | 1/20/2004 | $4,092.34 |
| Winn Dixie 0233 | FL | Strip and Wax | 9/8/2003 | $2,172.71 |
| Winn Dixie 0235 | FL | Strip and Wax | 7/26/2003 | $1,295.05 |
| Winn Dixie 0235 | FL | Strip and Wax | 8/21/2003 | $1,587.85 |
| Winn Dixie 0237 | FL | Strip and Wax | 4/10/2003 | $60.97 |
| Winn Dixie 0238 | FL | Strip and Wax | 7/13/2003 | $817.87 |
| Winn Dixie 0242 | FL | Strip and Wax | 5/8/2003 | $435.16 |
| Winn Dixie 0242 | FL | Strip and Wax | 10/12/2003 | $2,480.37 |
| Winn Dixie 0243 | FL | Strip and Wax | 6/26/2003 | $1,010.44 |
| Winn Dixie 0243 | FL | Strip and Wax | 10/5/2003 | $2,210.54 |
| Winn Dixie 0243 | FL | Strip and Wax | 10/14/2003 | $1,158.21 |
| Winn Dixie 0244 | FL | Strip and Wax | 12/26/2003 | $2,824.31 |
| Winn Dixie 0245 | FL | Strip and Wax | 7/10/2003 | $595.49 |
| Winn Dixie 0246 | FL | Strip and Wax | 11/10/2003 | $2,268.79 |
| Winn Dixie 0247 | FL | Strip and Wax | 4/3/2003 | $12.91 |
| Winn Dixie 0247 | FL | Strip and Wax | 8/10/2003 | $1,678.57 |
| Winn Dixie 0250 | FL | Strip and Wax | 1/9/2004 | $3,253.85 |
| Winn Dixie 0252 | FL | Strip and Wax | 4/14/2003 | $52.63 |
| Winn Dixie 0252 | FL | Strip and Wax | 9/30/2003 | $793.62 |
| Winn Dixie 0254 | FL | Strip and Wax | 4/6/2003 | $51.65 |
| Winn Dixie 0255 | FL | Strip and Wax | 1/22/2004 | $3,280.66 |
| Winn Dixie 0256 | FL | Strip and Wax | 1/27/2004 | $3,954.40 |
| Winn Dixie 0257 | FL | Strip and Wax | 12/4/2003 | $2,473.52 |
| Winn Dixie 0259 | FL | Strip and Wax | 11/6/2003 | $2,781.30 |
| Winn Dixie 0260 | FL | Strip and Wax | 1/11/2004 | $3,242.59 |
| Winn Dixie 0262 | FL | Strip and Wax | 5/1/2003 | $181.40 |
| Winn Dixie 0263 | FL | Strip and Wax | 1/22/2004 | $2,518.85 |
| Winn Dixie 0264 | FL | Strip and Wax | 1/23/2004 | $2,348.48 |
| Winn Dixie 0265 | FL | Strip and Wax | 9/10/2003 | $2,117.77 |

| Company Name | State | TaskDescription | TaskDate | Prorated through 3/31/04 |
|---|---|---|---|---|
| Winn Dixie 0268 | FL | Strip and Wax | 10/16/2003 | $1,555.08 |
| Winn Dixie 0268 | FL | Strip and Wax | 10/16/2003 | $1,555.08 |
| Winn Dixie 0270 | FL | Strip and Wax | 4/5/2003 | $22.49 |
| Winn Dixie 0271 | FL | Strip and Wax | 12/17/2003 | $2,257.00 |
| Winn Dixie 0272 | FL | Strip and Wax | 7/14/2003 | $751.25 |
| Winn Dixie 0274 | FL | Strip and Wax | 12/12/2003 | $2,901.46 |
| Winn Dixie 0278 | FL | Strip and Wax | 3/3/2003 | $1,717.59 |
| Winn Dixie 0280 | FL | Strip and Wax | 4/12/2003 | $116.43 |
| Winn Dixie 0281 | FL | Strip and Wax | 2/4/2004 | $3,054.62 |
| Winn Dixie 0283 | FL | Strip and Wax | 4/12/2003 | $120.88 |
| Winn Dixie 0283 | FL | Strip and Wax | 8/1/2003 | $1,462.64 |
| Winn Dixie 0285 | FL | Strip and Wax | 8/29/2003 | $904.19 |
| Winn Dixie 0285 | FL | Strip and Wax | 12/8/2003 | $1,353.59 |
| Winn Dixie 0286 | FL | Strip and Wax | 4/14/2003 | $124.16 |
| Winn Dixie 0286 | FL | Strip and Wax | 7/28/2003 | $1,210.53 |
| Winn Dixie 0287 | FL | Strip and Wax | 11/19/2003 | $2,363.31 |
| Winn Dixie 0288 | FL | Strip and Wax | 2/3/2004 | $3,456.23 |
| Winn Dixie 0295 | FL | Strip and Wax | 1/11/2004 | $2,565.36 |
| Winn Dixie 0297 | FL | Strip and Wax | 6/12/2003 | $378.73 |
| Winn Dixie 0299 | FL | Strip and Wax | 1/26/2004 | $3,356.36 |
| Winn Dixie 0301 | FL | Strip and Wax | 12/10/2003 | $2,700.00 |
| Winn Dixie 0305 | FL | Strip and Wax | 7/10/2003 | $843.13 |
| Winn Dixie 0307 | FL | Strip and Wax | 7/8/2003 | $748.67 |
| Winn Dixie 0307 | FL | Strip and Wax | 11/30/2003 | $2,540.88 |
| Winn Dixie 0308 | FL | Strip and Wax | 7/8/2003 | $531.43 |
| Winn Dixie 0308 | FL | Strip and Wax | 10/29/2003 | $1,321.15 |
| Winn Dixie 0310 | FL | Strip and Wax | 9/18/2003 | $1,958.36 |
| Winn Dixie 0311 | FL | Strip and Wax | 9/18/2003 | $2,139.43 |
| Winn Dixie 0317 | FL | Strip and Wax | 1/19/2004 | $3,664.44 |
| Winn Dixie 0318 | FL | Strip and Wax | 4/4/2003 | $17.32 |
| Winn Dixie 0318 | FL | Strip and Wax | 1/6/2004 | $2,415.96 |
| Winn Dixie 0320 | FL | Strip and Wax | 7/12/2003 | $891.19 |
| Winn Dixie 0328 | FL | Strip and Wax | 12/8/2003 | $2,461.54 |
| Winn Dixie 0330 | FL | Strip and Wax | 12/11/2003 | $2,157.31 |
| Winn Dixie 0331 | FL | Strip and Wax | 7/19/2003 | $1,232.94 |
| Winn Dixie 0333 | FL | Strip and Wax | 12/7/2003 | $2,555.67 |
| Winn Dixie 0336 | FL | Strip and Wax | 2/3/2004 | $1,737.42 |
| Winn Dixie 0337 | FL | Strip and Wax | 1/8/2004 | $2,637.08 |
| Winn Dixie 0343 | FL | Strip and Wax | 11/30/2003 | $2,435.96 |
| Winn Dixie 0345 | FL | Strip and Wax | 1/21/2004 | $3,030.46 |
| Winn Dixie 0348 | FL | Strip and Wax | 2/4/2004 | $2,951.38 |
| Winn Dixie 0353 | FL | Strip and Wax | 10/25/2003 | $1,191.10 |
| Winn Dixie 0354 | FL | Strip and Wax | 1/4/2004 | $2,220.57 |
| Winn Dixie 0355 | FL | Strip and Wax | 12/3/2003 | $2,393.46 |
| Winn Dixie 0356 | FL | Strip and Wax | 12/14/2003 | $2,562.81 |
| Winn Dixie 0358 | FL | Strip and Wax | 1/14/2004 | $2,888.92 |
| Winn Dixie 0361 | FL | Strip and Wax | 1/16/2004 | $2,948.75 |
| Winn Dixie 0366 | FL | Strip and Wax | 7/6/2003 | $668.65 |
| Winn Dixie 0366 | FL | Strip and Wax | 1/29/2004 | $705.22 |
| Winn Dixie 0367 | FL | Strip and Wax | 1/6/2004 | $2,443.55 |
| Winn Dixie 0368 | FL | Strip and Wax | 1/2/2004 | $2,407.01 |
| Winn Dixie 0370 | FL | Strip and Wax | 11/20/2003 | $1,465.93 |
| Winn Dixie 0371 | FL | Strip and Wax | 6/14/2003 | $572.98 |
| Winn Dixie 0371 | FL | Strip and Wax | 9/12/2003 | $1,632.69 |
| Winn Dixie 0375 | FL | Strip and Wax | 12/5/2003 | $678.57 |
| Winn Dixie 0375 | FL | Strip and Wax | 1/8/2004 | $2,800.74 |
| Winn Dixie 0378 | FL | Strip and Wax | 12/15/2003 | $2,588.36 |
| Winn Dixie 0380 | FL | Strip and Wax | 10/1/2003 | $1,829.00 |
| Winn Dixie 0381 | FL | Strip and Wax | 11/5/2003 | $2,471.65 |
| Winn Dixie 0384 | FL | Strip and Wax | 6/7/2003 | $518.04 |
| Winn Dixie 0386 | FL | Strip and Wax | 1/16/2004 | $2,648.64 |
| Winn Dixie 0388 | FL | Strip and Wax | 6/16/2003 | $636.19 |
| Winn Dixie 0388 | FL | Strip and Wax | 10/2/2003 | $1,980.82 |
| Winn Dixie 0662 | FL | Strip and Wax | 8/19/2003 | $1,052.67 |
| Winn Dixie 0700 | FL | Strip and Wax | 1/13/2004 | $2,162.29 |
| Winn Dixie 0717 | FL | Strip and Wax | 8/15/2003 | $1,011.79 |
| Winn Dixie 0721 | FL | Strip and Wax | 8/24/2003 | $1,790.51 |
| Winn Dixie 0723 | FL | Strip and Wax | 1/12/2004 | $2,134.37 |
| Winn Dixie 0726 | FL | Strip and Wax | 1/18/2004 | $2,184.10 |
| Winn Dixie 0728 | FL | Strip and Wax | 8/13/2003 | $996.01 |
| Winn Dixie 0728 | FL | Strip and Wax | 11/4/2003 | $2,146.95 |
| Winn Dixie 0729 | FL | Strip and Wax | 12/23/2003 | $1,997.69 |
| Winn Dixie 0731 | FL | Strip and Wax | 2/1/2004 | $2,299.23 |
| Winn Dixie 0735 | FL | Strip and Wax | 1/4/2004 | $2,086.63 |
| Winn Dixie 0736 | FL | Strip and Wax | 2/4/2004 | $3,555.54 |
| Winn Dixie 0738 | FL | Strip and Wax | 1/6/2004 | $2,101.70 |
| Winn Dixie 0739 | FL | Strip and Wax | 8/17/2003 | $1,032.02 |
| Winn Dixie 0740 | FL | Strip and Wax | 8/23/2003 | $1,532.14 |
| Winn Dixie 0741 | FL | Strip and Wax | 1/15/2004 | $2,161.58 |
| Winn Dixie 0741 | FL | Strip and Wax | 11/2/2003 | $2,402.21 |
| Winn Dixie 0743 | FL | Strip and Wax | 10/22/2003 | $2,175.00 |
| Winn Dixie 0745 | FL | Strip and Wax | 8/26/2003 | $1,451.18 |
| Winn Dixie 0751 | FL | Strip and Wax | | $297,009.15 |