delivery service, on the next Business Day after receipted deposit with same, addressed to Seller or Buyer at their respective addresses stated below:

If to Assignor:

Winn-Dixie Stores, Inc.; Re: Store # 643, 659, 738
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: Chief Financial Officer
Telefax No.: 904/783-5646

With a copy to:

Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254-3699
Attn: Office of General Counsel
Telefax No.: 904/783-5641

If to Assignee:

_____
_____
_____
Attn: _____
Telefax No. _____

With a copy to:

_____
_____
_____
Attn: _____
Telefax No. _____

or such other address as any party may from time to time specify by notice to the other.

5.  **NOTICE OF ASSIGNMENT**.  Promptly following the Effective Date, Assignor and Assignee shall execute and deliver a Notice of Assignment of Lease and record the same in the recording office of the county in which the Premises is located, for the purpose of placing third parties on notice of Assignor's assignment to Assignee of Assignor's right, title and interest as tenant or lessee in and to the Lease, and of the existence of certain limitations on Assignee's rights under the Lease as set forth in this Assignment.

6.  **BINDING EFFECT**.  This Assignment shall be binding upon and inure to the benefit of Assignor and Assignee, and their respective successors and assigns.

7.  **FURTHER ASSURANCES**.  Assignor and Assignee each covenant and agree to

Exhibit E
Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

execute or procure any additional documents as may be reasonably necessary to establish the rights of the other hereunder, provided however that under no circumstances shall Assignor be required to undertake any liability not expressly provided in this Agreement.

8.    **ATTORNEYS' FEES**.  If Assignor becomes a party to any suit or proceeding affecting the Premises or involving this Assignment or Assignee's interest under this Assignment, other than a suit between Assignor and Assignee, or if Assignor engages counsel to collect any of the amounts owed under this Assignment, or to enforce performance of any of the agreements, conditions, covenants, provisions, or stipulations of this Assignment, without commencing litigation, then Assignor's costs, expenses, and reasonable attorneys' fees and disbursements incurred with respect thereto will be paid to Assignor by Assignee, on demand.  All references in this Assignment to attorneys' fees will be deemed to include all legal assistants' and paralegals' fees and will include all fees incurred through all post-judgment and appellate levels and in connection with bankruptcy proceedings.

9.    **WAIVER OF JURY TRIAL**.  Assignor and Assignee each acknowledge and agree that the nature of this Assignment, the Premises, the Lease and the Subleases makes a jury determination of any dispute arising out of this Assignment, the Premises, the Lease or the Subleases undesirable.  Accordingly, Assignor and Assignee each knowingly, voluntarily and intentionally waive any right to a trial by jury that any of them may have in any court with respect to any action relating to this Assignment, the Premises, the Lease or the Subleases.

**IN WITNESS WHEREOF**, Assignor and Assignee have executed this Assignment as of the Effective Date.

Signed, sealed and delivered
in the presence of:

**ASSIGNOR:**

**WINN-DIXIE STORES, INC.**, a Florida corporation

_____
Name:_____

By:_____
Name: _____
Title: _____ Vice President

_____
Name:_____

[CORPORATE SEAL]

[ADD ACKNOWLEDGMENT PER STATE-SPECIFIC REQUIREMENTS]

[SIGNATURES CONTINUED ON FOLLOWING PAGE]

Exhibit E

Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

Signed, sealed and delivered
in the presence of:

**ASSIGNEE:**

**KASH N' KARRY FOOD STORES, INC.,** a
Delaware corporation

Name:_____

By:_____
Name:_____
Title:_____

_____
Name:_____

[SEAL]

[ADD ACKNOWLEDGMENT PER STATE-SPECIFIC REQUIREMENTS]

Exhibit E

Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

Schedule A

To

Assignment and Assumption of Leases

Description of Premises and Lease

STORE #:

STREET ADDRESS:

SHOPPING CENTER:

LEASE:

AMENDMENTS TO LEASE:

SUBLEASES:

AMENDMENTS TO SUBLEASES:

EXHIBIT E

Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

EXHIBIT F
To Asset Purchase Agreement


Confidentiality Agreement


[SEE ATTACHED BELOW]

EXHIBIT F

Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1



APRIL
~~March~~ 21, 2006
KASH N' KARRY FOOD STORES, INC.
                    (the "Prospective Purchaser")
3801 SUGAR PALM DRIVE
TAMPA, FLORIDA 33619
813  620 1139

Attention: SHELLEY BROADER

RE:    Winn-Dixie Stores, Inc./Project Panther 06 - Possible Transaction with Prospective Purchaser --
       Confidentiality Letter Agreement

Ladies and Gentlemen:

This letter sets forth specific terms with respect to information provided to the Prospective Purchaser, or
to be provided to the Prospective Purchaser, by Winn-Dixie Stores, Inc. or one or more of its direct or
indirect wholly-owned subsidiaries (collectively, the "Company"). The Prospective Purchaser is
considering a possible acquisition of certain assets of the Company as described on the internet website
maintained by Merrill Corporation (the "Merrill Web Site") on behalf of the Company under the name
"Project Panther 06" (the "Assets") by a sale of assets or otherwise (a "Transaction"). The Prospective
Purchaser has requested certain information concerning the Company and the Assets.

As a condition to the Company furnishing the Prospective Purchaser with such information, including
any Confidential Information Memorandum prepared by the Company, the Prospective Purchaser
agrees, in its entity capacity, and on behalf of its officers, directors, shareholders, partners, members,
managers and employees (collectively, the "Purchaser Parties") to consider and treat all Evaluation
Material as strictly confidential, in accordance with the provisions of this letter. The term "Evaluation
Material" shall mean:

(a)    any information concerning the Assets or the Company that is furnished to the Prospective
       Purchaser by or on behalf of the Company, whether furnished before or after the date of this
       letter and whether furnished on the Merrill Web Site, or otherwise in writing, orally,
       electronically, or by other means; and

(b)    any analyses, compilations, studies or other documents prepared by the Purchaser Parties or any
       of the Prospective Purchaser's contractors, agents or advisers (including, without limitation,
       attorneys, accountants, consultants, bankers, financial advisers and any representatives of your
       advisers) (collectively, the "Representatives") that contain or otherwise reflect such information;

(c)    but excluding, information that (a) was or becomes generally available to the public other than as
       a result of a disclosure by the Purchaser Parties or the Representatives or (b) was or becomes
       available to the Prospective Purchaser on a non-confidential basis from a source other than the
       Company or its advisers, provided that such source was not known by the Prospective Purchaser
       to be bound by any letter with the Company to keep such information confidential or to
       otherwise be prohibited from transmitting the information to the Prospective Purchaser by a
       contractual, legal or fiduciary obligation.

Winn-Dixie Stores, Inc.      5050 Edgewood Court      P.O. Box B      Jacksonville, Florida  32203-0297      (904) 783-5000

Confidentiality Letter Agreement
Page 2

The Prospective Purchaser hereby agrees that the Evaluation Material shall be used solely for the purpose of evaluating a possible Transaction between the Company and the Prospective Purchaser, and that such information shall be kept confidential by the Purchaser Parties and the Representatives, except to the extent that disclosure of such information (a) has been consented to in writing by the Company, (b) is required by law, regulation, supervisory authority or other applicable judicial or governmental order or (c) is made to the Representatives who need to know such information for the purpose of evaluating any such possible Transaction between the Company and the Prospective Purchaser (it being understood that the Representatives shall have been advised of this letter and shall have agreed to be bound by the provisions hereof). In any event, the Prospective Purchaser shall be responsible for any breach of this letter by any of the Purchaser Parties or the Representatives and the Prospective Purchaser agrees, at the Prospective Purchaser's sole expense, to take all reasonable measures (including but not limited to court proceedings) to restrain the Purchaser Parties and the Representatives from prohibited or unauthorized disclosure or use of the Evaluation Material.

In addition, without the prior written consent of the Company, the Prospective Purchaser shall not disclose, and shall direct the Purchaser Parties and the Representatives not to disclose, to any person:

(a)    that the Evaluation Material has been made available to the Purchaser Parties or the Representatives;

(b)    that discussions or negotiations are taking place concerning a possible Transaction between the Company and the Prospective Purchaser, or

(c)    any terms, conditions or other facts with respect to any such possible Transaction, including the status thereof or any announcement of the existence of a Transaction.

In the event that any of the Purchaser Parties or the Representatives are requested or required by law, regulation, supervisory authority or other applicable judicial or governmental order to disclose any Evaluation Material, the Prospective Purchaser shall provide the Company with prompt written notice of such request or requirement so that the Company may seek an appropriate protective order. If, failing the entry of a protective order, the Purchaser Parties or the Representatives are, in the written opinion of the Prospective Purchaser's counsel, compelled to disclose Evaluation Material, then the Prospective Purchaser may disclose that portion of the Evaluation Material that the Prospective Purchaser's legal counsel advises that the Purchaser Parties or the Representatives are compelled to disclose; provided, however, that in making such disclosure, the Prospective Purchaser shall exercise reasonable efforts to obtain assurance that confidential treatment shall be accorded to that portion of the Evaluation Material that is being disclosed. In any event, the Prospective Purchaser shall not oppose action by the Company to obtain an appropriate protective order or other reliable assurance that confidential treatment shall be accorded the Evaluation Material.

If any Purchaser Party or Representative is contacted, whether orally or in writing, by the United States Department of Justice or the Federal Trade Commission, or any similar state governmental authority, with respect to a Transaction that is the subject matter of this letter, then such party shall promptly notify the Company of such contact and describe the facts and circumstances thereof.

The Prospective Purchaser agrees that neither the Purchaser Parties nor any Representatives shall initiate or maintain contact with any third party in interest in the Assets or real and personal property related thereto, including any landlord, lender, subtenant, contractor or licensee, or (except for those contacts made in the ordinary course of business) with any officer, director or employee of the Company regarding the business, operation, prospects or finances of the Company or the Assets, except with the express permission of the Company or its legal counsel.

Confidentiality Letter Agreement
Page 3

For one (1) year from the date hereof, the Purchaser Parties shall not directly or indirectly solicit for employment or employ any employee of the Company to whom the Purchaser Parties or the Representatives had been directly or indirectly introduced or otherwise became aware of as a result of the Prospective Purchaser's consideration of a Transaction, as long as such employees continue to be employed by the Company. Notwithstanding the foregoing, nothing herein shall restrict or preclude the Prospective Purchaser's ability to make generalized searches for employees by use of advertisements in any medium or to hire any individual responding to such advertisements.

The Prospective Purchaser hereby acknowledges that the Prospective Purchaser is aware and that the Prospective Purchaser shall advise the Purchaser Parties and the Representatives that federal and state securities laws prohibit any person who has material, non-public information about a company from purchasing or selling securities of such a company or from communicating such information to any other person under circumstances in which it is reasonably foreseeable that such person is likely to purchase or sell such securities.

All Evaluation Material disclosed by the Company shall be and shall remain the property of the Company. Within five (5) business days after being so requested by the Company, the Purchaser Parties and the Representatives shall return all tangible Evaluation Material furnished to the Prospective Purchaser by the Company. Except to the extent a party is advised in writing by counsel that such destruction is prohibited by law, following the Company's request, the Purchaser Parties and the Representatives shall destroy all other Evaluation Material, including written material, memoranda, notes, copies, excerpts and other writings or recordings whatsoever prepared by the Purchaser Parties or the Representatives. Any destruction of materials shall be confirmed by the Prospective Purchaser in writing to the Company, including an itemization of the specific materials destroyed, the medium in which such materials were recorded, and the method of such destruction. Any Evaluation Material that is not returned or destroyed, including without limitation any oral Evaluation Material, shall remain subject to the confidentiality obligations set forth in this letter.

You understand and acknowledge that any and all information contained in the Evaluation Material is being provided without any representation or warranty, express or implied, as to the accuracy or completeness of the Evaluation Material, on the part of the Company. You agree that none of the Company or any of its directors, officers, stockholders, owners, affiliates, agents, or representatives shall have any liability to you or any of your Representatives. It is understood that the scope of any representations and warranties to be given by the Company shall be negotiated along with other terms and conditions in arriving at a mutually acceptable form of definitive agreement should discussions between you and the Company progress to such a point.

The Prospective Purchaser agrees that unless and until a definitive agreement regarding a Transaction between the Company and the Prospective Purchaser has been executed, neither the Company nor the Prospective Purchaser shall be under any legal obligation of any kind whatsoever with respect to such a Transaction by virtue of this letter except for the matters specifically agreed to herein. The Prospective Purchaser further acknowledges and agrees that the Company reserves the right, in its sole discretion, to reject any and all proposals made by the Purchaser Parties or the Representatives with regard to a Transaction between the Company and the Prospective Purchaser, and to terminate discussions and negotiations with the Prospective Purchaser at any time prior to entry into a definitive agreement regarding a Transaction between the Company and the Prospective Purchaser.

The Prospective Purchaser acknowledges and agrees that, at any time prior to entry into a definitive agreement regarding a Transaction between the Company and the Prospective Purchaser:

(a)    the Company shall be free to conduct any process with respect to a possible Transaction as the Company in its sole discretion shall determine (including, without limitation, by negotiating

Confidentiality Letter Agreement
Page 4

with any prospective party and entering into a definitive written agreement without prior notice to the Prospective Purchaser or any other person, and by making the Merrill Web Site and other Evaluation Materials available for review by others);

(b)    any procedures relating to such Transaction may be changed at any time without notice to the Prospective Purchaser or any other person; and

(c)    the Prospective Purchaser shall not have any claim whatsoever against the Company or any of its directors, officers, stockholders, owners, affiliates, agents or representatives, arising out of or relating to any possible or actual Transaction (other than those pursuant to this letter or as against parties to a definitive written agreement between the Company and the Prospective Purchaser in accordance with the terms thereof).

If the Company and the Prospective Purchaser enter into a definitive agreement regarding a Transaction between the Company and the Prospective Purchaser, then the terms of this letter nonetheless shall be deemed continuing, and shall be incorporated into such definitive agreement by reference; provided, however, that to the extent the terms of this letter and the terms of the definitive agreement are in conflict or are inconsistent, the terms of the definitive agreement shall be controlling.

It is understood and agreed that money damages would not be a sufficient remedy for any breach of this letter and that, in the event of a breach of this letter by any of the Purchaser Parties or the Representatives, the Company shall be entitled to specific performance and injunctive or other equitable relief as a remedy for any such breach. The Prospective Purchaser further agrees to waive any requirement for the security or posting of any bond in connection with any such remedy available to the Company. Such remedy shall not be deemed to be the exclusive remedy for breach of this letter but shall be in addition to all other remedies available at law or equity to the Company.

In the event of litigation relating to this letter, if a court of competent jurisdiction determines in a final, non-appealable order that any Purchaser Party or Representative has breached this letter, then the Prospective Purchaser shall be jointly and severally liable with such breaching party and shall pay to the Company the reasonable legal fees and actual costs that the Company incurred in connection with such litigation, including any appeal therefrom.

All notices, requests, demands, offers and other communications required or permitted to be given pursuant to this letter shall conform to the requirements below and shall be deemed to have been given for all purposes (i) as of the date and time the same is personally delivered; (ii) if given by facsimile transmission, when the facsimile is transmitted to the recipient's telefax number or by attachment to an e-mail transmission to the recipient's e-mail address and confirmation of complete receipt is received by the transmitting party during normal business hours for the recipient, or the next business day after confirmation is received by the transmitting party if not during normal business hours for the recipient; (iii) if given by e-mail transmission when confirmation of complete receipt is received by the transmitting party during normal business hours for the recipient, or the next business day after confirmation is received by the transmitting party if not during normal business hours for the recipient; (iv) if delivered by United States Mail, three days after depositing with the United States Postal Service, postage prepaid by certified mail, return receipt requested, or (v) if given by nationally recognized or reputable overnight delivery service, on the next business day after receipted deposit with same, addressed to the Company or the Prospective Purchaser at their respective addresses stated below:

Confidentiality Letter Agreement
Page 5

If to the Company:

> Winn-Dixie Stores, Inc.
> c/o DJM Asset Management, LLC
> 445 Broadhollow Road, Suite 417
> Melville, NY 11747
> Attention: Emilio Amendola, Principal
> Telefax No. (631) 752-1231
> e-mail: eamendola@djmasset.com

With a copy to:

> Winn-Dixie Stores, Inc.
> 5050 Edgewood Court
> Jacksonville, Florida 32254-3699
> Attn: Office of General Counsel
> Telefax No. 904 783 5651
> e-mail: larryappel@winn-dixie.com

If to the Prospective Purchaser:

> KASH N' KARRY FOOD STORES, INC.
> 3801 SUGAR PALM DRIVE
> TAMPA, FLORIDA 33619
> Telefax No. 813-627-9746
> e-mail: SBROADER @ KASHNKARRY.COM

With a copy to:

> EMILY DICKINSON
> HANNAFORD BROS.
> 145 PLEASANT HILL RD., SCARBOROUGH, MAINE 04074
> Telefax No. 207-883-7555
> e-mail: EDICKINSON @ HANNAFORD.COM

or such other address as any party may from time to time specify by notice to the other.

This letter is for the benefit of the Company and is governed by the laws of the State of Florida without regard to conflict of laws principles. Any action brought in connection with this letter shall be brought in the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, and the parties hereto hereby irrevocably consent to the jurisdiction of such court.

This letter may not be amended except in writing signed by both parties hereto. No failure or delay by the Company in exercising any right hereunder or any partial exercise thereof shall operate as a waiver thereof or preclude any other or further exercise of any right hereunder. The invalidity or unenforceability of any provision of this letter shall not affect the validity or enforceability of any other provisions of this letter, which shall remain in full force and effect.

This letter may be executed in counterparts (including by means of telecopied signature pages). Please confirm that the foregoing is in accordance with your understanding of our letter by signing and

Confidentiality Letter Agreement
Page 6.

returning a copy of this letter to DJM Asset Management, LLC. Your correspondence with DJM Asset
Management, LLC, should be directed as follows:

> Winn-Dixie Stores, Inc. – Project Panther 06
> c/o DJM Asset Management, LLC
> 445 Broadhollow Road, Suite 417
> Melville, NY 11747
> Attention: Emilio Amendola, Principal
> Telefax No. (631) 752-1231
> e-mail: eamendola@djmasset.com

Upon your delivery of an acknowledged copy of this letter as provided above, this letter shall constitute
the valid and binding agreement of the Company and the Prospective Purchaser, and referred to as the
"Confidentiality Letter Agreement."

Sincerely,

THE COMPANY:

WINN-DIXIE STORES, INC.


By: _____
Name: Larry B. Appel
Title: Senior Vice President and General Counsel


ACKNOWLEDGED AND AGREED as of the date first
set forth above

THE PROSPECTIVE PURCHASER:

KASH N' KARRY FOOD STORES, INC.
[Prospective Purchaser Name]
a DELAWARE CORPORATION
[state of formation, business entity type]

By: _____
Name: SHELLEY BROADER
Title: PRESIDENT AND CEO


Confidentiality Letter Agreement
Winn-Dixie Stores, Inc. – Project Panther 06

EXHIBIT G
to Asset Purchase Agreement

Schedule of Excluded Personal Property

(a)    Inventory;

(b)    packaging materials, and supplies not included in the term "Supplies";

(c)    store shelf tags and pricing cards;

(d)    leased or owned point-of-sale equipment, photo lab equipment and security equipment;

(e)    other leased equipment (including all other leased equipment described on attached Schedule G-1 to this Agreement with respect to each Store – See Excel Spreadsheet Schedule G-1.XLS);

(f)    sound intercom and music service equipment and contracts;

(g)    owned computers and routers, including Cisco 2651 routers, IBM 4029 (Pharmacy) servers, ACM BOSS (back office system servers), and 64k Frame circuits;

(h)    computer equipment that contains software subject to a license that restricts its transfer or imbedded data files that in either case is/are not easily and effectively deleted or removed;

(i)    equipment and other personal property that is neither owned nor leased by Seller, including by way of example but not as a limitation, third-party owned or supplied equipment such as payphones, vending machines, kiosks, blood pressure machines, sanitation chemical mixing equipment, copiers, Western Union equipment, money order equipment, coin rolling, sorting or counting equipment, ATM's, rug cleaners and equipment owned by product vendors;

(j)    shopping carts;

(k)    over-the-road motor vehicles;

(l)    computer software subject to a license that restricts its transfer or that resides on equipment comprising Excluded Personal Property;

(m)    data files, including pharmacy prescription records and files;

(n)    lottery equipment and tickets;

(o)    accounts receivable, bank accounts, cash and cash equivalents;

(p)    trademarks, trade names, private labels, logos and designs of Seller, Winn-Dixie or their Affiliates;

EXHIBIT G

(q)    building signs and panels in all pole and pylon signs that advertise Seller's business in the Stores;

(r)    Intellectual property and rights relating to any of the foregoing;

(s)    service agreements;

(t)    leases of personal property;

(u)    contracts and warranties relating to Seller's possession and operation of the Stores;

NOTES:

1.    Any equipment transferred from a Store to another Seller location must be accounted for using the proper equipment transfer forms. Seller's "Store Maintenance" department will undertake this task for Seller. No equipment is to be removed from the Store unless it has been determined to constitute "Excluded Personal Property" and has been approved and the proper equipment transfer forms have been completed by Store Maintenance.

2.    For any and all computers to remain in a Store, the following procedures will be performed:

(a)    All computers left behind in a Store will have data and software removed to a point at which the computers can no longer "boot" off an internal drive. Buyer is responsible for reloading any and all computer systems with Buyer's own software so that it will work in a new environment.

(b)    Generic POS files will be provided upon request. Buyer will get the same file. It will consist of UPC, item description, pack size, and department code. Seller will not provide any electronic price information.

(c)    Seller's 64k Frame circuits will not be transferred. Buyer will be responsible for installing its own frame, DSL, or VSAT data solution before the Store is transferred.

(d)    Any Verifone "Everest Plus" Pinpads left behind in the Store will have their encryption keys destroyed by the act of opening up the pinpad. Seller will not provide additional pinpads. Buyer is responsible for its own EPS solution.

(e)    Category 5 cabling will be left in place.

(f)    Seller will not train, assist, or otherwise help in the setup of Buyer's POS or back office environment.

EXHIBIT G

Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

**SCHEDULE G-1**
**To Exhibit G**

**Excluded Leased Equipment**

None

EXHIBIT G

Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

EXHIBIT H
To Asset Purchase Agreement

Schedule of Permitted Encumbrances

1.    Taxes and assessments of any taxing authority that levies taxes or assessments on real property for the year 2006 and subsequent years.

2.    All applicable laws, ordinances, and regulations imposed by any applicable governmental authority, including, but not limited to, all applicable building, zoning, land use and environmental ordinances and regulations.

3.    Rights or claims of parties in possession, boundary line disputes, overlaps, encroachments, and any other matters which would be disclosed by an accurate survey and inspection of the Leased Premises, including but not limited to all matters shown or set forth on any survey, site plan or Environmental Report.

4.    Rights of Landlords under the Leases, including the rights of any Landlord's mortgagee.

5.    Rights of Subtenants under the Subleases.

6.    All matters set forth as exceptions in the Title History or the site plans, other than Monetary Liens.

7.    All other matters not set forth in the Title History that are set forth as exceptions in the Title Commitments, other than Monetary Liens.

8.    All other restrictions, reservations, covenants, agreements, easements, limitations and other matters appearing of record as of the date of this Agreement, other than Monetary Liens, and which do not, individually or in the aggregate, interfere in a material and adverse way with the present use of or occupancy of the affected Store.

EXHIBIT H
Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

EXHIBIT I
To Asset Purchase Agreement

<u>Schedule of Included Personal Property</u>

[SEE ATTACHED BELOW]

EXHIBIT I

Exhibits to Asset Purchase Agreement
Winn-Dixie Stores, Inc. s/t Kash n' Karry Food Stores, Inc.
Store Nos. 643, 659 and 738
May 9, 2006
SGRJAX\85600.1

| Status | Unit | Asset ID | Acq Date | DeptID | Category | Descr | Location | Class | Serial ID |
|---|---|---|---|---|---|---|---|---|---|
| 1 | WDDRL | 12079618 | 1996-08-21 | 0643 | CARTS | BACKROOM SUPPLIES | 0643 | BKRM SUPPL | |
| - | WDDRL | 12101838 | 2003-10-15 | 0643 | ITST | CMI TIME CLOCK | 0643 | TIME CLOCK | 20203199 |
| - | WDDRL | 12101839 | 2003-10-15 | 0643 | ITST | CMI TIME CLOCK | 0643 | TIME CLOCK | 20203203 |
| - | WDDRL | 12102810 | 2004-02-04 | 0643 | ITST | OPTIPLEX SX260 | 0643 | PC | FM2KJ31 |
| - | WDDRL | 03087646 | 2005-05-31 | 0643 | STEQP | ARCHIB FRESH MEAT SIGNS | 0643 | SIGNS | N/A |
| - | WDDRL | 12074154 | 1991-06-26 | 0643 | STEQP | SL-1500 SPEED LIFT | 0643 | PALLETJACK | 190591 |
| - | WDDRL | 12078805 | 1996-06-01 | 0643 | STEQP | GENERATOR | 0643 | GENERATOR | H950684826 |
| - | WDDRL | 12078812 | 1996-05-01 | 0643 | STEQP | SAFE | 0643 | SAFES | 82335 |
| - | WDDRL | 12079438 | 1996-08-21 | 0643 | STEQP | NEC PRO 1 PHONE SYSTEM | 0643 | MISC | |
| - | WDDRL | 12079439 | 1996-08-21 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079440 | 1996-08-21 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079441 | 1996-08-21 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079442 | 1996-08-21 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079443 | 1996-08-21 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079444 | 1996-08-21 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079445 | 1996-08-21 | 0643 | STEQP | DELI SUPPLY SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079446 | 1996-08-21 | 0643 | STEQP | BAKERY SUPPLY SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079447 | 1996-08-21 | 0643 | STEQP | BAKERY SUPPLY SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079451 | 1996-08-21 | 0643 | STEQP | OCTAGON PLANT DISPLAY | 0643 | FLORAL | |
| - | WDDRL | 12079452 | 1996-08-21 | 0643 | STEQP | FLORAL STATION | 0643 | FLORAL | |
| - | WDDRL | 12079457 | 1996-08-21 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| - | WDDRL | 12079468 | 1996-08-21 | 0643 | STEQP | CUSTOM DECOR PACKAGE | 0643 | MISC | |
| - | WDDRL | 12079469 | 1996-08-21 | 0643 | STEQP | PALLET TRUCK | 0643 | PALLETJACK | 96010896 |
| - | WDDRL | 12079470 | 1996-08-21 | 0643 | STEQP | PALLET TRUCK | 0643 | PALLETJACK | 96010477 |
| - | WDDRL | 12079471 | 1996-08-21 | 0643 | STEQP | PALLET TRUCK | 0643 | PALLETJACK | 96010488 |
| - | WDDRL | 12079472 | 1996-08-21 | 0643 | STEQP | GENERATOR TRANSFER SWITCH | 0643 | GENERATOR | H950684872 |
| - | WDDRL | 12079477 | 1996-08-21 | 0643 | STEQP | DECOR KIT | 0643 | MISC | |
| - | WDDRL | 12079502 | 1996-08-21 | 0643 | STEQP | NETWORK SYSTEM | 0643 | SOFTWARE | |
| - | WDDRL | 12079507 | 1996-08-21 | 0643 | STEQP | MEAT & FISH INTERIOR SIGN | 0643 | MISC | |
| - | WDDRL | 12079508 | 1996-08-21 | 0643 | STEQP | PHARMACY INTERIOR SIGN | 0643 | MISC | |
| - | WDDRL | 12079509 | 1996-08-21 | 0643 | STEQP | DELI FOODS INTERIOR SIGN | 0643 | MISC | |
| - | WDDRL | 12079510 | 1996-08-21 | 0643 | STEQP | BAKED GOODS INTERIOR SIGN | 0643 | MISC | |
| - | WDDRL | 12079511 | 1996-08-21 | 0643 | STEQP | CHEESE SHOP INTERIOR SIGN | 0643 | MISC | |
| - | WDDRL | 12079512 | 1996-08-21 | 0643 | STEQP | ENTRANCE SIGN | 0643 | SIGNS/LTRS | |
| - | WDDRL | 12079513 | 1996-08-21 | 0643 | STEQP | ENTRANCE SIGN | 0643 | SIGNS/LTRS | |
| - | WDDRL | 12079514 | 1996-08-21 | 0643 | STEQP | WINN DIXIE SIGN | 0643 | SIGNS/LTRS | |
| - | WDDRL | 12079515 | 1996-08-21 | 0643 | STEQP | MARKETPLACE SIGN | 0643 | SIGNS/LTRS | |
| - | WDDRL | 12079516 | 1996-08-21 | 0643 | STEQP | ONE HR PHOTO SIGN | 0643 | SIGNS/LTRS | |
| - | WDDRL | 12079517 | 1996-08-21 | 0643 | STEQP | INSIGNIA | 0643 | SIGNS/LTRS | |
| - | WDDRL | 12079520 | 1996-08-21 | 0643 | STEQP | REFRIGERANT MONITOR | 0643 | COMPRSRS | |
| - | WDDRL | 12079525 | 1996-08-21 | 0643 | STEQP | BAKERY SCALE | 0643 | SCALES | 44040264OX |
| - | WDDRL | 12079526 | 1996-08-21 | 0643 | STEQP | PERSONWEIGHER | 0643 | SCALES | 88457 |
| - | WDDRL | 12079527 | 1996-08-21 | 0643 | STEQP | BAKERY SCALE | 0643 | SCALES | 4405216-4RX |
| - | WDDRL | 12079528 | 1996-08-21 | 0643 | STEQP | DELI SCALE | 0643 | DELI EQUIP | 44040224OX |
| - | WDDRL | 12079529 | 1996-08-21 | 0643 | STEQP | PRODUCE SCALE | 0643 | SCALES | 44040254OX |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WDORL | 12079530 | 1996-08-21 | 0643 | STEOP | PRODUCE SCALE | 0643 | SCALES | 440402A-40X |
| WDORL | 12079531 | 1996-08-21 | 0643 | STEOP | PRODUCE SCALE | 0643 | SCALES | 440950B-4SX |
| WDORL | 12079532 | 1996-08-21 | 0643 | STEOP | SEAFOOD SCALE | 0643 | SEAFOOD | 4410686-4TX |
| WDORL | 12079540 | 1996-08-21 | 0643 | STEOP | ENCLOSED TABLE | 0643 | PREP TABLE | |
| WDORL | 12079542 | 1996-08-21 | 0643 | STEOP | SERVICE MEAT ENCLOSED TABLE | 0643 | PREP TABLE | |
| WDORL | 12079544 | 1996-08-21 | 0643 | STEOP | PHARMACY SOFTWARE | 0643 | SOFTWARE | |
| WDORL | 12079548 | 1996-08-21 | 0643 | STEOP | LUXOR VIDEO CONSOLE | 0643 | MISC | |
| WDORL | 12079562 | 1996-08-21 | 0643 | STEOP | FLORAL SHELVING | 0643 | SHELVING | |
| WDORL | 12079563 | 1996-08-21 | 0643 | STEOP | SHELVING | 0643 | SHELVING | |
| WDORL | 12079566 | 1996-08-21 | 0643 | STEOP | GLAZER | 0643 | DELI BAKER | 36586 |
| WDORL | 12079567 | 1996-08-21 | 0643 | STEOP | PANASONIC MICROWAVE OVEN | 0643 | DELI BAKER | 6K5614023 |
| WDORL | 12079576 | 1996-08-21 | 0643 | STEOP | SHELVING | 0643 | SHELVING | |
| WDORL | 12079579 | 1996-08-21 | 0643 | STEOP | SHELVING | 0643 | SHELVING | |
| WDORL | 12079593 | 1996-08-21 | 0643 | STEOP | ENCLOSED TABLE | 0643 | PREP TABLE | |
| WDORL | 12079594 | 1996-08-21 | 0643 | STEOP | DELI ENCLOSED TABLE | 0643 | PREP TABLE | |
| WDORL | 12079752 | 1996-09-18 | 0643 | STEOP | BAKERY FREEZER | 0643 | WALK-INS | 29770-001 |
| WDORL | 12079753 | 1996-09-18 | 0643 | STEOP | BAKERY COOLER | 0643 | WALK-INS | 29770-002 |
| WDORL | 12079754 | 1996-09-18 | 0643 | STEOP | DAIRY COOLER | 0643 | WALK-INS | 29770-003 |
| WDORL | 12079755 | 1996-09-18 | 0643 | STEOP | FOOD FREEZER | 0643 | WALK-INS | 29770-004 |
| WDORL | 12079756 | 1996-09-18 | 0643 | STEOP | ICE CREAM FREEZER | 0643 | WALK-INS | 29770-005 |
| WDORL | 12079757 | 1996-09-18 | 0643 | STEOP | MEAT COOLER | 0643 | WALK-INS | 29770-006 |
| WDORL | 12079758 | 1996-09-18 | 0643 | STEOP | MEAT CUTTING ROOM | 0643 | WALK-INS | 29770-007 |
| WDORL | 12079759 | 1996-09-18 | 0643 | STEOP | MEAT FREEZER | 0643 | WALK-INS | 29770-008 |
| WDORL | 12079760 | 1996-09-18 | 0643 | STEOP | SEAFOOD FREEZER | 0643 | WALK-INS | 29770-009 |
| WDORL | 12079761 | 1996-09-18 | 0643 | STEOP | SEAFOOD COOLER | 0643 | WALK-INS | 29770-010 |
| WDORL | 12079762 | 1996-09-18 | 0643 | STEOP | SALAD COOLER | 0643 | WALK-INS | 29770-011 |
| WDORL | 12079763 | 1996-09-18 | 0643 | STEOP | ANGLE ICE CREAM FREEZER | 0643 | WALK-INS | 29770-012 |
| WDORL | 12079764 | 1996-09-18 | 0643 | STEOP | PRODUCE COOLER | 0643 | WALK-INS | 29770-013 |
| WDORL | 12079765 | 1996-09-18 | 0643 | STEOP | DELI COOLER/FREEZER | 0643 | WALK-INS | 29770-014 |
| WDORL | 12079766 | 1996-09-18 | 0643 | STEOP | DELI COOLER | 0643 | WALK-INS | 29770-015 |
| WDORL | 12079767 | 1996-09-18 | 0643 | STEOP | IRREG-SHAPED ICE FREEZER | 0643 | WALK-INS | 29770-016 |
| WDORL | 12079768 | 1996-11-13 | 0643 | STEOP | DELI BACK FREEZER EVAPORATOR | 0643 | COILS | D95L02918 |
| WDORL | 12079769 | 1996-11-13 | 0643 | STEOP | SEAFOOD FREEZER EVAPORATOR | 0643 | COILS | D95U05748 |
| WDORL | 12079770 | 1996-09-18 | 0643 | STEOP | ICE CREAM FREEZER EVAPORATOR | 0643 | COILS | D95L02925 |
| WDORL | 12079778 | 1996-09-18 | 0643 | STEOP | FLORAL CASE | 0643 | FLORAL | 3920 |
| WDORL | 12079791 | 1996-09-18 | 0643 | STEOP | HOBART MIXER | 0643 | DELI BAKER | 311079933 |
| WDORL | 12079794 | 1996-09-18 | 0643 | STEOP | MEAT FREEZER EVAPORATOR | 0643 | COILS | D95L02915 |
| WDORL | 12079795 | 1996-09-18 | 0643 | STEOP | DELI FREEZER EVAPORATOR | 0643 | COILS | D95L02922 |
| WDORL | 12079796 | 1996-09-18 | 0643 | STEOP | MEAT PREP EVAPORATOR | 0643 | COILS | D95M03130 |
| WDORL | 12079797 | 1996-09-18 | 0643 | STEOP | MEAT PREP EVAPORATOR | 0643 | COILS | D95M03129 |
| WDORL | 12079798 | 1996-09-18 | 0643 | STEOP | PRODUCE COOLER EVAPORATOR | 0643 | COILS | D95M03129 |
| WDORL | 12079799 | 1996-09-18 | 0643 | STEOP | PRODUCE COOLER EVAPORATOR | 0643 | COILS | D96C06948 |
| WDORL | 12079800 | 1996-09-18 | 0643 | STEOP | FROZEN FOOD FREEZER EVAPORATOR | 0643 | COILS | D96C06947 |
| WDORL | 12079801 | 1996-09-18 | 0643 | STEOP | FROZEN FOOD FREEZER EVAPORATOR | 0643 | COILS | D95H11157 |
| WDORL | 12079802 | 1996-09-18 | 0643 | STEOP | DAIRY COOLER EVAPORATOR | 0643 | COILS | D95H11151 |
| WDORL | 12079803 | 1996-09-18 | 0643 | STEOP | DAIRY COOLER EVAPORATOR | 0643 | COILS | D96C03445 |
| WDORL | 12079804 | 1996-09-18 | 0643 | STEOP | BAKERY FREEZER EVAPORATOR | 0643 | COILS | D96C03447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WDORL | 12079805 | 1996-09-18 | 0643 | STEQP | DELI BACK COOLER EVAPORATOR | 0643 | COILS | D96C08254 |
| WDORL | 12079806 | 1996-09-18 | 0643 | STEQP | SEAFOOD COOLER EVAPORATOR | 0643 | COILS | D96C08417 |
| WDORL | 12079807 | 1996-09-18 | 0643 | STEQP | DELI COOLER EVAPORATOR | 0643 | COILS | D96C03444 |
| WDORL | 12079808 | 1996-09-18 | 0643 | STEQP | BAKERY COOLER EVAPORATOR | 0643 | COILS | T99C00104 |
| WDORL | 12079809 | 1996-09-18 | 0643 | STEQP | BOHN CONDENSER COIL | 0643 | COILS | T99C00105 |
| WDORL | 12079810 | 1996-09-18 | 0643 | STEQP | AIR COOLED CONDENSER | 0643 | CONDNSRS | T99C00105 |
| WDORL | 12079811 | 1996-09-18 | 0643 | STEQP | AIR COOLED CONDENSER | 0643 | CONDNSRS | T99C00316 |
| WDORL | 12079812 | 1996-09-18 | 0643 | STEQP | DSD CABINET | 0643 | MISC | |
| WDORL | 12079813 | 1996-09-18 | 0643 | STEQP | SEATING STACK CHAIR | 0643 | MISC | |
| WDORL | 12079814 | 1996-09-18 | 0643 | STEQP | BALER | 0643 | BALERS/COM | 069664713 |
| WDORL | 12079815 | 1996-09-18 | 0643 | STEQP | BORGEN FLORAL CASE | 0643 | FLORAL | 3919 |
| WDORL | 12079816 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4635 |
| WDORL | 12079817 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4637 |
| WDORL | 12079818 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4640 |
| WDORL | 12079819 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4645 |
| WDORL | 12079820 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4641 |
| WDORL | 12079821 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4643 |
| WDORL | 12079822 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4644 |
| WDORL | 12079823 | 1996-09-18 | 0643 | STEQP | CHECK STANDS | 0643 | CKOUT LANE | 4636 |
| WDORL | 12079824 | 1996-09-18 | 0643 | STEQP | ELECTRIC OVEN | 0643 | DELI BAKER | 9602-02176 |
| WDORL | 12079825 | 1996-09-18 | 0643 | STEQP | PROOFER | 0643 | DELI BAKER | 9614-00061 |
| WDORL | 12079826 | 1996-09-18 | 0643 | STEQP | PROOFER | 0643 | DELI BAKER | 9614-00062 |
| WDORL | 12079827 | 1996-09-18 | 0643 | STEQP | PHOTO LOAB ASSEMBLY | 0643 | PHOTOLAB | |
| WDORL | 12079828 | 1996-09-18 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| WDORL | 12079829 | 1996-09-18 | 0643 | STEQP | DSD DESK & CABINETS | 0643 | MISC | |
| WDORL | 12079830 | 1996-09-18 | 0643 | STEQP | 120 WATT AMP | 0643 | PA SYSTEM | |
| WDORL | 12079831 | 1996-09-18 | 0643 | STEQP | BORGEN THREE TIER WALL MERCHAN | 0643 | MERCH RACK | 3923 |
| WDORL | 12079832 | 1996-09-18 | 0643 | STEQP | BORGEN THREE TIER WALL MERCHAN | 0643 | MERCH RACK | 3924 |
| WDORL | 12079833 | 1996-09-18 | 0643 | STEQP | BORGEN SHELVING FOR WALK IN | 0643 | FLORAL | |
| WDORL | 12079834 | 1996-09-18 | 0643 | STEQP | BORGEN SHELVING FOR WALK IN | 0643 | FLORAL | |
| WDORL | 12079835 | 1996-09-18 | 0643 | STEQP | BORGEN GLASS SHELVES | 0643 | FLORAL | |
| WDORL | 12079836 | 1996-09-18 | 0643 | STEQP | BORGEN GLASS SHELVES | 0643 | FLORAL | |
| WDORL | 12079837 | 1996-09-18 | 0643 | STEQP | BORGEN SERVICE COUNTER MERCHAN | 0643 | MERCH RACK | 3921 |
| WDORL | 12079838 | 1996-09-18 | 0643 | STEQP | BORGEN SERIVCE COUNTER MERCHAN | 0643 | MERCH RACK | 3815 |
| WDORL | 12079839 | 1996-09-18 | 0643 | STEQP | MIXER/GRINDER | 0643 | GRINDERS | 271042690 |
| WDORL | 12079840 | 1996-09-18 | 0643 | STEQP | MEAT SAW | 0643 | MEAT SAWS | 271045477 |
| WDORL | 12079841 | 1996-09-18 | 0643 | STEQP | MEAT SAW | 0643 | MEAT SAWS | 271045471 |
| WDORL | 12079842 | 1996-09-18 | 0643 | STEQP | HEC40D CONVECTION OVEN | 0643 | DELI BAKER | 481124059 |
| WDORL | 12079843 | 1996-09-18 | 0643 | STEQP | SLICER | 0643 | SLICERS | 561056360 |
| WDORL | 12079844 | 1996-09-18 | 0643 | STEQP | SLICER | 0643 | SLICERS | 561055795 |
| WDORL | 12079845 | 1996-09-18 | 0643 | STEQP | SLICER | 0643 | SLICERS | 561055783 |
| WDORL | 12079846 | 1996-09-18 | 0643 | STEQP | TENDERIZER | 0643 | CUBERS | 561068060 |
| WDORL | 12079847 | 1996-09-18 | 0643 | STEQP | PROOFER | 0643 | DELI BAKER | 81101163 |
| WDORL | 12079848 | 1996-09-18 | 0643 | STEQP | W/D BACKLIT SIGN INTERIOR | 0643 | MISC | |
| WDORL | 12079849 | 1996-09-18 | 0643 | STEQP | SUPPLIES ORGANIZER 55" | 0643 | DELI BAKER | |
| WDORL | 12079850 | 1996-09-18 | 0643 | STEQP | SUPPLIES ORGANIZER 48" | 0643 | DELI BAKER | |
| WDORL | 12079851 | 1996-09-18 | 0643 | STEQP | 30 DEG GLASS WDGE CASE | 0643 | DELI BAKER | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WDORL | 12079852 | 1996-09-18 | 0643 | STEOP | 59" PEDSTL W/ CHROME LIGHTS | 0643 | DELI BAKER | A3420172 |
| WDORL | 12079853 | 1996-09-18 | 0643 | STEOP | 59" PEDSTL W/ CHROME LIGHTS | 0643 | DELI BAKER | A3420180 |
| WDORL | 12079854 | 1996-09-18 | 0643 | STEOP | 72" WHT PED. CASE | 0643 | DELI BAKER | A3420181 |
| WDORL | 12079855 | 1996-09-18 | 0643 | STEOP | 30 DEG PEDSTL CASE | 0643 | DELI BAKER | A3420181 |
| WDORL | 12079856 | 1996-09-18 | 0643 | STEOP | P2-12E HIGH EFF | 0643 | PRODUCE | A3410132 |
| WDORL | 12079857 | 1996-09-18 | 0643 | STEOP | P-2-12E HIGH EFF | 0643 | PRODUCE | A3410133 |
| WDORL | 12079858 | 1996-09-18 | 0643 | STEOP | P-2-12E HIGH EFF | 0643 | PRODUCE | 2630171 |
| WDORL | 12079859 | 1996-09-18 | 0643 | STEOP | P-2-8E HIGH EFF | 0643 | PRODUCE | 2630172 |
| WDORL | 12079860 | 1996-09-18 | 0643 | STEOP | P-2-8E HIGH EFF | 0643 | PRODUCE | 2640342 |
| WDORL | 12079861 | 1996-09-18 | 0643 | STEOP | W14SP2 WEDGE | 0643 | PRODUCE | 2640343 |
| WDORL | 12079862 | 1996-09-18 | 0643 | STEOP | W14SP2 WEDGE | 0643 | PRODUCE | 2640344 |
| WDORL | 12079863 | 1996-09-18 | 0643 | STEOP | PW-12E PRODUCE CASE | 0643 | PRODUCE | 4640345 |
| WDORL | 12079864 | 1996-09-18 | 0643 | STEOP | PW-12E PRODUCE CASE | 0643 | PRODUCE | 2630174 |
| WDORL | 12079865 | 1996-09-18 | 0643 | STEOP | PRODUCE NARROW ISLAND CASE | 0643 | PRODUCE | 2630339 |
| WDORL | 12079866 | 1996-09-18 | 0643 | STEOP | PRODUCE NARROW ISLAND CASE | 0643 | PRODUCE | 2640340 |
| WDORL | 12079867 | 1996-09-18 | 0643 | STEOP | PRODUCE NARROW ISLAND CASE | 0643 | PRODUCE | 3480181 |
| WDORL | 12079868 | 1996-09-18 | 0643 | STEOP | PRODUCE NARROW ISLAND CASE | 0643 | PRODUCE | 3480182 |
| WDORL | 12079869 | 1996-09-18 | 0643 | STEOP | PRIDUCE 12E CASE | 0643 | PRODUCE | 3490108 |
| WDORL | 12079870 | 1996-09-18 | 0643 | STEOP | PRODUCE NARROW ISLAND CASE | 0643 | PRODUCE | 3490109 |
| WDORL | 12079871 | 1996-09-18 | 0643 | STEOP | PRODUCE NARROW ISLAND CASE | 0643 | PRODUCE | 3490105 |
| WDORL | 12079872 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3490106 |
| WDORL | 12079873 | 1996-09-18 | 0643 | STEOP | PRODUCE PRE-PACK CASE D5-12E | 0643 | PRODUCE | 3490107 |
| WDORL | 12079874 | 1996-09-18 | 0643 | STEOP | LUNCHMEAT CASE D5-8 | 0643 | MEAT CASE | 3490108 |
| WDORL | 12079875 | 1996-09-18 | 0643 | STEOP | LUNCHMEAT CASE D5-8 | 0643 | MEAT CASE | 3490109 |
| WDORL | 12079876 | 1996-09-18 | 0643 | STEOP | LUNCHMEAT CASE D5-8 | 0643 | MEAT CASE | 3490105 |
| WDORL | 12079877 | 1996-09-18 | 0643 | STEOP | LUNCHMEAT CASE D5-8 | 0643 | MEAT CASE | 3490106 |
| WDORL | 12079878 | 1996-09-18 | 0643 | STEOP | LUNCHMEAT CASE D5-8 | 0643 | MEAT CASE | 3490107 |
| WDORL | 12079879 | 1996-09-18 | 0643 | STEOP | MEAT DECK CASE M3-12E | 0643 | MEAT CASE | 3300174 |
| WDORL | 12079880 | 1996-09-18 | 0643 | STEOP | MEAT DECK CASE M3-12E | 0643 | MEAT CASE | 3300176 |
| WDORL | 12079881 | 1996-09-18 | 0643 | STEOP | MEAT DECK CASE M3-12E | 0643 | MEAT CASE | 3300184 |
| WDORL | 12079882 | 1996-09-18 | 0643 | STEOP | MEAT DECK CASE M3-12E | 0643 | MEAT CASE | 3300185 |
| WDORL | 12079883 | 1996-09-18 | 0643 | STEOP | MEAT DECK CASE M3-12E | 0643 | MEAT CASE | 3300176 |
| WDORL | 12079884 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-8E | 0643 | DAIRY CASE | 3470140 |
| WDORL | 12079885 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-8E | 0643 | DAIRY CASE | 3470141 |
| WDORL | 12079886 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 50569 |
| WDORL | 12079887 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480176 |
| WDORL | 12079888 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480183 |
| WDORL | 12079889 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480184 |
| WDORL | 12079890 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-8E | 0643 | DAIRY CASE | 3480185 |
| WDORL | 12079891 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-8E | 0643 | DAIRY CASE | 3480177 |
| WDORL | 12079892 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-8E | 0643 | DAIRY CASE | 3470142 |
| WDORL | 12079893 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-8E | 0643 | DAIRY CASE | 3470143 |
| WDORL | 12079894 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-8E | 0643 | DAIRY CASE | 3470144 |
| WDORL | 12079895 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480178 |
| WDORL | 12079896 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480186 |
| WDORL | 12079897 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480187 |
| WDORL | 12079898 | 1996-09-18 | 0643 | STEOP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VDORL | 12079899 | 1996-09-18 | 0643 | STEQP | DAIRY CASE D5-12E | 0643 | DAIRY CASE | 3480180 |
| VDORL | 12079900 | 1996-09-18 | 0643 | STEQP | NCWE WIDE ISLAND CASE | 0643 | FF CASE | 47030168 |
| VDORL | 12079901 | 1996-09-18 | 0643 | STEQP | NCWE 4 WIDE ISLAND I/C CASE | 0643 | IC CASE | 46860125 |
| VDORL | 12079902 | 1996-09-18 | 0643 | STEQP | NCW 12 WIDE ISLAND WASE | 0643 | IC CASE | 46970196 |
| VDORL | 12079903 | 1996-09-18 | 0643 | STEQP | NCW 12 WIDE ISLAND WASE | 0643 | IC CASE | 46970197 |
| VDORL | 12078804 | 1996-09-18 | 0643 | STEQP | NCWE-138 WIDE ISLAND CASE | 0643 | FF CASE | 47030167 |
| VDORL | 12079805 | 1996-09-18 | 0643 | STEQP | NCWE-138 WIDE ISLAND I/C CASE | 0643 | IC CASE | 47030168 |
| VDORL | 12079906 | 1996-09-18 | 0643 | STEQP | NCWE-8 WIDE ISLAND I/C CASE | 0643 | IC CASE | 46860126 |
| VDORL | 12079807 | 1996-09-18 | 0643 | STEQP | NCWE-8 WIDE ISLAND I/C CASE | 0643 | FF CASE | 46860127 |
| VDORL | 12079908 | 1996-09-18 | 0643 | STEQP | NCWE-138 WIDE ISLAND CASE | 0643 | FF CASE | 47030169 |
| VDORL | 12079909 | 1996-09-18 | 0643 | STEQP | NRCV-5 REACH IN I/C FREEZERS | 0643 | IC CASE | 44800403 |
| VDORL | 12079910 | 1996-09-18 | 0643 | STEQP | NRCV-5 REACH IN I/C FREEZERS | 0643 | IC CASE | 44901452 |
| VDORL | 12079911 | 1996-09-18 | 0643 | STEQP | NRCV-5 REACH IN I/C FREEZERS | 0643 | IC CASE | 44901453 |
| VDORL | 12079912 | 1996-09-18 | 0643 | STEQP | NRCV-5 REACH IN I/C FREEZERS | 0643 | IC CASE | 44800404 |
| VDORL | 12079913 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 44901464 |
| VDORL | 12079914 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 44901455 |
| VDORL | 12079915 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 45037473 |
| VDORL | 12079916 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 45037474 |
| VDORL | 12079917 | 1996-09-18 | 0643 | STEQP | NRFV-4 REACH IN FF | 0643 | FF CASE | 45037475 |
| VDORL | 12079918 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 45037476 |
| VDORL | 12079919 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 44901466 |
| VDORL | 12079920 | 1996-09-18 | 0643 | STEQP | NRFV-4 REACH IN FF | 0643 | FF CASE | 44901457 |
| VDORL | 12079921 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 44901458 |
| VDORL | 12079922 | 1996-09-18 | 0643 | STEQP | NRFV-5 REACH IN FF | 0643 | FF CASE | 44901459 |
| VDORL | 12079923 | 1996-09-18 | 0643 | STEQP | ESC-8 CHEESE CASE | 0643 | DELI BAKER | 23263 |
| VDORL | 12079924 | 1996-09-18 | 0643 | STEQP | ESC-8 CHEESE CASE | 0643 | DELI BAKER | 23264 |
| VDORL | 12079925 | 1996-09-18 | 0643 | STEQP | ESC-8 EURO SERVICE DELI | 0643 | DELI BAKER | 23265 |
| VDORL | 12079926 | 1996-09-18 | 0643 | STEQP | ESW-45 EURO WEDGE | 0643 | DELI BAKER | |
| VDORL | 12079927 | 1996-09-18 | 0643 | STEQP | ESC-12 EURO SERVICE DELI | 0643 | DELI BAKER | 23266 |
| VDORL | 12079928 | 1996-09-18 | 0643 | STEQP | ESW-30 DEGREE EURO DELI WEDGE | 0643 | DELI BAKER | |
| VDORL | 12078829 | 1996-09-18 | 0643 | STEQP | ESC-EURO SERVICE DELI CASE | 0643 | DELI BAKER | 23268 |
| VDORL | 12079930 | 1996-09-18 | 0643 | STEQP | ESW-30 DEGREE EURO DELI WEDGE | 0643 | DELI BAKER | |
| VDORL | 12079931 | 1996-09-18 | 0643 | STEQP | ESC-EURO SERVICE DELI CASE | 0643 | DELI BAKER | 23267 |
| VDORL | 12079932 | 1996-09-18 | 0643 | STEQP | 10R SEAFOOD CASE | 0643 | SEAFOOD | 9639687001 |
| VDORL | 12079933 | 1996-09-18 | 0643 | STEQP | ISMRG-5R DAIRY SPOT CASES | 0643 | DAIRY CASE | 9639889901 |
| VDORL | 12079934 | 1996-09-18 | 0643 | STEQP | ISMRG-5R DAIRY SPOT CASES | 0643 | DAIRY CASE | 9639889002 |
| VDORL | 12079935 | 1996-09-18 | 0643 | STEQP | ISMRG-5R DAIRY SPOT CASES | 0643 | DAIRY CASE | 9639889003 |
| VDORL | 12079936 | 1996-09-18 | 0643 | STEQP | LOW TEMP RACK A | 0643 | COMPRSRS | 34270D96 |
| VDORL | 12079937 | 1996-09-18 | 0643 | STEQP | LOW TEMP RACK B | 0643 | COMPRSRS | 3428D96 |
| VDORL | 12079938 | 1996-09-18 | 0643 | STEQP | MEDIUM TEMP RACK C | 0643 | COMPRSRS | 3429D96 |
| VDORL | 12079939 | 1996-09-18 | 0643 | STEQP | MEDIUM TEMP RACK D | 0643 | COMPRSRS | 3430D96 |
| VDORL | 12079940 | 1996-09-18 | 0643 | STEQP | ADC PACKAGE DECOR | 0643 | MISC | |
| VDORL | 12079944 | 1996-09-18 | 0643 | STEQP | SHELVING | 0643 | SHELVING | |
| VDORL | 12079947 | 1996-09-18 | 0643 | STEQP | ROTISSERIE | 0643 | DELI BAKER | 3860 |
| VDORL | 12078848 | 1996-09-18 | 0643 | STEQP | DIAPER DECK | 0643 | MISC | |
| VDORL | 12079949 | 1996-09-18 | 0643 | STEQP | BREAD SLICER | 0643 | DELI BAKER | 142447 |
| VDORL | 12080156 | 1996-09-18 | 0643 | STEQP | SITE READINESS | 0643 | SCANNERS | |

| Loc | Asset # | Date | Code | Type | Description | Code | Category | Serial |
|---|---|---|---|---|---|---|---|---|
| WDORL | 12080542 | 1996-11-13 | 0643 | STEQP | ESPRESSO MENU | 0643 | MISC | |
| WDORL | 12080878 | 1996-12-11 | 0643 | STEQP | FLORAL CASE | 0643 | FLORAL | |
| WDORL | 12081051 | 1997-01-08 | 0643 | STEQP | VIDEO & CAMERA SYSTEM | 0643 | MISC | 3893 |
| WDORL | 12081077 | 1997-01-08 | 0643 | STEQP | ERC 1000 | 0643 | NRG EQUIP | |
| WDORL | 12082536 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082537 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082538 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082539 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082540 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082541 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082542 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082543 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082544 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082545 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082546 | 1997-11-12 | 0643 | STEQP | STORE SCAN SYSTEM | 0643 | SCANNERS | |
| WDORL | 12082881 | 1998-04-01 | 0643 | STEQP | STANDALONE FLORAL PRINTER | 0643 | FLORAL | 0440096-45X |
| WDORL | 12083027 | 1998-05-27 | 0643 | STEQP | IBM RISC 6000 REGISTER UPGRADE | 0643 | REGISTERS | |
| WDORL | 12083050 | 1998-05-27 | 0643 | STEQP | SELF CHECKOUT LANE | 0643 | ALARM SYS | |
| WDORL | 12083205 | 1999-04-28 | 0643 | STEQP | CASE CONVERSION | 0643 | DELI BAKER | |
| WDORL | 12083328 | 1999-06-30 | 0643 | STEQP | MADIX SHELVING | 0643 | SHELVING | |
| WDORL | 12083382 | 1999-06-29 | 0643 | STEQP | SWEATMISER PANEL | 0643 | WALK-INS | N/A |
| WDORL | 12084104 | 1999-09-16 | 0643 | STEQP | PRODUCE TABLE | 0643 | PRODUCE | N/A |
| WDORL | 12084243 | 1999-02-03 | 0643 | STEQP | ELTRON UPC LABEL PRINTER | 0643 | PHOTOLAB | 454005494 |
| WDORL | 12084369 | 1999-05-26 | 0643 | STEQP | EMERGENCY DOOR BAR | 0643 | MISC | N/A |
| WDORL | 12084565 | 1999-08-25 | 0643 | STEQP | MISTING SYSTEM | 0643 | PRODUCE | N/A |
| WDORL | 12085240 | 2000-04-13 | 0643 | STEQP | 4 DOORS REACH-IN FROZEN FOOD | 0643 | FF CASE | A339-3142 |
| WDORL | 12085241 | 2000-04-13 | 0643 | STEQP | 8 DOORS REACH-IN FROZEN FOOD | 0643 | FF CASE | A339-3143 |
| WDORL | 12085242 | 2000-04-13 | 0643 | STEQP | 8 DOORS REACH-IN FROZEN FOOD | 0643 | MEAT CASE | A140-0107 |
| WDORL | 12096635 | 2001-01-23 | 0643 | STEQP | DEBIT/CREDIT ELEC PYMT UPGRADE | 0643 | MISC | |
| WDORL | 12096662 | 2001-05-24 | 0643 | STEQP | DELI HOT CASE | 0643 | DELI BAKER | 109853 |
| WDORL | 12096683 | 2001-05-18 | 0643 | STEQP | BAKERY CASE | 0643 | BAKERY EQ | EE128560 |
| WDORL | 12096684 | 2001-05-18 | 0643 | STEQP | HOT CASE | 0643 | DELI BAKER | EE128264 |
| WDORL | 12096804 | 2001-08-08 | 0643 | STEQP | 8' MEAT CASE | 0643 | MEAT CASE | A7861525 |
| WDORL | 12096805 | 2001-08-08 | 0643 | STEQP | 8' MEAT CASE | 0643 | MEAT CASE | A7861526 |
| WDORL | 12096806 | 2001-06-08 | 0643 | STEQP | 8' SEAFOOD CASE | 0643 | SEAFOOD | B067-0383 |
| WDORL | 12096807 | 2001-06-08 | 0643 | STEQP | 8' SEAFOOD CASE | 0643 | SEAFOOD | B0440250 |
| WDORL | 12096809 | 2001-06-11 | 0643 | STEQP | HUMIDITY SYSTEM | 0643 | SEAFOOD | |
| WDORL | 12096817 | 2001-06-11 | 0643 | STEQP | MADIX SHELVING | 0643 | SHELVING | |
| WDORL | 12096829 | 2001-05-23 | 0643 | STEQP | 8' ICELESS SEAFOOD KIT | 0643 | SEAFOOD | |
| WDORL | 12096874 | 2001-06-22 | 0643 | STEQP | ANLGED LOBSTER TANK FILLER | 0643 | SEAFOOD | |
| WDORL | 12096875 | 2001-06-22 | 0643 | STEQP | SEAFOOD WEDGE W/ALUM BASE | 0643 | SEAFOOD | |
| WDORL | 12096876 | 2001-06-22 | 0643 | STEQP | SEAFOOD WEDGE W/ALUM BASE | 0643 | SEAFOOD | |
| WDORL | 12096929 | 2001-07-12 | 0643 | STEQP | DOUBLE SIDED BAKERY DISPLAY | 0643 | BAKERY EQ | D735419 |
| WDORL | 12097505 | 2001-06-29 | 0643 | STEQP | COURTSEY COUNTER | 0643 | CRTYSY CTR | |
| WDORL | 12098248 | 2002-06-12 | 0643 | STEQP | SCALEGARD FILTERS | 0643 | SCALES | |
| WDORL | 12098517 | 2002-10-02 | 0643 | STEQP | CCTV SYSTEM | 0643 | ALARM SYS | |
| WDORL | 12099017 | 2002-09-30 | 0643 | STEQP | HANDWRAP STATION | 0643 | SCALES | 4570530-4JD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WDORL | 12099018 | 2002-09-30 | 0643 | STEQP | DD CONTROLLER | 0643 | SCALES | 4570889-4JD |
| WDORL | 12099019 | 2002-09-30 | 0643 | STEQP | AUTO WRAPPER | 0643 | SCALES | 4570736-4JD |
| WDORL | 12099020 | 2002-09-30 | 0643 | STEQP | LABELER | 0643 | SCALES | 4570800-4JD |
| WDORL | 12099021 | 2002-09-30 | 0643 | STEQP | THERMAL PRINTER | 0643 | SCALES | 4570390-4JD |
| WDORL | 12099022 | 2002-09-30 | 0643 | STEQP | SATELLITE CONTROLLER | 0643 | SCALES | 4570825-4JD |
| WDORL | 12098533 | 2002-10-18 | 0643 | STEQP | ELTRON FLORAL LABEL MACHINE | 0643 | FLORAL | |
| WDORL | 12098741 | 2003-01-31 | 0643 | STEQP | MADIX SHELVING | 0643 | SHELVING | |
| WDORL | 12100277 | 2003-04-30 | 0643 | STEQP | 16 CH SWEATMISER | 0643 | MISC | |
| WDORL | 12078516 | 1996-08-21 | 0643 | STLHI | PYLON SIGN | 0643 | SIGNS | |
| WDORL | 12078519 | 1996-08-21 | 0643 | STLHI | PYLON SIGN | 0643 | SIGNS | |
| WDORL | 12080197 | 1996-10-16 | 0643 | STLHI | GENERAL & REMODEL CONTRACTS | 0643 | GENREMOD | |
| WDORL | 12081434 | 1997-02-05 | 0643 | STLHI | BREAK ROOM | 0643 | MISC LHI | |
| WDORL | 12081435 | 1997-02-05 | 0643 | STLHI | SPEED BUMPS | 0643 | PAVING | |
| WDORL | 12081584 | 1997-03-05 | 0643 | STLHI | PORCELAIN TILE FLOOR | 0643 | FLOORS | |
| WDORL | 12097006 | 2001-08-17 | 0643 | STLHI | CEILING SOFFIT | 0643 | CEILING/WAL | |
| WDORL | 12097007 | 2001-08-17 | 0643 | STLHI | ELECTRICAL | 0643 | ELEC/LIGHT | |
| WDORL | 12098244 | 2002-05-28 | 0643 | STLHI | FLOORING | 0643 | FLOORS | |
| WDORL | 12098350 | 2002-07-29 | 0643 | STLHI | VCT FLOORING - SALES AREA | 0643 | FLOORS | |
| WDORL | 12100700 | 2003-07-10 | 0643 | STLHI | BOCANEER GRAPHICS DECOR | 0643 | CIP DECOR | |
| WDORL | 12100756 | 2003-07-25 | 0643 | STLHI | FLOOR | 0643 | FLOORS | |
| WDORL | 12103887 | 2004-03-23 | 0643 | STLHI | GREASE TRAP LID | 0643 | PLUMBING | |

| Status | Unit | Asset ID | Acq Date | DeptID | Category | Descr | Location | Class | Serial ID |
|---|---|---|---|---|---|---|---|---|---|
| | WDORL | 12084862 | 1999-10-20 | 0659 | CARTS | BACKROOM SUPPLIES | 0659 | BKRM SUPPL | 20203271 |
| | WDORL | 12101856 | 2003-10-15 | 0659 | ITST | CMI TIME CLOCK | 0659 | TIME CLOCK | 20203314 |
| | WDORL | 12101857 | 2003-10-15 | 0659 | ITST | CMI TIME CLOCK | 0659 | TIME CLOCK | |
| | WDORL | 03069137 | 2004-09-01 | 0659 | ITSW | Pharmacy IVR Software | 0659 | PHARMACY | 4500-0493 |
| | WDORL | 12102938 | 2002-12-16 | 0659 | REFRB | REACH-IN ICE CREAM CA | 0659 | IC CASE | 9901C00011 |
| | WDORL | 12103393 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANES | 0659 | CKOUT LANE | 9901C00011 |
| | WDORL | 12103394 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANES | 0659 | CKOUT LANE | 9901C00013 |
| | WDORL | 12103395 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANE | 0659 | CKOUT LANE | 9901C00012 |
| | WDORL | 12103396 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANE | 0659 | CKOUT LANE | 9901C00015 |
| | WDORL | 12103397 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANE | 0659 | CKOUT LANE | 9901C00001 |
| | WDORL | 12103398 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANE | 0659 | CKOUT LANE | 9901C00002 |
| | WDORL | 12103399 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANE | 0659 | CKOUT LANE | 9901C00003 |
| | WDORL | 12103400 | 2004-02-18 | 0659 | REFRB | LOADKING CHECKLANE | 0659 | CKOUT LANE | 9901C00004 |
| | WDORL | 12103441 | 2004-04-12 | 0659 | REFRB | REFURB/REMODEL-JR | 0659 | MISC LHI | N/A |
| | WDORL | 03087657 | 2005-05-31 | 0659 | STEQP | ARCHED FRESH MEAT SIGNS | 0659 | SIGNS | 9945878 |
| | WDORL | 12084423 | 1999-05-26 | 0659 | STEQP | MECHANICAL DOCK LEVELLER | 0659 | LEVELERS | 9945879 |
| | WDORL | 12084424 | 1999-05-26 | 0659 | STEQP | MECHANICAL DOCK LEVELLER | 0659 | LEVELERS | 9945879 |
| | WDORL | 12084450 | 1986-06-30 | 0659 | STEQP | SMART SUBCOOLING COIL | 0659 | COILS | E947-0499170 |
| | WDORL | 12084467 | 1999-06-30 | 0659 | STEQP | GAS GENERATOR | 0659 | GENERATOR | E990909225 |
| | WDORL | 12084499 | 1999-06-30 | 0659 | STEQP | SAFE | 0659 | SAFES | 8865391 |
| | WDORL | 12084553 | 1989-07-28 | 0659 | STEQP | RACK A CONDENSER | 0659 | COMPRSRS | 92204804 |
| | WDORL | 12084554 | 1989-07-28 | 0659 | STEQP | RACK B CONDENSER | 0659 | COMPRSRS | 92204805 |
| | WDORL | 12084555 | 1989-07-28 | 0659 | STEQP | RACK C CONDENSER | 0659 | COMPRSRS | 92204806 |
| | WDORL | 12084556 | 1989-07-28 | 0659 | STEQP | RACK D CONDENSER | 0659 | COMPRSRS | 92204803 |
| | WDORL | 12084656 | 1999-09-22 | 0659 | STEQP | FREEZER,BAKERY WALKIN | 0659 | WALK-INS | 39453-001 |
| | WDORL | 12084657 | 1999-09-22 | 0659 | STEQP | COOLER,BAKERY WALKIN | 0659 | WALK-INS | 39453-002 |
| | WDORL | 12084658 | 1999-09-22 | 0659 | STEQP | COOLER, DAIRY WALKIN | 0659 | WALK-INS | 39453-003 |
| | WDORL | 12084659 | 1999-09-22 | 0659 | STEQP | FREEZER,FOOD WALKIN | 0659 | WALK-INS | 39453-004 |
| | WDORL | 12084660 | 1999-09-22 | 0659 | STEQP | FREEZER, ICE CREAM WALKIN | 0659 | WALK-INS | 39453-005 |
| | WDORL | 12084661 | 1999-09-22 | 0659 | STEQP | COOLER, MEAT WALKIN | 0659 | WALK-INS | 39453-006 |
| | WDORL | 12084662 | 1999-09-22 | 0659 | STEQP | CUTTING ROOM, MEAT | 0659 | MEAT DEPT | 39453-007 |
| | WDORL | 12084663 | 1999-09-22 | 0659 | STEQP | FREEZER, MEAT WALKIN | 0659 | WALK-INS | 39453-008 |
| | WDORL | 12084664 | 1999-09-22 | 0659 | STEQP | FREEZER, SEAFOOD WALKIN | 0659 | WALK-INS | 39453-009 |
| | WDORL | 12084665 | 1999-09-22 | 0659 | STEQP | COOLER, SEAFOOD WALKIN | 0659 | WALK-INS | 39453-010 |
| | WDORL | 12084666 | 1999-09-22 | 0659 | STEQP | COOLER, DELI WALKIN | 0659 | WALK-INS | 39453-011 |
| | WDORL | 12084667 | 1999-09-22 | 0659 | STEQP | COOLER, PRODUCE WALKIN | 0659 | WALK-INS | 39453-012 |
| | WDORL | 12084668 | 1989-09-22 | 0659 | STEQP | COOLER/FREEZER COBO DELI | 0659 | DELI EQUIP | 39453-013 |
| | WDORL | 12084669 | 1999-09-22 | 0659 | STEQP | FREEZER, DELI WALKIN | 0659 | WALK-INS | 39453-014 |
| | WDORL | 12084670 | 1999-09-22 | 0659 | STEQP | DOOR 80"X60" DAIRY COOLER | 0659 | DOORS | 39453-015 |
| | WDORL | 12084671 | 1999-09-22 | 0659 | STEQP | DOOR,60"X90"FOOD FREEZER | 0659 | DOORS | 39453-016 |
| | WDORL | 12084672 | 1999-09-22 | 0659 | STEQP | DOOR,60"X90"MEAT COOLER | 0659 | DOORS | 39453-017 |
| | WDORL | 12084673 | 1999-09-22 | 0659 | STEQP | DOOR, 60"X80"PROD COOLER | 0659 | DOORS | 39453-018 |
| | WDORL | 12084694 | 1989-09-22 | 0659 | STEQP | RACK A | 0659 | CONDNSRS | 10524292 |
| | WDORL | 12084695 | 1989-09-22 | 0659 | STEQP | RACK B | 0659 | CONDNSRS | 10524293 |
| | WDORL | 12084696 | 1999-09-22 | 0659 | STEQP | RACK C | 0659 | CONDNSRS | 10524294 |

| Store | Item | Date1 | Date2 | Dept | Type | Description | Dept | Category | Asset ID |
|---|---|---|---|---|---|---|---|---|---|
| WDORL | 12084697 | 1999-09-22 | 1999-09-22 | 0659 | STEQP | RACK D | 0659 | CONDNSRS | 10524295 |
| WDORL | 12084698 | 1999-09-22 | 1999-09-22 | 0659 | STEQP | PSMR HOUSE 57'X10' | 0659 | COMPRSRS | 10524648 |
| WDORL | 12084699 | 1999-09-22 | 1999-09-22 | 0659 | STEQP | SIGN,DELI RED | 0659 | SIGNS | N/A |
| WDORL | 12084700 | 1999-09-22 | 1999-09-22 | 0659 | STEQP | SIGN,PHARMACY RED | 0659 | SIGNS | N/A |
| WDORL | 12084701 | 1999-09-22 | 1999-09-22 | 0659 | STEQP | SIGN,PHOTO | 0659 | SIGNS | N/A |
| WDORL | 12084705 | 1999-09-22 | 1999-09-22 | 0659 | STEQP | CABINET,ROLL TOP DSD | 0659 | DESK/TABLE | 98SP27264968 |
| WDORL | 12084706 | 1999-09-22 | 1999-09-22 | 0659 | STEQP | PHONE SYSTEM, PARTNER | 0659 | ALARM SYS | 10731402 |
| WDORL | 12084707 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | BASE, REACH IN ICE CREAM | 0659 | IC CASE | 10731401 |
| WDORL | 12084708 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN ICE CREAM | 0659 | IC CASE | 10731161 |
| WDORL | 12084709 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCH. MED. TEMP | 0659 | MEAT CASE | 10731160 |
| WDORL | 12084710 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCH. MED. TEMP | 0659 | MEAT CASE | 10701159 |
| WDORL | 12084711 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCH. MED. TEMP. | 0659 | MEAT CASE | 10730776 |
| WDORL | 12084712 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCH. MED. TEMP. | 0659 | MEAT CASE |  |
| WDORL | 12084713 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731973 |
| WDORL | 12084714 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731972 |
| WDORL | 12084715 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731971 |
| WDORL | 12084716 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731970 |
| WDORL | 12084717 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731969 |
| WDORL | 12084718 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731968 |
| WDORL | 12084719 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731877 |
| WDORL | 12084720 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731876 |
| WDORL | 12084721 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731875 |
| WDORL | 12084722 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731874 |
| WDORL | 12084723 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASES, DAIRY/DELI | 0659 | DAIRY CASE | 10731673 |
| WDORL | 12084724 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASES, DAIRY DELI | 0659 | DAIRY CASE | 10731672 |
| WDORL | 12084725 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASES, MEAT | 0659 | MEAT CASE | 10731516 |
| WDORL | 12084726 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASES, MEAT | 0659 | MEAT CASE | 10731294 |
| WDORL | 12084727 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASES, MEAT | 0659 | MEAT CASE | 10731293 |
| WDORL | 12084728 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASES, MEAT | 0659 | MEAT CASE | 10731292 |
| WDORL | 12084729 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCANDISE DUEL | 0659 | PRODUCE | 10730773 |
| WDORL | 12084730 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCHANDISE LO TEMP | 0659 | MEAT DEPT | 10730771 |
| WDORL | 12084731 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCHANDISE LO TEMP | 0659 | MEAT DEPT | 10730646 |
| WDORL | 12084732 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, MERCHANDISE DUEL | 0659 | MEAT DEPT | 10730645 |
| WDORL | 12084733 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731871 |
| WDORL | 12084734 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI | 0659 | DAIRY CASE | 10731870 |
| WDORL | 12084735 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI LUNCHMEAT | 0659 | DAIRY CASE | 10731869 |
| WDORL | 12084736 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI LUNCHMEAT | 0659 | DAIRY CASE | 10731868 |
| WDORL | 12084737 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, PRODUCE | 0659 | PRODUCE | 10731279 |
| WDORL | 12084738 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, PRODUCE | 0659 | PRODUCE | 10731278 |
| WDORL | 12084739 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, PRODUCE | 0659 | PRODUCE | 10731277 |
| WDORL | 12084740 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI / PRODUCE | 0659 | DAIRY CASE | 10731867 |
| WDORL | 12084741 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, DAIRY/DELI / PRODUCE | 0659 | DAIRY CASE | 10731866 |
| WDORL | 12084742 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN ICE CREAM | 0659 | IC CASE | 10731403 |
| WDORL | 12084743 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN ICE CREAM | 0659 | IC CASE | 10731404 |
| WDORL | 12084744 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN ICE CREAM | 0659 | IC CASE | 10320840 |
| WDORL | 12084745 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731405 |
| WDORL | 12084746 | 1999-10-20 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WDORL | 12084747 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731407 |
| WDORL | 12084748 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10319272 |
| WDORL | 12084749 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731408 |
| WDORL | 12084750 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731409 |
| WDORL | 12084751 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731410 |
| WDORL | 12084752 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731411 |
| WDORL | 12084753 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731412 |
| WDORL | 12084754 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731413 |
| WDORL | 12084755 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731415 |
| WDORL | 12084757 | 1999-10-20 | 0659 | STEQP | CASE, REACH IN F/F | 0659 | FF CASE | 10731416 |
| WDORL | 12084758 | 1999-10-20 | 0659 | STEQP | CASE, TWIN ISLE I/C | 0659 | IC CASE | 10731852 |
| WDORL | 12084759 | 1999-10-20 | 0659 | STEQP | CASE, TWIN ISLE F/F | 0659 | FF CASE | 10731691 |
| WDORL | 12084760 | 1999-10-20 | 0659 | STEQP | CASE, TWIN ISLE F/F | 0659 | FF CASE | 10731692 |
| WDORL | 12084761 | 1999-10-20 | 0659 | STEQP | CASE, TWIN ISLE F/F | 0659 | FF CASE | 10731693 |
| WDORL | 12084762 | 1999-10-20 | 0659 | STEQP | CASE, TWIN ISLE F/F | 0659 | FF CASE | 10731694 |
| WDORL | 12084763 | 1999-10-20 | 0659 | STEQP | CASE, TWIN ISLE F/F | 0659 | FF CASE | 10731850 |
| WDORL | 12084764 | 1999-10-20 | 0659 | STEQP | CASE, F/F | 0659 | FF CASE | 10731853 |
| WDORL | 12084765 | 1999-10-20 | 0659 | STEQP | CASE, F/F | 0659 | FF CASE | 10731849 |
| WDORL | 12084766 | 1999-10-20 | 0659 | STEQP | CASE, ICE CREAM | 0659 | IC CASE | 10731963 |
| WDORL | 12084767 | 1999-10-20 | 0659 | STEQP | CASE, ICE CREAM | 0659 | IC CASE | 10731848 |
| WDORL | 12084768 | 1999-10-20 | 0659 | STEQP | CASE, TWIN ISLE I/C | 0659 | IC CASE | 10731962 |
| WDORL | 12084773 | 1999-10-20 | 0659 | STEQP | BREAD SLICER | 0659 | SLICERS | 10731851 |
| WDORL | 12084776 | 1999-10-20 | 0659 | STEQP | CONVECTION OVEN | 0659 | BAKERY EQ | 137672 |
| WDORL | 12084781 | 1999-10-20 | 0659 | STEQP | HYD. BALER/SELCO | 0659 | BAKERS/COM | 481285509 |
| WDORL | 12084782 | 1999-10-20 | 0659 | STEQP | FILTER STAND/DOLLY | 0659 | DELI EQUIP | 89966843 |
| WDORL | 12084783 | 1999-10-20 | 0659 | STEQP | SIGN, 18' BAKE GOODS | 0659 | SIGNS | N/A |
| WDORL | 12084784 | 1999-10-20 | 0659 | STEQP | SIGN, 18' DELI | 0659 | SIGNS | N/A |
| WDORL | 12084785 | 1999-10-20 | 0659 | STEQP | SIGN, 12' PHARMACY | 0659 | SIGNS | N/A |
| WDORL | 12084788 | 1999-10-20 | 0659 | STEQP | SIGN, 12' MEAT | 0659 | SIGNS | N/A |
| WDORL | 12084789 | 1999-10-20 | 0659 | STEQP | STEAMER, ELECT. | 0659 | SEAFOOD | N/A |
| WDORL | 12084790 | 1999-10-20 | 0659 | STEQP | MIXER/GRINDER | 0659 | GRINDERS | AP1021290 |
| WDORL | 12084791 | 1999-10-20 | 0659 | STEQP | MEAT SAW | 0659 | MEAT SAWS | 2710898621 |
| WDORL | 12084792 | 1999-10-20 | 0659 | STEQP | MEAT SAW | 0659 | MEAT SAWS | 2710898645 |
| WDORL | 12084793 | 1999-10-20 | 0659 | STEQP | CABINET, HOLD/TRANS | 0659 | DELI EQUIP | 2710898507 |
| WDORL | 12084794 | 1999-10-20 | 0659 | STEQP | OVEN, BAXTER DOUBLE RACK | 0659 | BAKERY EQ | CF1000651 |
| WDORL | 12084798 | 1998-08-16 | 0659 | STEQP | PROOFER, 2 WIDE BAXTER | 0659 | BAKERY EQ | 241002379 |
| WDORL | 12084799 | 1999-08-16 | 0659 | STEQP | PHARMACY DISPLAY CASE | 0659 | PHARMACY | 241001698 |
| WDORL | 12084800 | 1999-08-20 | 0659 | STEQP | BAKERY CASE SERVICE | 0659 | BAKERY EQ | GC108199 |
| WDORL | 12084801 | 1999-08-20 | 0659 | STEQP | BAKERY CASE REF SS | 0659 | BAKERY EQ | HC108862 |
| WDORL | 12084802 | 1999-08-20 | 0659 | STEQP | BAKERY WEDGE SS | 0659 | BAKERY EQ | GC408206 |
| WDORL | 12084803 | 1999-08-20 | 0659 | STEQP | BAKERY WEDGE | 0659 | BAKERY EQ | HC108845 |
| WDORL | 12084804 | 1999-08-20 | 0659 | STEQP | BAKERY CASE REF SS | 0659 | BAKERY EQ | HC108866 |
| WDORL | 12084805 | 1999-08-20 | 0659 | STEQP | BAKERY CASE SS | 0659 | BAKERY EQ | HC108864 |
| WDORL | 12084806 | 1999-08-10 | 0659 | STEQP | BAKERY CASE SS | 0659 | BAKERY EQ | HC108865 |
| WDORL | 12084807 | 1999-08-20 | 0659 | STEQP | CRUSTY BREAD DISPLAY | 0659 | BAKERY EQ | HC108850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WDORL | 12084808 | 1999-08-20 | 0659 | STEOP | PASTERY CASE | BAKERY EQ | HC108724 |
| WDORL | 12084809 | 1999-08-30 | 0659 | STEOP | TABLE W/SLIDE DOOR 108" SS | MISC | |
| WDORL | 12084810 | 1999-08-30 | 0659 | STEOP | TABLE W/SLIDE DOOE 36" SS | MISC | |
| WDORL | 12084811 | 1999-08-31 | 0659 | STEOP | FLORAL REACH-IN COOLER | FLORAL | 10627845 |
| WDORL | 12084813 | 1999-09-25 | 0659 | STEOP | CIP DECOR PACKAGE | CIP DECOR | |
| WDORL | 12084863 | 1999-10-20 | 0659 | STEOP | FILTRATION SYSTEM | MISC | N/A |
| WDORL | 12084879 | 1999-11-17 | 0659 | STEOP | 1X5 S/F ENTRANCE SIGN | SIGNS | N/A |
| WDORL | 12084880 | 1999-11-17 | 0659 | STEOP | 1X5 S/F ENTRANCE SIGN | SIGNS | N/A |
| WDORL | 12084904 | 1999-09-12 | 0659 | STEOP | TOA 120 WATT AMPLIFIER | MISC | |
| WDORL | 12084906 | 1999-09-14 | 0659 | STEOP | DECOR PACKAGE | SIGNS | |
| WDORL | 12084908 | 1999-09-13 | 0659 | STEOP | MADIX SHELVING | SHELVING | |
| WDORL | 12084910 | 1999-09-14 | 0659 | STEOP | DELI SHELVING | DELI EQUIP | |
| WDORL | 12084911 | 1999-10-11 | 0659 | STEOP | MADIX SHELVING | SHELVING | |
| WDORL | 12084912 | 1999-10-14 | 0659 | STEOP | MADIX SHELVING | MISC | |
| WDORL | 12084913 | 1999-11-01 | 0659 | STEOP | GREATING CARD DISPLAY | SHELVING | |
| WDORL | 12084830 | 1999-09-27 | 0659 | STEOP | MADIX SHELVING | PHOTOLAB | |
| WDORL | 12084932 | 1999-10-07 | 0659 | STEOP | ELTRON LP 2622 SAT KDU | FLORAL | LP2722SAT |
| WDORL | 12084949 | 1999-09-01 | 0659 | STEOP | FLORAL STATION 2-UNITS | FLORAL | |
| WDORL | 12084950 | 1999-09-01 | 0659 | STEOP | TALL PHARMACY CABINETS | PHARMACY | |
| WDORL | 12084951 | 1999-07-21 | 0659 | STEOP | MEAT CUTTING ROOM | MEAT DEPT | SVA3-100 |
| WDORL | 12084952 | 1999-07-21 | 0659 | STEOP | MEAT WRAP ROOM | MEAT DEPT | SVA2-67 |
| WDORL | 12084962 | 1999-08-24 | 0659 | STEOP | PAN WASHER | DELI BAKER | 1121-0899-0750 |
| WDORL | 12084954 | 1999-10-05 | 0659 | STEOP | BERKEL MANUAL SLICER | DELI EQUIP | 9355-03117-14409 |
| WDORL | 12084956 | 1999-10-05 | 0659 | STEOP | BERKEL AUTOMATIC SLICER | MEAT DEPT | 10035 |
| WDORL | 12084957 | 1999-10-05 | 0659 | STEOP | BERKEL TENDERIZER | MEAT DEPT | 17044 |
| WDORL | 12084958 | 1999-10-05 | 0659 | STEOP | PDX PHARMACY SOFTWARE | PHARMACY | |
| WDORL | 12084973 | 1999-10-15 | 0659 | STEOP | SCALE, MASTER 4 MEG | SCALES | 4489190-4ZZ |
| WDORL | 12084974 | 1999-10-15 | 0659 | STEOP | PERSONWEIGHER | SCALES | 89136 |
| WDORL | 12084976 | 1999-10-15 | 0659 | STEOP | SATELLITE SCALE/PRINTER | SCALES | 4500964-4JA |
| WDORL | 12084977 | 1999-10-15 | 0659 | STEOP | SATELLITE SCALE/PRINTER | SCALES | 4500966-4JA |
| WDORL | 12084978 | 1999-10-15 | 0659 | STEOP | SATELLITE SCALE/PRINTER | SCALES | 4500967-4JA |
| WDORL | 12084979 | 1999-10-15 | 0659 | STEOP | SATELLITE SCALE/PRINTER | SCALES | 4500962-4JA |
| WDORL | 12084980 | 1999-10-15 | 0659 | STEOP | SATELLITE SCALE/PRINTER | SCALES | 4500963-4JA |
| WDORL | 12084981 | 1999-10-15 | 0659 | STEOP | WRAPPER, SOLO, XL | MISC | 3086706-3JA |
| WDORL | 12084982 | 1999-10-15 | 0659 | STEOP | LABEL & DAYGLO PRINTER 8360/82 | SCALES | 3086405-3JA |
| WDORL | 12084983 | 1999-10-15 | 0659 | STEOP | PREPAK SATELLITE 50# | SCALES | 4500645-4JA |
| WDORL | 12084985 | 1999-10-16 | 0659 | STEOP | 31? W/APPLICATOR NO CABLE | MISC | 3083458-R0A |
| WDORL | 12084986 | 1999-10-16 | 0659 | STEOP | 2 ROLL 115 VAC NO SHELVES | MISC | 3086655-3JA |
| WDORL | 12084988 | 1999-10-15 | 0659 | STEOP | DEAD DECK PRINTER 8450 STANDAL | MISC | 4500792-4JA |
| WDORL | 12085008 | 1999-09-23 | 0659 | STEOP | BERKEL MANUAL SLICER | MEAT DEPT | BE909L |
| WDORL | 12085009 | 1999-09-23 | 0659 | STEOP | PRODUCE MISTING SYSTEM | PRODUCE | 023720 |
| WDORL | 12085046 | 1999-11-11 | 0659 | STEOP | BERKEL MANUAL SLICER | BAKERY EQ | 14542 |
| WDORL | 12085047 | 1999-11-08 | 0659 | STEOP | DATA COMM PACKAGE 40123 | MISC | |
| WDORL | 12085086 | 1999-12-23 | 0659 | STEOP | PHONE SYSTEM | MISC | |
| WDORL | 12085844 | 2000-12-21 | 0659 | STEOP | 48" PIZZA/SANDWICH PREP | PREP TABLE | 321096342 |
| WDORL | 12085845 | 2000-12-21 | 0659 | STEOP | 48" PIZZA/SANDWICH PREP | PREP TABLE | 321096350 |
| WDORL | 12085895 | 2001-01-04 | 0659 | STEOP | DELI HOT CASE | DELI BAKER | 107912 |
| WDORL | 12085918 | 2001-01-08 | 0659 | STEOP | OIL CADDY | DELI BAKER | P101080123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WDORL | 12095943 | 2001-01-11 | 0659 | STEOP | LOBSTER TANK FILLER | 0659 | SEAFOOD | |
| WDORL | 12095948 | 2001-01-08 | 0659 | STEOP | DELI SLICER TABLE | 0659 | DELI BAKER | |
| WDORL | 12095960 | 2001-01-15 | 0659 | STEOP | 8' DELI/MEAT CASE | 0659 | DELI BAKER | 4891-0275 |
| WDORL | 12095981 | 2001-01-15 | 0659 | STEOP | 8' FRESH MEAT CASE | 0659 | MEAT CASE | A786-1272 |
| WDORL | 12095982 | 2001-01-15 | 0659 | STEOP | 8' FRESH MEAT CASE | 0659 | MEAT CASE | A786-1273 |
| WDORL | 12095983 | 2001-01-15 | 0659 | STEOP | 8' FRESH MEAT CASE | 0659 | MEAT CASE | B067-0269 |
| WDORL | 12095984 | 2001-01-15 | 0659 | STEOP | 8' SEAFOOD CASE | 0659 | SEAFOOD | 4893-0240 |
| WDORL | 12095985 | 2001-01-15 | 0659 | STEOP | 12' MULTI DECK DELI CASE | 0659 | DELI BAKER | 130200006626 |
| WDORL | 12096001 | 2001-07-09 | 0659 | STEOP | ZEBRA THERMAL PORTABLE PRINTER | 0659 | MISC | |
| WDORL | 12096002 | 2001-07-09 | 0659 | STEOP | ZEBRA THERMAL PORTABLE PRINTER | 0659 | MISC | |
| WDORL | 12097280 | 2011-10-10 | 0659 | STEOP | SHELVING | 0659 | SHELVING | |
| WDORL | 12097498 | 1998-03-04 | 0659 | STEOP | DAIRY/DELI CASE | 0659 | DELI BAKER | 031276064 |
| WDORL | 12098544 | 2002-10-18 | 0659 | STEOP | ELTRON FLORAL LABEL MACHINE | 0659 | FLORAL | |
| WDORL | 12100202 | 2003-04-30 | 0659 | STEOP | 16 CH SWEATMISER | 0659 | MISC | 5025 |
| WDORL | 12102205 | 2003-08-27 | 0659 | STEOP | ACS PROCESSOR | 0659 | MISC | |
| WDORL | 12102741 | 2004-01-07 | 0659 | STEOP | PRODUCE SIGN KIT | 0659 | PRODUCE | |
| WDORL | 12102855 | 2004-01-27 | 0659 | STEOP | ORCHARD BIN SET W/ BASKET | 0659 | PRODUCE | |
| WDORL | 12102963 | 2004-01-22 | 0659 | STEOP | PRODUCE FENCING | 0659 | PRODUCE | |
| WDORL | 12103121 | 2004-03-04 | 0659 | STEOP | MADIX SHELVINGS | 0659 | SHELVING | |
| WDORL | 12103354 | 2004-03-16 | 0659 | STEOP | 4' WINN DIXIE SIGN | 0659 | SIGNS | |
| WDORL | 12103565 | 2004-04-02 | 0659 | STEOP | BKRY TABLE W/ADJ TILT SHELVES | 0659 | BAKERY EQ | |
| WDORL | 12103566 | 2004-04-02 | 0659 | STEOP | BKRY TABLE W/ADJ TILT SHELVES | 0659 | BAKERY EQ | |
| WDORL | 12103567 | 2004-04-02 | 0659 | STEOP | BKRY TABLE W/ADJ TILT SHELVES | 0659 | BAKERY EQ | |
| WDORL | 12103568 | 2004-04-02 | 0659 | STEOP | BKRY TABLE W/ADJ TILT SHELVES | 0659 | BAKERY EQ | |
| WDORL | 12103569 | 2004-04-02 | 0659 | STEOP | BKRY TABLE W/ADJ TILT SHELVES | 0659 | BAKERY EQ | |
| WDORL | 12103570 | 2004-04-02 | 0659 | STEOP | BKRY TABLE W/ADJ TILT SHELVES | 0659 | BAKERY EQ | |
| WDORL | 12103807 | 2001-07-15 | 0659 | STEOP | 12' DELI/MEAT CASE | 0659 | DELI BAKER | 4892-0292 |
| WDORL | 12085128 | 2000-02-18 | 0659 | STLHI | SPLIT RAIL FENCE | 0659 | MISC | |
| WDORL | 12102897 | 2004-01-29 | 0659 | STLHI | CIP DECOR PACKAGE | 0659 | CIP DECOR | |
| WDORL | 12103021 | 2004-01-16 | 0659 | STLHI | STORE LIGHTING | 0659 | ELEC/LIGHT | |
| WDORL | 12103436 | 2004-04-12 | 0659 | STLHI | CEILINGS AND WALL-JR | 0659 | CEILING/WAL | |
| WDORL | 12103437 | 2004-04-12 | 0659 | STLHI | FLOOR-JR | 0659 | FLOORS | |
| WDORL | 12103438 | 2004-04-12 | 0659 | STLHI | PAINTING-JR | 0659 | PAINTING | |
| WDORL | 12103439 | 2004-04-12 | 0659 | STLHI | PLUMBING-JR | 0659 | PLUMBING | |
| WDORL | 12103440 | 2004-04-12 | 0659 | STLHI | ELECTRICAL-JR | 0659 | ELEC/LIGHT | |
| WDORL | 12104648 | 2004-08-26 | 0659 | STLHI | H.V.A.C. ENERGY COMMISSIONING | 0659 | AIR HANDLR | |

| Status | Unit | Asset ID | Acq Date | DeptID | Category | Descr | Location | Class | Serial ID |
|---|---|---|---|---|---|---|---|---|---|
| | WD-POM | 02054229 | 1997-05-28 | 0738 | CARTS | BACKROOM SUPPLIES STORE# 738 | 0738 | BKRM SUPPL | |
| | WD-POM | 03074143 | 2003-10-14 | 0738 | ITST | CMI TIME CLOCK | POM | TIME CLOCK | 20203177 |
| | WD-POM | 03074144 | 2003-10-14 | 0738 | ITST | CMI TIME CLOCK | POM | TIME CLOCK | |
| | WD-POM | 03078782 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMN0 |
| | WD-POM | 03078783 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMR2 |
| | WD-POM | 03078784 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMN1 |
| | WD-POM | 03078785 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMM6 |
| | WD-POM | 03078786 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMN8 |
| | WD-POM | 03078787 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAML2 |
| | WD-POM | 03078788 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMR5 |
| | WD-POM | 03078789 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAML8 |
| | WD-POM | 03078790 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PARN1 |
| | WD-POM | 03078791 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMN3 |
| | WD-POM | 03078792 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMN5 |
| | WD-POM | 03078793 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PARH4 |
| | WD-POM | 03078794 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMN4 |
| | WD-POM | 03078795 | 2004-05-18 | 0738 | ITST | 4610 THERMAL PRINTER | 0738 | PRINTER | 41PAMM3 |
| | WD-POM | 03079224 | 2004-05-03 | 0738 | ITST | 24-PORT SWITCH | 0738 | SWITCH | 03303273610C |
| | WD-POM | 03086847 | 2005-01-04 | 0738 | ITST | ARLAN ACCESS POINT | 0738 | RF | 51108525 |
| | WD-POM | 03084914 | 2005-01-07 | 0738 | REFRB | REFURBISH | 0738 | MISC LHI | |
| | WD-POM | 02053293 | 1997-04-02 | 0738 | STEQP | RACK OVEN | 0738 | DELI BAKER | 9702-02623 |
| | WD-POM | 02053294 | 1997-04-02 | 0738 | STEQP | 2 DOOR PROOFER | 0738 | DELI BAKER | 9714-00491 |
| | WD-POM | 02053295 | 1997-04-02 | 0738 | STEQP | 1 DOOR PROOFER | 0738 | DELI BAKER | 9714-00492 |
| | WD-POM | 02053298 | 1997-04-02 | 0738 | STEQP | FMP SMOKEHOUSE | 0738 | DELI BAKER | |
| | WD-POM | 02053355 | 1997-04-02 | 0738 | STEQP | PHARMACY UNIT | 0738 | PHARMACY | |
| | WD-POM | 02053360 | 1997-04-02 | 0738 | STEQP | HYDRAULIC BALER | 0738 | BALERS/COM | 39765308 |
| | WD-POM | 02053407 | 1997-04-30 | 0738 | STEQP | REFR 2 DOOR WORK STATION | 0738 | DELI BAKER | RFO1656 |
| | WD-POM | 02053410 | 1997-04-30 | 0738 | STEQP | 3 COMP SINK | 0738 | FOOD SINKS | |
| | WD-POM | 02053452 | 1997-04-30 | 0738 | STEQP | HUSSMAN SEELF SERV DAIRY ESS-8 | 0738 | DAIRY CASE | 6370 |
| | WD-POM | 02053453 | 1997-04-30 | 0738 | STEQP | HUSSMAN SEELF SERV DAIRY ESS-8 | 0738 | DAIRY CASE | 6371 |
| | WD-POM | 02053454 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO DELI ESC-8 | 0738 | DELI BAKER | 6372 |
| | WD-POM | 02053455 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO DELI O/S WEDGE | 0738 | DELI BAKER | |
| | WD-POM | 02053456 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO SERVICE DELI REMO | 0738 | DELI BAKER | 6373 |
| | WD-POM | 02053457 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO DELI ESW-20 | 0738 | DELI BAKER | |
| | WD-POM | 02053458 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO SELF SERVICE DELI REMO | 0738 | DELI BAKER | 6374 |
| | WD-POM | 02053459 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO SELF ESW-L30 | 0738 | DELI BAKER | |
| | WD-POM | 02053460 | 1997-04-30 | 0738 | STEQP | HUSSMAN EEURO SERVICE DELI RE | 0738 | DELI BAKER | 6375 |
| | WD-POM | 02053461 | 1997-04-30 | 0738 | STEQP | HUSSMAN HOT FOOD CASE | 0738 | DELI BAKER | 6376 |
| | WD-POM | 02053462 | 1997-04-30 | 0738 | STEQP | HUSSMAN HOT I/S WEDGE | 0738 | DELI BAKER | |
| | WD-POM | 02053463 | 1997-04-30 | 0738 | STEQP | HUSSMAN HOT CASE SELF SERV 4" | 0738 | DELI BAKER | 6378 |
| | WD-POM | 02053464 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO SERVICE MEAT REMO | 0738 | MEAT CASE | 6379 |
| | WD-POM | 02053465 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO SERV I/S WEDGE | 0738 | DELI BAKER | |
| | WD-POM | 02053466 | 1997-04-30 | 0738 | STEQP | HUSSMANEURO SERV/GEMEAT REMOT | 0738 | MEAT CASE | 6380 |
| | WD-POM | 02053467 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO SERVICE FISH REMO | 0738 | SEAFOOD | 6381 |
| | WD-POM | 02053468 | 1997-04-30 | 0738 | STEQP | HUSSMAN EURO SERVICE FISH REMO | 0738 | SEAFOOD | 6382 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WDPOM | 02053469 | 1997-04-30 | 0738 | STEGP | HUSSMAN EURO SERV I/S WEDGE | 0738 | DELI BAKER | 8383 |
| WDPOM | 02053470 | 1997-04-30 | 0738 | STEGP | HUSSMAN EURO SERVICE FISH REMO | 0738 | SEAFOOD | 8384 |
| WDPOM | 02053471 | 1997-04-30 | 0738 | STEGP | HUSSMAN ISLAND CHEESE | 0738 | DAIRY CASE | 8386 |
| WDPOM | 02053473 | 1997-04-30 | 0738 | STEGP | HUSSMAN REFRIG MULTI DECK | 0738 | DELI BAKER | 8386 |
| WDPOM | 02053474 | 1997-04-30 | 0738 | STEGP | HUSSMAN REFRIG MULTI DECK | 0738 | DELI BAKER | 8387 |
| WDPOM | 02053475 | 1997-04-30 | 0738 | STEGP | HUSSMAN MERCH 4 LEVEL NONREF | 0738 | MERCH RACK | 9649981001 |
| WDPOM | 02053476 | 1997-04-30 | 0738 | STEGP | HUSSMAN MERCH 4 LEVEL NONREF | 0738 | MERCH RACK | 9649982001 |
| WDPOM | 02053477 | 1997-04-30 | 0738 | STEGP | HUSSMAN MERCH 4 LEVEL NONREF | 0738 | SEAFOOD | 9649983001 |
| WDPOM | 02053478 | 1997-04-30 | 0738 | STEGP | HUSSMAN SEAFOOD CASE | 0738 | DELI BAKER | 9649984001 |
| WDPOM | 02053479 | 1997-04-30 | 0738 | STEGP | HUSSMANN REMOTE CASE 3X10' | 0738 | DELI BAKER | 9649984002 |
| WDPOM | 02053480 | 1997-04-30 | 0738 | STEGP | HUSSMANN REMOTEE CASE 3X10' | 0738 | DELI BAKER | 9649984003 |
| WDPOM | 02053481 | 1997-04-30 | 0738 | STEGP | HUSSMANN REMOTEE CASE 3X10' | 0738 | DELI BAKER | 9649984004 |
| WDPOM | 02053486 | 1997-04-30 | 0738 | STEGP | HUSSMANN REMOTEE CASE 3X10' | 0738 | PHOTOLAB | |
| WDPOM | 02053488 | 1997-04-30 | 0738 | STEGP | PHOTO LAB | 0738 | PHOTOLAB | |
| WDPOM | 02053489 | 1997-04-30 | 0738 | STEGP | FLORAL STATION | 0738 | FLORAL | 4563 |
| WDPOM | 02053807 | 1997-04-30 | 0738 | STEGP | BORGEN FLORAL CASE | 0738 | FLORAL | F10440 |
| WDPOM | 02053528 | 1997-04-30 | 0738 | STEGP | HOSHIZAKI LOW SIDE ICE MAKER | 0738 | ICE MAKER | |
| WDPOM | 02053530 | 1997-04-30 | 0738 | STEGP | MADIX SHELVING | 0738 | SHELVING | |
| WDPOM | 02053552 | 1997-04-30 | 0738 | STEGP | PHARMACY SHELVES AND CABINETRY | 0738 | PHARMACY | |
| WDPOM | 02053554 | 1997-04-30 | 0738 | STEGP | DISPLAY SHELVING | 0738 | SHELVING | |
| WDPOM | 02053556 | 1997-04-30 | 0738 | STEGP | BEVERAGE COUNTER | 0738 | DELI BAKER | |
| WDPOM | 02053557 | 1997-04-30 | 0738 | STEGP | MERCHANDISER | 0738 | MERCH RACK | CS5406 |
| WDPOM | 02053558 | 1997-04-30 | 0738 | STEGP | REFURBISHED ERGO III | 0738 | CKOUT LANE | CS5479 |
| WDPOM | 02053657 | 1997-04-30 | 0738 | STEGP | CHECKSTANDS | 0738 | CKOUT LANE | BU1005-553 |
| WDPOM | 02053661 | 1997-04-30 | 0738 | STEGP | QUANTM SCALE & PRINTER | 0738 | SCALES | |
| WDPOM | 02053662 | 1997-04-30 | 0738 | STEGP | MIXER | 0738 | GRINDERS | |
| WDPOM | 02053664 | 1997-04-30 | 0738 | STEGP | 1812 SLICER | 0738 | SLICERS | 561-071-293 |
| WDPOM | 02053665 | 1997-04-30 | 0738 | STEGP | 1812 SLICER | 0738 | SLICERS | 561-071-287 |
| WDPOM | 02053666 | 1997-04-30 | 0738 | STEGP | 1812 SLICER | 0738 | SLICERS | 561-071-289 |
| WDPOM | 02053667 | 1997-04-30 | 0738 | STEGP | 1912SLICER | 0738 | SLICERS | 561-071-212 |
| WDPOM | 02053668 | 1997-04-30 | 0738 | STEGP | 1912 SLICER | 0738 | SLICERS | 561-070-601 |
| WDPOM | 02053669 | 1997-04-30 | 0738 | STEGP | TENDERIZER | 0738 | CUBERS | 561072335 |
| WDPOM | 02053670 | 1997-04-30 | 0738 | STEGP | CONVECTION OVEN | 0738 | DELI BAKER | 481158086 |
| WDPOM | 02053671 | 1997-04-30 | 0738 | STEGP | WAREEWASHER | 0738 | DELI BAKER | 121006165 |
| WDPOM | 02053573 | 1997-04-30 | 0738 | STEGP | COMPACT STRETCH WRAPPER | 0738 | WRAPPERS | 311107808 |
| WDPOM | 02053574 | 1997-04-30 | 0738 | STEGP | COMPACT LABELER | 0738 | SCALES | 311104143 |
| WDPOM | 02053576 | 1997-04-30 | 0738 | STEGP | MEAT SAW | 0738 | MEAT SAWS | 271055163 |
| WDPOM | 02053577 | 1997-04-30 | 0738 | STEGP | MEAT SAW | 0738 | MEAT SAWS | 271055170 |
| WDPOM | 02053578 | 1997-04-30 | 0738 | STEGP | MIXER GRINDER | 0738 | GRINDERS | 271055094 |
| WDPOM | 02053579 | 1997-04-30 | 0738 | STEGP | ELECTRIC PROOFER | 0738 | SCALES | 811001367 |
| WDPOM | 02053580 | 1997-04-30 | 0738 | STEGP | ICE MACHINE | 0738 | ICE MAKER | 010C97F0915 |
| WDPOM | 02053631 | 1997-04-30 | 0738 | STEGP | OVEN RANGE 36" | 0738 | DELI BAKER | 12-9121-96 |
| WDPOM | 02053633 | 1997-04-30 | 0738 | STEGP | ROTISSERIE | 0738 | DELI BAKER | 4176 |
| WDPOM | 02053638 | 1997-04-30 | 0738 | STEGP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M066311 |
| WDPOM | 02053639 | 1997-04-30 | 0738 | STEGP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M066016 |
| WDPOM | 02053640 | 1997-04-30 | 0738 | STEGP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M060312 |
| WDPOM | 02053641 | 1997-04-30 | 0738 | STEGP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M066015 |
| WDPOM | 02053642 | 1997-04-30 | 0738 | STEGP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M066337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WDPOM | 02053643 | 1997-04-30 | 0738 | STEOP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M043662 |
| WDPOM | 02053645 | 1997-04-30 | 0738 | STEOP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M043672 |
| WDPOM | 02053646 | 1997-04-30 | 0738 | STEOP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M060346 |
| WDPOM | 02053647 | 1997-04-30 | 0738 | STEOP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M063939 |
| WDPOM | 02053648 | 1997-04-30 | 0738 | STEOP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M056870 |
| WDPOM | 02053849 | 1997-04-30 | 0738 | STEOP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M037569 |
| WDPOM | 02053850 | 1997-04-30 | 0738 | STEOP | MAGELLAN SCANNER/SCALE | 0738 | SCANNERS | M039115 |
| WDPOM | 02053861 | 1997-04-30 | 0738 | STEOP | NEC TELEPHONE SYSTEM | 0738 | MISC | |
| WDPOM | 02053882 | 1997-04-30 | 0738 | STEOP | DECOR PACKAGE | 0738 | MISC | |
| WDPOM | 02053889 | 1997-04-30 | 0738 | STEOP | ELECTRIC STEAMER | 0738 | SEAFOOD | AP1011511 |
| WDPOM | 02053706 | 1997-04-30 | 0738 | STEOP | PREP TABLE-ENCLOSED | 0738 | PREP TABLE | |
| WDPOM | 02053708 | 1997-04-30 | 0738 | STEOP | PREP TABLE-ENCLOSED | 0738 | PREP TABLE | |
| WDPOM | 02053711 | 1997-04-30 | 0738 | STEOP | COOLER | 0738 | WALK-INS | |
| WDPOM | 02053717 | 1997-04-30 | 0738 | STEOP | COOLER CART | 0738 | WALK-INS | |
| WDPOM | 02063730 | 1997-04-30 | 0738 | STEOP | PLATTER CART | 0738 | DELI BAKER | |
| WDPOM | 02063753 | 1997-04-30 | 0738 | STEOP | CART PLATTER | 0738 | PRODUCE | |
| WDPOM | 02063759 | 1997-04-30 | 0738 | STEOP | UNICART | 0738 | UNICARTS | |
| WDPOM | 02063760 | 1997-04-30 | 0738 | STEOP | COOLER RACK AND DUNNAGE RACK | 0738 | WALK-INS | |
| WDPOM | 02063762 | 1997-04-30 | 0738 | STEOP | COOLER CART | 0738 | DELI BAKER | |
| WDPOM | 02053890 | 1997-05-28 | 0738 | STEOP | FILLERS | 0738 | MISC | |
| WDPOM | 02053891 | 1997-05-28 | 0738 | STEOP | COURTESY AREA MODIFICATION | 0738 | CRTY'SY CTR | |
| WDPOM | 02053914 | 1997-05-28 | 0738 | STEOP | BLACK OCTAGONS | 0738 | MISC | |
| WDPOM | 02053851 | 1997-05-28 | 0738 | STEOP | 4' HIGH BACK STEP ENDS | 0738 | MISC | |
| WDPOM | 02063852 | 1997-05-28 | 0738 | STEOP | GREEN PRODUCE RISER | 0738 | PRODUCE | |
| WDPOM | 02063963 | 1997-05-28 | 0738 | STEOP | PHARMACY SHELVES & BRACKETS | 0738 | PHARMACY | |
| WDPOM | 02053965 | 1997-05-28 | 0738 | STEOP | FILLERS @ FROZEN FOOD | 0738 | MISC | |
| WDPOM | 02053966 | 1997-05-28 | 0738 | STEOP | FILLER @ PRODUCE/REGISTER CURB | 0738 | MISC | |
| WDPOM | 02063967 | 1997-05-28 | 0738 | STEOP | DAIRY FILLER W/DISPLAY & PANEL | 0738 | MISC | |
| WDPOM | 02053970 | 1997-05-28 | 0738 | STEOP | INTERIOR NEON GRAPHICS | 0738 | MISC | |
| WDPOM | 02053972 | 1997-05-28 | 0738 | STEOP | EXTERIOR BUILDING SIGNS | 0738 | SIGNS/LTRS | |
| WDPOM | 02063973 | 1997-05-28 | 0738 | STEOP | END DISPLAY/FRT CASE PLATFORMS | 0738 | MERCH RACK | |
| WDPOM | 02053896 | 1997-05-28 | 0738 | STEOP | TABLES,TABLE BASES,CHAIRS,HIGH | 0738 | SALAD BAR | |
| WDPOM | 02054033 | 1997-05-28 | 0738 | STEOP | MADIX SHELVING | 0738 | SHELVING | |
| WDPOM | 02054050 | 1997-05-28 | 0738 | STEOP | BEASM DOORS | 0738 | MISC | |
| WDPOM | 02054053 | 1997-05-28 | 0738 | STEOP | SIDEWALK ENTRANCE | 0738 | MISC | |
| WDPOM | 02054062 | 1997-05-28 | 0738 | STEOP | PERSONWEIGHER | 0738 | MISC | 87854 |
| WDPOM | 02054143 | 1997-05-28 | 0738 | STEOP | SYSTEM FILE | 0738 | SOFTWARE | |
| WDPOM | 02054174 | 1997-05-28 | 0738 | STEOP | BREAD SLICER MOD 777 | 0738 | DELI BAKER | 145565 |
| WDPOM | 02054175 | 1997-05-28 | 0738 | STEOP | BREAD SLICER 3/4" | 0738 | DELI BAKER | 145567 |
| WDPOM | 02054177 | 1997-05-28 | 0738 | STEOP | HIGH VOLUME SALAD TOP REFRIG | 0738 | WALK-INS | |
| WDPOM | 02054179 | 1997-05-28 | 0738 | STEOP | PANASONIC MICROWAVE OVEN | 0738 | DELI BAKER | |
| WDPOM | 02054188 | 1997-05-28 | 0738 | STEOP | SAVORY ROTISSERIE | 0738 | DELI BAKER | 4256 |
| WDPOM | 02054316 | 1997-06-25 | 0738 | STEOP | IBM 4693 INTEGRATED DUAL DIDPL | 0738 | SOFTWARE | |
| WDPOM | 02054358 | 1997-06-25 | 0738 | STEOP | WINE CABINETS | 0738 | DELI BAKER | |
| WDPOM | 02054361 | 1997-06-25 | 0738 | STEOP | INFRARED LEAK DETECTOR | 0738 | NRG EQUIP | |
| WDPOM | 02054691 | 1997-06-25 | 0738 | STEOP | HUSSMAN DISPLAY/ISLAND | 0738 | MERCH RACK | |
| WDPOM | 02055023 | 1997-06-25 | 0738 | STEOP | WRAPPER FLOOR MODEL 3 ROLL | 0738 | WRAPPERS | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VDPOM | 02050025 | 1997-06-25 | 0738 | STEQP | HUSSMANN FOOD FREEZER S/O FLOO | 0738 | FF CASE | |
| VDPOM | 02050026 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY COOLER W/O FLOO | 0738 | DAIRY CASE | |
| VDPOM | 02050027 | 1997-06-25 | 0738 | STEQP | HUSSMANN MEAT COOLER COMBO W/O | 0738 | MEAT CASE | |
| VDPOM | 02050028 | 1997-06-25 | 0738 | STEQP | HUSSMANN MEAT CUTTING/FREEZER | 0738 | MEAT CASE | |
| VDPOM | 02050029 | 1997-06-25 | 0738 | STEQP | HUSSMANN SEAFOOD COOLER COMBO | 0738 | SEAFOOD | |
| VDPOM | 02050030 | 1997-06-25 | 0738 | STEQP | HUSSMANN SEAFOOD FREEZER COMBO | 0738 | SEAFOOD | |
| VDPOM | 02050031 | 1997-06-25 | 0738 | STEQP | HUSSMANN SALAD COOLER W/O FLOO | 0738 | PRODUCE | |
| VDPOM | 02050032 | 1997-06-25 | 0738 | STEQP | HUSSMANN DELI COOLER/FREEZER C | 0738 | DELI BAKER | |
| VDPOM | 02050033 | 1997-06-25 | 0738 | STEQP | HUSSMANN PRODUCE COOLER W/O FL | 0738 | DELI BAKER | |
| VDPOM | 02050034 | 1997-06-25 | 0738 | STEQP | HUSSMANN BAKERY COOLER W/O FLO | 0738 | DELI BAKER | |
| VDPOM | 02050035 | 1997-06-25 | 0738 | STEQP | HUSSMANN BAKERY FREEZER W/O FL | 0738 | DELI BAKER | |
| VDPOM | 02050037 | 1997-06-25 | 0738 | STEQP | RACK A LOW TEMP/SPLIT HEADER SY | 0738 | FF CASE | 3837L96 |
| VDPOM | 02050038 | 1997-06-25 | 0738 | STEQP | RACK B LOW TEMP SYSTEM | 0738 | FF CASE | 3838L96 |
| VDPOM | 02050039 | 1997-06-25 | 0738 | STEQP | RACK C MED TEMP SYSTEM | 0738 | FF CASE | 3939L96 |
| VDPOM | 02050040 | 1997-06-25 | 0738 | STEQP | RACK D MED TEMP SYSTEM | 0738 | FF CASE | 3940L96 |
| VDPOM | 02050041 | 1997-06-25 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | A3421327 |
| VDPOM | 02050042 | 1997-06-25 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | A3421328 |
| VDPOM | 02050043 | 1997-06-25 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | A3421329 |
| VDPOM | 02050044 | 1997-06-25 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | A3421330 |
| VDPOM | 02050045 | 1997-06-25 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | A3410546 |
| VDPOM | 02050046 | 1997-06-26 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | A3410546 |
| VDPOM | 02050047 | 1997-06-25 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | A3410547 |
| VDPOM | 02050048 | 1997-06-25 | 0738 | STEQP | W14#P2 WEDGE 45 I/S REFRIGERAT | 0738 | FF CASE | |
| VDPOM | 02050049 | 1997-06-25 | 0738 | STEQP | W14#P2 WEDGE 45 I/S REFRIGERAT | 0738 | FF CASE | |
| VDPOM | 02050050 | 1997-06-25 | 0738 | STEQP | HUSSMANN PRODUCE CASE | 0738 | PRODUCE | A263-0353 |
| VDPOM | 02050051 | 1997-06-25 | 0738 | STEQP | HUSSMANN PRODUCE CASE | 0738 | PRODUCE | A263-0354 |
| VDPOM | 02050052 | 1997-06-25 | 0738 | STEQP | HUSSMANN PRODUCE CASE | 0738 | PRODUCE | A263-0356 |
| VDPOM | 02050053 | 1997-06-25 | 0738 | STEQP | HUSSMANN PRODUCE CASE | 0738 | PRODUCE | A263-0355 |
| VDPOM | 02050054 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A348-1177 |
| VDPOM | 02050055 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A347-0546 |
| VDPOM | 02050056 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A347-0545 |
| VDPOM | 02050057 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A348-1172 |
| VDPOM | 02050058 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A348-1249 |
| VDPOM | 02050059 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A347-0542 |
| VDPOM | 02050060 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A348-1175 |
| VDPOM | 02050061 | 1997-06-25 | 0738 | STEQP | HUSSMANN WEDGE | 0738 | DAIRY CASE | A348-174 |
| VDPOM | 02050062 | 1997-06-25 | 0738 | STEQP | HUSSMANN WEDGE | 0738 | FF CASE | WDG1-0964 |
| VDPOM | 02050063 | 1997-06-25 | 0738 | STEQP | HUSSMANN WEDGE | 0738 | FF CASE | WDG1-0965 |
| VDPOM | 02050064 | 1997-06-25 | 0738 | STEQP | HUSSMANN WEDGE | 0738 | FF CASE | WDG1-0966 |
| VDPOM | 02050067 | 1997-06-25 | 0738 | STEQP | HUSSMANN MEAT CASE | 0738 | MEAT CASE | A330-0810 |
| VDPOM | 02050068 | 1997-06-25 | 0738 | STEQP | HUSSMANN MEAT CASE | 0738 | MEAT CASE | A330-0808 |
| VDPOM | 02050069 | 1997-06-25 | 0738 | STEQP | HUSSMANN MEAT CASE | 0738 | MEAT CASE | A330-0809 |
| VDPOM | 02050070 | 1997-06-25 | 0738 | STEQP | HUSSMANN MEAT CASE | 0738 | MEAT CASE | A330-0807 |
| VDPOM | 02050071 | 1997-06-25 | 0738 | STEQP | HUSSMANN MEAT CASE | 0738 | MEAT CASE | A330-0806 |
| VDPOM | 02050072 | 1997-06-25 | 0738 | STEQP | HUSSMANN CASE | 0738 | FF CASE | |
| VDPOM | 02050073 | 1997-06-26 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A348-1176 |
| VDPOM | 02050074 | 1997-06-25 | 0738 | STEQP | HUSSMANN DAIRY CASE | 0738 | DAIRY CASE | A348-1173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WDPOM | 02055075 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A348-1247 |
| WDPOM | 02055076 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A347-0541 |
| WDPOM | 02055077 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A347-0540 |
| WDPOM | 02055078 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A348-1171 |
| WDPOM | 02055079 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A349-0236 |
| WDPOM | 02055080 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A349-0224 |
| WDPOM | 02055081 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A349-0225 |
| WDPOM | 02055082 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A349-0226 |
| WDPOM | 02055083 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A349-0223 |
| WDPOM | 02055084 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A348-1170 |
| WDPOM | 02055085 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A348-1169 |
| WDPOM | 02055086 | 1997-06-25 | 0738 | HUSSMANN DAIRY CASE | STEQP | 0738 | DAIRY CASE | A362-0110 |
| WDPOM | 02055087 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4551-0187 |
| WDPOM | 02055088 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 496-0274 |
| WDPOM | 02055089 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4499-1892 |
| WDPOM | 02055090 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1885 |
| WDPOM | 02055091 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4499-1886 |
| WDPOM | 02055092 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1884 |
| WDPOM | 02055093 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4824-1088 |
| WDPOM | 02055094 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4824-1086 |
| WDPOM | 02055095 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4824-1087 |
| WDPOM | 02055096 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4824-1085 |
| WDPOM | 02055097 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4500-1557 |
| WDPOM | 02055098 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 496-0276 |
| WDPOM | 02055099 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1893 |
| WDPOM | 02055100 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1889 |
| WDPOM | 02055101 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1888 |
| WDPOM | 02055102 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1882 |
| WDPOM | 02055103 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1891 |
| WDPOM | 02055104 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1890 |
| WDPOM | 02055105 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1887 |
| WDPOM | 02055106 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 4489-1883 |
| WDPOM | 02055107 | 1997-06-25 | 0738 | HUSSMANN REACH IN UNIT | STEQP | 0738 | FF CASE | 496-0273 |
| WDPOM | 02055110 | 1997-06-25 | 0738 | ONAN GENERATOR SET | STEQP | 0738 | GENERATOR | 960618098 |
| WDPOM | 02055112 | 1997-06-25 | 0738 | BRH132 A/C COND | STEQP | 0738 | MISC | |
| WDPOM | 02055113 | 1997-06-25 | 0738 | BRH098 A/C COND | STEQP | 0738 | MISC | |
| WDPOM | 02055114 | 1997-06-25 | 0738 | BRH162 A/C COND | STEQP | 0738 | MISC | |
| WDPOM | 02055115 | 1997-06-25 | 0738 | FLORAL COOLER | STEQP | 0738 | FLORAL | |
| WDPOM | 02055116 | 1997-06-25 | 0738 | P609M MECHANICAL DOCK LEVELER | STEQP | 0738 | MISC | 11004 |
| WDPOM | 02055117 | 1997-06-25 | 0738 | C052 HUSS TANK | STEQP | 0738 | SEAFOOD | |
| WDPOM | 02055118 | 1997-06-25 | 0738 | ADDENDA II PASTRY CASE | STEQP | 0738 | DELI BAKER | |
| WDPOM | 02055119 | 1997-06-25 | 0738 | ADDENDA II HARD ROLL CASE | STEQP | 0738 | DELI BAKER | |
| WDPOM | 02055120 | 1997-06-25 | 0738 | ADDENDA II CRUSTY BREAD DISPLA | STEQP | 0738 | DELI BAKER | |
| WDPOM | 02055126 | 1997-06-25 | 0738 | OPTIMA DRY SERVICE DISPLAY | STEQP | 0738 | DELI BAKER | 91506CA079511 |
| WDPOM | 02055127 | 1997-06-25 | 0738 | OPTIMA DRY WEDGE SERVICE DISPL | STEQP | 0738 | DELI BAKER | 91506CA079513 |
| WDPOM | 02055128 | 1997-06-25 | 0738 | OPTIMA DRY SERVICE SERVICE DISPL | STEQP | 0738 | DELI BAKER | 91506CA079566 |
| WDPOM | 02055129 | 1997-06-25 | 0738 | OPTIMA REFRIG DISPLAY | STEQP | 0738 | DELI BAKER | 91506CA079522 |

| Store | Asset No. | Date | Code | Loc | Description | Code | Category | Ref No. |
|---|---|---|---|---|---|---|---|---|
| WDPOM | 02055130 | 1997-06-25 | 0738 | STEQP | OPTIMA REFRIG DISPLAY | 0738 | DELI BAKER | 91506CA079556 |
| WDPOM | 02055131 | 1997-06-25 | 0738 | STEQP | OPTIMA SELF SERVE WEDGE DISPLA | 0738 | DELI BAKER | 91506CA079512 |
| WDPOM | 02055132 | 1997-06-25 | 0738 | STEQP | OPTIMA REFRIG SELF-SERVE DISPL | 0738 | DELI BAKER | 91506CA079521 |
| WDPOM | 02055133 | 1997-06-25 | 0738 | STEQP | OPTIMA REFRIG SELF-SERVE DISPL | 0738 | DELI BAKER | |
| WDPOM | 02055134 | 1997-06-25 | 0738 | STEQP | OPTIMA SELF-SERVE WEDGE DISPLA | 0738 | DELI BAKER | 91506CA079676 |
| WDPOM | 02055135 | 1997-06-25 | 0738 | STEQP | OPTIMA FREEZER | 0738 | DELI BAKER | |
| WDPOM | 02055143 | 1997-06-25 | 0738 | STEQP | ISLAND ROLL MERCHANDISER | 0738 | STAMP CNTR | 31358 |
| WDPOM | 02056853 | 1997-08-20 | 0738 | STEQP | GLORY CURRENCY COUNTER/CHECK E | 0738 | MISC | |
| WDPOM | 02057293 | 1997-11-12 | 0738 | STEQP | SWEAT MISER | 0738 | MISC | |
| WDPOM | 02058506 | 1998-06-24 | 0738 | STEQP | CHECKPOINT SYSTEM | 0738 | REGISTERS | |
| WDPOM | 02059810 | 1998-06-24 | 0738 | STEQP | IBM REGISTER UPGRADE | 0738 | REGISTERS | |
| WDPOM | 02060581 | 1999-03-31 | 0738 | STEQP | CASE CONVERSION | 0738 | DELI BAKER | |
| WDPOM | 02060759 | 1999-06-30 | 0738 | STEQP | MADIX SHELVING | 0738 | SHELVING | |
| WDPOM | 02066921 | 2000-06-28 | 0738 | STEQP | CCTV | 0738 | MISC | |
| WDPOM | 03064308 | 2001-08-13 | 0738 | STEQP | SECURITY SYS CAMERA | 0738 | ALARM SYS | |
| WDPOM | 03064891 | 2002-01-31 | 0738 | STEQP | CCTV SYSTEM | 0738 | ALARM SYS | |
| WDPOM | 03065778 | 2002-08-03 | 0738 | STEQP | PRODUCE MISTING SYSTEM | 0738 | PRODUCE | |
| WDPOM | 03066146 | 2002-08-28 | 0738 | STEQP | UPGRADE CHECKPOINT SYSTEM | 0738 | REGISTERS | |
| WDPOM | 03069075 | 2003-02-12 | 0738 | STEQP | 120 GALLON HOT WATER HEATER | 0738 | H2O HTRS | 4929 |
| WDPOM | 03070741 | 2003-04-30 | 0738 | STEQP | 16 CH SWEATMISER | 0738 | MISC | 4929 |
| WDPOM | 03076679 | 2004-05-18 | 0738 | STEQP | INSTALL A# 03070741 SWEATMISER | 0738 | MISC | |
| WDPOM | 03080354 | 1999-09-21 | 0738 | STEQP | PRODUCE MISTING SYSTEM | 0738 | PRODUCE | 30121 |
| WDPOM | 03083008 | 2004-11-08 | 0738 | STEQP | NEW FOGGER SYSTEM | 0738 | PRODUCE | |
| WDPOM | 03084448 | 2004-12-02 | 0738 | STEQP | SALAD SERVICE CASE KIT | 0738 | PRODUCE | |
| WDPOM | 03087231 | 2004-07-01 | 0738 | STEQP | CMI TIMECLOCKS | 0738 | MISC | 20203177 |
| WDPOM | 03087702 | 2005-05-31 | 0738 | STEQP | ARCHED FRESH MEAT SIGNS | 0738 | SIGNS | N/A |
| WDPOM | 03089483 | 2005-09-19 | 0738 | STEQP | REACH IN FROZEN FOOD CASE | 0738 | FF CASE | 0509000204 |
| WDPOM | 03089484 | 2005-09-19 | 0738 | STEQP | REACH IN FROZEN FOOD CASE | 0738 | FF CASE | 0509000205 |
| WDPOM | 02054045 | 1997-05-28 | 0738 | STLHI | PLUMBING CHANGES | 0738 | PLUMBING | |
| WDPOM | 02054046 | 1997-05-28 | 0738 | STLHI | ELECTRICAL CHANGES | 0738 | ELECLIGHT | |
| WDPOM | 02054047 | 1997-05-28 | 0738 | STLHI | ADD A WATER LINE FOR MEAT CASE | 0738 | PLUMBING | |
| WDPOM | 02054048 | 1997-05-28 | 0738 | STLHI | RELOCATE 5 DRAINS | 0738 | PLUMBING | |
| WDPOM | 02054049 | 1997-05-28 | 0738 | STLHI | ELECTRICAL OUTLETS FOR SODA MA | 0738 | ELECLIGHT | |
| WDPOM | 02054314 | 1997-06-25 | 0738 | STLHI | ROOF | 0738 | ROOFS/VENT | |
| WDPOM | 03082315 | 2004-10-31 | 0738 | STLHI | CIP DECOR | 0738 | CIP DECOR | |
| WDPOM | 03083231 | 2004-10-31 | 0738 | STLHI | WD CIP DECOR | 0738 | CIP DECOR | |
| WDPOM | 03084908 | 2005-01-07 | 0738 | STLHI | CEILINGS AND WALL | 0738 | CEILNGWAL | |
| WDPOM | 03084909 | 2005-01-07 | 0738 | STLHI | PAINTING | 0738 | PAINTING | |
| WDPOM | 03084910 | 2005-01-07 | 0738 | STLHI | ELECTRICAL | 0738 | ELECLIGHT | |
| WDPOM | 03084911 | 2005-01-07 | 0738 | STLHI | RESTROOM | 0738 | MISC LHI | |
| WDPOM | 03084912 | 2005-01-07 | 0738 | STLHI | CABINETRY | 0738 | MISC LHI | |
| WDPOM | 03084913 | 2005-01-07 | 0738 | STLHI | SYLVANIA | 0738 | ELECLIGHT | |