## UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br><br>**WINN-DIXIE STORES, INC., et al.,**<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 05-03817-3F1<br><br>(Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.    I am of legal age and I am not a party to this action.

2.    I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.    Between May 12, 2006 and May 15, 2006, I caused copies of:

• the **Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service Lists attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: May 19, 2006

_____
Kathleen M. Logan

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 992-07<br>100 EXECUTIVE DRIVE LP<br>C/O PARAGON AFFILIATES INC.<br>ONE PARAGON DRIVE, SUITE 145<br>MONTVALE, NJ 07645 | CREDITOR ID: 381181-47<br>101 MOBILE TRANSPORT<br>REFRIGERATION SERVICES<br>212 GLENN DRIVE<br>GREER, SC 29651 | CREDITOR ID: 241233-12<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE, NC 28260-1551 |
| CREDITOR ID: 993-07<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE, NC 28260-1551 | CREDITOR ID: 2029-07<br>12TH STREET & WASHINGTON ASSOCS, LP<br>8698 EAST SAN ALBERTO DRIVE<br>SCOTTSDALE AZ 85258 | CREDITOR ID: 2029-07<br>12TH STREET & WASHINGTON ASSOCS, LP<br>C/O MARK D SVEJDA LAW OFFICE<br>ATTN MARK D SVEJDA, ESQ<br>6909 E GREENWAY PARKWAY<br>SCOTTSDALE AZ 85254 |
| CREDITOR ID: 241234-12<br>145 ASSOCIATES LTD<br>C/O MITCHELL & SHAPIRO LLP<br>ATTN KENNETH A SHAPIRO, ESQ<br>3490 PIEDMONT ROAD, SUITE 650<br>ATLANTA GA 30305 | CREDITOR ID: 241234-12<br>145 ASSOCIATES LTD<br>PO BOX 460<br>VALLEY STREAM, NY 11582 | CREDITOR ID: 2030-07<br>145 ASSOCIATES LTD<br>PO BOX 460<br>VALLEY STREAM, NY 11582 |
| CREDITOR ID: 995-07<br>17161 NW 27TH AVENUE LLC DBA<br>DOLPHIN PLAZA<br>PO BOX 530446<br>ATLANTA, GA 30353-0446 | CREDITOR ID: 996-07<br>1954 UNIONPORT ASSOCIATES,  LLC<br>C/O ECKSTEIN PROPERTIES<br>ATTN S ECKSTEIN, MANAGING MEMBER<br>60 BOARD STREET<br>NEW YORK, NY 10004 | CREDITOR ID: 997-07<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>3753 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL 32257 |
| CREDITOR ID: 241239-12<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>ATTN LINDA GOLDSTEIN, MGR<br>3753-1 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 315715-40<br>1997 PROPERTIES<br>C/O ROGER P FRIOU<br>PO BOX 55416<br>JACKSON, MS 39296 | CREDITOR ID: 278401-25<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296 |
| CREDITOR ID: 278401-25<br>1997 PROPERTIES LLC<br>WELLS MOORE SIMMONS & HUBBARD, PLLC<br>ATTN SUSANNA BAKER, ESQ<br>HIGHLAND BLUFF NORTH<br>4450 OLD CANTON ROAD, STE 200<br>JACKSON MS 39215-1970 | CREDITOR ID: 395568-15<br>2 T'S INC DBA ROTO ROOTER<br>ATTN SUSAN BOLING<br>52872 US HWY 78<br>EASTABOGA AL 36260 | CREDITOR ID: 998-07<br>2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 530496<br>ATLANTA, GA 30353-0496 |
| CREDITOR ID: 241247-12<br>2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 530496<br>ATLANTA, GA 30353-0496 | CREDITOR ID: 381743-15<br>3M<br>C/O RECEIVABLES CONTROL CORP<br>ATTN JEFFREY N PIERSON, MGR<br>PO BOX 9658<br>MINNEAPOLIS MN 55440 | CREDITOR ID: 395526-64<br>3RD ANNUAL CITY WIDE BABY SHOWER<br>WAPE 95.1 FM<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 279178-99<br>40/86 ADVISORS INC<br>ATTN: FRANK BERG/GREGORY J SEKETA<br>535 N COLLEGE DRIVE<br>CARMEL IN 46032 | CREDITOR ID: 1000-RJ<br>40/86 MORTGAGE CAPITAL INC<br>PO BOX 67000<br>LOAN NO. 506033<br>DETROIT, MI 48267-1641 | CREDITOR ID: 999-RJ<br>40/86 MORTGAGE CAPITAL INC<br>PO BOX 67000<br>LOAN NO. 11048<br>DETROIT, MI 48267-1641 |
| CREDITOR ID: 410477-15<br>40-59 HAMPTON STREET LLC<br>C/O PROVIDENT OPERATING CORP<br>ATTN RUTH MAZUREK, MGR<br>98-11 QUEENS BLVD<br>REGO PARK NY 11374 | CREDITOR ID: 410477-15<br>40-59 HAMPTON STREET LLC<br>STUBBS & PERDUE, PA<br>ATTN RODNEY A CURRIN, ESQ<br>310 CRAVEN STREET<br>PO BOX 1654<br>NEW BERN NC 28563-1654 | CREDITOR ID: 2032-RJ<br>440 GROUP LTD<br>PO BOX 578<br>KILLEEN, TX 76540-0578 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 2033-07
4JS FAMILY LLC
4408 GILBERT AVENUE
COLUMBUS, GA 31904

CREDITOR ID: 1003-07
5 POINTS WEST SHOPPING CENTER
PO BOX 11407
BIRMINGHAM, AL 35246-0115

CREDITOR ID: 1004-07
51ST STREET & 8TH AVE CORP
ATTN: PATRICIA
655 MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10021

CREDITOR ID: 410886-15
59 WEST PARTNERS, LTD/BESSEMER
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 380997-47
5TH DIMENSION SOLUTIONS
YEOMANS DRIVE BLAKELANDS
MILTON KEYNES, ON MK14 5LS
CANADA

CREDITOR ID: 1005-RJ
7595 CENTURION PARKWAY LLC
10739 DEERWOOD PARK BLVD, SUITE 103
JACKSONVILLE, FL 32256-2873

CREDITOR ID: 241280-12
7595 CENTURION PARKWAY LLC
ATTN JAMES J SEBESTA
10739 DEERWOOD PARK BLVD, SUITE 103
JACKSONVILLE, FL 32256-2873

CREDITOR ID: 241281-12
77 FUEL MART INC
76022 AL HWY 77
LINCOLN, AL 35096

CREDITOR ID: 1006-RJ
9 SC ASSOCIATES
C/O CENCOR REALTY SERVICES INC.
PO BOX 660394
DALLAS, TX 75266-0394

CREDITOR ID: 1007-07
98 PALMS LTD
C/O NEWTON OLD ACRE MCDONALD LLC
250 WASHINGTON STREET
PRATTVILLE, AL 36067

CREDITOR ID: 241285-12
99 EGLIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 241285-12
99 EGLIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 2036-07
99 EGLIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 2036-07
99 EGLIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 241286-12
99 EGLIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 241286-12
99 ELGIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 411020-15
9SC ASSOCIATES LTD TA
MATLOCK OAKS SHOPPING CTR ARLINGTON
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 241315-12
A ALPHA PLUMBING & HEATING INC
12590 FRANK LARY ROAD
NORTHPORT, AL 35475

CREDITOR ID: 399265-72
A C NIELSEN
150 NORTH MARTINGALE ROAD
SCHAUMBURG, IL 60173

CREDITOR ID: 241328-12
A CUT LAWN & LANDSCAPE
2055 HWY 25 NORTH #6
TRAVELERSREST, SC 29690

CREDITOR ID: 399664-YY
A DAVIS ENTERPRISE INC
1972 HARRY BYRD HWY
DARLINGTON SC 29532

CREDITOR ID: 279332-36
A DUDA & SONS, INC
C/O MEUERS LAW FIRM, PI
ATTN LAWRENCE H MEUERS, ESQ
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 241349-12
A PREFFERED DELIVERY SERVICE
ATTN CHRIS SCHILD, PRES
3210 TENNESSEE TERRACE
ORLANDO, FL 32806

CREDITOR ID: 241355-12
A TECH SERVICES LLC
PO BOX 14113
GREENVILLE, SC 29610

CREDITOR ID: 383948-47
A&A FIRE PROTECTION INC
ATTN YVONNE G SMITH, OFF MGR
1200 WOODRUFF ROAD H-15
GREENVILLE, SC 29607

CREDITOR ID: 395241-63
A&B COMMUNICATION
2440 NORTH HILLS STREET
MERIDIAN, MS 39305-2634

CREDITOR ID: 381630-47
A&B COMMUNICATIONS INC
PO BOX 8061
MERIDIAN, MS 39303-8061

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 241292-12
A&B PIPE AND SUPPLY INC
PO BOX 133367
HIALEAH, FL 33013

CREDITOR ID: 383949-47
A&M CLEANING PRODUCTS
PO BOX 491150
LAWRENCEVILLE, GA 30049-1150

CREDITOR ID: 383950-47
A&R PRODUCTS INC
ATTN RAUL J TOME, PRES
12959 SW 56 TERRACE
MIAMI, FL 33183

CREDITOR ID: 397615-72
A&S SUPPLIES, INC.
ATTN: ARNOLD STANFORD
759 HICKORY DRIVE
GRANADA, MS 38901

CREDITOR ID: 395583-65
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 241307-12
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 395243-63
A&W PRESSURE WASHERING
135 O'NEAL LANE
BRANCH, LA 70516

CREDITOR ID: 406197-G4
A. E. STALEY
2200 ELDORADO ST.
DECATUR IL 62525

CREDITOR ID: 395372-64
A.C. NEILSON COMPANY
PO BOX 88956
CHICAGO, IL 60695

CREDITOR ID: 241361-12
A-1 ALABAMA KEY & LOCKSMITH
ATTN ROBERT SKELTON
1419 MCFARLAND BLVD E
TUSCALOOSA, AL 35404

CREDITOR ID: 373506-44
A-1 ASPHALT PAVING & REPAIR, INC
ATTN LEONARD S JUDD, PRESIDENT
830 INDUSTRY ROAD
KENNER, LA 70062

CREDITOR ID: 241362-12
A-1 ASPHALT PAVING & REPAIR, INC
ATTN LEONARD S JUDD, PRESIDENT
830 INDUSTRY ROAD
KENNER, LA 70006

CREDITOR ID: 241364-12
A-1 COMPRESSOR
ATTN DAVID COWART, PRES
140 MENDEL DRIVE SW
ATLANTA, GA 30336

CREDITOR ID: 241378-12
A1 DETECTIVE AND PATROL SERVICE INC
404 MEADOWBROOK RD
JACKSON, MS 39206-5330

CREDITOR ID: 241308-12
A1 ENTERPRISES INC
PO BOX 940
KILLEN, AL 35645

CREDITOR ID: 241309-12
A1 GLASS SERVICES
PO BOX 565
BRANDON, MS 39043

CREDITOR ID: 241367-12
A-1 ORANGE CLEANING SRV CO INC
PO BOX 555704
ORLANDO, FL 32855-5704

CREDITOR ID: 241381-12
A1 PRECISION LOCK & SAFE
363 POND VIEW DRIVE
SYLVA, NC 28779

CREDITOR ID: 241368-12
A-1 PROVISIONS, INC
19538 BLACK OLIVE LANE
BOCA RATON, FL 33498

CREDITOR ID: 241369-12
A-1 ROOFING COMPANY INC
PO BOX 236
MONTGOMERY, AL 36101-0236

CREDITOR ID: 241370-12
A-1 SAFE & LOCK
ATTN MICHELLE JEANSONNE, MGR
1026 BOREAS DRIVE
BATON ROUGE, LA 70816

CREDITOR ID: 395584-65
A-1 YARDS
3155 LAUREL STREET
LECANTO, FL 34461

CREDITOR ID: 381470-47
AA ACCURATE TRUCK & TIRE REPAIR INC
ATTN LINDA LYNN, OFF MGR
1644 NORTH US HIGHWAY 1
ORMOND BEACH, FL 32174

CREDITOR ID: 241313-12
AA FIRE EQUIPMENT CO INC
480 NE 159TH ST
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 241391-12
AAA ABOVE ALL SUN GOLD INC
PO BOX 924113
PRINCETON, FL 33092-4113

CREDITOR ID: 241393-12
AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL 36302

CREDITOR ID: 241394-12
AAA FASTENER AND SUPPLY
1310 B BUNCOMBE STREET
GREENVILLE, SC 29609

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395585-65<br>AAA FIRE EQUIPMENT<br>480 N.E. 159TH ST,<br>NORTH MIAMI, FL 33162 | CREDITOR ID: 241395-12<br>AAA GLASS CO INC<br>ATTN GYPSY HUNT<br>930 ROBESON ST<br>FAYETTEVILLE, NC 28305 | CREDITOR ID: 241311-12<br>AAA LOCK SERVICE<br>PO BOX 38429<br>TALLAHASSEE, FL 32315-8429 |
| CREDITOR ID: 241397-12<br>AAA LOCKSMITHS AND ALARM CO INC<br>1613 WADE HAMPTON BLVD<br>GREENVILLE, SC 29609 | CREDITOR ID: 395587-65<br>AAA PARKING<br>PO BOX 3551<br>SARASOTA, FL 34231 | CREDITOR ID: 241398-12<br>AAA PARKING LOT AND<br>STREET SWEEPING INC<br>PO BOX 3551<br>SARASOTA, FL 34230-3551 |
| CREDITOR ID: 395244-63<br>AAA SEPTIC TANK SERVICE INC<br>12275 CORE LANE<br>BAKER, LA 70714 | CREDITOR ID: 241400-12<br>AAA SEPTIC TANK SERVICE, INC<br>ATTN KENNETH W BAILEY, OWNER/PRES<br>12275 CORE LANE<br>BAKER, LA 70714 | CREDITOR ID: 241401-12<br>AAA SIGNS<br>JUDY MANUFACTURING CO<br>95B SUNBELT BLVD<br>COLUMBIA, SC 29203 |
| CREDITOR ID: 241403-12<br>AAC UNITED FIRE & SAFETY EQUIP INC<br>ATTN JAMES L CELESTINO, VP<br>305 SW 15TH AVE<br>POMPANO BEACH FL 33069 | CREDITOR ID: 403502-15<br>AADITYA, INC.<br>ATTN OJASH JARIWALA<br>3748 MT DIABLO BLVD<br>LAFAYETTE CA 94549 | CREDITOR ID: 241405-12<br>AAF INTERNATIONAL<br>1067 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1000 |
| CREDITOR ID: 406318-MS<br>AARON, JAMES MICHAEL<br>560 HOLLY BUSH ROAD<br>BRANDON MS 39047-8598 | CREDITOR ID: 382927-51<br>AARP DISCOUNT CARD<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043 | CREDITOR ID: 383127-51<br>AARP DISCOUNT CARD<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043 |
| CREDITOR ID: 404588-95<br>AASTRA INTECOM INC FKA<br>EADS TELECOM NORTH AMERICA, INC<br>ATTN LEE M DAVIS, MGR<br>2811 INTERNET BLVD<br>FRISCO TX 75034-1851 | CREDITOR ID: 241424-12<br>ABBEVILLE GENERAL HOSPITAL<br>PO BOX 580<br>ABBEVILLE, LA 70511-0580 | CREDITOR ID: 241426-12<br>ABBEVILLE MERIDIONAL<br>ATTN DON ANDREPONT, CONTROLLER<br>318 NORTH MAIN<br>PO BOX 400<br>ABBEVILLE, LA 70511-0400 |
| CREDITOR ID: 241427-12<br>ABBITTS MILL<br>PO BOX 1071<br>WILLIAMSTON, NC 27892 | CREDITOR ID: 241430-12<br>ABBOTT TRUE ELECTRIC INC<br>ATTN LAURIE E TRUE, CORP SECRETARY<br>635 WILMER AVE<br>ORLANDO FL 32808-7635 | CREDITOR ID: 241445-12<br>ABC RESEARCH<br>ATTN D ROWE OR J SCOTT, CONTROLLER<br>3437 SW 24TH AVENUE<br>GAINESVILLE FL 32607 |
| CREDITOR ID: 383953-47<br>ABCO BROOM & MOP MFG CORP<br>P O BOX 026032<br>LBX 070-001<br>MIAMI, FL 33102-6032 | CREDITOR ID: 82564-09<br>ABERCROMBIE, LATOYA D<br>416 3RD AVENUE<br>BESSEMER AL 35020 | CREDITOR ID: 390997-55<br>ABERCROMBIE, NANCY<br>8440 LAKE LOUISE DRIVE<br>THEODORE AL 36582 |
| CREDITOR ID: 241449-12<br>ABERDEEN EXAMINER<br>ATTN PHYLLIS ZETTLER, BUS MGR<br>PO BOX 279<br>ABERDEEN, MS 39730 | CREDITOR ID: 411031-97<br>ABERDEEN EXAMINER<br>ATTN: CHARLOTTE WOLFE, GEN MGR<br>PO BOX 279<br>ABERDEEN MS 39730 | CREDITOR ID: 241453-12<br>ABILENE MOTOR EXPRESS INC<br>PO BOX 34507<br>RICHMOND, VA 23234-0507 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 241455-12
ABITA SPRINGS WATER CO
CHRISTINE BAHAN
PO BOX 867
METAIRIE, LA 70004-0867

CREDITOR ID: 399665-YY
ABLE GLASS LLC
1611 VEROT SCHOOL ROAD
LAFAYETTE LA 70508

CREDITOR ID: 381434-47
ABLE MACHINE CO INC
PO BOX 489
TAYLORS, SC 29687

CREDITOR ID: 408227-15
ABNEY, N JR, S, & B & NORES, A
C/O G BRICE JONES, PC
ATTN G BRICE JONES, ESQ
682 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 393237-55
ABOSINI, JEANETTE
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 241461-12
ABOVE PAR COURIER SERVICE, INC
ATTN MICHAEL GUSSMAN, PRES
2854 STIRLING ROAD SUITE A
HOLLYWOOD, FL 33020

CREDITOR ID: 394772-57
ABRAMSON, NORAH
C/O GOLDMAN, DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 391339-55
ABREU, ELIANA
C/O THEODORE H ENFIELD, PA
ATTN THEODORE H ENFIELD, ESQ
19235 BISCAYNE BLVD, STE 105
AVENTURA FL 33180

CREDITOR ID: 241464-12
ABS METAL FABRICATORS INC
6995 NW 32 AVENUE
MIAMI, FL 33147

CREDITOR ID: 241465-12
ABSOLUTE DATA PROCESSING INC
9155 DYER B - 80
EL PASO, TX 79924

CREDITOR ID: 82735-09
ABUHAI, SENDEKU M
PO BOX 45123
TAMPA FL 33677-0301

CREDITOR ID: 241322-12
AC NIELSEN MARKET DECISIONS
PO BOX 631659
CINCINNATI, OH 45263-1659

CREDITOR ID: 406008-15
ACADIAN BAKERY, INC
C/O THE PANAGIOTIS FIRM
ATTN GEORGE J ARMBRUSTER III, ESQ
1540 W PINHOOK RD
LAFAYETTE LA 70503

CREDITOR ID: 241475-12
ACADIAN LANDSCAPES OF
LOUISIANA
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 397260-69
ACADIAN LANDSCAPING
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 241477-12
ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447-9998

CREDITOR ID: 410452-15
ACADIANA BOTTLING CO, INC
ATTN JAMES M ANGERS, JR, CFO
1003 HUGH WALLIS ROAD, BLDG A
LAFAYETTE LA 70508

CREDITOR ID: 392168-55
ACAR-THOMAS, SIMONE (TORAL)
C/O LISA S LEVINE, PA
ATTN LISA LEVINE, ESQ
2665 EXECUTIVE PARK DRIVE, SUITE 2
WESTON FL 33331

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
ATTN DAVID R SHAW, PRESIDENT
9629 58TH PLACE
KENOSHA, WI 53144

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
GESAS PILATI GESAS & GOLIN, LTD
ATTN AUGUST A PILATI, ESQ
53 WEST JACKSON BLVD, STE 528
CHICAGO IL 60604

CREDITOR ID: 279333-36
ACCO BRANDS, INC
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J PASCHKE & J YOUNG, ESQS
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO  IL 60606-1229

CREDITOR ID: 382362-51
ACCURATE INVENTORY & CALCULATING
C/O MARKOWITZ DAVIS RINGEL ET AL
ATTN J M MORKOWITZ/R L RUBIO ESQS
9130 S DADELAND BLVD SUITE 1225
MIAMI, FL 33155

CREDITOR ID: 395589-65
ACCURATE INVENTORY SERVICES
7155 SW 47TH STREET
MIAMI, FL 33155

CREDITOR ID: 407558-15
ACCURATE REPORTERS, INC
ATTN ANN L MENDENHALL, PRESIDENT
PO BOX 533451
ORLANDO FL 32853-3451

CREDITOR ID: 403277-83
ACCURATE STENOTYPE REPORTERS
2894-A REMINGTON GREEN LANE
TALLAHASSEE FL 32308

CREDITOR ID: 241502-12
ACCURATE TESTING SERVICES
ATTN SAM SKETTENO, DIRECTOR
603 HIGHWAY 90, SUITE 2
BAY ST LOUIS, MS 39520

CREDITOR ID: 397616-72
ACE AMERICAN INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410372-15
ACE AMERICAN INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MGR
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 416983-15
ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N. REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 395245-63
ACE AMERICAN INSURANCE COMPANY
500 COLONIAL CENTER PKWY, SUITE 200
ROSWELL, GA 30076

CREDITOR ID: 410372-15
ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
4200 ONE LIBERTY PLACE
PHILADELPHIA PA 19103-7396

CREDITOR ID: 416983-15
ACE AMERICAN INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MANAGER
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 411329-GX
ACE BERMUDA INSURANCE, LTD.
THE ACE BUILDING
17 WOODBOURNE AVENUE
HAMILTON  HM 08
BERMUDA

CREDITOR ID: 241504-12
ACE ELECTRICAL SERVICE, INC
ATTN CHARLES R DEPARI, JR
1504 DAMON AVENUE
KISSIMMEE, FL 34744

CREDITOR ID: 241513-12
ACE PAGING & CELLULAR
3740 RINGGOLD ROAD
CHATTANOOGA, TN 37412

CREDITOR ID: 241515-12
ACE PUTZEL ELECTRIC INC
4387 INNER PERIMETER ROAD
VALDOSTA, GA 31602

CREDITOR ID: 392573-55
ACEVEDO, MARIA
C/O JONATHAN R FRIEDLAND PA
ATTN JONATHAN R FRIEDLAND, ESQ
TWO DATRAN CENTER, SUITE 1609
9130 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 403570-94
ACEVEDO-RENTAS, GLORIA A
13822  EAGLES GLENN COVE
ORLANDO FL 32837

CREDITOR ID: 253499-12
ACEVES, JULIA
5879 ADAMS ST A
FORT KNOX, KY 40121-4001

CREDITOR ID: 279202-35
ACH FOOD COMPANIES INC
ATTN MICHAEL HUGHES, CR MGR
7171 GOODLEFT FARMS PARKWAY
CORDOVA TN 38016

CREDITOR ID: 241522-12
ACHILLES REALTY COMPANY
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 382363-51
ACI WORLDWIDE
330 SOUTH 108TH AVE.
OMAHA, NE 68154

CREDITOR ID: 241523-12
ACI WORLDWIDE INC
ATTN JOSEPH KENNEY, VP/ESQ
330 SOUTH 10TH AVENUE
OMAHA NE 68154

CREDITOR ID: 382208-51
ACI WORLDWIDE INC/CREDIT UNION 24
330 SOUTH 108TH AVE.
OMAHA, NE 68154

CREDITOR ID: 395467-64
ACI WORLDWIDE, INC.
13594 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 395246-63
ACKERMAN
7585 PONCE DE LEON CIRCLE
ATLANTA, GA 30340

CREDITOR ID: 2037-RJ
ACKERMAN-MIDTOWN ASSOCIATES
1040 CROWN POINTE PARKWAY, SUITE 20
ATLANTA, GA 30338-4777

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
3330 CALHOUN STREET
NEW ORLEANS, LA 70125

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
C/O H EDWARD SHERMAN APLC
ATTN TRAVIS J CAUSEY JR, ESQ
1010 COMMON STREET, STE 1750
NEW ORLEANS LA 70112

CREDITOR ID: 383108-51
ACL SERVICES LTD
ATTN JOHN LAUINGER, ESQ
1550 ALBERNI STREET
VANCOUVER, BC V6G 1A5
CANADA

CREDITOR ID: 241526-12
ACME LOCK COMPANY
PO BOX 850165
NEW ORLEANS, LA 70185

CREDITOR ID: 241528-12
ACME MCCRARY CORP
ATTN GENE SIMPSON, CREDIT MGR
PO BOX 1287
ASHEBORO NC 27204

CREDITOR ID: 241529-12
ACME PLASTICS INC
ATTN ANITA PORDON, AR MGR
PO BOX 806
WEST PATERSON NJ 07424-0806

CREDITOR ID: 241533-12
ACME REFRIGERATION SUPPLIES
ATTN RICHARD O'HARA, OFFICE MGR
PO BOX 13275
NEW ORLEANS, LA 70185-3275

SERVICE LIST
**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 400121-86
ACOFF, JINNIE
C/O DANTONE HENDERSON, PA
ATTN: HENDERSON, DANTONE
241 MAIN STREET
PO BOX 778
GREENVILLE MS 38702-0778

CREDITOR ID: 400121-86
ACOFF, JINNIE
635 CARSON STREET
GREENVILLE MS 38701

CREDITOR ID: 1014-07
ACORN ASSOC LTD
C/O GOREN BROTHERS
150 E 52ND ST., 29TH FLOOR
NEW YORK, NY 10022

CREDITOR ID: 407791-15
ACORN ASSOCIATES, INC
ATTN EDWARD PEARLSTEIN, VP
140 GLENLAWN AVENUE
SEA CLIFF NY 11579

CREDITOR ID: 399894-84
ACOSTA, CELESTE
2575 NW 115 STREET, APT 415A
MIAMI FL 33167

CREDITOR ID: 241540-12
ACOUSTI ENGINEERING CO OF FLA
PO BOX 2147
JACKSONVILLE, FL 32203

CREDITOR ID: 241541-12
ACOUSTI ENGINEERING OF FLA
426 GUS HIPP BLVD
ROCKLEDGE, FL 32955

CREDITOR ID: 241543-12
ACR SUPPLY CO INC
ATTN PAUL R KEYS, CONTR
2719 HILLSBOROUGH RD
DURHAM, NC 27705-4000

CREDITOR ID: 404047-15
ACRA
ATTN NELIANA PETERSON/R AMBROZIAK
PO BOX 107
HIGHGATE SPRINGS VT 05460

CREDITOR ID: 241544-12
ACRO SIGN COMPANY
952 NORTH PARK STREET
CARROLLTON, GA 30117

CREDITOR ID: 315721-40
ACRON USA FONDS SHILOH SQUARE
1516 S BOSTON AVENUE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 1015-07
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVENUE
SUITE 215
TULSA, OK 74119

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O RIGGS, ABNEY LAW FIRM
ATTN RYAN J ASSINK, ESQ
502 W 6TH STREET
TULSA OK 74119

CREDITOR ID: 397262-69
ACS STATE HEALTHCARE
385B HIGHLAND COLONY PKWY, STE 300
RIDGELAND, MS 39157

CREDITOR ID: 397261-69
ACS STATE HEALTHCARE
PROVIDER ENROLLMENT
2308 KILLEARN CENTER BLVD, STE 200
TALLAHASSEE, FL 32309

CREDITOR ID: 241554-12
ACTION SPORTS IMAGES LLC
PO BOX 905205
CHARLOTTE, NC 28290-5205

CREDITOR ID: 241555-12
ACTION SPORTS MEDIA INC
4380 S W MACADAM AVENUE, SUITE 540
PORTLAND, OR 97239

CREDITOR ID: 395590-65
ACTION TIME
3946 42ND AVE SOUTH
ST PETERSBURG, FL 33711

CREDITOR ID: 399285-79
ACTION TIME USA INC
ATTN LEAH JOHNSTON
4378 PARK BLVD
PINELLAS PARK FL 33781

CREDITOR ID: 408344-15
ACTION TIMES USA, INC
ATTN DANIEL STANISLAWEK, CEO
3336 CRESCENT OAKS BLVD
TARPON SPRINGS FL 34688

CREDITOR ID: 382365-51
ACTIONTIME USA
6300 POWERS FERRY RD, SUITE 600-313
ATLANTA, GA 30339

CREDITOR ID: 241561-12
ACUTE CARE CLINIC
4505 A HOSPITAL STREET
PASCAGOULA, MS 39581

CREDITOR ID: 395247-63
ADA CONSULTANTS OF NE FLORIDA
3672 BRAMBLE ROAD
JACKSONVILLE, FL 32210

CREDITOR ID: 395560-15
ADAIR DISTRIBUTING, INC
ATTN KIM ADAIR, VP, CONTROLLER
2560 MANORCA AVE
NAPLES FL 34112

CREDITOR ID: 241581-12
ADAM MATTHEWS INC
ATTN ADAM BURCKLE, PRES
2104 PLANTSIDE DR
LOUISVILLE, KY 40299-1924

CREDITOR ID: 383089-51
ADAMO
7711 HORTH MILITARY TRAIL
PALM BEACH GARDENS, FL 33410

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 382366-51
ADAMO ENTERPRISES, INC
ATTN LINDA ZARAK, PRESIDENT
7711 NORTH MILITARY TRAIL
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 394052-61
ADAMS & ADAMS, LLP
ATTN BRIAN DAVIS
155 S MIAMI AVE, 9TH FLOOR
MIAMI, FL 33130

CREDITOR ID: 241587-12
ADAMS EXTRACT REX FINE FOODS
PO BOX 231
MOULTON, TX 77975

CREDITOR ID: 403506-15
ADAM'S MARK HOTEL (JACKSONVILLE)
C/O ADAM'S MARK HOTELS
ATTN MARK MARTIN, CORP CONTROLLER
11330 OLIVE STREET BOULEVARD
ST LOUIS MO 63131

CREDITOR ID: 1016-07
ADAMS REALTY
ATTN: JAMES L ADAMS
220 W PUSHMALAHA STREET
BUTLER, AL 36904

CREDITOR ID: 403534-15
ADAMS RESPIRATORY THERAPEUTICS
ATTN WALTER E RIEHEMANN, ESQ
425 MAIN STREET
CHESTER NJ 07930

CREDITOR ID: 82972-09
ADAMS, CANEITHA R
2012 CAMELLIA LANE
JACKSON MS 39204

CREDITOR ID: 418608-ST
ADAMS, DEWEY D
134 CLAIRMONT ROAD
UNION SC 29379

CREDITOR ID: 385714-54
ADAMS, ELLEN
C/O PATE, LLOYD & COCHRUN, LLP
PO BOX 10448
BIRMINGHAM, AL 35202-0448

CREDITOR ID: 406319-MS
ADAMS, JOHNNY K
108 BRYAN STREET
PRATTVILLE AL 36066

CREDITOR ID: 399904-84
ADAMS, JUDY
C/O LANDAU & SEGAL, PA
ATTN MATTHEW LANDAU, ESQ
2131 HOLLYWOOD BLVD, SUITE 503
HOLLYWOOD FL 33020

CREDITOR ID: 391466-55
ADAMS, KENNETH
C/O FARRELL & GASPARO, PA
ATTN THOMAS FARRELL, ESQ
2319 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 393275-55
ADAMS, LEOLA
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT S PINKIERT, ESQ
2641 NE 207TH STREET
AVENTURA FL 33180

CREDITOR ID: 406320-MS
ADAMS, MICHAEL
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 241596-12
ADCO INDUSTRIES
ATTN RAY DAVIS, PRES
11333 PAGEMILL ROAD
DALLAS TX 75243

CREDITOR ID: 405935-15
ADC-THE MAP PEOPLE
ATTN JOHN H DRISCO, A/R MGR
6440 GENERAL GREEN WAY
ALEXANDRIA VA 22312

CREDITOR ID: 241601-12
ADDISON COMMERCIAL REAL ESTATE
ATTN GRAFTON D ADDISON, II, PRES
118 W ADAMS STREET, SUITE 1000
JACKSONVILLE FL 32202

CREDITOR ID: 241603-12
ADDTRAN  LOGISTICS INC
ATTN JOSPEH A DAVIS IV, PRES
PO BOX 71946
ALBANY, GA 31708-1946

CREDITOR ID: 407535-15
ADECCO EMPLOYMENT SERVICES, BY
NATIONAL SALES SVCES INC, AGENT
C/O EURO RSCG WORLDWIDE, INC
ATTN W FASANO OR NANCY WYNNE, ESQ
350 HUDSON STREET
NEW YORK NY 10014

CREDITOR ID: 381868-99
ADELMAN LAW OFFICES PC
ATTN: DAVID A ADELMAN
1320 TOWER ROAD, STE 114
SCHAUMBURG IL 60173

CREDITOR ID: 382367-51
ADHERIS, INC.
400 WEST CUMMINGS PARK, STE. 3050
WOBURN, MA 01801

CREDITOR ID: 403571-94
ADIGWEME, ALOY
12840 BAYSTONE COURT
JACKSONVILLE FL 32223

CREDITOR ID: 391954-55
ADKINS, DUNCAN
C/O PETERS MURDAUGH PARKER ET AL
ATTN JOHN E PARKER, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 241615-12
ADMINASTAR FEDERAL INC
PCU DMERC IN
LOCKBOX 660078
INDIANAPOLIS, IN 46266-0078

CREDITOR ID: 394070-61
ADORNO & YOSS, LLP
ATTN GREGORY A VICTOR, PARTNER/VP
2525 PONCE DE LEON BLVD, SUITE 400
MIAMI, FL 33134-6012

CREDITOR ID: 241617-12
ADP INVESTOR COMMUNICATION SERVICES
ATTN JOHN FARGNOLI, CR MGR
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 417116-BB
ADP INVESTOR COMMUNICATION SERVICES
ATTN DAMIAN RODRIGUEZ/JOHN FARGNOLI
51 MERCEDES WAY
EDGEWOOD NY 11747

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 395397-64
ADRIAN, BARROW, J.
PO BOX 350423
JACKSONVILLE, FL 32235

CREDITOR ID: 403380-99
ADS SEAFOOD DBA ATLANTA FISHERIES
C/O TRENAM KEMKER SCHARF ET AL
ATTN: R J MCINTYRE/L R FERNANDEZ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 405898-15
ADS SEAFOOD INC DBA
ATLANTIC FISHERIES
C/O TRENAM KEMKER
ATTN RICHARD MCINTYRE, ESQ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 395250-63
ADT- PHARMACY ONLY
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 397775-75
ADT SECURITY SERVICES, INC
PO BOX 371956
PITTSBURG, PA 15250

CREDITOR ID: 241631-12
ADT SECURITY SERVICES, INC
PO BOX 371956
PITTSBURG, PA 15250

CREDITOR ID: 241630-12
ADT SECURITY SERVICES, INC
PO BOX 96175
LAS VEGAS, NV 89193

CREDITOR ID: 395248-63
ADT SECURITY SERVICES, INC.
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 395591-65
ADT SECURITY SYSTEMS
1052 S. POWERLINE RD
DEEREFIELD, FL 33442

CREDITOR ID: 395592-65
ADT SECURITY SYSTEMS
3209 GRESHAM LAKE ROAD, SUITE 126
RALEIGH, NC 27615

CREDITOR ID: 410402-15
ADT SECURITY SYSTEMS, INC
ATTN BRANDY WIMBISH, MGR
14200 EAST EXPOSITION AVE
AURORA CA 80012

CREDITOR ID: 241634-12
ADT SECURITY SYSTEMS, INC
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 395251-63
ADT-RX ONLY
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 383957-47
ADVANCE
PO BOX 669
VIDALIA, GA 30475

CREDITOR ID: 241637-12
ADVANCE BRANDS LLC
ATTN BRIAN THOMPSON, CFO
13800 WIRELESS WAY
OKLAHOMA CITY OK 73134

CREDITOR ID: 383958-47
ADVANCE MOBILE REPAIRS
PO BOX 274
DALTON, GA 30722-0274

CREDITOR ID: 383959-47
ADVANCED DISPOSAL SERVICES AGUASTA LLC
4291 INTERSTATE DRIVE
MACON, GA 31210

CREDITOR ID: 395593-65
ADVANCED DISPOSAL SERVICES AUGUSTA, LLC
4291 INTERSTATE DRIVE
MACON, GA 31210

CREDITOR ID: 241648-12
ADVANCED DOOR SYSTEMS INC
PO BOX 534206
ATLANTA, GA 30353-4206

CREDITOR ID: 241650-12
ADVANCED FIRE PROTECTION
PO BOX 580
TRAVELERS REST, SC 29690-0580

CREDITOR ID: 241658-12
ADVANCED LOGIC SYSTEMS INC
ATTN EUGENE MILLS, PRES
PO BOX 761
LITHIA FL 33647

CREDITOR ID: 241660-12
ADVANCED MEDICAL CENTER
2171 PINE RIDGE ROAD
NAPLES, FL 34109

CREDITOR ID: 241661-12
ADVANCED MEDICAL OPTICS
PO BOX 676016
DALLAS, TX 75267

CREDITOR ID: 383052-51
ADVANCED PHARMACY CARE
911 NW 209TH AVENUE, SUITE 111
PEMBROKE PINES, FL 33029

CREDITOR ID: 383021-51
ADVANCED RXCARE
1112 I STREET, SUITE 100
SACRAMENTO, CA 95814-9624

CREDITOR ID: 241668-12
ADVANCED VISION RESEARCH
12 ALFRED STREET, SUITE 200
WOBURN, MA 01801

CREDITOR ID: 395392-64
ADVANTAGE DOCUMENT SOLUTIONS, INC.
6020 HUGUENARD ROAD
FORT WAYNE, IN 46818

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241673-12<br>ADVANTAGE FIRE<br>ATTN FATEMA YUNKER<br>2300 EAST FORK ALCOVY ROAD<br>DACULA GA 30019 | CREDITOR ID: 395253-63<br>ADVANTAGE FIRE SPRINKLER<br>2300 EAST ALCOVY ROAD<br>DACULA, GA 30019-2432 | CREDITOR ID: 241675-12<br>ADVANTAGE FUNDING CORPORATION<br>PO BOX 28562<br>ATLANTA, GA 30358-8562 |
| CREDITOR ID: 241676-12<br>ADVANTAGE GOLF CARS INC<br>13161 N W 43RD AVE<br>OPA LOCKA, FL 33054 | CREDITOR ID: 383106-51<br>ADVANTRA XTRA<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 | CREDITOR ID: 241683-12<br>ADVERTISER<br>PO BOX 298<br>RANBURNE, AL 36273 |
| CREDITOR ID: 241684-12<br>ADVERTISER PRINTING COMPANY INC<br>PO BOX 490<br>LAURENS, SC 29360-0490 | CREDITOR ID: 382368-51<br>ADVO, INC<br>ATTN CHRISTINA BUSCA<br>ONE TARGETING CENTRE<br>WINDSOR CT 06095 | CREDITOR ID: 1017-07<br>AEGIS WATERFORD LLC<br>3849 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-3849 |
| CREDITOR ID: 2041-07<br>AEGON USA REALTY ADVISORS INC<br>PO BOX 905128<br>CHARLOTTE, NC 28290-5128 | CREDITOR ID: 1018-07<br>AEGON USA REALTY ADVISORS INC<br>C/O BANK OF AMERICA ILLINOIS<br>PO BOX 96273<br>CHICAGO, IL 60693-6273 | CREDITOR ID: 1020-07<br>AEI INCOME & GROWTH FUND XXI L<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN 55101 |
| CREDITOR ID: 1022-07<br>AEI NET LEASE INCOME & GROWTH<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN 55101 | CREDITOR ID: 410737-15<br>AEI NET LEASE INCOME & GROWTH ET AL<br>ON BEHALF OF THE OWNERS<br>C/O FREDRICKSON & BYRON, PA<br>ATTN JOHN M KONECK, ESQ<br>200 S SIXTH STREET, SUITE 4000<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 1023-07<br>AEM STIFTUNG LLC<br>C/O CRONUS INC.<br>PO BOX 31-0175<br>MIAMI, FL 33231 |
| CREDITOR ID: 241699-12<br>AERIAL HYDRAULICS INC<br>5736 JARVIS ST<br>HARAHAN, LA 70123 | CREDITOR ID: 399666-YY<br>AERIFORM HARVEY<br>PO BOX 12033<br>DEPT 0333<br>DALLAS TX 75203 | CREDITOR ID: 382369-51<br>AETNA<br>ATTN: KRISTEN BOOTH<br>841 PRUDENTIAL DRIVE, SUITE F 390<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 382370-51<br>AETNA<br>841 PRUDENTIAL DR. F 390<br>ATTN: KRISTEN BOOTH<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 382989-51<br>AETNA HEALTH PLAN<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 | CREDITOR ID: 382958-51<br>AETNA RX<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 |
| CREDITOR ID: 411250-15<br>AETNA US HEALTHCARE, INC.<br>C/O RAWLINGS COMPANY, LLC<br>ATTN MARCY RICE, ANALYST<br>325 WEST MAIN STREET, SUITE 1700<br>PO BOX 740027<br>LOUISVILLE KY 40202-7427 | CREDITOR ID: 393320-55<br>AFANADOR, DOMINGA<br>C/O GONZALEZ PORCHER CUSTER & ROCA<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 390711-55<br>AFFINTO, RUTH<br>C/O ANDREW STINNETTE, ESQ<br>597 MAIN STREET<br>DUNEDIN FL 34698 |
| CREDITOR ID: 241720-12<br>AFFORDABLE SUPERIOR SERVICE<br>ATTN ROBERT GRABERT, GM<br>PO BOX 409<br>BOUTTE, LA 70039 | CREDITOR ID: 382371-51<br>AFLAC<br>ATTN BENETECH INC.<br>106 COMMERCE, SUITE 103<br>LAKE MARY, FL 32746 | CREDITOR ID: 315717-40<br>AG EDWARDS<br>C/O WATKINS INVESTMENTS LP<br>ULTRA ASSET ACCT #299-077470<br>ST LOUIS, MO 63178 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

CREDITOR ID: 1123-07
AGAPION, BILL
625 S ELM STREET
GREENSBORO NC 27406-1327

CREDITOR ID: 243502-12
AGAPION, BILL
625 S ELM ST
GREENSBORO, NC 27406-1327

CREDITOR ID: 315740-40
AGAPION, BILL
625 S ELM ST
GREENSBORO, NC 27406-1327

CREDITOR ID: 242523-12
AGAPION, BILL DBA ARCO REALTY CO
625 S ELM STREET
GREENSBORO, NC 27406-1327

CREDITOR ID: 403572-94
AGBELUSI, BERNARD B
2221 CHANTILLY TERRACE
OVIEDO FL 32765

CREDITOR ID: 382895-51
AGELITY
555 BROAD HOLLOW ROAD, SUITE 402
MELVILLE, NY 11747

CREDITOR ID: 241723-12
AGELITY INC
115 BROAD HOLLOW ROAD, SUITE 325
MELVILLE, NY 11747

CREDITOR ID: 389874-54
AGRAWAL, SADHANA
812 OAKS PLACE
MADISON, MS 39110

CREDITOR ID: 2043-RJ
AGREE LIMITED PARTNERSHIP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR ID: 241727-12
AGREE LIMITED PARTNERSHIP
ATTN KENNETH R HOWE, VP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR ID: 241728-12
AGRI PROCESSORS SOUTH
6851 NW 32ND AVENUE
MIAMI, FL 33147

CREDITOR ID: 383962-47
AHLSTROM WINDSOR LOCKS LLC
PO BOX 7247-8230
PHILADELPHIA, PA 19170-8230

CREDITOR ID: 410710-15
AHLSTROM WINDSOR LOCKS, LLC
ATTN PAULINE SAVINO, SUPERV
2 ELM STREET
WINDSOR LOCKS CT 06096

CREDITOR ID: 403573-94
AHLSTROM, MARK C
1140 RIVER BIRCH ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 420779-ST
AHLSTROM, MARK C
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 403398-15
AHP MACHINE AND TOOL CO
ATTN BARRY GRAHAM
1765 W FAIR AVENUE
LANCASTER OH 43130

CREDITOR ID: 382372-51
AHP MACHINE AND TOOL CO., INC.
DEPT CH 10640
PALATINE, IL 60055-0640

CREDITOR ID: 241733-12
AIB INTERNATIONAL
ATTN GARY L SKRDLANT, CONTROLLER
PO BOX 3999
MANHATTAN, KS 66505-3999

CREDITOR ID: 382373-51
AICS
7155 SW 47TH STREET, SUITE 311
MIAMI, FL 33155

CREDITOR ID: 411330-GX
AIG AVIATION, INC.
100 COLONY SQUARE, SUITE 1000
1175 PEACHTREE STREET, NE
ATLANTA GA 30361

CREDITOR ID: 241738-12
AIKEN STANDARD
ATTN SCOTT B HUNTER, PRES/PUBLISHER
PO BOX 456
AIKEN, SC 29802-0456

CREDITOR ID: 382356-51
AIKEN STANDARD
PO BOX 456
AIKEN SC 29801

CREDITOR ID: 391048-55
AIKEN, ROSEMARY
C/O JERALD ANDRY, JR, ESQ
710 CARDONELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 391250-55
AIKENS, GEORGIA
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 2045-07
AINTSAR REALTY CORPORATION
PO BOX 215
MONSEY, NY 10952

CREDITOR ID: 241756-12
AIR PRODUCTS & CHEMICALS, INC
ATTN THOMAS L JACOB, CR MGR A6313
7201 HAMILTON BLVD
ALLENTOWN PA 18195

CREDITOR ID: 381071-47
AIR SERVICE INC
ATTN NORMA GARBARINO, TREAS
1964 WEST 9TH STREET
WEST PALM BEACH, FL 33404

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 397263-69
AIR TOUCH
ONE CALIFORNIA STREET
SAN FRANCISCO, CA 94111

CREDITOR ID: 241763-12
AIRGAS DRY ICE
PO BOX 120001 DEPT 0822
DALLAS, TX 75312-0822

CREDITOR ID: 241764-12
AIRGAS DRY ICE DURHAM
PO BOX 120001
DEPT 0822
DALLAS, TX 75312-0822

CREDITOR ID: 241765-12
AIRGAS GULF STATES
ATTN BONNIE LEBLANC, CREDIT MGR
190 JAMES DRIVE EAST, SUITE 150
ST ROSE LA 70087

CREDITOR ID: 279021-99
AIRGAS INC
C/O SMITH KATZENSTEIN FURLOW LLP
ATTN: KATHLEEN M MILLER, ESQ
800 DELEWARE AVENUE 7TH FLOOR
PO BOX 410
WILMINGTON DE 19899

CREDITOR ID: 279021-99
AIRGAS INC
ATTN: DAVID BOYLE
259 RADNOR-CHESTER RD, STE 100
PO BOX 6675
RADNOR PA 19087-8675

CREDITOR ID: 241766-12
AIRGAS SOUTH, INC
ATTN B HIRTH/JOSHUA T WILKINS
PO BOX 532609
ATLANTA, GA 30353-2609

CREDITOR ID: 397234-67
AIRGATE PCS
HARRIS TOWER
233 PEACHTREE STREET NE, SUTE 1700
ATLANTA, GA 30303

CREDITOR ID: 1026-RJ
AIRKAMAN OF JACKSONVILLE INC
PO BOX 911652
DALLAS, TX 75391-1652

CREDITOR ID: 241768-12
AIRPORT MEDICAL CLINIC INC
PO BOX 889
LAKE PARK, GA 31636

CREDITOR ID: 241771-12
AIRSTAR
PO BOX 530109
DEPT GA00431
ATLANTA GA 30353

CREDITOR ID: 393586-55
AIZPRUA, TERESA
C/O FAZIO DISALVO CANNON ET AL
ATTN CHRISTOPHER M CANNON, ESQ
633 S ANDREWS AVENUE, SUITE 500
FORT LAUDERDALE FL 33301

CREDITOR ID: 399367-15
AJ INSPECTIONS
ATTN ANGELA NOLAN, PARTNER
PO BOX 2452
WEST LAFAYETTE IN 47906

CREDITOR ID: 395242-63
AJ INSPECTIONS
6452B CEDAR BENT CT
MOBILE, AL 36608

CREDITOR ID: 241775-12
AJ SERVICES INC
ATTN MICHAEL BLEDSOE, VP
PO BOX 232
ELK GROVE IL 60009

CREDITOR ID: 315718-40
AJ&C GARFUNKEL
400 MALL BLVD, 2ND FLR, STE M
PO BOX 16087
SAVANNAH, GA 31406

CREDITOR ID: 406198-G4
AJILON CONSULTING
10150 DEERWOOD PARK BLVD.
BUILDING 400, SUITE 220
JACKSONVILLE FL 32256

CREDITOR ID: 241777-12
AJILON CONSULTING US
DEPT CH 10682
PALATINE, IL 60055-0682

CREDITOR ID: 241341-12
AJM PACKAGING CORP
ATTN TERRY JACKSON, CFO
DEPARTMENT 73601
PO BOX 67000
DETROIT, MI 48267-0736

CREDITOR ID: 421023-ST
AKERS, MARY E
1388 SE 11TH PL
HOMESTEAD FL 33035-2014

CREDITOR ID: 452027-15
AKHTER, FARZANA S
1857 SAMUELSON CIRCLE
MISSISSAUGA ON L5N722
CANADA

CREDITOR ID: 405919-99
AKIN GUMP STRAUSS ET AL
ATTN: STEPHEN KUHN
590 MADISON AVENUE
NEW YORK NY 10022-2524

CREDITOR ID: 315722-40
AL BELLOTTO INC
ATTN: AL BELLOTTO
2200 FAIRMOUNT AVENUE
LAKELAND, FL 33803

CREDITOR ID: 241787-12
AL DUCK INC
26231 RIVER RUN TRAIL
ZUNI, VA 23898

CREDITOR ID: 241792-12
ALA MACHINERY & SUPPLY CO
PO BOX 20
MONTGOMERY, AL 36101-0020

CREDITOR ID: 1028-07
ALABAMA '83 CENTER ASSOCIATES
C/O PARKWAY ASSET MGMT
235 MOORE STREET
HACKENSACK, NJ 07601

CREDITOR ID: 381465-47
ALABAMA ALCOHOL DRUG MGMT SVCE
266 INTERSTATE COMMERCIAL PARK
PRATTVILLE, AL 36066

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 241796-12
ALABAMA BOLT & SUPPLY INC
PO BOX 9429
MONTGOMERY, AL 36108

CREDITOR ID: 241822-12
ALABAMA DUMPSTER SERVICE LLC
ATTN C LADON DANSBY
PO BOX 279
HOPE HULL AL 36043

CREDITOR ID: 395254-63
ALABAMA ENVIRONMENTAL SERVICE
PO BOX 204
HOLT, FL 32564-0204

CREDITOR ID: 241824-12
ALABAMA FOOD SERVICE INC
ATTN R B COOPER, CONTROLLER
PO BOX 4997
MONTGOMERY, AL 36103-4997

CREDITOR ID: 404089-95
ALABAMA GAS CORP
ATTN NANCY ROLAND, CREDIT/COLL
605 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203-2707

CREDITOR ID: 241826-12
ALABAMA GLASS & MIRROR
735 LAKESIDE DR
MOBILE, AL 36693

CREDITOR ID: 241831-12
ALABAMA LOCK & KEY INC
PO BOX 1056
BIRMINGHAM, AL 35201

CREDITOR ID: 241834-12
ALABAMA MACHINE & SUPPLY CO
ATTN C M REINEHR, PRES
PO BOX 20
MONTGOMERY AL 36101-0020

CREDITOR ID: 383126-51
ALABAMA MEDICAID
501 DEXTER AVENUE
PO BOX 5624
MONTGOMERY, AL 36103

CREDITOR ID: 61-03
ALABAMA POWER
600 NORTH 18TH STREET
PO BOX 2641
BIRMINGHAM AL 35291

CREDITOR ID: 403550-99
ALABAMA POWER COMPANY
C/O STICHTER RIEDEL ET AL
ATTN: E PETERSON/ E KETCHUM
110 EAST MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 279198-99
ALABAMA POWER COMPANY
C/O BALCH & BINGHAM LLP
ATTN: W CLARK WATSON/ERIC T RAY
1901 SIXTH AVE NO, STE 2600
PO BOX 306
BIRMINGHAM, AL 35201

CREDITOR ID: 241846-12
ALABAMA TIRE SERVICE INC
ATTN RICHARD GLASS, OWNER
923 MARTHA DRIVE
DEMOPOLIS, AL 36732

CREDITOR ID: 241848-12
ALABASTER WATER BOARD
ATTN KATHY A PALMER
PO BOX 528
ALABASTER, AL 35007-0528

CREDITOR ID: 403574-94
ALACK, JOHN J
18075 WOODSCALE RD
HAMMOND LA 70401-7849

CREDITOR ID: 406321-MS
ALACK, JOHN J
18075 WOODSCALE ROAD
HAMMOND LA 70401-7849

CREDITOR ID: 383115-51
ALAGAP DATA SYSTEMS, INC
PO BOX 800107
LAGRANGE, GA 30240

CREDITOR ID: 241858-12
ALAMANCE FOODS INC
PO BOX 402048
ATLANTA, GA 30384-2048

CREDITOR ID: 241865-12
ALARM CONTROL INC
3880 N 28TH TERRACE
HOLLYWOOD, FL 33020-1118

CREDITOR ID: 395594-65
ALARMS PLUS
900-C PERIMETER PARK DRIVE
MORRISVILLE, NC 27560

CREDITOR ID: 383088-51
ALASCRIPT
PO BOX 749
NORTHPORT, AL 35476

CREDITOR ID: 382374-51
ALBANY HERALD
ATTN CHERYL FRAKES, CR MGR
126 NORTH WASHINGTON STREET
ALBANY, GA 31702

CREDITOR ID: 241871-12
ALBANY HERALD PUBLISHING
PO BOX 48
ALBANY, GA 31702-0048

CREDITOR ID: 262762-12
ALBANY HERALD, THE
PO BOX 48
ALBANY, GA 31702

CREDITOR ID: 241872-12
ALBANY LOCK & SAFE CO
702 N SLAPPEY BLVD
ALBANY, GA 31701-1414

CREDITOR ID: 386104-54
ALBARADO, TERRY
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

CREDITOR ID: 386104-54
ALBARADO, TERRY
2301 BELLAIRE LANE
HARVEY, LA 70058

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 83819-09
ALBEA, JENNIFER M
2736 LOUISE DR
SHELBY NC 28150

CREDITOR ID: 241874-12
ALBEMARLE DIST
PO BOX 7
ELIZABETH CITY, NC 27909

CREDITOR ID: 403559-15
ALBERINO, VERONICA
108 SE 10TH STREET, APT 102J
DEERFIELD BEACH FL 33441

CREDITOR ID: 403559-15
ALBERINO, VERONICA
C/O GOLDBERG & CATREN, PA
ATTN SHEILA GOLDBERG, ESQ
5353 NORTH FEDERAL HWY, SUITE 407
FORT LAUDERDALE FL 33308

CREDITOR ID: 256193-12
ALBERT, MICHAEL
2878 NW 204TH STREET
MIAMI, FL 33056

CREDITOR ID: 256193-12
ALBERT, MICHAEL
C/O KARLICK & BUCKLEY ATTORNEYS
ATTN ARTHUR W KARLICK, ESQ
1454 NW 17 AVENUE
MIAMI FL 33125

CREDITOR ID: 406322-MS
ALBERT, WILLIAM J
3095 N COURSE DRIVE, APT 712
POMPANO BEACH FL 33069

CREDITOR ID: 241883-12
ALBERTO CULVER USA, INC
ATTN JAMES W VAREY, CREDIT MGR
2525 ARMITAGE AVENUE
MELROSE PARK IL 60160-1163

CREDITOR ID: 241886-12
ALBERTVILLE QUALITY FOOD
PO BOX 11407
BIRMINGHAM, AL 35246-0836

CREDITOR ID: 1030-07
ALBION PACIFIC PROP RESOURCES
215 WEST SIXTH STREET, SUITE 1400
LOS ANGELES, CA 90014

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
C/O ALLEN, MATKINS, LECK, ET AL
ATTN I M GOLD/N B WARANOFF
THREE EMBARCADERO CENTER, 12TH FL
SAN FRANCISCO CA 94111-4105

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
ATTN MARIA AHEDO
1438 GOWER STREET, BLDG 42, STE 401
BOX 11
LOS ANGELES CA 90028

CREDITOR ID: 381708-47
ALBRIGHT, JUDI
153 SW CLOSER GLEN
LAKE CITY, FL 32055

CREDITOR ID: 241890-12
ALCOA INC
PO BOX 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 241893-12
ALCON LABORATORIES INC
ATTN PENNY SHAW, TC29
6201 SOUTH FREEWAY
FT WORTH TX 76134-2099

CREDITOR ID: 241897-12
ALDERSHOT GREENHOUSES LTD
ATTN JASON STOTER, CONTROLLER
1135 GALLAGHER RD
BURLINGTON, ON L7T 2M7
CANADA

CREDITOR ID: 390824-55
ALDRIDGE, ELLA
C/O OWENS MOSS, PLLC
ATTN RAJITA IYER MOSS
PO BOX 808
JACKSON MS 39205-0808

CREDITOR ID: 393206-55
ALEMAN, ESTEBAN
C/O ALLAN H. GRUBER, PA
ATTN ALLAN H. GRUBER, ESQ
7685 SW 104TH STREET, SUITE 100
MIAMI FL 33156

CREDITOR ID: 241903-12
ALERT TIRE SERVICE INC
1505 E BAKER ST
PLANT CITY, FL 33563-3999

CREDITOR ID: 241906-12
ALEXANDER CITY OUTLOOK
PO BOX 999
ALEXANDER CITY, AL 35011

CREDITOR ID: 382375-51
ALEXANDER CITY OUTLOOK
548 CHEROKEE ROAD
ALEXANDER CITY, AL 35010

CREDITOR ID: 241909-12
ALEXANDER ELECTRICAL CONTRACTOR INC
OF EDENTON
PO BOX 325
EDENTON, NC 27932

CREDITOR ID: 241916-12
ALEXANDER SEALCOATING & STRIPING
ATTN A MARK ALEXANDER, PRES
PO BOX 211032
MONTGOMERY, AL 36121

CREDITOR ID: 403575-94
ALEXANDER, HATTIE E
967 COBBLESTONE DR
ORANGE PARK FL 32065

CREDITOR ID: 416974-15
ALEXANDER, LORETHIA
RT 1, BOX 3130
MONTICELLO FL 32344

CREDITOR ID: 416974-15
ALEXANDER, LORETHIA
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 406323-MS
ALEXANDER, T N
130 LAUREL LANE
TOWNVILLE SC 29689

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241921-12<br>ALEXANDRIA DAILY TOWN TALK<br>ATTN PATRICIA FLOYD<br>PO BOX 7558<br>ALEXANDRIA, LA 71306-0558 | CREDITOR ID: 382357-51<br>ALEXANDRIA DAILY TOWN TALK<br>ATTN PATRICIA FLOYD, CR SUPERV<br>PO BOX 7558<br>ALEXANDRIA, LA 71306 | CREDITOR ID: 1031-07<br>ALFA MUTUAL FIRE INSURANCE COMPANY<br>ATTN ROSE JACKSON<br>PO BOX 11000<br>MONTGOMERY, AL 36191-0001 |
| CREDITOR ID: 406324-MS<br>ALFANO, VINCENT J<br>725 DEWBERRY DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 84256-09<br>ALFARO, NORBERTO B<br>12328 CLOVER STONE DR<br>TAMPA FL 33624 | CREDITOR ID: 395595-65<br>ALFRED DUPLANTIS TRACTOR &<br>WELDING SERVICE<br>5064 BAYOUSIDE DRIVE<br>CHAUVIN, LA 70344 |
| CREDITOR ID: 408253-99<br>ALG LIMITED PARTNERSHIP<br>C/O HELD  & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408253-99<br>ALG LIMITED PARTNERSHIP<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 406325-MS<br>ALGER, DONALD R<br>4405 HUNTINGTON POINT<br>VALDOSTA GA 31602 |
| CREDITOR ID: 241942-12<br>ALL AMERICAN BOTTLING<br>PO BOX 32547<br>LOUISVILLE, KY 40232-2547 | CREDITOR ID: 241943-12<br>ALL AMERICAN GREASE TRAP SERVICE<br>JACKSONS GREASE TRAP SERVICE<br>PO BOX 1007<br>KENNER, LA 70063-1007 | CREDITOR ID: 411311-15<br>ALL AMERICAN OFFICE & BUILDING<br>MAINTENANCE, INC<br>ATTN SUSAN COLEMAN, COLL MGR<br>5152-1 UNIVERSITY BLVD WEST<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 397216-67<br>ALL AMERICAN QUALITY FOODS, INC<br>C/O QUALITY ACCOUNTING<br>100 SOUTH BERRY STREET<br>STOCKBRIDGE, GA 30281 | CREDITOR ID: 241947-12<br>ALL BALERS & HYDRAULIC REPAIR<br>124 ELIZABETH LN<br>TRAVELERS REST, SC 29690-9608 | CREDITOR ID: 241950-12<br>ALL CLEAN SWEEPING SERVICES<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825 |
| CREDITOR ID: 395596-65<br>ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825 | CREDITOR ID: 381161-47<br>ALL COUNTY LOCKSMITH INC DBA<br>GODBY SAFE<br>1048 HYPOLUXO RD<br>LANTANA, FL 33462 | CREDITOR ID: 395597-65<br>ALL PHASE SECURITY<br>114 49TH ST SOUTH<br>ST PETERSBURG, FL 33707 |
| CREDITOR ID: 241955-12<br>ALL PHASE SECURITY INC<br>114 49TH ST SOUTH<br>ST PETERSBURG, FL 33707 | CREDITOR ID: 241960-12<br>ALL PURPOSE GLASS & MIRROR<br>5555 W BEAVER STREET<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 395598-65<br>ALL SERVICE REFUSE<br>PO BOX 9001191<br>LOUISVILLE, KY 40290-1191 |
| CREDITOR ID: 241965-12<br>ALL STAR CHEVROLET/KIA<br>PO BOX 77330<br>BATON ROUGE, LA 70879-7330 | CREDITOR ID: 241967-12<br>ALL STAR ELECTRIC<br>ATTN EVA BAHAM OR T BLANCHARD<br>1304 FULTON STREET<br>KENNER, LA 70062 | CREDITOR ID: 416952-12<br>ALL STAR ELECTRIC<br>ATTN EVA BAHAM ORT BLANCHARD<br>1304 FULTON STREET<br>KENNER LA 70062 |
| CREDITOR ID: 403561-15<br>ALL STAR ELECTRIC<br>ATTN CONNIE BOUDREAUX<br>1208 BERT STREET<br>LA PLACE LA 70068 | CREDITOR ID: 241969-12<br>ALL TEMP REFRIGERATION SERVICES INC<br>271 HIGHWAY 1085<br>MADISONVILLE, LA 70447 | CREDITOR ID: 1032-07<br>ALLARD LLC<br>695 CENTRAL AVENUE, #207<br>ST. PETERSBURG, FL 33701 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:    05-03817-3F1**

CREDITOR ID: 415977-15
ALLARD, LLC
C/O FISHER & SAULS, PA
ATTN THOMAS H MCLAIN, JR, ESQ
100 SECOND AVENS S, SUITE 701
PO BOX 387
ST PETERSBURG FL 33731

CREDITOR ID: 383212-15
ALL-BRITE SALES CO
ATTN CYNTHIA CHAPPELL, OFF ADMIN
2204 HAINES STREET
JACKSONVILLE FL 32206

CREDITOR ID: 410373-15
ALLEN BEVERAGES, INC, DBA
PEPSI COLA BOTTLING CO OF GULFPORT
ATTN C GRAVES/E A ALLEN II
13300 DEDEAUX RD
PO BOX 1037
GULFPORT MS 39505-2037

CREDITOR ID: 403197-99
ALLEN CANNING COMPANY
C/O WRIGHT LINDSEY & JENNINGS LLP
ATTN JAMES J GLOVER, ESQ
200 WEST CAPITOL AVE, STE 2300
LITTLE ROCK AR 72201

CREDITOR ID: 315665-36
ALLEN FLAVORS INC
C/O SILLER WILK LLP
ATTN ERIC J SNYDER, ESQ
675 THIRD AVENUE
NEW YORK NY 10017

CREDITOR ID: 241791-12
AL-LEN LOCK CO INC
4550 W COLONIAL DRIVE
ORLANDO, FL 32808-8195

CREDITOR ID: 398023-74
ALLEN NORTON & BLUE, PA
ATTN ROBERT LARKIN/R NORTON
121 MAJORCA AVENUE
CORAL GABLES FL 33134

CREDITOR ID: 382377-51
ALLEN SYSTEMS GROUP, INC.
1333 THIRD AVENUE S.
NAPLES, FL 34102

CREDITOR ID: 403576-94
ALLEN, CHARLES R JR
9571 LAURELWOOD LANE
GLOUCESTER VA 23061

CREDITOR ID: 417044-15
ALLEN, ERNEST S
4515 STONY BROOK DRIVE
LOUISVILLE KY 40299

CREDITOR ID: 406326-MS
ALLEN, GARY C
C/O THE BROWN FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 406326-MS
ALLEN, GARY C
3612 KERRY ANN WAY
JEFFERSONVILLE IN 47120

CREDITOR ID: 406326-MS
ALLEN, GARY C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 390754-55
ALLEN, GRANVILLE E JR
C/O LAW OFFICES OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 403577-94
ALLEN, GREGORY W
42 LITTLE FAWN TRAIL
ELLERSLIE GA 31807-0966

CREDITOR ID: 392915-55
ALLEN, LANA
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMER, ESQ
ONE SE 3RD AVE, STE 2900
MIAMI FL 33131

CREDITOR ID: 406329-MS
ALLEN, WILLIAM R
71 CORAL ST
ATLANTIC BEACH FL 32233

CREDITOR ID: 403578-94
ALLEN, WILLIAM R
71 CORAL ST
ATLANTIC BEACH FL 32233

CREDITOR ID: 416923-15
ALLEN, YOLANDA
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD A GROSSMAN, ESQ.
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 416923-15
ALLEN, YOLANDA
9840 SW 159 ST
MIAMI FL 33157

CREDITOR ID: 390865-55
ALLEY, CYNTHIA
C/O LAW OFFICES OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 S FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 269210-16
ALLIANCE SHIPPERS, INC
C/O RONALD HOROWITZ
TINDALL PROFESSIONAL PLAZA
14 TINDALL ROAD
MIDDLETOWN, NJ 07748

CREDITOR ID: 241991-12
ALLIANT FOOD SERVICE
ATTN CREDIT DEPT
1125 WEEMS STREET
PEARL, MS 39208

CREDITOR ID: 383964-47
ALLIANT FOOD SERVICE INC
PO BOX 281834
ATLANTA, GA 30384-1834

CREDITOR ID: 411159-15
ALLIED CAPITAL CORP CLASSES ABC
HLDRS OF ACGS 2004, LLC SEC NOTES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411177-15
ALLIED CAPITAL CORP CLASSES ABC
ACGS 2004, LLC
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410780-15
ALLIED CAPITAL CORP, SVCER
ACGS 2004 LLC SECURED NOTES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1058-07<br>ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796 | CREDITOR ID: 410891-15<br>ALLIED CAPITAL CORPORATION<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 381914-99<br>ALLIED CAPITAL CORPORATION<br>C/O VENABLE LLP<br>ATTN: G CROSS/L TANCREDIT/H FOLEY<br>1800 MERCANTILE BANK & TRUST BLDG<br>TWO HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| CREDITOR ID: 1033-07<br>ALLIED CAPITAL CORPORATION<br>ACCT# 399572<br>PO BOX 630796<br>BALTIMORE, MD 21263-1796 | CREDITOR ID: 1059-07<br>ALLIED CAPITAL REIT INC<br>ATTN: JAMES SHEVLIN<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796 | CREDITOR ID: 403472-99<br>ALLIED CAPTIAL CORPORATION<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA LAFLEUR/RICHARD THAMES<br>121 W FORSYTH STREET, STE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 242020-12<br>ALLIED COMPRESSOR EXCHANGE<br>ATTN MARIA L FRICKERT, SEC/TREAS<br>2605 CLARK STREET, SUITE 105<br>APOPKA, FL 32703 | CREDITOR ID: 410687-15<br>ALLIED PRINTING, INC.<br>DBA ALLIED GRAPHICS<br>7403 PHILIPS HIGHWAY<br>JACKSONVILLE FL 32256 | CREDITOR ID: 410687-15<br>ALLIED PRINTING, INC.<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 242032-12<br>ALLIED SHEET METAL WORKS<br>612 CHARLES AVE<br>CHARLOTTE, NC 28205-1040 | CREDITOR ID: 397189-67<br>ALLIED VETERANS OF THE WORLD<br>551143 US HWY 1<br>HILLARD, FL 32046 | CREDITOR ID: 393563-55<br>ALLINGER, KIM<br>C/O GREG W SAHLSTEN, PA<br>ATTN GREG W SAHLSTEN, ESQ<br>1115 EAST CONCORD STREET<br>ORLANDO FL 32803 |
| CREDITOR ID: 242041-12<br>ALLSTATE BEVERAGE COMPANY<br>ATTN SCARLETT BOYD BOX<br>PO BOX 2308<br>MONTGOMERY, AL 36104 | CREDITOR ID: 381339-47<br>ALLTECH MECHANICAL SERVICES<br>577 MOULTON ROAD<br>LOUISBURG, NC 27549 | CREDITOR ID: 242044-12<br>ALLTEL<br>PO BOX 530533<br>ATLANTA, GA 30353-0533 |
| CREDITOR ID: 395599-65<br>ALLTEL<br>PO BOX 96019<br>CHARLOTTE, NC 28296-0019 | CREDITOR ID: 242045-12<br>ALLTEL<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | CREDITOR ID: 399731-15<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK AR 72202-9918 |
| CREDITOR ID: 382379-51<br>ALLTEL COMMUNICATIONS<br>400 EAST BRYAN STREET<br>DOUGLAS, GA 31533 | CREDITOR ID: 242049-12<br>ALLWIN DATA SERVICES<br>ONE WEST PACK SQUARE, SUITE 1400<br>ASHEVILLE, NC 28801 | CREDITOR ID: 400125-86<br>ALLY, SAUDIA<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FT  LAUDERDALE  FL 33304 |
| CREDITOR ID: 389954-54<br>ALMEDA, MAILISE<br>3460 NW 50TH AVE #B-204<br>FORT LAUDERDALE FL 33313 | CREDITOR ID: 4365-05<br>ALMEIDA, ANGELINA DASILVA<br>6317 18TH STREET SOUTH<br>WEST PALM BEACH FL 33415 | CREDITOR ID: 242055-12<br>ALOHA UTILITIES<br>6915 PERRINE RANCH RD<br>NEW PORT RICHEY, FL 34655-3904 |
| CREDITOR ID: 392256-55<br>ALONSO, XIOMARA<br>C/O DEPENA & DEPENA, PA<br>ATTN FRANK E DEPENA, ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 | CREDITOR ID: 242059-12<br>ALPHA LOCK COMPANY<br>915 MOUNT VERNON RD<br>VIDALIA, GA 30474-3105 | CREDITOR ID: 383067-51<br>ALPHA SCRIPT INC<br>6560 N SCOTTSDALE ROAD, SUITE G-216<br>SCOTTSDALE, AZ 85267-4999 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242061-12<br>ALPHA SERVICES<br>PO BOX 8<br>CLANTON, AL 35046 | CREDITOR ID: 383966-47<br>ALPHA TO OMEGA<br>PO BOX 116132<br>ATLANTA, GA 30368613 | CREDITOR ID: 383967-47<br>ALPHARMA USPD INC<br>PO BOX 90275<br>CHICAGO, IL 60696-0275 |
| CREDITOR ID: 242071-12<br>ALRO METALS SERVICE CENTER<br>ATTN MARTIN KORN<br>6200 PARK OF COMMERCE BLVD<br>BOCA RATON FL 33487 | CREDITOR ID: 242073-12<br>ALS MOBILE REPAIR<br>4488 WHISPERING PINE<br>FORT PIERCE, FL 34982 | CREDITOR ID: 315719-40<br>ALS TELFAIR PLAZA<br>PO BOX 1097<br>CORDELE, GA 31010 |
| CREDITOR ID: 241342-12<br>ALS TELFAIR PLAZA<br>PO BOX 1097<br>CORDELE, GA 31010 | CREDITOR ID: 260173-12<br>ALSDORF, RUSSELL E<br>558 GREENPLACE<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 402383-89<br>ALSTER , VALERIE-DENNIS, ALT PAYEE<br>9532 VIA ELEGANT<br>WELLINGTON FL 33411 |
| CREDITOR ID: 395537-15<br>ALSTON & BIRD LLP<br>ATTN WENDY REINGOLD REISS, ESQ<br>1201 WEST PEACHTREE STREET<br>ATLANTA GA 30309-3424 | CREDITOR ID: 242074-12<br>ALSTON REFRIGERATION CO INC<br>ATTN SHEREE BEAN, OFF MGR<br>PO BOX 9892<br>MOBILE, AL 36691 | CREDITOR ID: 85061-09<br>ALSTON, LAURICE A<br>113 CREEKSIDE COURT<br>PO BOX 1781<br>ROANOKE RAPIDS NC 27870 |
| CREDITOR ID: 242075-12<br>ALTA REFRIGERATION INC<br>403 DIVIDEND DRIVE<br>PEACHTREE CITY, GA 30269-1905 | CREDITOR ID: 381731-15<br>ALTADIS USA<br>ATTN MIRIAM PIEDRA, CR MGR<br>5900 N ANDREWS AVE<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 392228-55<br>ALTAMAR, AMADA L<br>C/O JORGE A DUARTE, PA<br>ATTN JORGE A DUARTE, ESQ<br>5975 SUNSET DRIVE, SUITE 601<br>SOUTH MIAMI FL 33143 |
| CREDITOR ID: 403378-99<br>ALTAMONTE SSG INC<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN: R J MCINTYRE/L R FERNANDEZ<br>PO BOX 1102<br>TAMPA FL 33601-1102 | CREDITOR ID: 315724-40<br>ALTAMONTE SSG INC<br>27001 US HWY 19 N  STE 2095<br>CLEARWATER, FL 33761 | CREDITOR ID: 407606-15<br>ALTAMONTE SSG, INC<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN R MCINTYRE/L R FERNANDEZ, ESQS<br>PO BOX 1102<br>TAMPA FL 33601-1102 |
| CREDITOR ID: 242079-12<br>ALTECH CONTROLS<br>PO BOX 3385<br>BRYAN, TX 77805 | CREDITOR ID: 279447-29<br>ALTECH CONTROLS<br>ATTN SHIRLEY STEWART<br>1545 INDUSTRIAL DRIVE<br>MISSOURI CITY TX 77489 | CREDITOR ID: 242081-12<br>ALTERNATIVE COMPUTER PRODUCTS CORP<br>1120 HOLLAND DR  STE 5<br>BOCA RATON, FL 33487 |
| CREDITOR ID: 242082-12<br>ALTERNATIVE ELECTRICAL SERVICES INC<br>ATTN THOMAS ROBERTS, PRES<br>PO BOX 58479<br>LOUISVILLE, KY 40268-0479 | CREDITOR ID: 242087-12<br>ALUMA SHIELD INDUSTRIES INC<br>C/O METECNO-ALUMA SHIELD<br>ATTN ROBERT H BARTLETT, CORP CR MGR<br>725 SUMMERHILL DR<br>DELANO FL 32724 | CREDITOR ID: 242088-12<br>ALUMI NEX MOLD INC<br>155 CHASE AVE<br>WEBSTER, MA 01570 |
| CREDITOR ID: 382380-51<br>ALUMINUM COMPANY OF AMERICA<br>1501 ALCOA BUILDING<br>PITTSBURGH, PA 15219 | CREDITOR ID: 399354-15<br>ALVA-AMCO PHARMACAL CO, INC<br>ATTN JEANNE HANLEY, AR MGR<br>7711 MERRIMAC AVE<br>NILES IL 60714 | CREDITOR ID: 410404-15<br>ALVARADO, MAYRA<br>C/O LAW OFFICES OF JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, SUITE 920<br>MIAMI FL 33126 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392299-55
ALVAREZ, ANA
C/O RONALD J DAVIS, II, PA
ATTN RONALD J DAVIS, II, ESQ
551 E LAZY MEADOW DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 381604-47
ALVAREZ, ANTONIO L
1655 W 44 PLACE, APT 519
HIALEAH, FL 33012

CREDITOR ID: 410401-15
ALVAREZ, HILDA
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
3054 NW 15TH  STREET
MIAMI FL 33125

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
C/O EDWARD DEVERONA, PA
ATTN FAISAL TAYYAB, ESQ
2150 CORAL WAY, 4TH FL
MIAMI FL 33145

CREDITOR ID: 410691-15
ALVEREZ, DIANA
C/O FARAH & FARAH, PA
ATTN BRUCE A GARTNER, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 242092-12
ALVEY LAW OFFICES
PO BOX 1675
OWENSBORO, KY 42302

CREDITOR ID: 2052-07
ALVIN B CHAN FAMILY LP
3206 JACKSON STREET
SAN FRANCISCO CA 94118

CREDITOR ID: 2052-07
ALVIN B CHAN FAMILY LP
C/O ERSKINE & TULLEY, PC
ATTN ROBERT P GATES, ESQ.
220 MONTGOMERY STREET, SUITE 303
SAN FRANCISCO CA 94104

CREDITOR ID: 315725-40
ALVIN B CHAN INC
C/O TYLER A CHAN VP
5 BEACONSFIELD COURT
ORINDA, CA 94563

CREDITOR ID: 408295-99
ALVIN LAPIDUS & LOIS LAPIDUS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 242095-12
ALVIN WYNN ELECTRIC CO
PO BOX 1002
FITZGERALD, GA 31750-1002

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
C/O MARTIN HIMEL PEYTAVIN & NOBILE
ATT MALCOLM J PEYTAVIN
2295 TEXAS STREET SUITE B
PO BOX 278
LUTCHER LA 70071-0278

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
ATTN LEWIS WOODS, PRESIDENT
PO BOX 396
LUTCHER, LA 70071-0396

CREDITOR ID: 260141-12
ALY, RUBY
85 NW 51 STREET
MIAMI FL 33127

CREDITOR ID: 242102-12
AM GROUP, INC, THE
ATTN STEVEN MOONEY, PRESIDENT
6127 NORTHWEST 104TH TERRACE
KANSAS CITY, MO 64154

CREDITOR ID: 242104-12
AM SOUTH BANK
COMMERCIAL ACCOUNT ANALYSIS
PO BOX 11407
BIRMINGHAM, AL 35246-0118

CREDITOR ID: 393408-55
AMADOR, ESPERANZA
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 242107-12
AMAZON HOSE & RUBBER COMPANY
3950 NORTH MIAMI AVENUE
MIAMI, FL 33137

CREDITOR ID: 242110-12
AMBA
6863 N E 3 AVENUE
MIAMI, FL 33138

CREDITOR ID: 242111-12
AMBEC INC
10330 SOUTH DOLFIELD ROAD
OWINGS MILLS MD 21117

CREDITOR ID: 403499-15
AMBEC, INC
ATTN ROBERT SUNDERLAND, CONTROLLER
50 GWYNNS MILL CT
OWINGS MILLS MD 21117

CREDITOR ID: 242113-12
AMCO PRODUCTS CO
ATTN WENDELL S MARFLIN, PRES
501 SOUTH PHOENIX
PO BOX 145
FT SMITH, AR 72902

CREDITOR ID: 382381-51
AMCOR
10521 S. HIGHWAY M-52
MANCHESTER, MI 48158

CREDITOR ID: 242115-12
AMCOR PET PACKAGING USA INC
ATTN WILLIAM CASSELL, GROUP MGR
10521 S HWY M-52
MANCHESTER MI 48158

CREDITOR ID: 242118-12
AMELIA ISLAND IMAGES
PO BOX 1945
YULEE, FL 32041-1945

CREDITOR ID: 1064-07
AMELIA PLAZA SHOPPING CENTER
C/O EDENS & AVANT FIN II LP
PO BOX 528
COLUMBIA, SC 29202

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:   05-03817-3F1**

CREDITOR ID: 315727-40
AMELIA STATION LTD
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 242128-12
AMERICAN AIR SPECIALIST INC
PO BOX 162
HATTIESBURG, MS 39402

CREDITOR ID: 242129-12
AMERICAN AIRWORKS
ATTN JULIE MILLS, ACCTS MGR
209 E MAIN ST
PO BOX 1000
SOPHIA WV 25921-1000

CREDITOR ID: 242132-12
AMERICAN BAKERIES CO
PO BOX 591
ROCKY MOUNT, NC 27802

CREDITOR ID: 242139-12
AMERICAN BOTTLING COMPANY SBI
21431 NETWORK PLACE
CHICAGO, IL 60673-1214

CREDITOR ID: 382382-51
AMERICAN CANCER SOCIETY
1430 PRUDENTIAL DRIVE
JACKSONVILLE, FL 32207

CREDITOR ID: 411331-GX
AMERICAN CAS. CO. OF READING PA
CNA INSURANCE CO
40 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 242151-12
AMERICAN COFFEE CO INC
PO BOX 52018
NEW ORLEANS, LA 70152-2018

CREDITOR ID: 406306-G5
AMERICAN COLD STORAGE-NORTH AMERICA
607 INDUSTRY ROAD
LOUISVILLE KY 40208

CREDITOR ID: 1065-07
AMERICAN COMMERCIAL REALTY
4400 PGA BOULEVARD, SUITE 305
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 315728-40
AMERICAN COMMERCIAL REALTY CO
ROEBUCK MARKETPLACE
C/O AMERICAN COMMERCIAL REALIT
PO BOX 534310
ATLANTA, GA 30353-4310

CREDITOR ID: 242155-12
AMERICAN COMMUNICATIONS
8436 DUSKIN COURT
JACKSONVILLE, FL 32216

CREDITOR ID: 242156-12
AMERICAN DAIRY BRAND
12252 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 381006-47
AMERICAN EGG PRODUCTS
PO BOX 408
BLACKSHEAR, GA 31516

CREDITOR ID: 395536-15
AMERICAN ELECTRIC POWER
ATTN DEBRA CROUCH
PO BOX 2021
ROANOKE VA 24022-2121

CREDITOR ID: 395255-63
AMERICAN EXPRESS
6997 SYDNEY COURT
SUMMERFIELD, NC 27358

CREDITOR ID: 406199-G4
AMERICAN EXPRESS
WORLD FINANCIAL CENTER
NEW YORK NY 10285

CREDITOR ID: 382383-51
AMERICAN EXPRESS
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

CREDITOR ID: 395488-64
AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY INC.
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

CREDITOR ID: 382352-51
AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

CREDITOR ID: 242165-12
AMERICAN FAMILY CARE CENTERS
PO BOX 830810
BIRMINGHAM, AL 35283-0810

CREDITOR ID: 2054-07
AMERICAN FEDERAL PROPERTIES
1 SLEIMAN PARKWAY, SUITE 250
JACKSONVILLE, FL 32216

CREDITOR ID: 410852-15
AMERICAN FEDERAL PROPERTIES, LTD
ATTN BERNARD E SMITH, VP
1 SLEIMAN PARKWAY, SUITE 210
JACKSONVILLE FL 32216-8046

CREDITOR ID: 279173-99
AMERICAN FOOD DISTRIBUTORS INC
C/O MACCO & STERN LLP
ATTN: RICHARD L STERN, ESQ
135 PINELAWN RD, STE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 400438-15
AMERICAN FOOD DISTRIBUTORS, INC
ATTN LEN KANTER, VP
325 WIRELESS BLVD
HAUPPAUGE NY 11788

CREDITOR ID: 400438-15
AMERICAN FOOD DISTRIBUTORS, INC
C/O MACCO & STERN
ATTN RICHARD L STERN, ESQ
135 PINELAWN ROAD
MELVILLE NY 11747

CREDITOR ID: 411332-GX
AMERICAN GUARANTEE LIABILITY (ZURICH)
ZURICH EXCESS CASUALTY
3003 SUMMIT BOULEVARD
SUITE 1800
ATLANTA GA 30319

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410430-15<br>AMERICAN INSURANCE SVCES GRP, A DIV<br>INSURANCE SERVICES OFFICE, INC<br>ATTN JOSEPH P GIASI, JR, ESQ<br>545 WASHINGTON BOULEVARD<br>JERSEY CITY NJ 07310-1686 | CREDITOR ID: 279203-35<br>AMERICAN ITALIAN PASTA COMPANY<br>C/O BLACKWELL SANDERS PEPER MARTIN<br>ATTN JOHN J CRUCIANI, ESQ<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY MO 64112 | CREDITOR ID: 279203-35<br>AMERICAN ITALIAN PASTA COMPANY<br>ATTN CARA VANDEL, CR MGR<br>4100 N MULBERRY DRIVE, SUITE 200<br>KANSAS CITY MO 64116 |
| CREDITOR ID: 399385-99<br>AMERICAN KB PROPERTIES I LP<br>C/O LAMONICA HERBST & MANISCALCO<br>ATTN SALVATORE LAMONICA, ESQ<br>3305 JERUSALEM AVENUE<br>WANTAGH NY 11803 | CREDITOR ID: 242200-12<br>AMERICAN KINGPIN SPECIALISTS INC<br>PO BOX 640<br>FORNEY, TX 75126 | CREDITOR ID: 242203-12<br>AMERICAN LICORICE CO<br>ATTN BRAD WATKINS, ACCTG MGR<br>PO BOX 60000<br>FILE # 51568<br>SAN FRANCISCO, CA 94160-1568 |
| CREDITOR ID: 242204-12<br>AMERICAN LOUVER COMPANY<br>ATTN KRISTINE HASSMER, CR MGR<br>PO BOX 92818<br>CHICAGO IL 60675 | CREDITOR ID: 242206-12<br>AMERICAN MAP CORP<br>ATTN JOHN A DRISCO<br>36-36 33RD STREET, 4TH FLOOR<br>LONG ISLAND CITY NY 11106 | CREDITOR ID: 242207-12<br>AMERICAN MAT & RUBBER PRODUCTS INC<br>312 NW 29TH STREET<br>MIAMI, FL 33127 |
| CREDITOR ID: 242208-12<br>AMERICAN MERCHANDISING SYSTEMS<br>5540 KETCH RD<br>PRINCE FREDERICK, MD 20678 | CREDITOR ID: 242210-12<br>AMERICAN MOBILITY SERVICE<br>PO BOX 1258<br>CLINTON, MS 39060 | CREDITOR ID: 1068-07<br>AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FORT WAYNE, IN 46804-9730 |
| CREDITOR ID: 2055-07<br>AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FORT WAYNE, IN 46804 | CREDITOR ID: 242213-12<br>AMERICAN NATURAVIT, INC<br>ATTN ENRIQUE J GARCIA, PRES<br>7274 NW 66TH STREET<br>MIAMI, FL 33166 | CREDITOR ID: 417090-15<br>AMERICAN PAPER BOX COMPANY INC<br>ATTN LINDA RICH, DIRECTOR<br>17 HOPEWELL FARM ROAD<br>NATICK MA 01760 |
| CREDITOR ID: 2056-07<br>AMERICAN PAPER BOX COMPANY INC<br>PO BOX 8135<br>DELRAY BEACH, FL 33482 | CREDITOR ID: 417090-15<br>AMERICAN PAPER BOX COMPANY INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN SUSAN SIMONE, ESQ<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CREDITOR ID: 1070-07<br>AMERICAN PLAZA LTD PARTNERSHIP<br>PO BOX 75579<br>BALTIMORE, MD 21275-5579 |
| CREDITOR ID: 242221-12<br>AMERICAN POPCORN COMPANY<br>ATTN DONALD J TOWNLEY, TREAS<br>PO BOX 178<br>SIOUX CITY IA 51102-0178 | CREDITOR ID: 242222-12<br>AMERICAN POWER & WATER CORPORATION<br>PROCESSING CENTER<br>PO BOX 727<br>OLDSMAR, FL 34677-0727 | CREDITOR ID: 383972-47<br>AMERICAN PREMIUM BEVERAGE<br>5241 NATIONAL CENTER DRIVE<br>COLFAX, NC 27235 |
| CREDITOR ID: 242225-12<br>AMERICAN PROMOTIONAL EVENTS<br>PO BOX 1318<br>FLORENCE, AL 35630 | CREDITOR ID: 382384-51<br>AMERICAN PROMOTIONAL EVENTS<br>4511 HELTON DR<br>FLORENCE, AL 35630 | CREDITOR ID: 242234-12<br>AMERICAN REFRIGERATION<br>PO BOX 6328<br>RICHMOND, VA 23230 |
| CREDITOR ID: 410961-15<br>AMERICAN RESIDENTIAL EQUITIES, INC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN DAVID R SOFTNESS, ESQ<br>701 BRICKELL AVENUE, SUITE 3000<br>MIAMI FL 33131 | CREDITOR ID: 381987-36<br>AMERICAN RICE, INC<br>ATTN C BRONSON SCHULTZ, VP<br>PO BOX 2587<br>HOUSTON TX 77252 | CREDITOR ID: 242238-12<br>AMERICAN ROLL UP DOOR COMPANY<br>5291 SHADOWLAWN AVE E<br>TAMPA, FL 33610 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242237-12<br>AMERICAN ROLL UP DOOR COMPANY<br>10501 ROCKET BLVD<br>ORLANDO, FL 32824-8513 | CREDITOR ID: 242239-12<br>AMERICAN ROLL-UP DOOR CO<br>600-2 SUEMAC RD<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 242240-12<br>AMERICAN SAFETY ASSOCIATES<br>518 COLUMBIA STREET<br>BOGALUSA, LA 70427 |
| CREDITOR ID: 242242-12<br>AMERICAN SECURITY<br>ATTN DIANNE P GAHAGAN, CONTROLLER<br>PO BOX 486<br>GREENVILLE, SC 29602 | CREDITOR ID: 397776-75<br>AMERICAN SECURITY PRODUCTS COMPANY<br>ATTN JAMES HOFFMAN<br>PO BOX 5040<br>FONTANA, CA 92334 | CREDITOR ID: 242243-12<br>AMERICAN SECURITY PRODUCTS COMPANY<br>ATTN JAMES HOFFMAN<br>PO BOX 5040<br>FONTANA, CA 92334 |
| CREDITOR ID: 381751-15<br>AMERICAN STAR PLASTICS<br>C/O EAST CONTINENTAL SUPPLIES<br>ATTN GIGI WOLF, MGR<br>440 WEST 20 STREET<br>HIALEAH FL 33010 | CREDITOR ID: 242257-12<br>AMERICAN TRANSPORT INC<br>ATTN KELLY CARR, CR MGR<br>100 INDUSTRY DRIVE<br>PITTSBURGH, PA 15275 | CREDITOR ID: 2057-07<br>AMERICAN UNITED LIFE INSURANCE<br>5875 RELIABLE PARKWAY<br>LOAN #2050601<br>CHICAGO, IL 60686-5666 |
| CREDITOR ID: 1072-07<br>AMERICAN UNITED LIFE INSURANCE<br>5875 RELIABLE PARKWAY<br>LOAN# 2078501<br>CHICAGO, IL 60686-6799 | CREDITOR ID: 1071-07<br>AMERICAN UNITED LIFE INSURANCE CO<br>C/O ISLOA & ASSOCIATES INC<br>PO BOX 941483<br>MAITLAND, FL 32794-1483 | CREDITOR ID: 395256-63<br>AMERICAN WASTE SOLUTIONS<br>PO BOX 6180<br>MOBILE, AL 36660 |
| CREDITOR ID: 242268-12<br>AMERICAN WASTE SOLUTIONS<br>PO BOX 6180<br>MOBILE, AL 36660-0180 | CREDITOR ID: 242273-12<br>AMERICANA COMPANIES INC<br>ATTN BRAD PRALL, COMPTROLLER<br>PO BOX 8512<br>OMAHA, NE 68108-0512 | CREDITOR ID: 315729-40<br>AMERICANA EAST INVESTMENTS INC<br>3705 TAMPA RD UNIT 1-A<br>OLDSMAR, FL 34677 |
| CREDITOR ID: 242275-12<br>AMERICANA MARKETING INC<br>840 TOURMALINE DR<br>NEWBURY PARK, CA 91320-1290 | CREDITOR ID: 395373-64<br>AMERICA'S BEST COUPON COMPANY<br>7859 WINDSOR CANAL<br>CANAL WINCHESTER, OH 43112 | CREDITOR ID: 242276-12<br>AMERICAS CALL CENTER<br>7901 BAYMEADOWS WAY SUITE 14<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 395600-65<br>AMERICA'S CALL CENTER<br>7901 BAYMEADOWS WAY STE 14<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 383051-51<br>AMERICA'S HEALTH CHOICE<br>1175 SOUTH U.S. HIGHWAY 1<br>VERO BEACH, FL 32962 | CREDITOR ID: 269212-16<br>AMERICOLD LOGISTICS, LLC<br>ATTN SHIRLEY NICHOLS, CR MGR<br>SOUTH TOWER, SUITE 800<br>10 GLENLAKE PARKWAY<br>ATLANTA GA 30328 |
| CREDITOR ID: 242284-12<br>AMERICUS SHOPPER<br>1403 FELDER ST<br>PO BOX 6314<br>AMERICUS, GA 31709 | CREDITOR ID: 242285-12<br>AMERICUS TIMES RECORDER<br>PO BOX 1247<br>AMERICUS, GA 31709 | CREDITOR ID: 242286-12<br>AMERIFIT<br>166 HIGHLAND PARK DR<br>BLOOMFIELD, CT 06002 |
| CREDITOR ID: 242125-12<br>AMERI-FORCE<br>PO BOX 3241<br>JACKSONVILLE, FL 32206 | CREDITOR ID: 242290-12<br>AMERIGAS<br>1425 S DIXIE FWY<br>NEW SMYRNA BEACH, FL 32168 | CREDITOR ID: 242303-12<br>AMERIGAS<br>PO BOX 371473<br>PITTSBURGH, PA 15250-7473 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383975-47<br>AMERIGAS<br>2511 HIGHWAY 44 W<br>INVERNESS, FL 34453 | CREDITOR ID: 242301-12<br>AMERIGAS<br>PO BOX 105018<br>ATLANTA, GA 30348-5018 | CREDITOR ID: 242311-12<br>AMERIGAS - NAPLES<br>27821 S TAMIAMI TRL #2<br>BONITA SPRINGS FL 34134-4225 |
| CREDITOR ID: 242322-12<br>AMERIPRIDE LINEN & APPAREL SERVICES<br>ATTN: JAMES SNYDER, GEN MGR<br>PO BOX 14306<br>MONROE, LA 71207-4306 | CREDITOR ID: 242323-12<br>AMERISUITES GREENVILLE<br>40 WEST ORCHARD PARK DRIVE<br>GREENVILLE, SC 29615 | CREDITOR ID: 242324-12<br>AMERITEK ORLANDO INC<br>PO BOX 160608<br>ALTAMONTE SPRINGS, FL 32716-0608 |
| CREDITOR ID: 403513-15<br>AMERITEK ORLANDO INC<br>ATTN ROBIN L BRITT, CONTROLLER<br>151 SEMORAN COMMERCE PL<br>APOPKA FL 32703 | CREDITOR ID: 242329-12<br>AMIGO MOBILITY CENTER<br>4200 STEVE REYNOLDS BLVD STE 7<br>NORCROSS, GA 30093 | CREDITOR ID: 381382-47<br>AMIGO MOBILITY INTERNATIONAL INC<br>P O BOX 633728<br>CINCINNATI, OH 45263-3728 |
| CREDITOR ID: 390554-55<br>AMINALROAYA, SHAHIN YAMINI<br>C/O LAW OFFICES OF ALAN GINSBERG<br>ATTN ALAN GINSBERG, ESQ<br>13899 BISCAYNE BLVD, SUITE 401<br>NORTH MIAMI BEACH FL 33181 | CREDITOR ID: 242333-12<br>AMITE TANGI-DIGEST<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 698<br>AMITE, LA 70422 | CREDITOR ID: 383036-51<br>AMNET<br>929 EAST MAIN AVENUE, SUITE 310<br>PUYALLUP, WA 98372 |
| CREDITOR ID: 392754-55<br>AMO, LINDA<br>C/O PAUL & ELKIND, PA<br>ATTN DARREN J ELKIND, ESQ<br>505 DELTONA BLVD, SUITE 106<br>DELTONA FL 32725 | CREDITOR ID: 85439-09<br>AMOS, MISTY D<br>PO BOX 415<br>STANLEYTOWN VA 24168 | CREDITOR ID: 406332-MS<br>AMOS, RONALD L<br>2416 HUNTERS TRAIL<br>MYRTLE BEACH SC 29588 |
| CREDITOR ID: 406332-MS<br>AMOS, RONALD L<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 408355-15<br>AMPERSAND TRADING COMPANY<br>ATTN TAMMY RAMM<br>5475 S WESTRIDGE CT<br>NEW BERLIN WI 53151 | CREDITOR ID: 242338-12<br>AMPERSAND TRADING COMPANY<br>DEPT 4026<br>PO BOX 510256<br>NEW BERLIN WI 53151 |
| CREDITOR ID: 242338-12<br>AMPERSAND TRADING COMPANY<br>C/O AHMED J QURESHI, LLC<br>ATTN AHMED J QURESHI, ESQ<br>THE JOHN PLANKINTON BLDG, STE 5181<br>161 W WISCONSIN AVENUE<br>MILWAULKEE WI 53203-2602 | CREDITOR ID: 399614-98<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FLR<br>NEW YORK NY 10022 | CREDITOR ID: 242341-12<br>AMSOIL INC<br>ATTN DEENAH L PETERSON, ACCTG MGR<br>AMSOIL BUILDING<br>925 TOWER AVENUE<br>SUPERIOR, WI 54880 |
| CREDITOR ID: 242342-12<br>AMSOUTH BANK<br>C/O WINDERWEEDLE HAINES WARD ET AL<br>ATTN RYAN E DAVIS, ESQ<br>1500 BANK OF AMERICA CENTER<br>390 N ORANGE AVENUE<br>ORLANDO FL 32801 | CREDITOR ID: 410783-15<br>AMSOUTH BANK<br>PO BOX 179<br>CLEARWATER FL 33757 | CREDITOR ID: 397169-67<br>AMSOUTH BANK<br>C/O HARBERT REALTY SERVICES, INC<br>1901 SIXTH AVE N, SUITE 2001<br>BIRMINGHAM, AL 35203 |
| CREDITOR ID: 410783-15<br>AMSOUTH BANK<br>C/O WINDERWEEDLE HAINES WARD ET AL<br>ATTN RYAN E DAVIS, ESQ<br>1500 BANK OF AMERICA CENTER<br>390 N ORANGE AVENUE<br>ORLANDO FL 32801 | CREDITOR ID: 315664-99<br>AMSOUTH BANK<br>ATTN: WILLIAM R HOOG<br>13535 FEATHER SOUND DR<br>BLDG 1, STE 525<br>CLEARWATER FL 34762 | CREDITOR ID: 242342-12<br>AMSOUTH BANK<br>10245 CENTURION PARKWAY, SUITE 200<br>JACKSONVILLE, FL 32256 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 406049-99
AMSOUTH BANK
C/O WINDERWEEDLE HAINES ET AL
ATTN: RYAN E DAVIS, ESQ
390 N ORANGE AVE, STE 1500
PO BOX 1391
ORLANDO FL 32802-1391

CREDITOR ID: 410778-15
AMSOUTH BANK (PROPERTIES DEPT)
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 397137-67
AMSOUTH PROPERTIES
ATTN: HENRY LONG
PO BOX 11007
BIRMINGHAM, AL 35288

CREDITOR ID: 242343-12
AMSTAR FOODS
400 AUGUSTA ST
PO BOX 9239
GREENVILLE, SC 29604

CREDITOR ID: 403188-99
AMSW INC
C/O STOVASH CASE & TINGLEY PA
ATTN: RACHEL E ADAMS, ESQ
SUNTRUST CENTER
200 SOUTH ORANGE AVE, STE 1220
ORLANDO FL 32801

CREDITOR ID: 403478-15
AMSW, INC
C/O STOVASH, CASE & TINGLEY, PA
ATTN RACHEL E ADAMS, ESQ
200 S ORANGE AVENUE, SUITE 1200
ORLANDO FL 32801

CREDITOR ID: 242345-12
AMTECH LIGHTING SERVICE
ATTN LISA BOYD, AR SUPERV
FILE NO 53124
LOS ANGELES, CA 90074-3124

CREDITOR ID: 395257-63
AMTECK LIGHTING SERVICES
2300 TIFTON STREET
KENNER, LA 70062

CREDITOR ID: 242351-12
ANALYTICAL SERVICES INC
110 TECHNOLOGY PARKWAY
NORCROSS, GA 30092

CREDITOR ID: 242352-12
ANCHOR ELECTRIC
ATTN RICHARD SHELTON, PRESIDENT
PO BOX 1031
MABLETON, GA 30126

CREDITOR ID: 242354-12
ANCHOR FROZEN FOODS CORP
ATTN ROY TUCCILLO, PRESIDENT
PO BOX 887
WESTBURY, NY 11590

CREDITOR ID: 242355-12
ANCHOR PRODUCTS COMPANY INC
ATTN L R BARKSDALE, CEO
1075 CHATTAHOOCHEE AVENUE
PO BOX 19721
ATLANTA, GA 30325

CREDITOR ID: 242357-12
ANDALUSIA HOSPITAL
PO BOX 760
ANDALUSIA, AL 36420

CREDITOR ID: 242358-12
ANDALUSIA NEWSPAPERS, INC
DEPT 5030
PO BOX 2153
BIRMINGHAM, AL 35287-5030

CREDITOR ID: 242358-12
ANDALUSIA NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 242366-12
ANDERSON INDEPENDENT AND MAIL
ATTN CHRIS BELL
PO BOX 2507
ANDERSON, SC 29622-2507

CREDITOR ID: 242367-12
ANDERSON INDEPENDENT MAIL
PO BOX 640237
CINCINNATI, OH 45264-0237

CREDITOR ID: 382385-51
ANDERSON NEWS COMPANY
6016 BROOKVALE LN SUITE 151
KNOXVILLE, TN 37919

CREDITOR ID: 278710-99
ANDERSON NEWS LLC
ATTN JENNIFER VOSS, VP ACCOUNTING
PO BOX 52570
KNOXVILLE, TN 37950-2570

CREDITOR ID: 242377-12
ANDERSON ROOFING CO, INC
ATTN PAUL M ANDERSON III, PRES
PO BOX 976
ALBANY, GA 31702

CREDITOR ID: 242379-12
ANDERSON SECURITY
ATTN BOB MORRISSETTE, PRESIDENT
742 16TH STREET NORTH
ST PETERSBURG, FL 33705

CREDITOR ID: 385803-54
ANDERSON, BETTYE
505 VIC A PITRE DRIVE
WESTWEGO, LA 70094

CREDITOR ID: 392480-55
ANDERSON, CHARLES
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN J NELSON MAYER III, ESQ
210 BARONNE STREET, SUITE  1410
NEW ORLEANS LA 70112

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
8607 KENT DRIVE
SAVANNAH, GA 31406-6243

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
C/O FELSER LAW FIRM
ATTN JEFFREY FELSER, ESQ
7 EAST CONGRESS STREET, STE 400
SAVANNAH GA 31401

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
4015 S SINGLETON RD.
ROCKFORD TN 37853

**SERVICE LIST**
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 416245-O1
ANDERSON, JOHN
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 378206-45
ANDERSON, JOHN E
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 392181-55
ANDERSON, MARY K
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 264782-12
ANDERSON, WILLIAM
PO BOX 120310
CLERMONT FL 34712

CREDITOR ID: 242381-12
ANDERSON'S OLD FASHN BBQ
65 WILLIS MILL RD S.W.
ATLANTA, GA 30311

CREDITOR ID: 388113-54
ANDERSON-SANCHEZ, ADRIANNE
6055 TREEHOUSE LANE
MERRITT ISLAND FL 32953

CREDITOR ID: 388113-54
ANDERSON-SANCHEZ, ADRIANNE
C/O WAGEHEIM & WAGNER, PA
ATTN RICHARD WAGEHEIM, ESQ
2101 N ANDREWS AVENUE, SUITE 400
FORT LAUDERDALE FL 33311

CREDITOR ID: 391076-55
ANDINO, OLGA
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT ROSELLI, ESQ
3471 NORTH FEDERAL HWY, SUITE 600
FT LAUDERDALE FL 33306

CREDITOR ID: 422543-ST
ANDRESKI, THADDEUS J
15312 W BANFF LANE
SURPRISE AZ 85379

CREDITOR ID: 242384-12
ANDREW JERGENS COMPANY
1434 SOLUTI0NS CENTER
CHICAGO, IL 60677-1004

CREDITOR ID: 242385-12
ANDREWS FILTER & SUPPLY
ATTN MARK D ANDREWS, VP
2309 COOLIDGE AVE
ORLANDO, FL 32804-4897

CREDITOR ID: 406335-MS
ANDREWS, JAMES M
2116 ELLISON PLACE
THE VILLAGES FL 32159

CREDITOR ID: 397849-76
ANDREWS, MONIKAH
660 B EARLINE CIRCLE
BIRMINGHAM AL 35215

CREDITOR ID: 406336-MS
ANDREWS, THOMAS
8262 MAGNOLIA VILLAGE DR S
MOBILE AL 36695

CREDITOR ID: 381105-47
ANDRIOTIS, BONNIE R
10671 PARIS STREET
COOPER CITY, FL 33026

CREDITOR ID: 242389-12
ANGEL GRAPHICS
ATTN TERRI BAIRD
903 WEST BROADWAY
FAIRFIELD, IA 52556

CREDITOR ID: 406337-MS
ANGEL, EARL B
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406337-MS
ANGEL, EARL B
105 HUGHLEY DR
GASTONIA NC 28056

CREDITOR ID: 242394-12
ANGELO BROCATO ICE CREAM
214 N CARROLLTON AVE
NEW ORLEANS, LA 70119

CREDITOR ID: 279422-99
ANGELO GORDON & CO
ATTN: JAMES M MALLEY
245 PARK AVE 26TH FL
NEW YORK NY 10167

CREDITOR ID: 388705-54
ANGELO, MARY
C/O EDWARD P JACKSON, PA
ATTN EDWARD P JACKSON, ESQ
255 N LIBERTY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 388705-54
ANGELO, MARY
3853 HERSCHEL ST
JACKSONVILLE FL 32205

CREDITOR ID: 242396-12
ANGELUS SANITARY CAN MACHINE
PO BOX 60880
LOS ANGELES, CA 90060-0880

CREDITOR ID: 242397-12
ANGELUS SERVICE GROUP
ATTN SANDRA ECKHARDT
4900 PACIFIC BLVD
LOS ANGELES CA 90058

CREDITOR ID: 392218-55
ANHUAMAN, YANET
C/O TACHER AND PROFETA, PA
ATTN MARIO PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 383976-47
ANI PHARMACEUTICALS INC
PO BOX 11407
BIRMINGHAM, AL 35246-0961

CREDITOR ID: 383977-47
ANIXTER BROS INC
P O BOX 847428
DALLAS, TX 75284-7428

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 242407-12
ANMED LABORATORY SERVICES
PO BOX 4198
ANDERSON, SC 29622-4198

CREDITOR ID: 382386-51
ANNISTON STAR
4305 MCCLELLAN BLVD
ANNISTON, AL 36201

CREDITOR ID: 242415-12
ANNISTON STAR
PO BOX 2234
ANNISTON, AL 36202

CREDITOR ID: 242417-12
ANOVA FOOD INC
ATTN W M ALLEN
PO BOX 500157
ATLANTA, GA 31150

CREDITOR ID: 242418-12
ANS SIGNS INC
ATTN LORIE C APPERSON, PRES
700 W 9TH STREET
ADEL, GA 31620

CREDITOR ID: 1075-07
ANSEL PROPERTIES INC
C/O CUSHMAN & WAKEFIELD
PO BOX 02-5137
MIAMI, FL 33102-5137

CREDITOR ID: 279337-36
ANSELL HEALTHCARE
ATTN JAMES N ALBETTA, CR MGR
200 SCHULTZ DRIVE
RED  BANK  NJ 07701

CREDITOR ID: 383020-51
ANTHEM HEALTH PLAN
1351 WILLIAM HOWARD TAFT ROAD
CINCINNATI, OH 45206-1775

CREDITOR ID: 383005-51
ANTHEM RX
1351 WILLIAM HOWARD TAFT ROAD
CINCINNATI, OH 45206-1775

CREDITOR ID: 242427-12
ANTHONY INTERNATIONAL
BANK OF AMERICA LOCKBOX FILE #2388
2388 COLLECTIONS CTR DR
CHICAGO, IL 60693

CREDITOR ID: 86345-09
ANTHONY, LAMONDRA S
1612 PEARSON AVE SW
BIRMINGHAM AL 35211

CREDITOR ID: 395601-65
ANTHONY'S LANDSCAPING
6430 JEFFERSON HIGHWAY
HARAHAN, LA 70123

CREDITOR ID: 383978-47
ANTIGA AND COMPANY INC
P O BOX 262814
TAMPA, FL 33685

CREDITOR ID: 242430-12
ANTILLES FOOD DIST INC
PO BOX 151536
TAMPA, FL 33684-1536

CREDITOR ID: 397192-67
ANTIQUES & FLEA MALL, LLC
1131 COUNTY ROAD 388 #8
VALLEY, AL 36854

CREDITOR ID: 86388-09
ANTOINE, WILFRED O
113 COTTON STREET
NEW IBERIA LA 70563

CREDITOR ID: 404140-95
AOK TIRE MART
ATTN KEN DISALVATORE, OPERATION MGR
200 W MAIN ST
APOPKA FL 32703

CREDITOR ID: 392559-55
APARICIO, MARTHA L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 406308-93
APARICIO, SARA E
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN JOSHUA D MEDVIN, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 406308-93
APARICIO, SARA E
1900 SW 82ND AVENUE
MIAMI FL 33155

CREDITOR ID: 242440-12
APEX OFFICE PRODUCTS
5209 N HOWARD AVE
TAMPA, FL 33603

CREDITOR ID: 242441-12
APEX SUPPLY COMPANY,INC
DBA THE HOME DEPOT SUPPLY
PO BOX 101802
ATLANTA, GA 30392-1802

CREDITOR ID: 242444-12
APM
545 E J CARPENTER FREEWAY, STE 1900
IRVING, TX 75062

CREDITOR ID: 242446-12
APOLLO TRADING LTD
ATTN ROBERT S POST, PRES
PO BOX 812379
BOCA RATON, FL 33481-2379

CREDITOR ID: 262765-12
APOPKA CHIEF, THE
439 W ORANGE BLOSSOM TRL
APOPKA, FL 32712

CREDITOR ID: 242447-12
APOTHECARY PRODUCTS INC
11750 12TH AVE SOUTH
BURNSVILLE, MN 55337-1295

CREDITOR ID: 242450-12
APPALACHIAN UNIVERSITY
504 DUPHBLAN STREET
BOONE, NC 28608

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411038-15<br>APPEL, LARRY B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 395395-64<br>APPEL, LAURENCE B.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 382388-51<br>APPEL, LAURENCE B.<br>8820 HOLBORN COURT<br>JACKSONVILLE, FL 32217 |
| CREDITOR ID: 403580-94<br>APPLE, CHRISTOPHER J<br>107 ALISON LANE<br>ARCHDALE NC 27263 | CREDITOR ID: 1076-07<br>APPLEWOOD SHOPPING CENTER<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28202 | CREDITOR ID: 395506-64<br>APPLIED COMMUNICATIONS INC.<br>345 W IRVING PARK ROAD<br>ROSELLE, IL 60172 |
| CREDITOR ID: 406200-G4<br>APPLIED DECISIONS USA<br>2801 S. FAIRFIELD AVE., SUITE B<br>LOMBARD IL 60148 | CREDITOR ID: 383979-47<br>APPLIED INDUSTRIAL TECH - DIXIE INC<br>ATTN BETH ARVAI/F BAUER<br>ONE APPLIED PLAZA<br>EAST 36TH STREET & EUCLID AVE<br>CLEVELAND OH 44115-5056 | CREDITOR ID: 242457-12<br>APPLIED INDUSTRIAL TECHNOLOGIES<br>1408 HAINES STREET<br>JACKSONVILLE, FL 32206-5462 |
| CREDITOR ID: 382389-51<br>APRISMA MANAGEMENT TECHNOLOGIES<br>273 CORPORATE DRIVE<br>PORTMOUTH, NH 03801 | CREDITOR ID: 382390-51<br>APS-EAP<br>ATTN: JOE HUFFMAN<br>8403 COLESVILLE RD, SUITE 1600<br>SILVER SPRINGS, MD 20910 | CREDITOR ID: 395258-63<br>APWS<br>PO BOX 1703<br>GRETNA, LA 70054 |
| CREDITOR ID: 354-03<br>AQUA FLORIDA UTILITIES INC<br>ATTN DIANNA STIEGLER, BILLING COOR<br>6960 PROFESSIONAL PKY E, SUITE 400<br>SARASOTA FL 34240 | CREDITOR ID: 242479-12<br>AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH, FL 33411 | CREDITOR ID: 242484-12<br>AQUARIA INC<br>LBX # 22770 NETWORK PLACE<br>CHICAGO, IL 60673-1227 |
| CREDITOR ID: 242486-12<br>AQUATIC SYSTEMS INC<br>2100 NW 33RD STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 397617-72<br>AQUATIC SYSTEMS INC.<br>426 SW 12TH AVE<br>DEERFIELD BEACH, FL 33442 | CREDITOR ID: 382857-51<br>ARAMARK UNIFORM SERVICES<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 382318-51<br>ARAMARK UNIFORMS<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 382855-51<br>ARAMARK UNIFORMS<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 242504-12<br>ARBON EQUIPMENT CORPORATION<br>BOX 78196<br>MILWAUKEE, WI 53278-0196 |
| CREDITOR ID: 242505-12<br>ARC ELECTRIC<br>ATTN THOMAS L ADKINS, PRESIDENT<br>PO BOX 26581<br>JACKSONVILLE, FL 32218-6581 | CREDITOR ID: 1077-07<br>ARCADIA FL DIVERSEY WEST<br>C/O KENNEDY WILSON PROPERTIES LTD<br>100 PRINGLE AVENUE<br>WALNUT CREEK, CA 94596-0612 | CREDITOR ID: 395602-65<br>ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA 70062 |
| CREDITOR ID: 411333-GX<br>ARCH INSURANCE CO.<br>EXECUTIVE ASSURANCE UNDERWRITING<br>ONE LIBERTY PLAZA, 53RD FLOOR<br>NEW YORK NY 10008 | CREDITOR ID: 397619-72<br>ARCH INSURANCE INSURANCE<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 395259-63<br>ARCH PAGING<br>ATTN DIVISION 26<br>CINNCINNATI, OH 45274-0085 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242511-12<br>ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | CREDITOR ID: 395603-65<br>ARCH WIRELESS<br>350 AUTOMATION WAY<br>BIRMINGHAM, AL 35210 | CREDITOR ID: 395260-63<br>ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX 75266-0770 |
| CREDITOR ID: 406338-MS<br>ARCHAMBAULT, HENRY<br>633 ROSELAND PARKWAY<br>HARAHAN LA 70123 | CREDITOR ID: 242516-12<br>ARCHBOLD CORPORATE SALES<br>ATTN ANNA HEATH PFS<br>920 HWY 84 W<br>THOMASVILLE, GA 31792 | CREDITOR ID: 242518-12<br>ARCHDALE THOMASVILLE LOCKSMITH<br>PO BOX 218<br>THOMASVILLE, NC 27361-0218 |
| CREDITOR ID: 400304-85<br>ARCHER, NINA<br>C/O AMEEN & DRUCKER, PA<br>ATTN GARY DRUCKER, ESQ<br>3111 UNIVERSITY DRIVE, SUITE 901<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 242522-12<br>ARCHWAY COOKIES INC<br>C/O PARMALAT BAKERY SHARED SERVICE<br>231291 MOMENTUM PLACE<br>CHICAGO, IL 60689-5311 | CREDITOR ID: 2060-07<br>ARCO REALTY COMPANY<br>625 S ELM STREET<br>GREENSBORO, NC 27406-1327 |
| CREDITOR ID: 242524-12<br>ARCOM TECHNOLOGIES<br>ATTN RICHARD TALLEY, PRES<br>5450 OLD LAGRANGE ROAD<br>CRESTWOOD, KY 40014 | CREDITOR ID: 399763-84<br>ARDIS, VIRGINIA<br>C/O MULLIS LAW FIRM<br>ATTN PAMELA R MULLIS, ESQ<br>PO BOX 7757<br>COLA SC 29201 | CREDITOR ID: 399763-84<br>ARDIS, VIRGINIA<br>19 NEWMAN STREET<br>SUMPTER SC 29510 |
| CREDITOR ID: 242529-12<br>ARENA TRUCKING CO INC<br>PO BOX 8<br>RICE, VA 23966-0008 | CREDITOR ID: 382988-51<br>ARGUS<br>1300 WASHINGTON STREET<br>KANSAS CITY, MO 64105-1433 | CREDITOR ID: 391318-55<br>ARIAS, CASILDA<br>C/O PAYAS PAYAS & PAYAS, PA<br>ATTN FERMIN LOPEZ, ESQ<br>921 NORTH MAIN STREET, SUITE 202<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 399667-YY<br>ARISE COMMUNICATION LLC<br>ATTN FRED LEONARD JR<br>109 PAT STREET<br>ATHENS AL 35611 | CREDITOR ID: 242536-12<br>ARIZONA BEVERAGE LLC<br>2450 W COPANS ROAD<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 315730-40<br>ARLINGTON PROPERTIES INC<br>2117 SECOND AVE<br>PO BOX 12767<br>BIRMINGHAM, AL 35202-2767 |
| CREDITOR ID: 242546-12<br>ARLINGTON SALVAGE & WRECKER<br>5840 ARLINGTON RD<br>JACKSONVILLE, FL 32211 | CREDITOR ID: 242547-12<br>ARLINGTON WATER UTILITIES<br>PO BOX 90020<br>ARLINGTON, TX 76004-3020 | CREDITOR ID: 381085-47<br>ARMOR HOLDINGS<br>ATTN KELLY D CARR<br>PO BOX 18421<br>JACKSONVILLE, FL 32229-8421 |
| CREDITOR ID: 242552-12<br>ARMOUR SPECIALTY MARKETING<br>PO BOX 403323<br>ATLANTA, GA 30384-3323 | CREDITOR ID: 393569-55<br>ARMSTEAD, ROSS<br>C/O BURNETTI, PA<br>ATTN DEAN BURNETTI, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 382391-51<br>ARMSTRONG LAING GROUP, INC.<br>3340 PEACHTREE ROAD NE, STE 1100<br>ATLANTA, GA 30326 |
| CREDITOR ID: 406339-MS<br>ARMSTRONG, CARL R<br>2360 LINKS DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 381553-47<br>ARMSTRONG, DANIEL S<br>1219 WOODSAGE DRIVE<br>SODDY-DAISY, TN 37379 | CREDITOR ID: 406340-MS<br>ARMSTRONG, IVEY D<br>13221 SW 67TH STREET<br>MIAMI FL 33183 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 403581-94
ARMSTRONG, IVEY D
13221 SW 67TH STREET
MIAMI FL 33183

CREDITOR ID: 390780-55
ARMSTRONG, PAT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406341-MS
ARMSTRONG, PHILIP M
2025 SYLVESTER ROAD, UNIT PP2
LAKELAND FL 33803

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
17340 SW 267 LANE
HOMESTEAD FL 33031

CREDITOR ID: 242556-12
ARMY TIMES
6883 COMMERCIAL DRIVE
SPRINGFIELD, VA 22159

CREDITOR ID: 242558-12
ARNEG INC
ATTN: SHARON SHERMAN
4243 LONAT DRIVE
NAZARETH, PA 18064

CREDITOR ID: 421137-ST
ARNETTE, MELODIE L
PO BOX 1031
PISGAH FOREST NC 28768

CREDITOR ID: 408198-15
ARNOBO ASSOCIATES PARTNERSHIP
C/O HSSW, LLP
ATTN SAMUEL R ARDEN, ESQ
6400 POWERS FERRY ROAD NW, STE 400
ATLANTA GA 30339

CREDITOR ID: 242561-12
ARNOLD FOODS CO INC
PO BOX 532992
ATLANTA, GA 30353-2992

CREDITOR ID: 404156-95
ARNOLD TRANSPORTATION SERVICES
ATTN BILL TOOMEY, CR & COLL SUPERV
451 FREIGHT STREET
CAMP HILL PA 17011

CREDITOR ID: 87091-09
ARNONE, FRANK A
52586 RED HILL RD
INDEPENDENCE LA 70002

CREDITOR ID: 87091-09
ARNONE, FRANK A
ROME ARATA & BAXLEY, LLC
ATTN W CHAD STELLY, ESQ
SUITE 2017 POYDRAS CENTER
650 POYDRAS STREET
NEW ORLEANS LA 70130

CREDITOR ID: 1618-07
ARNOVITZ, E M & PLASKER, M
LAKESHORE VILLAGE
5025 WINTERS CHAPEL ROAD
ATLANTA, GA 30360

CREDITOR ID: 417024-99
ARNSTEIN & LEHR LLP
ATTN: RONALD J MARLOWE
1110 N FLORIDA AVE
TAMPA FL 33602

CREDITOR ID: 315731-40
AROGETI/WYNNE
1073 WEST PEACHTREE STREET
ATLANTA GA 30376

CREDITOR ID: 278792-99
ARONOV REALTY
C/O BALLARD SPAHR ANDREWS INGERSOLL
ATTN: J MEYERS/ D WALDT/D POLLACK
1735 MARKET STREET, 51ST FL
PHILADELPHIA PA 19103

CREDITOR ID: 278792-99
ARONOV REALTY
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 411004-15
ARONOV REALTY CO & F M JOHNSON TA
WIREGRASS PLAZA, DOTHAN, AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411009-15
ARONOV REALTY CO & F M JOHNSON TA
SATTERFIELD PLAZA, SELMA, AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 279068-32
ARQUEST, INC
C/O FOX ROTHSCHILD
ATTN HAL L BAUME, ESQ
PO BOX 5231
PRINCETON NJ 08543-5231

CREDITOR ID: 406201-G4
ARRINGTON GROUP
6413 ARRINGTON RD.
RALEIGH NC 27607

CREDITOR ID: 242570-12
ARROW DISPOSAL SERVICE
PO BOX 130
ABBEVILLE, AL 36310

CREDITOR ID: 381164-47
ARROW EXTERMINATORS
PO BOX 1073
LITHIA SPRINGS, GA 30122-7073

CREDITOR ID: 242575-12
ARROWOOD EXXON
9501 S TRYON STREET
CHARLOTTE, NC 28273

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
THOMAS E CARR & ASSOCIATES, PC
ATTN THOMAS E CARR, ESQ
1100 BOULDERS PARKWAY, STE 650
RICHMOND VA 23225

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
C/O METTLER SHELTON RANDOLPH ET AL
340 ROYAL POINCIANA WAY, SUITE 340
PALM BEACH FL 33480

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1080-07<br>ARS INVESTMENT CORPORATION<br>C/O METTLER SHELTON RANDOLPH ET AL<br>340 ROYAL POINCIANA WAY, SUITE 340<br>PALM BEACH FL 33480 | CREDITOR ID: 242578-12<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVE<br>RICHMOND VA 23230 | CREDITOR ID: 1080-07<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVENUE<br>RICHMOND, VA 23230 |
| CREDITOR ID: 1080-07<br>ARS INVESTMENT CORPORATION<br>THOMAS E CARR & ASSOCIATES, PC<br>ATTN THOMAS E CARR, ESQ<br>1100 BOULDERS PARKWAY, STE 650<br>RICHMOND VA 23225 | CREDITOR ID: 315732-40<br>ARTESIA MEDICAL DEVELOPMENT CO<br>21520 SOUTH PIONEER BLVD, SUITE 205<br>HAWAIIAN  GARDENS, CA 90716 | CREDITOR ID: 410753-15<br>ARTESIA MEDICAL DEVELOPMENT CO<br>C/O BEN-EZRA & KATZ, PA<br>ATTN M MORALES & M BEN-EZRA, ESQS<br>951 NE 167TH STREET, STE 204<br>N MIAMI BEACH FL 33162 |
| CREDITOR ID: 383981-47<br>ARTHUR BROWN MD<br>401 S CHESTNUT ST<br>ABERDEEN, MS 39730 | CREDITOR ID: 403583-94<br>ARTHUR, ERIC K<br>2417 BROOK PARK WAY<br>JACKSONVILLE FL 32246 | CREDITOR ID: 242588-12<br>ARTIC-TEMP, INC<br>ATTN GENE CAVANAUGH, PRES<br>9699 OVERSEAS HIGHWAY<br>MARATHON, FL 33050 |
| CREDITOR ID: 264490-12<br>ARTZIBUSHEV & CO<br>WATERS & ARMENIA PLAZA<br>1525 W HILLSBOROUGH AVE<br>TAMPA, FL 33603-1200 | CREDITOR ID: 397267-69<br>ASAP AUTOMATIC SPRINKLERS<br>298 21ST TERRACE SOUTHEAST<br>CLEARWATER, FL 33755 | CREDITOR ID: 381302-47<br>ASAP AUTOMATIC SPRINKLERS AND PIPING INC<br>PO BOX 20968<br>ST PETERSBURG, FL 33742-0968 |
| CREDITOR ID: 242596-12<br>ASAP COMMUNICATIONS INC<br>817 H C BAUCOM RD<br>MONROE, NC 28110-8567 | CREDITOR ID: 1081-07<br>ASBURY COMMONS LTD<br>C/O HALLMARK PARTNERS<br>95 CORPORATE CENTER<br>SUITE 100<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 242606-12<br>ASCENSION CITIZEN INC<br>231 W CORNERVIEW STREET<br>GONZALES, LA 70737-2841 |
| CREDITOR ID: 382392-51<br>ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO, MA 01581 | CREDITOR ID: 382392-51<br>ASCENTIAL SOFTWARE<br>MIRICK O'CONNELL<br>ATTN PAUL W CAREY, ESQ<br>100 FRONT STREET<br>WORCESTER MA 01608 | CREDITOR ID: 406202-G4<br>ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO MA 01581 |
| CREDITOR ID: 381768-15<br>ASCOM HASLER/GE CAP PROG<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | CREDITOR ID: 397268-69<br>ASG<br>135 S LASALLE STREET, DEPT 4304<br>CHICAGO, IL 60674-4304 | CREDITOR ID: 242613-12<br>ASHBERRY WATER CONDITIONING INC<br>ATTN J TRACY MCMURRAY, PRES<br>2405 4TH AVENUE EAST<br>TAMPA, FL 33605 |
| CREDITOR ID: 406175-15<br>ASHLAND DISTRIBUTION<br>ATTN JIM MCMONAGLE DS-3<br>PO BOX 2219<br>COLUMBUS OH 43216 | CREDITOR ID: 395571-15<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN J E MCMONAGLE,  COLL MGR<br>PO BOX 2219<br>COLUMBUS OH 43216 | CREDITOR ID: 384032-47<br>ASHLEY, CAMERON<br>5220 US HIGHWAY 1 N<br>JACKSONVILLE, FL 32209 |
| CREDITOR ID: 415982-L1<br>ASHLEY, CANDI<br>2113 TERRY LANE<br>AUBURNDALE FL 33823 | CREDITOR ID: 1082-07<br>ASHY-BROWN GONZALES<br>C/O GMAC COMMERICAL MORTGAGE<br>PO BOX 740988<br>ATLANTA, GA 30374-0988 | CREDITOR ID: 416262-15<br>ASHY-BROWN GONZALES PARTNERSHIP<br>C/O MCCOLLISTER MCCLEARY & FAZIO<br>ATTN THOMAS D FAZIO, ESQ.<br>PO BOX 40686<br>BATON ROUGE LA 70835 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**     **CASE: 05-03817-3F1**

CREDITOR ID: 416262-15
ASHY-BROWN GONZALES PARTNERSHIP
C/O HERBERT G BROWN
17757 US HIGHWAY 19 NORTH, STE 325
CLEARWATER FL 33764

CREDITOR ID: 242637-12
ASKER DISTRIBUTORS, INC
ATTN ALAN G ASKER, PRESIDENT
PO BOX 13152
TALLAHASSEE, FL 32317-3152

CREDITOR ID: 406343-MS
ASKEW, JAMES
101 MILL RIDGE COURT
PRATTVILLE AL 36067

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 391407-55
ASMER, GENEVIEVE
C/O CARLSON & MEISSNER
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 242639-12
ASO CORPORATION
ATTN PAYMENT PROCESSING
PO BOX 404906
ATLANTA, GA 30384-4906

CREDITOR ID: 242644-12
ASPEN PRODUCTS, INC
ATTN WILLIAM P BIGGINS JR, PRES
PO BOX 2298
SHAWNEE MISSION, KS 66201

CREDITOR ID: 242644-12
ASPEN PRODUCTS, INC
C/O PAYNE & JONES, CHTD
ATTN ROGER H TEMPLIN, ESQ
11000 KING
PO BOX 25625
OVERLAND PARK KS 66225-5625

CREDITOR ID: 392842-55
ASPREA, ESTATE OF TINA MAPPS
C/O LEESFIELD LEIGHTON RUBIO ET AL
ATTN JOHN ELLIOTT LEIGHTON, ESQ
2350 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 392758-55
AS-SABAH, SHADIYAH
C/O MORGAN & MORGAN, PA
ATTN ALEXANDER BILLIAS, ESQ
PO BOX 9504
FT MYERS FL 33906

CREDITOR ID: 279338-36
ASSOCIATED BRANDS, INC
ATTN BECKY L RATH, CR MGR
PO BOX 788
MEDINA NY 14103

CREDITOR ID: 395422-64
ASSOCIATED BRANDS, INC FKA
ONTARIO FOODS INC
PO BOX 2739
BUFFALO, NY 14240

CREDITOR ID: 242659-12
ASSOCIATED MILK PRODUCERS
ATTN CHRISTINA CLOBES, CR MGR
315 N BROADWAY
PO BOX 455
NEW ULM MN 56073-0455

CREDITOR ID: 406303-G5
ASTRAZENECA LP
1800 CONCORD PIKE
WILMINGTON DE 19850

CREDITOR ID: 242675-12
ASTRO PRODUCTS
PO BOX 123
MILTON, LA 70558

CREDITOR ID: 382393-51
ASTUTE SOLUTIONS
2400 CORPORATE EXCHANGE DR, STE 150
COLUMBUS, OH 43231

CREDITOR ID: 395385-64
AT KEARNEY
200 SOUTH BISCAYNE BLVD, SUITE 3500
MIAMI, FL 33131

CREDITOR ID: 242686-12
AT SYSTEMS CENTRAL INC
ATTN TONI WOODS
PO BOX 15005
LOS ANGELES, CA 90015-0060

CREDITOR ID: 406312-15
AT SYSTEMS INC
ATTN MARK LIVINGSTON
3280 E FOOTHILL BLVD, SUITE 290
PASADENA CA 91107-6013

CREDITOR ID: 406203-G4
AT SYSTEMS SOUTHEAST INC.
PO BOX 15005
LOS ANGELES CA 90015-0060

CREDITOR ID: 242687-12
AT SYSTEMS TECHNOLOGIES INC
ATTN SUZANNE NALL, CORP CONTROLLER
6635 EAST 30TH STREET, SUITE B
PO BOX 19817
INDIANAPOLIS IN 46219-0817

CREDITOR ID: 242691-12
AT&T
PO BOX 9001310
LOUISVILLE, KY 40290-1310

CREDITOR ID: 397620-72
AT&T
55 CORPORATE DRIVE
BRIDGEWATER, NJ 08807

CREDITOR ID: 242679-12
AT&T
PO BOX 78522
PHOENIX, AZ 85062-8522

CREDITOR ID: 383984-47
AT&T
PO BOX 78225
PHOENIX, AZ 85062-8225

CREDITOR ID: 383983-47
AT&T
PO BOX 78522
PHOENIX, AZ 85062-8522

CREDITOR ID: 400436-15
AT&T CORP
ATTN LISA MCLAIN
1355 W UNIVERSITY DR
MESA AZ 85201

**SERVICE LIST**
**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 382394-51
AT&T CORPORATION
295 NORTH MAPLE AVE.
BASKING RIDGE, NJ 07920

CREDITOR ID: 406204-G4
AT&T SYSTEMS WEST
3220 WINONA AVE
BURBANK CA 91504

CREDITOR ID: 242684-12
AT&T WIRELESS
PAID THREW P CARD
PO BOX 8220
AURORA, IL 60572-0220

CREDITOR ID: 382395-51
ATEB
4501 ATLANTIC AVENUE, SUITE 110
RALEIGH, NC 27604

CREDITOR ID: 383985-47
ATEB INC
4501 ATLANTIC AVENUE, SUITE 110
RALEIGH, NC 27604

CREDITOR ID: 386245-54
ATES, BUSTER
1132 OLD FOSHEE RD
BREWTON AL 36426

CREDITOR ID: 386245-54
ATES, BUSTER
C/O CHARLES R GODWIN LAW OFFICE
ATTN CHARLES R GODWIN, ESQ
10388 HIGHWAY 31
ATMORE AL 36502

CREDITOR ID: 382396-51
ATHENS BANNER
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 382397-51
ATHENS BANNER HERALD
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 242704-12
ATHENS DAILY NEWS
ATTN: DANIEL BEECHER
PO BOX 912
ATHENS, GA 30603-0912

CREDITOR ID: 242705-12
ATHENS DAILY NEWS
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 399271-15
ATHENS FOODS INC
ATTN ROBERT TANSING, FIN VP
13600 SNOW ROAD
CLEVELAND OH 44142

CREDITOR ID: 88-03
ATHENS UTILITIES
ATTN BARBARA BURRELL
PO BOX 1089
ATHENS AL 35612

CREDITOR ID: 242709-12
ATHENS WATER BUSINESS OFFICE
PO BOX 1948
ATHENS, GA 30603-1948

CREDITOR ID: 417109-97
ATKINS NUTRITIONALS INC
ATTN: BILL VOGTS, DIR, CUST ACCNTG
105 MAXESS ROAD, STE N109
MELVILLE NY 11747

CREDITOR ID: 242713-12
ATKINS NUTRITIONALS, INC
ATTN BILL VOGTS, CREDIT MANAGER
2002 ORVILLE DRIVE NORTH, SUITE A
RONKONKOMA, NY 11779

CREDITOR ID: 420512-ST
ATKINS, ESTATE OF LARRY R
10417 ALTMAN ST
TAMPA FL 33612

CREDITOR ID: 393199-55
ATKINS, KATHLEEN
C/O FINDLER & FINDLER
ATTN: MICHAEL O'DONNELL, ESQ
3 HARVARD CIRCLE
SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 393199-55
ATKINS, KATHLEEN
2151 NORTH COCHRAN RD
CHARLOTTE MI 48813

CREDITOR ID: 416238-15
ATKINS, MARGARET
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 398242-78
ATKINS, MARGARET
10417 N ALTMAN STREET
TAMPA, FL 33612-6305

CREDITOR ID: 420853-ST
ATKINS, MARGARET R
10417 N ALTMAN ST
TAMPA FL 33612-6305

CREDITOR ID: 391037-55
ATKINS, PATRICIA
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 393230-55
ATKINS, TRAMECIA
C/O MARGARET A BENTON LAW OFFICES
ATTN MARGARET A BENTON, ESQ
800 VIRGINIA AVENUE, SUITE 10
FORT PIERCE FL 34982

CREDITOR ID: 392357-55
ATKINSON, ALETHIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 242714-12
ATKINSONS MILLING CO
95 ATKINSONS MILL RD
SELMA, NC 27576

CREDITOR ID: 242716-12
ATLANTA BREAD COMPANY
13634 BROMLEY POINT DRIVE
JACKSONVILLE, FL 32225

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 242717-12
ATLANTA BUSINESS CHRONICLE
1801 PEACHTREE ST
ATLANTA, GA 30309

CREDITOR ID: 242721-12
ATLANTA COFFEE TIME
6700 DAWSON BLVD BLDG 3
NORCROSS, GA 30093

CREDITOR ID: 403487-15
ATLANTA EMPLOYMENT GUIDE
C/O UNITED ADVERTISING MEDIA
ATTN SEBASTIANO B RAGAZZO
100 WEST PLUME STREET
NORFOLK VA 23510

CREDITOR ID: 242724-12
ATLANTA EQUIPMENT CO
1345 CAPITAL CIRCLE NW
LAWRENCEVILLE, GA 30043

CREDITOR ID: 383987-47
ATLANTA GAS LIGHT COMPANY
PO BOX 11227
CHATTANOOGA, TN 37401-2227

CREDITOR ID: 407612-15
ATLANTA JOURNAL & CONSTITUTION, THE
ATTN VANN BEASLEY, CREDIT MGR
72 MARIETTA STREET NW
ATLANTA GA 30302

CREDITOR ID: 1083-07
ATLANTIC CAROLINA RETAIL LLC
C/O BRUMLEY MEYER & KAPP
230 SEVEN FARMS DRIVE
SUITE 200
CHARLESTON, SC 29492

CREDITOR ID: 242745-12
ATLANTIC DOMINION DISTRIBUTORS
PO BOX 61539
VIRGINIA BEACH, VA 23466

CREDITOR ID: 383988-47
ATLANTIC SIGN MEDIA INC
P O BOX 4205
BURLINGTON, NC 27215-0902

CREDITOR ID: 397113-67
ATLANTIC STATES BANK
ATTN: TAMMY LEVI WOOD
10865 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30022

CREDITOR ID: 397114-67
ATLANTIC STATES BANK
ATTN: TAMMY LEVI
10865 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30022

CREDITOR ID: 397116-67
ATLANTIC STATES BANK
2797 OLD 41 ROAD, SE
BONITA SPRINGS, FL 34135

CREDITOR ID: 397115-67
ATLANTIC STATES BANK
PO BOX 60299
FORT MYERS, FL 33906

CREDITOR ID: 397187-67
ATLANTIC STATES BANK
PO BOX 667
NORCROSS, GA 30091

CREDITOR ID: 395604-65
ATLANTIC SWEEPING
2372 EAST ORANGEDALE AVE.
PALM HARBOR, FL 34683

CREDITOR ID: 242756-12
ATLANTIC SWEETENER COMPANY
PO BOX 60533
CHARLOTTE, NC 28260-0533

CREDITOR ID: 242761-12
ATLAS AMERICAN CORPORATION
PO BOX 1300
HIALEAH, FL 33011

CREDITOR ID: 242765-12
ATLAS SIGNS
2290 AVENUE L
RIVIERA BEACH, FL 33404

CREDITOR ID: 411334-GX
ATLAS VENDING
205 WOODS LAKE ROAD
GREENVILLE SC 29607

CREDITOR ID: 405986-99
ATMORE NEWSPAPER INC
C/O HUBBARD SMITH MCILWAIN
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
PO BOX 2427
TUSCALOOSA FL 35403

CREDITOR ID: 403557-15
ATMORE NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403557-15
ATMORE NEWSPAPERS, INC
PO BOX 28
ATMORE AL 36504

CREDITOR ID: 242771-12
ATMOS ENERGY
PO BOX 9001949
LOUISVILLE, KY 40290-1949

CREDITOR ID: 404008-15
ATMOS ENERGY CORP FKA TXU GAS CO
ATTN BANKRUPTCY DEPT
PO BOX 650393
DALLAS TX 75265-0393

CREDITOR ID: 242772-12
ATMOS ENERGY MARKETING LLC
PO BOX 409819
ATLANTA, GA 30384-9819

CREDITOR ID: 404016-15
ATMOS ENERGY, KENTUCKY DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404017-15
ATMOS ENERGY, LOUISIANA DIVISION 20
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 404020-15
ATMOS ENERGY, LOUISIANA DIVISION 25
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404018-15
ATMOS ENERGY, MID STATES DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404019-15
ATMOS ENERGY, MISSISSIPPI DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 382398-51
ATOKA CRANBERRIES, INC.
3025 RT 218
MANSCAU, QC G0X1V0
CANADA

CREDITOR ID: 405952-98
ATRADIUS TRADE CREDIT INSURANCE INC
CLAIMS DEPARTMENT
ATTN DANA SANTILLI
5026 CAMPBELL BLVD STE A-D
BALTIMORE MD 21236

CREDITOR ID: 395605-65
ATTAWAY
3350 BURRIS ROAD, SUITE B
FORT LAUDERDALE, FL 33314

CREDITOR ID: 242778-12
ATTAWAY ELECTRIC INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 242778-12
ATTAWAY ELECTRIC INC
3350 BURRIS ROAD
FT LAUDERDALE, FL 33314

CREDITOR ID: 392001-55
ATWOOD, BETTY
C/O JOHN TYLER BALL, PA
ATTN JOHN TYLER BALL, ESQ
210 MAIN STREET
NATCHEZ MS 39121

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
PO BOX 821735
VICKSBURG, MS 39182-1735

CREDITOR ID: 387839-54
ATWOOD, VIVIAN
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 390704-55
AUBREY, JUDITH
C/O TRICIA MADDEN, PA
ATTN TRICIA MADDEN, ESQ
934 E ALTAMONTE DRIVE, BLDG 1
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 395527-64
AUBURN UNIVERSITY
203 MARTIN HALL
AUBURN, AL 36849

CREDITOR ID: 381304-47
AUDIO TECH BUSINESS BOOK SUMMARIES INC
825 75TH ST SUITE C
HINSDALE, IL 60521-9917

CREDITOR ID: 242801-12
AUGER FABRICATION
ATTN GLENN EDGINTON/BILL EGAN
418 CREAMERY WAY
EXTON, PA 19341-2500

CREDITOR ID: 406062-15
AUGUST URBANEK FAMILY REVOCABLE
C/O WALSH & KEATING, SC
ATTN DAVID C KEATING, ESQ
1505 WAUWATOSA AVENUE
WAUWATOSA WI 53213

CREDITOR ID: 406062-15
AUGUST URBANEK FAMILY REVOCABLE
TRUST, AMENDED AND RESTATED
4800 N FEDERAL HIGHWAY, SUITE 209A
BOCA RATON FL 33431

CREDITOR ID: 1084-07
AUGUST URBANEK INVESTMENTS
4800 NORTH FEDERAL HWY., STE. 209A
BOCA RATON, FL 33431

CREDITOR ID: 382399-51
AUGUSTA CHRONICLE
725 BROAD STREET
AUGUSTA, GA 30901

CREDITOR ID: 262767-12
AUGUSTA CHRONICLE, THE
PO BOX 1928
AUGUSTA, GA 30903-1928

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

CREDITOR ID: 410569-15
AUGUSTE, GINANCE
5511 BENTON PLACE
ORLANDO FL 32839

CREDITOR ID: 391924-55
AUGUSTINSKI, GEORGE
C/O PAUL & ELKIND, PA
ATTN MATTHEW D BRANZ, ESQ
142 EAST NEW YORK AVENUE
DELAND FL 32724

CREDITOR ID: 87753-09
AUGUSTUS, TERRY
221 MAYFIELD ST
GREENVILLE MS 38701

CREDITOR ID: 403584-94
AUPIED, ULYSSES J
3420 VERONICA DR
CHALMETTE LA 70043

CREDITOR ID: 242818-12
AUSSIE NADS US CORPORATION
73-726 ALLESSANDRO DRIVE, SUITE 203
PALM DESERT, CA 92260

CREDITOR ID: 269595-19
AUSTIN, CHRISTY
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 87887-09
AUSTIN, SHARON H
19400 VARANDA LANE
COLONIAL HEIGHTS VA 23834

CREDITOR ID: 382400-51
AUTHORIA
300 5TH AVE.
WALTHAM, MA 02451

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
C/O MARTELL & ASSOCIATES, LLC
ATTN ROBERT C MARTELL, ESQ.
938 LAFAYETTE STREET, SUITE 101
NEW ORLEANS LA 70113

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
190 NORTH BARRIOS STREET
LOCKPORT LA 70374

CREDITOR ID: 242825-12
AUTINS CAJUN SMOKE FACTORY
GIBSON AUTIN
804 W 8TH AVE
COVINGTON, LA 70433

CREDITOR ID: 242829-12
AUTO COLOR CO INC
ATTN JERRY ROLLINS
419 GLOVER ST
MARIETTA, GA 30060

CREDITOR ID: 397178-67
AUTO ZONE STORES, INC.
PO BOX 2198, DEPT. 8700
MEMPHIS, TN 38101

CREDITOR ID: 395262-63
AUTOMATIC DOOR SYSTEMS INC
ATTN DEAN BARR, CONTROLLER
PO BOX 397
MANDEVILLE LA 70470

CREDITOR ID: 242837-12
AUTOMOTIVE ELECTRIC CO
4029 LENOX AVE
JACKSONVILLE, FL 32205-4138

CREDITOR ID: 415974-15
AUTOZONE MISSISSIPPI PROPERTIES INC
C/O BASS BERRY & SIMS, PLC
ATTN BRADLEY L OTTINGER, ESQ
100 PEABODY PLACE, SUITE 900
MEMPHIS TN 38103

CREDITOR ID: 242839-12
AUTRY BAR-B-Q
1811 SOUTH PATTERSON STREET
VALDOSTA, GA 31601

CREDITOR ID: 382973-51
AV MED HEALTH PLAN OF FL
9400 S. DADELAND BOULEVARD
MIAMI, FL 33156

CREDITOR ID: 403585-94
AVANT, DONNA G
2827 WILLOW SWAMP RD
ISLANDTON SC 29929

CREDITOR ID: 242843-12
AVAYA FINANCIAL SERVICES
24009 NETWORK PLACE
CHICAGO, IL 60673-1240

CREDITOR ID: 242847-12
AVAYA, INC
PO BOX 5332
NEW YORK, NY 10087-5332

CREDITOR ID: 399338-15
AVAYA, INC
C/O RMS BANKRUPTCY SERVICES
ATTN CAROLYN MAGAHA
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 242846-12
AVAYA, INC
PAID THREW P CARD
PO BOX 5125
CAROL STREAM, IL 60197-5125

CREDITOR ID: 242845-12
AVAYA, INC
ATTN CATHY MOORE
119 MARKETRIDGE DRIVE, SUITE B
RIDGELAND MS 39157

CREDITOR ID: 242852-12
AVERITT EXPRESS INC
ATTN MARILYN HYDEN, A/R DIRECTOR
PO BOX 3166
COOKEVILLE, TN 38502-3166

CREDITOR ID: 242854-12
AVERY GLASS & MIRROR
813 NE 125TH ST
MIAMI, FL 33161

CREDITOR ID: 399633-15
AVNET, INC
ATTN MARY PACINI, CREDIT SVCS MGR
2211 S 47TH STREET
PHOENIX AZ 85034

CREDITOR ID: 1085-07
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND, FL 33807-5252

CREDITOR ID: 242861-12
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND, FL 33807-5252

CREDITOR ID: 315733-40
AVONDALE SQUARE LP
C/O FAVRET DEMAREST RUSSO ET AL
ATTN THOMAS J LUTKEWITTE, ESQ
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 315733-40
AVONDALE SQUARE LP
100 CONTI ST
NEW ORLEANS, LA 70130

CREDITOR ID: 242865-12
AVOYELLES HOSPITAL
PO BOX 31172
TAMPA, FL 33631-1172

CREDITOR ID: 242870-12
AVOYELLES PUBLISHING COMPANY
ATTN DON ANDREPONT, CONTROLLER
PO BOX 36
MARKSVILLE, LA 71351-0036

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242872-12<br>AWA COLERAIN<br>PO BOX 8070<br>CINCINNATI, OH 45208-0070 | CREDITOR ID: 411335-GX<br>AWAC - SIDE A DIC (BERMUDA)<br>BERMUDA COMMERCIAL BANK BUILDING<br>43 VICTORIA STREET<br>HAMILTON HM 12<br>BERMUDA | CREDITOR ID: 411336-GX<br>AWAC LTD. (BERMUDA)<br>BERMUDA COMMERCIAL BANK BUILDING<br>43 VICTORIA STREET<br>HAMILTON HM 12<br>BERMUDA |
| CREDITOR ID: 411337-GX<br>AXIS (BERMUDA)<br>AXIS SPECIALTY LIMITED<br>106 PITTS ROAD<br>PEMBROKE HM 08<br>BERMUDA | CREDITOR ID: 397621-72<br>AXIS SURPLUS INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 411339-GX<br>AXIS US<br>AXIS FINANCIAL INSURANCE SOLUTIONS<br>CONNELL CORPORATE PARK<br>PO BOX 357<br>BERKELEY HEIGHTS NJ 07922-0357 |
| CREDITOR ID: 382601-51<br>AXSA<br>5806 BREKENRIDGE PARKWAY<br>TAMPA, FL 33610 | CREDITOR ID: 242878-12<br>AXSA DOCUMENT SOLUTIONS<br>5806 BRECKENRIDGE PARKWAY<br>TAMPA, FL 33610 | CREDITOR ID: 406346-MS<br>AYO, LEROY J<br>632 MEURSAULT DRIVE<br>KENNER LA 70065 |
| CREDITOR ID: 403586-94<br>AYO, LEROY J<br>632 MEURSAULT DRIVE<br>KENNER LA 70065 | CREDITOR ID: 381989-36<br>AZALEA GUMBO<br>C/O AZALEA SEAFOOD GUMBO SHOPPE<br>ATTN MIKE RATHLE<br>5570 PEARY ROAD<br>THEODORE AL 36582 | CREDITOR ID: 381989-36<br>AZALEA GUMBO<br>C/O SILVER VOIT & THOMPSON, PC<br>ATTN W ALEXANDER GRAY, JR, ESQ<br>4317-A MIDMOST DRIVE<br>MOBILE AL 36609-5589 |
| CREDITOR ID: 242886-12<br>AZALEA MANAGEMENT AND LEASING<br>PO BOX 9527<br>ASHEVILLE, NC 28815 | CREDITOR ID: 1087-07<br>AZALEA MANAGEMENT AND LEASING<br>PO BOX 9527<br>ASHEVILLE, NC 28815 | CREDITOR ID: 242887-12<br>AZALEA MGT & LEASING INC<br>PO BOX 9527<br>ASHEVILLE, NC 28815 |
| CREDITOR ID: 1088-07<br>AZALEA SHOPPING CENTER<br>C/O SIZELER REAL ESTATE MGMT.<br>2542 WILLIAMS BLVD.<br>KENNER, LA 70062 | CREDITOR ID: 242891-12<br>AZERTY INCORPORATED<br>PO BOX 7780-1724<br>PHILADELPHIA, PA 19182-1724 | CREDITOR ID: 410492-15<br>AZOR, OLGA<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 |
| CREDITOR ID: 242898-12<br>B&B SERVICE CENTER<br>804 ALABAMA ST<br>COLUMBUS, MS 39702 | CREDITOR ID: 381843-99<br>B&F SYSTEM INC<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN: FRANK J WRIGHT/C ASHLEY ELLIS<br>6000 SIGNATURE PLACE<br>14755 PRESTON ROAD<br>DALLAS TX 75254 | CREDITOR ID: 399351-15<br>B&F SYSTEM, INC DBA HOME OF MAXAM<br>PRODUCTS<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN FRANK J WRIGHT ESQ<br>14755 PRESTON ROAD SUITE 600<br>DALLAS TX 75254 |
| CREDITOR ID: 242904-12<br>B&G FOODS INC<br>ATTN CAROL CAMBRIA, CR MGR<br>4 GATEHALL DRIVE, SUITE 110<br>PARSIPPANY NJ 07054 | CREDITOR ID: 242905-12<br>B&H DISTRIBUTING<br>ATTN HARRY WARNICK<br>3401 PRANCER LANE<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 381113-47<br>B&K DIESEL ELECTRIC SERVICE INC<br>ATTN KIMI CRUMBLEY, VP<br>PO BOX 28898<br>JACKSONVILLE, FL 32226-8898 |
| CREDITOR ID: 242909-12<br>B&R WRECKER & RECOVERY<br>636 HOWE STREET<br>MONTGOMERY, AL 36104 | CREDITOR ID: 242911-12<br>B&T DEVELOPMENT INC<br>ATTN ANGELA C PIGG, SECRETARY<br>4362 ASBURY CHURCH ROAD<br>LINCOLNTON, NC 28092 | CREDITOR ID: 416968-15<br>BABIN, JAMES L SR<br>C/O FRIEDLINE & MCCONNELL PA<br>1756 UNIVERSITY BLVD 8<br>JACKSONVILLE FL 32216 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406347-MS<br>BABIN, JAMES L SR<br>228 TIMBERTON DRIVE<br>HATTIESBURG MS 39401 | CREDITOR ID: 406348-MS<br>BACH, CHESTER A<br>10701 GRAYSON CT<br>JACKSONVILLE FL 32220 | CREDITOR ID: 402396-89<br>BACH, CHESTER A<br>10701 GRAYSON CT<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 315896-40<br>BACHRACH, RONALD D<br>C/O QUINE & ASSOCIATES<br>PO BOX 833009<br>RICHARDSON, TX 75083-3009 | CREDITOR ID: 406349-MS<br>BACILE, JOHN J<br>1316 HARING RD<br>METAIRIE LA 70001 | CREDITOR ID: 242930-12<br>BACKFLOW PREVENTION SERVICES<br>PO BOX 667<br>MCDONOUGH, GA 30253 |
| CREDITOR ID: 242932-12<br>BADGE EXPRESS, INC<br>ATTN FRANK NEGRIN, CFO<br>5763 N ANDREWS WAY<br>FT LAUDERDALE, FL 33309 | CREDITOR ID: 88375-09<br>BADGETT, CURTIS<br>164 BARNEY BANKS RD<br>PINOLA MS 39149 | CREDITOR ID: 242934-12<br>BADIA SPICES INC<br>ATTN GLORIA J PIERCE, CONTROLLER<br>1400 NW 93 AVENUE<br>PO BOX 226497<br>MIAMI, FL 33172-6497 |
| CREDITOR ID: 410462-15<br>BAEZ, DELIA M<br>8544 VALENCIA VILLAGE LANE, APT 308<br>ORLANDO FL 32825 | CREDITOR ID: 410462-15<br>BAEZ, DELIA M<br>C/O HOGAN & FAHLGREN, PA<br>ATTN BRIAN C HOGAN, ESQ.<br>3183 S CONWAY ROAD<br>ORLANDO FL 32812 | CREDITOR ID: 393565-55<br>BAEZ, GABRIELA<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 242935-12<br>BAGCRAFT CORP<br>135 S LA SALLE DEPT 2210<br>CHICAGO, IL 60674-2210 | CREDITOR ID: 242937-12<br>BAGELTIME INC<br>547 GRIFFITH ROAD<br>CHARLOTTE, NC 28217 | CREDITOR ID: 88437-09<br>BAGLEY, APRIL<br>1419 E LINEBAUGH AVE, APT B<br>TAMPA FL 33612 |
| CREDITOR ID: 251266-12<br>BAGWELL, HAROLD G<br>C/O KIRKPATRICK & LOCKHART ET AL<br>ATTN JEFFREY T KUCERA, ESQ<br>201 S BISCAYNE BLVD, SUITE 2000<br>MIAMI FL 33131-2399 | CREDITOR ID: 251266-12<br>BAGWELL, HAROLD G<br>PO BOX 1700<br>GARNER, NC 27529 | CREDITOR ID: 315837-40<br>BAGWELL, HAROLD G<br>PO BOX 1700<br>GARNER, NC 27529 |
| CREDITOR ID: 387908-54<br>BAHADUR, ALI<br>1806 KING STREET<br>HIGH POINT, NC 27260 | CREDITOR ID: 411266-15<br>BAILEY & ASSOCIATES, INC<br>C/O LANIER & FOUNTAIN<br>ATTN KEITH E FOUNTAIN, ESQ<br>114 OLD BRIDGE STREET<br>JACKSONVILLE NC 28540 | CREDITOR ID: 391770-55<br>BAILEY, ANN<br>C/O FUNDERBURK, DAY & LANE<br>ATTN KENNETH L FUNDERBURK, ESQ<br>PO BOX 1268<br>PHENIX CITY AL 36868 |
| CREDITOR ID: 406350-MS<br>BAILEY, CECIL M<br>VZ COUNTY ROAD 1215<br>CANTON TX 75103-6565 | CREDITOR ID: 406351-MS<br>BAILEY, FLOYD T<br>10428 SW LANDS END PLACE<br>PALM CITY FL 34990 | CREDITOR ID: 403587-94<br>BAILEY, JULIUS E<br>122 COVINGTON PLACE<br>THOMASVILLE GA 31792 |
| CREDITOR ID: 392998-55<br>BAILEY, RUTH<br>LAW OFFICES OF GREGG R WEXLER, PA<br>ATTN GREGG R WEXLER, ESQ<br>1663 SOUTH CONGRESS AVE<br>WEST PALM BEACH FL 33406 | CREDITOR ID: 395387-64<br>BAIN & COMPANY<br>PO BOX 11321<br>BOSTON, MA 02211 | CREDITOR ID: 88748-09<br>BAIN, JEFFERSON M<br>255 NW 58 STREET<br>MIAMI FL 33127 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2070-07<br>BAINBRIDGE ASSOCIATES<br>PO BOX 983<br>BAINBRIDGE, GA 39818-0993 | CREDITOR ID: 410688-15<br>BAJER DESIGN & MARKETING, INC<br>C/O GODFREY & KAHN, SC<br>ATTN TONYA TRUMM, ESQ<br>780 NORTH WATER STREET<br>MILWAUKEE WI 53202 | CREDITOR ID: 383990-47<br>BAKE LINE GROUP LLC<br>PO BOX 73546<br>CHICAGO IL 60673-3546 |
| CREDITOR ID: 410564-15<br>BAKE-LINE GROUP, LLC, ET AL<br>C/O ASK FINANCIAL GROUP LLP<br>ATTN COREY J EILERS, ESQ<br>2600 EAGAN WOODS DRIVE, SUITE 220<br>EAGAN MN 55121 | CREDITOR ID: 242944-12<br>BAKER & BAKER<br>PO BOX 12397<br>COLUMBIA, SC 29211-2397 | CREDITOR ID: 2071-07<br>BAKER & BAKER<br>PO BOX 12397<br>COLUMBIA, SC 29211-2397 |
| CREDITOR ID: 398024-74<br>BAKER & HOSTETLER, LLP<br>ATTN KEVIN SHAUGHNESSY, ESQ.<br>SUN TRUST CENTER<br>200 S ORANGE AVENUE, SUITE 2300<br>ORLANDO FL 32801 | CREDITOR ID: 279204-35<br>BAKER & TAYLOR<br>ATTN ROGER LEE/J ROBERTS<br>2550 WEST TYVOLA RD<br>CHARLOTTE NC 28217 | CREDITOR ID: 417013-99<br>BAKER BOTTS LLP<br>ATTN: C LUCKEY MCDOWELL<br>2001 ROSS AVE<br>DALLAS TX 75201-2980 |
| CREDITOR ID: 242947-12<br>BAKER COUNTY MEDICAL SERVICES<br>159 NORTH THIRD STREET<br>PO BOX 484<br>MACCLENNY, FL 32063 | CREDITOR ID: 242948-12<br>BAKER COUNTY PRESS<br>PO BOX 598<br>MACCLENNY, FL 32063-0598 | CREDITOR ID: 262769-12<br>BAKER COUNTY PRESS, THE<br>PO BOX 598<br>MACCLENNY, FL 32063 |
| CREDITOR ID: 242949-12<br>BAKER COUNTY STANDARD<br>2 E MACCLENNY AVE<br>MACCLENNY, FL 32063 | CREDITOR ID: 242953-12<br>BAKER DONELSOM BERMAN ET AL<br>ATTN COURTNEY H GILMER, ESQ<br>211 COMMERCE STREET, SUITE 1000<br>NASHVILLE, TN 37201 | CREDITOR ID: 399668-YY<br>BAKER DONELSON BEARMAN ET AL<br>ATTN EDWARD H ARNOLD, III<br>201 ST CHARLES AVENUE, SUITE 3600<br>NEW ORLEANS LA 70170 |
| CREDITOR ID: 242958-12<br>BAKER MAID PRODUCTS, INC<br>ATTN DARRYL SORENSEN, PRES<br>403 SOUTH MAIN STREET<br>POPLARVILLE MS 39470 | CREDITOR ID: 392857-55<br>BAKER, CAROL<br>C/O LAW OFFICES OF CHARLES R SCULLY<br>ATTN CHARLES R SCULLY, ESQ<br>3835 CENTRAL AVE<br>ST PETERSBURG FL 33713 | CREDITOR ID: 390593-55<br>BAKER, KARYN<br>C/O LAW OFFICES OF ROBERT F DOCIMO<br>ATTN ROBERT F DOCIMO, ESQ<br>100 SW 91ST AVE, STE 105<br>FT LAUDERDALE FL 33324 |
| CREDITOR ID: 88987-09<br>BAKER, MICHAEL D<br>714 FORCE ROAD<br>GOLDSBORO NC 27534 | CREDITOR ID: 381374-47<br>BAKER/ZACKERY PAPER<br>5240 GROOM ROAD<br>BAKER, LA 70714 | CREDITOR ID: 383994-47<br>BAKERS BRIGHT<br>ATTN GORDON D VOSS, PRES<br>447 OLD STATE ROUTE 74<br>CINCINNATI, OH 45244 |
| CREDITOR ID: 2072-07<br>BAKERSMITH CORNERS LLC<br>PO BOX 12397<br>COLUMBIA, SC 29211 | CREDITOR ID: 242964-12<br>BAKERY CRAFT<br>ATTN KIMBERLY MILAZZO, AR SUPERV<br>PO BOX 37<br>WEST CHESTER, OH 45071 | CREDITOR ID: 381072-47<br>BAKERY, ANITA<br>9761 NW 91 COURT<br>MEDLEY, FL 33178 |
| CREDITOR ID: 264322-12<br>BAKKAR, WADIE<br>3628 SILVERY LANE<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 381871-99<br>BAKST, MICHAEL R<br>222 LAKEVIEW AVE, STE 1330<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 278837-99<br>BAL GLOBAL FINANCE LLC<br>C/O KAYE SCHOLER LLP<br>ATTN: RICHARD SMOLEV/KEITH MURPHY<br>425 PARK AVENUE<br>NEW YORK NY 10022-3598 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 417092-15
BALBOA, OFELIA
C/O ARTURO DOPAZO III LAW OFFICES
ATTN ARTURO DOPAZO III, ESQ
9000 SW 152ND STREET, SUITE 106
MIAMI FL 33157

CREDITOR ID: 390574-55
BALBUENA, MARTHA R
C/O FRIEDMAN & RODMAN & FRANK, P.A.
ATTN JESSIE N BERNHEIM, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 391188-55
BALDWIN, EMMA G
C/O MITCHELL, BOUTON, YOKEL & CHILD
ATTN D MITCHELL III/H ROACH, ESQS
PO BOX 10285, FS
GREENVILLE SC 29603

CREDITOR ID: 385953-54
BALL, GERALDINE
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

CREDITOR ID: 385953-54
BALL, GERALDINE
424 BOOKER ST
ALEXANDER CITY AL 35010

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
ATTN MELISSA COLLINS
PO BOX 769
ARCOLA LA 70456

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
C/O POWERS & HIGHTOWER, LLP
ATTN JEFFREY J GUIDRY, ESQ
7967 OFFICE PARK BLVD
PO BOX 15948
BATON ROUGE LA 70895

CREDITOR ID: 278786-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DAVID L POLLACK ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278795-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN JEFFREY MEYERS ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278796-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DEAN C WALDT ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O STEVEN STEPPER, ESQ
1555 PALM BEACH LAKES BLVD #1562
WEST PALM BEACH FL 33401-2335

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O SCHULER HALVORSON & WEISSER, PA
ATTN STEVEN W HALVORSON, ESQ.
1615 FORUM PLACE, SUITE 4D
WEST PALM BEACH FL 33401

CREDITOR ID: 242982-12
BALLOONS EVERYWHERE
16474 GREENO RD
FAIRHOPE, AL 36532-5528

CREDITOR ID: 242985-12
BALLY TOTAL FITNESS
8700 WEST BRYN MAWR
CHICAGO, IL 60631

CREDITOR ID: 390838-55
BALOM, EMMA
C/O  DANIEL R MAIER, PA LAW OFFICES
ATTN DANIEL R MAIER, ESQ
915 MIDDLE RIVER DRIVE, SUITE 600
FORT LAUDERDALE FL 33304

CREDITOR ID: 390833-55
BALSEIRO, BARBARA
C/O LAW OFFICES OF KOPPEL & BATES
ATTN ERIC L BERGER, ESQ
817 S UNIVERSITY DRIVE, SUITE 100
PLANTATION FL 33324-3345

CREDITOR ID: 242987-12
BALZAC BROS & CO INC
2 WILLIAMS STREET, SUITE 205
WHITE PLAINS, NY 10601

CREDITOR ID: 389782-54
BAMFORD, JACQUELINE E
155 N. ORANGE ST
STARKE FL 32091

CREDITOR ID: 397148-67
BANCORP BANK
PO BOX 789
TUPELO, MS 38802

CREDITOR ID: 242996-12
BANDAG, INC
ATTN LYNN FINCK
2905 N HWY 61
MUSCATINE IA 52761

CREDITOR ID: 390781-55
BANDY, JONI
C/O BRENT C MILLER, PA LAW OFFICES
ATTN THOMAS D HIPPELHEUSER, ESQ
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 397172-67
BANE DRUG
360 W MONTICELLO
BROOKHAVEN, MS 39601

CREDITOR ID: 390991-15
BANGO, JULIO
C/O BERKE, LUBELL & BRUNNER, PA
ATTN EVAN D LUBELL, ESQ
1003 DEL PRADO BLVD, STE 300
CAPE CORAL FL 33990

CREDITOR ID: 1094-07
BANK MIDWEST
ATTN: JOHN BAXTER
1100 MAIN STREET
KANSAS CITY, MO 64105

CREDITOR ID: 408255-99
BANK OF AMERICA, NA
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408255-99
BANK OF AMERICA, NA
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ.
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
FOR BETTY G HOLLAND
C/O CNM ASSOC
950 EAST PACES FERRY ROAD
ATLANTA GA 30326

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 1194-07
BANK OF CHARLESTON SQUARE INC
C/O PMG OCEAN ASSOCIATES
ATTN STEPHANIE WEYANDT
TRAMMEL CROW SERVICES INC
1801 N MILITARY TRAIL STE 150
BOCA RATON FL 33431

CREDITOR ID: 383995-47
BANK OF GRANITE
PO BOX 128
A/C 002-268-3
GRANITE FALLS, NC 28630-0128

CREDITOR ID: 373797-44
BANK OF NEW ENGLAND AND TRUST
ATTN: CORPORATE TRUST DEPARTMENT
ONE CONSTITUTION PLAZA
HARTFORD, CT 06115

CREDITOR ID: 1097-07
BANK OF NEW YORK
C/O MATT LOUIS ESCROW UNIT
101 BARCLAY STREET
FLOOR 8W
NEW YORK, NY 10286

CREDITOR ID: 397161-67
BANK OF WEST BATON ROUGE
320 N. ALEXANDER AVE.
PORT ALLEN, LA 70767

CREDITOR ID: 398250-78
BANKS, EDITH
2086 ARMARK DRIVE
CLEARWATER, FL 33764

CREDITOR ID: 391922-55
BANKS, ESTATE OF LINDER
C/O KLEMICK & GAMPEL, PA
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390748-55
BANKS, KENNY
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
1088 FOURTH ST
GRETNA LA 70053

CREDITOR ID: 393564-55
BANKS, SANDRA D
C/O EARL DAVIDSON, PA
ATTN EARL A DAVIDSON, ESQ
4832 OLD NATIONAL HWY
COLLEGE PARK GA 30337

CREDITOR ID: 391597-55
BANKSTON, MARY ANN
C/O JOHN E KARDOS, PC
ATTN JOHN E KARDOS, ESQ
ONE HUNTINGTON ROAD, STE 202
ATHENS GA 30606

CREDITOR ID: 243015-12
BANNER SIGNS TODAY
4217 SOUTH BLVD
CHARLOTTE, NC 28209

CREDITOR ID: 381208-47
BANNER TRANSPORT GROUP INC
PO BOX 890
MIDDLEBURG, FL 32050

CREDITOR ID: 243016-12
BANNER TRIBUNE
ATTN ALLAN VON WERDER
PO BOX 566
FRANKLIN, LA 70538-0566

CREDITOR ID: 411407-15
BAPTIST HEALTH SERVICES, INC
C/O PARNELL & CRUM, PA
ATTN BRITT BATSON GRIGGS, ESQ
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 243019-12
BAPTIST MEDICAL CENTER SOUTH
PATIENT BILLING OFFICE
PO BOX 241145
MONTGOMERY, AL 36124-1145

CREDITOR ID: 385759-54
BAPTISTE, CARLA
2621 NW 206 STREET
MIAMI, FL 33056

CREDITOR ID: 407451-15
BAPTISTE, DRUCILLA JON
C/O BRUCE H FREEDMAN PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 403588-94
BARAGONA, ANGELA
8950 ELIZABETH FALLS DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 406352-MS
BARAGONA, ANGELA
8950 ELIZABETH FALLS DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 387224-54
BARASH, PHYLLIS
C/O SHELLEY B MAURICE, PA
ATTN SHELLEY B MAURICE, ESQ
11076 S MILITARY TRAIL
BOYNTON BEACH FL 33436

CREDITOR ID: 387224-54
BARASH, PHYLLIS
5906 LAS CALINAS CIR
LAKE WORTH, FL 33463

CREDITOR ID: 406353-MS
BARATTINI, GARY L
4426 WINROCK LANE
ROCK HILL SC 29732

CREDITOR ID: 407557-15
BARBARA H GORMLEY PA LAW OFFICE
ATTN BARBARA H GORMLEY, ESQ
2831 RINGLING BLVD, SUITE 214E
SARASOTA FL 34237

CREDITOR ID: 399267-72
BARBCO
ATTN: CHARLES CARPENTER
15003 BENFER ROAD
HOUSTON, TX 77069

CREDITOR ID: 399703-YY
BARBER COMPANIES INC, THE
REF MORGAN ROAD SQUARE
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

CREDITOR ID: 399702-YY
BARBER COMPANIES INC, THE
REF COLUMBIA SQUARE
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243063-12<br>BARBER FOODS<br>PO BOX 4821<br>PORTLAND, ME 04112-4821 | CREDITOR ID: 381993-36<br>BARBER MILK, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKENNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 406354-MS<br>BARBIER, WAYNE E<br>PO BOX 388<br>ST. ROSE LA 70087 |
| CREDITOR ID: 89736-09<br>BARBOSA-LOPEZ, HILDA E<br>132 RUBY CIRCLE<br>BRANDON FL 33510 | CREDITOR ID: 380968-47<br>BARBOURVILLE SHOPPING CENTER LLC<br>C/O JEAN CESSNA & BENGE, ESQS<br>303 S MAIN STREET<br>LONDON, KY 40741-1906 | CREDITOR ID: 243066-12<br>BARCO LABELS<br>PO BOX 1127<br>GLENVIEW, IL 60025-1127 |
| CREDITOR ID: 315800-40<br>BARD, ERVIN & SUSANNE<br>1100 ALTA LOMA ROAD, SUITE 16-B<br>LOS ANGELES, CA 90069 | CREDITOR ID: 399344-15<br>BARD, ERVIN R & SUSANNE<br>C/O ISRAEL FRIEDBERG & KORBATOV LLP<br>ATTN JAMES A FRIEDBERG ESQ<br>11601 WILSHIRE BLVD SUITE 2200<br>LOS ANGELES CA 90025 | CREDITOR ID: 1098-RJ<br>BARDSTOWN SC LLC<br>C/O ICON PROPERTIES LLC<br>3220 OFFICE POINTE PLACE<br>LOUISVILLE, KY 40220 |
| CREDITOR ID: 399361-15<br>BARDSTOWN SC, LLC, SUCCESSOR TO<br>KHS DEVELOPMENT CO<br>C/O FROST BROWN TODD LLC<br>ATTN KYLE R GRUBBS, ESQ<br>201 EAST FIFTH ST, 2200 PNC CENTER<br>CINCINNATI OH 45202 | CREDITOR ID: 243071-12<br>BAREFOOT BAY WATER & SEWER DIST<br>BREVARD COUNTY BD OF COUNTY COMM<br>931 BAREFOOT BLVD, STE 2<br>BAREFOOT BAY, FL 32976-7619 | CREDITOR ID: 243071-12<br>BAREFOOT BAY WATER & SEWER DIST<br>C/O COUNTY OF BREVARD ATTORNEY<br>ATTN BARBARA B AMMAN, ESQ<br>2725 JUDGE FRAN JAMIESON WAY<br>VIERA FL 32940 |
| CREDITOR ID: 406355-MS<br>BARFOOT, RANDALL<br>211 NASCAR LANE<br>WEBB AL 36376 | CREDITOR ID: 381994-36<br>BARILLA AMERICA, INC<br>ATTN JIM ALLEN, CREDIT MGR<br>1200 LAKESIDE DRIVE<br>BANNOCKBURN IL 60015-1243 | CREDITOR ID: 243074-12<br>BARILLA AMERICA, INC<br>PO BOX 7247-7252<br>PHILADELPHIA, PA 19170-7252 |
| CREDITOR ID: 407412-15<br>BARJAN PRODUCTS DBA VICTOR PRODUCTS<br>7800 51ST ST W<br>ROCK ISLAND IL 61210 | CREDITOR ID: 391385-55<br>BARKENQUAST, JOHN<br>C/O SUTTER LAW FIRM<br>ATTN BRIAN O SUTTER, ESQ.<br>822 TAMIAMI TRAIL, SUITE 2<br>PORT CHARLOTTE FL 33953 | CREDITOR ID: 385448-54<br>BARKER, DONELLA<br>C/O FARAH & FARAH, PA<br>ATTN LLOYD S MANUKIAN, ESQ.<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 385448-54<br>BARKER, DONELLA<br>3510 MCMILLIAN AVE<br>JACKSONVILLE, FL 32208 | CREDITOR ID: 429833-15<br>BARKER, GRACE U<br>C/O MICHAEL D BARKER, EXECUTOR<br>626 WILSHIRE BLVD, SUITE 550<br>LOS ANGELES CA 90017-3209 | CREDITOR ID: 398255-78<br>BARKER, LINDA<br>104 MALIBU STREET<br>EDEN, NC 27288 |
| CREDITOR ID: 415986-L1<br>BARKER, ROBERT M<br>PO BOX 945<br>CHATHAM VA 24531 | CREDITOR ID: 417033-15<br>BARKER, ROBERT M<br>C/O SCAFIDI CHIROPRACTIC<br>ATTN DR S J SCAFIDI<br>1451 SUITE B HWY 17 S<br>NORTH MYRTLE BEACH SC 29582 | CREDITOR ID: 388988-54<br>BARKLEY, ROSE<br>C/O LUNTZ & LUNTZ, PA<br>ATTN MELVYN OR BEVERLY LUNTZ, ESQ<br>10 FAIRWAY DRIVE, 1ST FLOOR<br>DEERFIELD PARK FL 33441 |
| CREDITOR ID: 1099-07<br>BARLIND ENTERPRISES<br>C/O SAM & DOROTHY GLANELL<br>42023 VILLAGE 42<br>CAMARILLO, CA 93010 | CREDITOR ID: 411251-15<br>BARLOW, JOE<br>3577 DAUPHIN ISLAND PKWY #37<br>MOBILE AL 36605 | CREDITOR ID: 243080-12<br>BARLOWORLD HANDLING LP<br>PO BOX 402473<br>ATLANTA, GA 30384-2473 |

**SERVICE LIST**
**Notice of Hearing related to the Ad-Hoc Trade**
**Committee's Motion for Order Pursuant to Section**
**105(c) of the Bankruptcy Code Substantively**
**Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243081-12<br>BARNARD NUT COMPANY<br>ATTN JOSE L MENENDEZ, PRESIDENT<br>PO BOX 453636<br>MIAMI, FL 33245 | CREDITOR ID: 382401-51<br>BARNARD SOFTWARE INC.<br>806 SILK OAK TERRACE<br>LAKE MARY, FL 32746 | CREDITOR ID: 243084-12<br>BARNES FOODS<br>LOCK BOX 843803<br>DALLAS, TX 75284-3803 |
| CREDITOR ID: 89997-09<br>BARNES, CARLA W<br>PO BOX 995<br>ST AUGUSTINE FL 32085 | CREDITOR ID: 387290-54<br>BARNES, KESHON (MINOR)<br>C/O KEISHA BARNES, GUARDIAN<br>117 C WINDY WOOD DRIVE<br>MONTGOMERY, AL 36108 | CREDITOR ID: 391874-55<br>BARNES, KESHON (MINOR)<br>C/O MCPHILLIPS SHINBAUM LLP<br>ATTN KENNETH SHINBAUM LLP<br>516 SOUTH PERRY STREET<br>PO BOX 64<br>MONTGOMERY AL 36101 |
| CREDITOR ID: 387290-54<br>BARNES, KESHON (MINOR)<br>C/O MCPHILLIPS SHINBAUM LLP<br>ATTN KENNETH SHINBAUM, ESQ.<br>PO BOX 64<br>MONTGOMERY AL 36101-0064 | CREDITOR ID: 406356-MS<br>BARNETT, JOSEPH W<br>311 HOLLYRIDGE DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 400129-86<br>BARNHARDT, PEARL<br>2319 APACHE STREET<br>GREENSBORO  NC 27401 |
| CREDITOR ID: 406358-MS<br>BARR, HARRY L III<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406358-MS<br>BARR, HARRY L III<br>620 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 422469-ST<br>BARR, SYBLE H & DANIEL T JT TEN<br>109 CARDINAL WOODS WAY<br>EASLEY SC 29642-1520 |
| CREDITOR ID: 406359-MS<br>BARR, THOMAS D<br>2640 HEMLOCK CT<br>MIDDLEBURG FL 32068 | CREDITOR ID: 403590-94<br>BARR, THOMAS D<br>2640 HEMLOCK COURT<br>MIDDLEBURG FL 32068 | CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J & M<br>C/O JOHN C EYSTER<br>PO BOX 1189<br>DECATUR AL 35602 |
| CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J & M<br>C/O CHENAULT HAMMOND AND HALL, PC<br>ATTN HEATHER R MORGAN, SECRETARY<br>117 SECOND AVENUE NE<br>PO BOX 1906<br>DECATUR AL 35602 | CREDITOR ID: 411277-15<br>BARRAS, HERBERT JR<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 | CREDITOR ID: 421558-ST<br>BARRESI, PAUL J & ROSE M JT TEN<br>5841 BRISTOL LN<br>DAVIE FL 33331-3242 |
| CREDITOR ID: 315735-40<br>BARRETT CROSSING SHOPPING CENTER<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075 | CREDITOR ID: 243093-12<br>BARRETT CROSSING SHOPPING CTR, LLC<br>C/O MIMMS ENTERPRISES<br>ATTN R C MIMMS/T MIMMS JR<br>85-A MILL STREET, SUITE 100<br>ROSWELL GA 30075-4910 | CREDITOR ID: 7185-05<br>BARRETT, SAMANTHA A<br>7361 BENSON AVE<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 406360-MS<br>BARRETT, WILLIE<br>1111 COPPERFIELD CIRCLE<br>MCCLENNY FL 32063 | CREDITOR ID: 400268-85<br>BARRETTI, KATHLEEN<br>C/O ALAMO & O'TOOLE<br>ATTN CHRISTOPHER O'TOOLE, ESQ<br>100 NE 3RD AVE, STE 490<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 391240-55<br>BARRIERO, MILLICENT M<br>C/O LAW OFFICES OF NEIL S ODESSKY<br>ATTN NEIL S ODESSKY, ESQ<br>CITICENTRE - MEZZANINE 500<br>290 NW 165TH STREET<br>MIAMI FL 33169 |
| CREDITOR ID: 408351-15<br>BARRIOS, MIRTA<br>C/O ARNIE S MUSKAT, ESQ<br>12545 ORANGE DRIVE, SUITE 503<br>DAVIE FL 33330 | CREDITOR ID: 391870-55<br>BARRIOS, PETE<br>C/O KLOTZ & EARLY<br>ATTN SEAN P EARLY, ESQ<br>2609 CANAL STREET, 4TH FLOOR<br>NEW ORLEANS LA 70119 | CREDITOR ID: 388048-54<br>BARRON, ALPHILD<br>C/O JAMES E BARRON<br>13230 MERL AVENUE<br>LAKEWOOD OH 44107 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 406361-MS
BARROW, JEFFERY A
PO BOX 350423
JACKSONVILLE FL 32235

CREDITOR ID: 403591-94
BARROW, JEFFERY A
PO BOX 350423
JACKSONVILLE FL 32235-0423

CREDITOR ID: 381221-47
BARRS EQUIPMENT SRVICE INC
2506 S TAYLOR AVE
ORLANDO, FL 32806

CREDITOR ID: 383996-47
BARRY CALLEBAUT USA INC
2144 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 381991-36
BAR-S FOODS CO
C/O SNELL & WILMER, LLP
ATTN PETER J RATHWELL, ESQ
400 EAST VAN BUREN ST
PHOENIX AZ 85004-2202

CREDITOR ID: 381991-36
BAR-S FOODS CO
ATTN M KACHALUBA OR M SURIANO
3838 N CENTRAL AVE SUITE 1900
PHOENIX AZ 85012

CREDITOR ID: 406362-MS
BARTHOLOMEW, MELVIN W
2761 ANDOVER GLEN ROAD
RALEIGH NC 27604

CREDITOR ID: 406363-MS
BARTLETT, GEORGE A JR
16004 BURNHAM WAY
TAMPA FL 33647

CREDITOR ID: 382403-51
BARTON, JOEL
12620-3 BEACH BLVD
JACKSONVILLE, FL 32246

CREDITOR ID: 382402-51
BARTON, JOEL
212 CHOATE AVENUE
FOR MILL, SC 29708

CREDITOR ID: 406364-MS
BARTON, JOEL B
3856 BIGGIN CHURCH ROAD W
JACKSONVILLE FL 32246

CREDITOR ID: 403592-94
BARTON, JOEL B
3856 BIGGIN CHURCH ROAD W
JACKSONVILLE FL 32224

CREDITOR ID: 397350-15
BASE PLASTICS
ATTN NATHAN CELNIK, VP SALES
4 GLENSHAW STREET
ORANGEBURG NY 10962

CREDITOR ID: 243109-12
BASIC GRAIN PRODUCTS INC
300 E VINE STREET
COLDWATER OH 45828

CREDITOR ID: 406184-15
BASIC GRAIN PRODUCTS, INC
ATTN MICHAEL CHU, BOOKKEEPER
6-7621 VANTAGE WAY
DELTA BC V4G 1A6
CANADA

CREDITOR ID: 392333-55
BASQUIEN, MARIE L
C/O  PANTER, PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 395607-65
BASS CUSTOM LANDSCAPE
PO BOX 445
BONAIRE, GA 31005

CREDITOR ID: 410428-15
BASS, ESTATE OF CHRISTINE
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 333006

CREDITOR ID: 90753-09
BASS, MARTHA S
PO BOX 276
TERRY MS 39170-0001

CREDITOR ID: 398265-78
BASS, R E
6452 NC 904 HWY
FAIRMONT, NC 28340

CREDITOR ID: 373827-44
BASSETT DAIRY PRODUCTS INC DBA
BASSETT'S DAIRY
ATTN JAMES C BASSETT, PRES
P O BOX 540
PERRY, FL 32348

CREDITOR ID: 408159-93
BATCHELOR, MICHAEL R
C/O SHARON Y HANDY (MOTHER)
7 NANCY LANE APT B
AIKEN SC 29803

CREDITOR ID: 406366-MS
BATES, CLINTON F
2430 HOPE LANE
PALM BEACH GARDENS FL 33410

CREDITOR ID: 406367-MS
BATES, JOHN
100 MOULTIRE PLACE
LYNCHBURG VA 24502

CREDITOR ID: 420079-ST
BATES, JOHN L III
100 MOULTIRE PLACE
LYNCHBURG VA 24502

CREDITOR ID: 391904-55
BATES, TAMIKA
C/O FARAH & FARAH, PA
ATTN  T ASBER/L JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 388396-54
BATIA, ELWOOD
C/O DENTON LAW FIRM, PLLC
ATTN EDMUND J WALKER, ESQ
PO BOX 1204
BILOXI MS 39533

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 388396-54
BATIA, ELWOOD
16316 WAYCROSS DR
BILOXI, MS 39532

CREDITOR ID: 382404-51
BATON ROUGE ADVOCATE
PO BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 243120-12
BATON ROUGE WATERWORKS
PO BOX 96016
BATON ROUGE, LA 70896-9016

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
91110 ATREUS STREET
CHALMETTE, LA 70043

CREDITOR ID: 385579-54
BATTAGLIA, MICHELLE FLORANE
C/O CARLOS ZELAYA, II
ATTN GLENN E DIAZ, ESQ
2200 JACKSON BOULEVARD
CHALMETTE LA 70043

CREDITOR ID: 243129-12
BATTERY DEPOT INC
5805 RAMONA BLVD
JACKSONVILLE, FL 32205

CREDITOR ID: 243130-12
BATTERY DISTRIBUTORS SOUTHEAST INC
250 NORTH LANE AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 243131-12
BATTERY SALES & SERVICE
1001 B INDUSTRY RD
KENNER, LA 70062

CREDITOR ID: 91002-09
BATTISTE, KECIA
8835 OLEANDER
NEW ORLEANS LA 70118

CREDITOR ID: 91027-09
BATTLE, GAIL K
220 JACKSON RD
MCDONOUGH GA 30252

CREDITOR ID: 410486-15
BATTS, MARSTELLUS
C/O GRAHAM WOODS, PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 406313-93
BAUDIN, MARIE
C/O KANE & VITAL, PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 243134-12
BAUDIN'S SAUSAGE KITCHEN, INC
ATTN TONIE B PAPADAKES, TREAS
PO BOX 9
BREAUX BRIDGE, LA 70517

CREDITOR ID: 390638-55
BAUDOIN, YVONNE
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
227 REES STREET
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 393465-55
BAUDOT, LORI
C/O CONNICK AND CONNICK, LLC
ATTN WILLIAM P CONNICK, ESQ
2551 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 403593-94
BAUDOUIN, LAWRENCE JR
325 COURVILLE DRIVE
LULING LA 70070

CREDITOR ID: 411225-15
BAUDOUIN, LAWRENCE JR.
PO BOX 1502
LULING LA 70070

CREDITOR ID: 243135-12
BAUMER FOOD PRODUCTS
ATTN TAMMY A ROSER
PO BOX 54692
NEW ORLEANS, LA 70154-4692

CREDITOR ID: 403540-99
BAUMGARDNER HOGAN REAL ESTATE LLC
C/O KAREM & KAREM, ATTNYS AT LAW
ATTN: JOHN W HARRISON, JR
333 GUTHRIE GREEN, STE 312
LOUISVILLE KY 40202

CREDITOR ID: 2074-07
BAUMGARDNER-HOGAN I LLC
PO BOX 7606
LOUISVILLE, KY 40257-7606

CREDITOR ID: 410443-15
BAUMGARDNER-HOGAN LLC
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410443-15
BAUMGARDNER-HOGAN LLC
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 410444-15
BAUMGARDNER-HOGAN REAL ESTATE LLC
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 410444-15
BAUMGARDNER-HOGAN REAL ESTATE LLC
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 243137-12
BAUSCH & LOMB
ATTN JOHN BRENNAN, CR MGR
1400 NORTH GOODMAN STREET
ROCHESTER NY 14609

CREDITOR ID: 1102-07
BAXLEY ZAMAGIAS LP
C/O LAW OFFICE OF OWEN W KATZ
ATTN OWEN W KATZ, ESQ
PO BOX 7826
PITTSBURGH PA 15215

CREDITOR ID: 1102-07
BAXLEY ZAMAGIAS LP
C/O ZAMAGIAS PROPERTIES
ATTN VINCE ZAPPA
336 FOURTH AVENUE
PITTSBURGH, PA 15222

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 406370-MS
BAXLEY, WILLIAM R
8192 SEVEN MILE DRIVE
PONTE VEDRA FL 32082

CREDITOR ID: 422773-ST
BAXLEY, WILLIAM R
8192 SEVEN MILE DR
PONTE  VEDRA FL 32082-3109

CREDITOR ID: 395398-64
BAXLEY, WILLIAM R.
8192 SEVEN MILE DRIVE
PONTE VEDRA, FL 32082

CREDITOR ID: 243140-12
BAXTER HOOD CENTER
YORK TECHNICAL COLLEGE
452 S ANDERSON ROAD
ROCK HILL, SC 29730

CREDITOR ID: 406371-MS
BAXTER, BRUCE
4457 FERN CREEK DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 403595-94
BAXTER, BRUCE
4457 FERN CREEK DR
JACKSONVILLE FL 32277

CREDITOR ID: 279459-99
BAY CITY PRODUCE
C/O BIANCHI MACRON LLP
ATTN: GERARD DICONZA, ESQ
390 OLD COUNTRY RD
GARDEN CITY NY 11530

CREDITOR ID: 243145-12
BAY COUNTY WATER SYSTEM
PO BOX 1230
PANAMA CITY, FL 32402

CREDITOR ID: 399732-15
BAY LANDING I, INC
ATTN PAUL J MARINELLI, PRESIDENT
2600 GOLDEN GATE PARKWAY
NAPLES FL 34105

CREDITOR ID: 407750-15
BAY LAUREL CENTER CDD
C/O ADDISON & DELANO, PA
ATTN CARYL E DELANO, ESQ
PO BOX 2175
TAMPA FL 33601-2175

CREDITOR ID: 243149-12
BAY MAINTENANCE
PO BOX 1213
SEMMES, AL 36575

CREDITOR ID: 383999-47
BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH
P O BOX 861911
ORLANDO, FL 32886-1911

CREDITOR ID: 399456-79
BAYER HEALTHCARE LLC
ATTN SHIRLEY BEACH/C CRAMER
1884 MILES AVENUE
EKLHART IN 49514

CREDITOR ID: 406205-G4
BAYFORCE
146 2ND ST. N., SUITE 107
ST. PETERSBURG FL 33701

CREDITOR ID: 243159-12
BAYFRONT CONV CARE CLINICS
7601 SEMINOLE BLVD
SEMINOLE, FL 33772

CREDITOR ID: 315736-40
BAYLANDING INC
C/O BARRON COLLIER COMMERCIAL
2600 GOLDENGATE PKWY, SUITE 200
NAPLES, FL 34105

CREDITOR ID: 417097-15
BAYNARD, TANYA WILLIAMS
C/O CORNEL D WILLIAMS, ESQ
1506 NE 162ND STREET
NORTH MIAMI FL 33162

CREDITOR ID: 243169-12
BAYS MICHIGAN CORPORATION
ATTN CARY E BOSS, CONTROLLER
PO BOX 1455
CHICAGO, IL 60690-1455

CREDITOR ID: 410590-15
BAYVIEW FINANCIAL, LP
C/O GEBHARDT & SMITH, LLP
ATTN KENNETH R RHOAD, ESQ
401 E PRATT ST, 9TH FLOOR
BALTIMORE MD 21202

CREDITOR ID: 1104-07
BAYVIEW LOAN SERVICING LLC
ATTN: PAYMENT PROCESSING DEPT.
PO BOX 331409
MIAMI, FL 33233-1409

CREDITOR ID: 403596-94
BAZEMORE, B R
9245 SE 70TH TERRACE
OCALA FL 34472

CREDITOR ID: 406372-MS
BAZEMORE, B R
9245 SE 70TH TERRACE
OCALA FL 34472

CREDITOR ID: 393235-55
BAZILE, BRENDA
C/O PAUL G AUCOIN, ESQ
134 GOODWILL PLANTATION ROAD
VACHERIE LA 70090

CREDITOR ID: 242912-12
BB&T OF NORTH CAROLINA
PO BOX 890018
CHARLOTTE, NC 28289-0018

CREDITOR ID: 243173-12
BBF PRINTING SOLUTIONS
ATTN TAMMY LYONS
PO BOX 250
PINELLAS PARK FL 33780-0250

CREDITOR ID: 382957-51
BC/BS OF ALABAMA
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298-0001

CREDITOR ID: 382942-51
BC/BS OF CENTRAL NEW YORK
344 SOUTH WARREN STREET
SYRACUSE, NY 13202

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382925-51<br>BC/BS OF CONNECTICUT<br>PO BOX 530<br>NORTH HAVEN, CT 06473-0530 | CREDITOR ID: 382910-51<br>BC/BS OF GEORGIA<br>3350 PEACHTREE ROAD<br>ATLANTA, GA 30326 | CREDITOR ID: 382894-51<br>BC/BS OF MICHIGAN<br>600 LAFAYETTE EAST<br>DETROIT, MI 48226 |
| CREDITOR ID: 382887-51<br>BC/BS OF MISSISSIPPI<br>PO BOX 3494<br>JACKSON, MS 39207-3494 | CREDITOR ID: 383130-51<br>BC/BS OF OKLAHOMA<br>PO BOX 3283<br>TULSA, OK 74102-3283 | CREDITOR ID: 383122-51<br>BC/BS OF WYOMING<br>7330 WOOLWORTH<br>OMAHA, NE 68103-2228 |
| CREDITOR ID: 243177-12<br>BCBS OF FLORIDA<br>4800 DEERWOOD CAMPUS PARKWAY<br>CLAIM & MISC DEPT BLDG 100 3RD FLR<br>JACKSONVILLE, FL 32246 | CREDITOR ID: 243180-12<br>BCG COMMUNICATIONS, INC<br>ATTN CRYSTAL L BERISKO, VP<br>13876 67TH STREET NORTH<br>WEST PALM BEACH, FL 33412 | CREDITOR ID: 243181-12<br>BCM PRODUCTS<br>PO BOX 725<br>HAW RIVER, NC 27258 |
| CREDITOR ID: 383114-51<br>BD ADVANTAGE<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM, AL 35298-0001 | CREDITOR ID: 243182-12<br>BD ELASTIC HEALTHCARE<br>PO BOX 223027<br>PITTSBURGH, PA 15251-2027 | CREDITOR ID: 397238-68<br>BDM FINANCIAL CORPORATION<br>ATTN: IRVING MILLER<br>2601 BISCAYNE BLVD<br>MIAMI, FL 33137-0308 |
| CREDITOR ID: 382406-51<br>BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 243183-12<br>BEA SYSTEMS INC<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 243186-12<br>BEACH TRADING COMPANY, INC<br>PO BOX 41084<br>JACKSONVILLE, FL 32203-1084 |
| CREDITOR ID: 7658-05<br>BEACH, OMEGA D<br>622 NORTHCREST DR<br>CHARLOTTE NC 28206 | CREDITOR ID: 262772-12<br>BEACHES LEADER, THE<br>1114 BEACH BLVD<br>JACKSONVILLE BEACH, FL 32250 | CREDITOR ID: 1105-07<br>BEACHWALK CENTRE II LLC<br>PO BOX 1260<br>RIDGELAND, MS 39158 |
| CREDITOR ID: 410377-15<br>BEACHWALK CENTRE II, LLC<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 410377-15<br>BEACHWALK CENTRE II, LLC<br>130 SCENIC HWY<br>DESTIN FL 32507 | CREDITOR ID: 243190-12<br>BEACON NEWSPAPERS<br>BAY BEACON & BEACON EXPRESS<br>1181 E JOHN SIMS PKWY<br>NICEVILLE, FL 32578-2752 |
| CREDITOR ID: 243191-12<br>BEALER WHOLESALE CO<br>PO BOX 481903<br>CHARLOTTE, NC 28269 | CREDITOR ID: 243192-12<br>BEAN BAG BOYS, INC<br>ATTN GREG TOMLINSON, PRES<br>PO BOX 827<br>LEXINGTON, SC 29072 | CREDITOR ID: 243194-12<br>BEAR CREEK SMOKEHOUSE<br>ATTN C R SHOULTS, PRES<br>10857 STATE HIGHWAY 154<br>MARSHALL, TX 75670-8105 |
| CREDITOR ID: 243194-12<br>BEAR CREEK SMOKEHOUSE<br>C/O PALMER LAW FIRM, INC<br>ATTN W F PALMER, ESQ<br>PO DRAWER M<br>MARSHALL TX 75671 | CREDITOR ID: 279461-99<br>BEAR STEARNS INVESTMENT PRODUCT INC<br>ATTN: NOAH CHARNEY<br>383 MADISON AVENUE<br>NEW YORK NY 10179 | CREDITOR ID: 243196-12<br>BEAR TRANSPORTATION<br>PO BOX 671020<br>DALLAS, TX 75267-1020 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419643-ST<br>BEARD, JAMES A<br>325 ALIGATOR RD<br>EFFINGHAM SC 29541 | CREDITOR ID: 390008-54<br>BEARDEN, VIRGINIA<br>C/O ROMON WALLS PALANCA JR, ESQ<br>3017 PIEDMONT RD NE, STE 100<br>ATLANTA GA 30305 | CREDITOR ID: 390008-54<br>BEARDEN, VIRGINIA<br>4805 WASILLA WAY<br>POWDER SPRINGS GA 30127 |
| CREDITOR ID: 243198-12<br>BEARINGS & DRIVES INC<br>ATTN ANDREW H NATIONS, PRESIDENT<br>PO BOX 116733<br>ATLANTA, GA 30368-6733 | CREDITOR ID: 384001-47<br>BEASLEYS LOCKSMITH SAFE & DOOR LLC<br>ATTN RAYMOND BEASLEY, OWNER<br>2213 WOODNELL DRIVE<br>RALEIGH, NC 27603 | CREDITOR ID: 243201-12<br>BEASLEYS SAFE & LOCK SERVICE<br>ATTN RAYMOND BEASLEY, OWNER<br>2213 WOODNELL DR<br>RALEIGH, NC 27603-5240 |
| CREDITOR ID: 391876-55<br>BEATON, MOLLY<br>C/O MAPP & PARKER, PA<br>ATTN CHARLES PARKER JR, ESQ<br>1419 E ROBINSON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 415988-L1<br>BEAUDRIE, KEN<br>C/O RONALD J DAVIS II, PA<br>ATTN RONALD J DAVIS, ESQ<br>4800 BEACH BLVD, SUITE 5<br>JACKSONVILLE FL 32207 | CREDITOR ID: 415988-L1<br>BEAUDRIE, KEN<br>765 BELLSHIRE BLVD<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 381357-47<br>BEAUFORT GAZETTE, THE<br>PO BOX 399<br>BEAUFORT, SC 29901-0399 | CREDITOR ID: 384002-47<br>BEAUFORT GLASS CO INC<br>ATTN GAIL MARCUM<br>PO BOX 4329<br>BEAUFORT, SC 29903-4329 | CREDITOR ID: 243209-12<br>BEAUTY BEAT INC<br>ATTN WILLIAM MOSKOVITS, PRESIDENT<br>12222 SHERMAN WAY<br>NORTH HOLLYWOOD, CA 91605 |
| CREDITOR ID: 243210-12<br>BEAUTY ENTERPRISES<br>ATTN CAROL HARRISON, CR MGR<br>150 MEADOW ST<br>HARTFORD, CT 06114 | CREDITOR ID: 279174-99<br>BEAVER STREET FISHERIES INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 7807-05<br>BEAVER, STEVE D<br>216 TRIANGLE ROAD<br>GAFFNEY SC 29340 |
| CREDITOR ID: 391665-55<br>BEAVERS, JANEE<br>C/O POOLE, THORNBURY & MORGAN<br>ATTN HERBERT THORNBURY, ESQ<br>732 CHERRY STREET<br>CHATTANOOGA TN 37402-1960 | CREDITOR ID: 415989-L1<br>BECERRA, ALEYDA<br>5607 OASIS POINT<br>OVIEDO FL 32765 | CREDITOR ID: 7836-05<br>BECK, CRYSTAL T<br>C/O WHIBBS & WHIBBS, PA<br>ATTN J DONOVAN WHIBBS, ESQ<br>105 E GREGORY SQUARE<br>PENSACOLA FL 32502 |
| CREDITOR ID: 7836-05<br>BECK, CRYSTAL T<br>8619 BELLE MEADOW BLVD<br>PENSACOLA FL 32514-0595 | CREDITOR ID: 386246-54<br>BECK, JIMMY<br>1122 4TH AVENUE<br>ATMORE AL 36502 | CREDITOR ID: 386246-54<br>BECK, JIMMY<br>C/O CHARLES R GODWIN LAW OFFICE<br>ATTN CHARLES R GODWIN, ESQ<br>10388 HIGHWAY 31<br>ATMORE AL 36502 |
| CREDITOR ID: 406374-MS<br>BECK, LARRY A<br>2900 N HIGHWAY A1A, APT 4B<br>FORT PIERCE FL 34949 | CREDITOR ID: 403597-94<br>BECKER, STANLEY R<br>3617 AIKENSIDE AVE<br>CINCINNATI OH 45213 | CREDITOR ID: 417008-99<br>BECKET AND LEE LLP<br>ATTN: GILBERT WEISMAN<br>PO BOX 3001<br>MALVERN PA 19355-0701 |
| CREDITOR ID: 385562-54<br>BECKFORD, LYDIA V<br>1401 FAIRGREEN ROAD<br>WEST PALM BEACH, FL 33417 | CREDITOR ID: 403598-94<br>BECKNELL, JAMES R<br>777 ANDOVER VILLAGE DR<br>LEXINGTON KY 40509 | CREDITOR ID: 243213-12<br>BECK'S SMOKERY<br>PO BOX 770162<br>CORAL SPRINGS, FL 33077 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 390591-55
BECNEL, CAROL HUSSER
C/O LAW OFFICES OF OSSIE BROWN
ATTN T HABERSHAM SETZE, ESQ
123 ST FERDINAND STREET
BATON ROUGE LA 70802

CREDITOR ID: 410535-15
BECTON DICKENSON & COMPANY, INC.
ATTN ROBERT MANSPEIZER, PARALEGAL
1 BECTON DRIVE, MC 089
FRANKLIN LAKES NJ 07417

CREDITOR ID: 2069-07
BED ALABAMA LLC
ATTN BYRAM DICKES, OWNER
1200 CENTRAL AVENUE, SUITE 306
WILMETTE IL 60091

CREDITOR ID: 1106-07
BEDFORD AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE, FL 33394

CREDITOR ID: 243222-12
BEDFORD BULLETIN
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 403599-94
BEDGOOD, CHARLES H
380 HILLABEE DR
MONTGOMERY AL 36117

CREDITOR ID: 243226-12
BEE NATURAL HONEY CO INC
ATTN GARY AVINS, PRES/RUBY ALAMEDA
14240 SW 256 STREET
PO BOX 4085
PRINCETON, FL 33032

CREDITOR ID: 382411-51
BEECH-NUT NUTRITION
100 SOUTH FORTH STREET, SUITE 1010
ST. LOUIS, MO 63102

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
PO BOX 500762
ST LOUIS, MO 63150-0762

CREDITOR ID: 1107-RJ
BEER WELLS REAL ESTATE SERVICE
11311 N CENTRAL EXPRESSWAY
SUITE 100
DALLAS, TX 75243

CREDITOR ID: 382412-51
BEGLEY, STEVEN
4336 SHERWOOD ROAD
JACKSONVILLE, FL 32210

CREDITOR ID: 406376-MS
BEGLEY, STEVEN C
4336 SHERWOOD ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 403600-94
BEGLEY, STEVEN C
4336 SHERWOOD ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 403601-94
BEGNAUD, NOLAN B
105 LAKEN LANE
LAFAYETTE LA 70508

CREDITOR ID: 279205-35
BEIERSDORF INC
ATTN PAT CERONE, SR MGR
187 DANBURY RD
5232 EAST PROVIDENT DRIVE
WILTON CT 06897

CREDITOR ID: 243236-12
BEIL PROPERTIES INC
ATTN WALTER BEIL
247 OCEAN VIEW
NEWPORT BEACH CA 92663

CREDITOR ID: 391219-55
BELANGER, CAROL
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 243241-12
BELAVO SALES COMPANY
ATTN: GUS C ROBAYNA
2802 NW 112TH AVENUE
MIAMI, FL 33172

CREDITOR ID: 2075-07
BELCO ENTERPRISES
PO BOX 520
STARKE, FL 32091-0520

CREDITOR ID: 1109-RJ
BELK INVESTMENTS
4508 E. INDEPENCE BOULEVARD
SUITE #207
CHARLOTTE, NC 28205

CREDITOR ID: 243249-12
BELK INVESTMENTS
4508 E INDEPENCE BLVD, SUITE 207
CHARLOTTE, NC 28205

CREDITOR ID: 315734-40
BELK, B.V., JR
BELK INVESTMENTS
SUITE 207
CHARLOTTE, NC 28205

CREDITOR ID: 384005-47
BELL CARTER FOODS INC
PO BOX 95544
CHICAGO, IL 60694-5544

CREDITOR ID: 407700-15
BELL SIGNS, INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JOHN K REZAC, ESQ
191 PEACHTREE STREET NE, 9TH FLOOR
ATLANTA GA 30303-1740

CREDITOR ID: 92077-09
BELL, CHERRY R
1601 DUNN AVENUE, APT 809
JAX FL 32218

CREDITOR ID: 391686-55
BELL, PAULA
C/O DIETRICK EVANS SCHOLZ ET AL
ATTN WILLIAM EVANS, ESQ
3490 PIEDMONT ROAD NE, SUITE 1200
ATLANTA GA 30305

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392879-55
BELL, ROBERT
C/O KINSEY, TROXEL, JOHNSON, ET AL
ATTN ROY M KINSEY, JR, ESQ
438 E GOVERNMENT STREET
PO BOX 12686
PENSACOLA FL 32591-2686

CREDITOR ID: 406377-MS
BELL, WILLIAM J SR
1513 HAMPTON DRIVE
FLORENCE SC 29505

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O TUGGLE DUGGINS & MESCHAN, PA
ATTN PAUL M DENNIS, ESQ.
228 WEST MARKET STREET
PO BOX 2888
GREENSBORO NC 27402-2888

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O T COOPER JAMES & ASSOCIATES
PO BOX 10325
GREENSBORO, NC 27404

CREDITOR ID: 408349-15
BELLOTTO PROPERTIES, LLC
C/O HOLLAND & KNIGHT, LLP
ATTN NOEL R BOEKE, ESQ
PO BOX 1288
TAMPA FL 33601-1288

CREDITOR ID: 382413-51
BELLSOUTH
301 WEST BAY STREET, SUITE 19KK2
JACKSONVILLE, FL 32202

CREDITOR ID: 243268-12
BELLSOUTH
PO BOX 70529
CHARLOTTE, NC 28272-0529

CREDITOR ID: 279118-99
BELLSOUTH
C/O REGINALD A GREENE, ESQ
675 W PEACHTREE NE, STE 4300
ATLANTA GA 30375

CREDITOR ID: 397613-99
BELLSOUTH BUSINESS SYSTEMS INC
C/O REGINALD A GREENE
675 WEST PEACHTREE ST NE, STE 4300
ATLANTA GA 30375

CREDITOR ID: 243269-12
BELLSOUTH COMMUNICATION SYSTEMS LLC
ATTN JENNIFER WILLIAMSON, COMPTR
PO BOX 5455
ROANOKE VA 24012

CREDITOR ID: 397612-99
BELLSOUTH COMMUNICATIONS SYSTEM LLC
C/O REGINALD A GREENE
675 WEST PEACHTREE ST NE, STE 4300
ATLANTA GA 30375

CREDITOR ID: 411138-15
BELLSOUTH LONG DISTANCE
ATTN TREASURY
400 PERIMETER CTR TERRACE, STE 400
ATLANTA GA 30346

CREDITOR ID: 397614-99
BELLSOUTH LONG DISTANCE INC
C/O REGINALD A GREENE
675 WEST PEACHTREE ST NE, STE 4300
ATLANTA GA 30375

CREDITOR ID: 397611-99
BELLSOUTH TELECOMMUNICATIONS INC
C/O REGINALD A GREENE
675 WEST PEACHTREE ST NE, STE 4300
ATLANTA GA 30375

CREDITOR ID: 407425-15
BELLSOUTH TELECOMMUNICATIONS INC
ATTN J WILLIAMS, BANKRUPTCY REP
REGIONAL BANKRUPTCY CENTER
29EF1 301 W BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 395464-64
BELLSOUTH TELECOMMUNICATIONS, INC.
301 WEST BAY STREET, SUITE 19KK2
JACKSONVILLE, FL 32202

CREDITOR ID: 408258-99
BELLVIEW SQUARE CORPORATION
C/O WILCOX LAW FIRM
ATTN: ROBERT D WILCOX, ESQ
ONE DEERWOOD PLACE
10201 CENTURION PKWY N, STE 600
JACKSONVILLE FL 32256

CREDITOR ID: 408258-99
BELLVIEW SQUARE CORPORATION
C/O TUGGLE DUGGINS & MESCHAN, PA
ATTN PAUL M DENNIS, ESQ.
228 WEST MARKET STREET
PO BOX 2888
GREENSBORO NC 27402-2888

CREDITOR ID: 243273-12
BELMART INC
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD STE 100
3194SFLW0111/LWINNDI00
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 315737-40
BELMART INC
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD STE 100
NEW  HYDE  PARK, NY 11042-0020

CREDITOR ID: 381168-47
BELMONT BUSINESS SYSTEMS
PO BOX 2640
NORTH CANTON, OH 44720

CREDITOR ID: 279340-36
BEMIS COMPANY, INC
POLYETHYLENE PACKING DIVISON
ATTN JAMES MCDERMOTT
PO BOX 905
TERRE  HAUTE  IN 47808

CREDITOR ID: 382414-51
BEMIS PACKAGING
1350 NORTH FRUITRIDGE AVENUE
TERRE HAUTE, IN 47804

CREDITOR ID: 243283-12
BEN HILL IRWIN WILCOX SHOPPER INC
602 SOUTH GRANT STREET
FITZGERALD, GA 31750

CREDITOR ID: 243287-12
BEN MYERSON CANDY COMPANY
ATTN NEAL J DINEEN, GEN CR MGR
928 TOWNE AVE
LOS ANGELES, CA 90021-2089

CREDITOR ID: 269363-16
BEN TOBIN COMPANIES, LTD, THE
C/O SALOMON KANNER DAMIAN ET AL
ATTN VINCENT E. DAMIAN JR, ESQ
80 SOUTHWEST 8TH STREET, SUITE 2550
MIAMI, FL 33130

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
SOUTH CAROLINA LP, THE
ATTN MIKE SISK, CFO
101 BEVERAGE BLVD
RIDGEWAY SC 29130

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN GERARD S CATALANELLO, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 382415-51
BENCHMARK RECRUITING
PO BOX 971
MUSTANG, OK 73064

CREDITOR ID: 410954-15
BENDERSON 85-1 TRUST & RONALD
BENDERSON 1995 TRUST
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 1112-07
BENDERSON 85-1 TRUST & WAYNE RUBEN
PO BOX 21199
LEASE # 45235
BRADENTON, FL 34204-1199

CREDITOR ID: 1113-07
BENDERSON TRUST & WAYNE RUBEN
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 407785-93
BENEBY, EARLISIA
C/O LOREN L GOLD, PA
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE BLDG
7800 WEST OAKLAND PARK BLVD
SUNRISE FL 33351

CREDITOR ID: 383104-51
BENEFIT ADMIN SYSTEMS
17475 JOVANNA DR, SUITE 1B
HOMEWOOD, IL 60430

CREDITOR ID: 383080-51
BENEFIT ADVANTAGE RX NETWORK
39155 S CARSON STREET, PBM 422
CARSON CITY, NV 89701

CREDITOR ID: 383074-51
BENESCRIPT
300 HALCOMB BRIDGE RD, SUITE 228
NORCROSS, GA 30010-1229

CREDITOR ID: 403602-94
BENFIELD, JUSTIN E
2341 BEAVER POND RD
KANNAPOLIS NC 28083

CREDITOR ID: 243298-12
BENGAL TRANSPORTATION
18145 SWAMP ROAD
PRAIRIEVILLE, LA 70769-3313

CREDITOR ID: 400373-85
BENITEZ, RAUL
C/O GOLDING WEBLEY & CLARKE, PA
ATTN ANN MARIE CLARKE, ESQ
7771 W OAKLAND PARK BLVD, STE 135
SUNRISE FL 33351

CREDITOR ID: 392731-55
BENJAMIN, MARIE
C/O FINDLER & FINDLER
ATTN LISSA JOLIVERT-DORSEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 392280-55
BENJAMIN, NECY
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT H FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391223-55
BENN, MARLENE
C/O PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 315738-40
BENNETT V YORK
C/O YORK DEVELOPMENTS
112 SHEFFIELD LOOP STE D
HATTIESBURG, MS 39402

CREDITOR ID: 406380-MS
BENNETT, JAMES A
2196 SPANISH BLUFF DR
JACKSONVILLE FL 32225

CREDITOR ID: 382100-50
BENNETTS
4805 LENNOX AVENUE
JACKSONVILLE, FL 32205

CREDITOR ID: 243312-12
BENNETTS BUSINESS SYSTEMS
PO BOX 6488
JACKSONVILLE, FL 32236-6488

CREDITOR ID: 397622-72
BENNETTS BUSINESS SYSTEMS
PO BOX 6488
JACKSONVILLE, FL 32236-6488

CREDITOR ID: 243314-12
BENNETTS LEASING INC
PO BOX 61856
JACKSONVILLE, FL 32236-1856

CREDITOR ID: 381403-47
BENNINGTON, CHRISTRINE
C/O ZACHARY BENNINGTON
926 EAST LAKE LANDING
MARIETTA GA 30062

CREDITOR ID: 243322-12
BENNYS SOLID ROCK
PO BOX 533112
ORLANDO, FL 32853-3112

CREDITOR ID: 398278-78
BENSON, MARILYN JEAN
2704 EVELYN DRIVE
APOPKA, FL 32703

CREDITOR ID: 279511-99
BENSONS INC
C/O MORRIS JAMES HITCHENS ET AL
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVE, 19TH FL
PO BOX 2306
WILMINGTON DE 19899

CREDITOR ID: 279511-99
BENSONS INC
C/O BEGNAUD & MARSHALL LLP
ATTN: DARREL BEGNAUD, ESQ
250 N MILLEDGE AVENUE
PO BOX 8085
ATHENS GA 30603

CREDITOR ID: 243325-12
BENSON'S INC
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

CREDITOR ID: 243325-12
BENSON'S INC
ATTN DAN HARTLEY, PRESIDENT
PO BOX 429
BOGART, GA 30622-0429

CREDITOR ID: 416259-15
BENTLEY, FRED D SR
C/O FURR AND COHEN, PA
ATTN ALVIN S GOLDSTEIN, ESQ
2255 GLADES ROAD, SUITE 337W
BOCA RATON FL 33431

CREDITOR ID: 392892-55
BENTLEY, GWENDOLYN
C/O CHRISTINA A MCKINNON, PA
ATTN CHRISTINA A MCKINNON, ESQ
PENTHOUSE 15
139 NORTHEAST FIRST STREET
MIAMI FL 33132

CREDITOR ID: 92970-09
BENTLEY, TIMOTHY A
57 ROBINSON DRIVE
PALM COAST FL 32164

CREDITOR ID: 392909-55
BENTON, GINNY L
C/O CLARK ROBB MASON COULOMBE ET AL
ATTN MICHAEL CECERE, ESQ
524 SOUTH ANDREWS AVENUE, STE 203N
FT LAUDERDALE FL 33301

CREDITOR ID: 1116-07
BEP II LIMITED PARTNERSHIP
777 41ST STREET, 4TH FLOOR
MIAMI, FL 33140

CREDITOR ID: 399467-82
BERCEA, JOHN
1839 ADAMS STREET
HOLLYWOOD  FL 33020

CREDITOR ID: 382416-51
BERGENSON'S PROPERTY SERVICES
1959 AVE PLAZA REAL
OCEANSIDE, CA 92058

CREDITOR ID: 394727-57
BERGER, JEAN
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 410927-15
BERGERON PROPERTIES & INVES CORP
C/O GARY J ROTELLA & ASSOCIATES, PA
ATTN GARY J ROTELLA, ESQ
NEW RIVER CENTER, STE 1850
200 EAST LAS OLAS BLVD
FT LAUDERDALE FL 33301-2276

CREDITOR ID: 1117-07
BERGERON WD PALMETTO LLC
C/O BERGERON PROPERTIES
19612 SOUTHWEST 69TH PLACE
FORT LAUDERDALE, FL 33332

CREDITOR ID: 93082-09
BERGERON, KIMBERLY G
319 CYPRESS VILLAGE
HOUMA LA 70360

CREDITOR ID: 406381-MS
BERGSTROM, GEORGE
101 E PARTRIDGE PATH
ELMORE AL 36025

CREDITOR ID: 410949-15
BERMAN, RITA
223 BRITNEY
DELRAY BEACH FL 33446

CREDITOR ID: 410949-15
BERMAN, RITA
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 411019-15
BERNACE, VICTOR
WILLIAM W. BRADY PA
ATTN WILLIAM BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 381769-15
BERNEY, INC
ATTN STEVEN L LOUVAR
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52405

CREDITOR ID: 384008-47
BERNIE LITTLE DISTRIBUTING
PO BOX 1128
EATON PARK, FL 33840-1128

CREDITOR ID: 384009-47
BERNIE LITTLE DISTRIBUTOR
1314 SW 17TH STREET
OCALA, FL 34474

CREDITOR ID: 243355-12
BERNIE'S TOOL & FASTENER SERVICES
ATTN STEVEN A JIMENEZ, CR/COLL MGR
4211 HIGHWAY AVE
JACKSONVILLE FL 32254-4177

CREDITOR ID: 390970-55
BERRY, CLAUDIA
C/O PATRICK J FAUCHEUX, PA
ATTN PATRICK J FAUCHEUX, ESQ.
845 JENKS AVENUE
PANAMA FL 32401

CREDITOR ID: 408191-15
BERRY, TIMOTHY
C/O THE BROOKS LAW FIRM
ATTN: STEPHEN K BROOKS, ESQ
123 FIRST STREET NORTH
WINTER HAVEN FL 33881

CREDITOR ID: 408244-99
BERT ASSOCIATES
C/O KENNEDY COVINGTON ETAL
ATTN: AMY PRITCHARD WILLIAMS
HEARS TOWER, 47TH FL
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 405982-15
BESAM AUTOMATED ENTRANCE SYSTEMS
ATTN DAVID GREGOIRE
345 GREENWOOD STREET, STE 1
WORCESTER MA 01607

CREDITOR ID: 384010-47
BESAM AUTOMATED ENTRANCE SYSTEMS INC
PO BOX 827375
PHILADELPHIA, PA 19182-7375

CREDITOR ID: 243364-12
BESSINGER LOCKSMITH
252 BROAD RIVER BLVD
BEAUFORT, SC 29906

CREDITOR ID: 399396-15
BEST ACCESS SYSTEMS
ATTN RAY MINCE
6161 E 75TH STREET
INDIANAPOLIS IN 46250

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 384011-47<br>BEST FOODS BAKING<br>PO BOX 532992<br>ATLANTA, GA 30353-2992 | CREDITOR ID: 243372-12<br>BEST GLASS CO<br>ATTN STEVEN J DUNN, PRES<br>215 N BAINBRIDGE ST<br>MONTGOMERY, AL 36104-3692 | CREDITOR ID: 382417-51<br>BEST MANUFACTURING GROUP<br>ATTN RICHARD MENON, DIR OF CR<br>10 EXCHANGE PLACE<br>JERSEY CITY, NJ 07302 |
| CREDITOR ID: 243374-12<br>BEST PLUMBING INC<br>105 SIDNEYS RD<br>WALTERBORO, SC 29488 | CREDITOR ID: 382418-51<br>BEST VENDORS COMPANY<br>2626 WEST LAKE STREET<br>MINNEAPOLIS, MN 55416 | CREDITOR ID: 243382-12<br>BEST WESTERN HOTEL JTB SOUTHPOINT<br>4660 SALISBURY ROAD<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 243383-12<br>BEST WESTERN MERIDIAN<br>2219 S FRONTAGE RD<br>MERIDIAN, MS 39301 | CREDITOR ID: 243386-12<br>BEST WESTERN TILLMAN'S<br>5634 TILLMAN'S CORNER PKWY<br>MOBILE, AL 36619 | CREDITOR ID: 243387-12<br>BESTSWEET INC<br>PO BOX 830769<br>DEPT AL00158<br>BIRMINGHAM, AL 35283-0769 |
| CREDITOR ID: 399450-15<br>BETANCOURT, DAVID J (MINOR)<br>C/O ARONFELD & ASSOCIATES, PA<br>ATTN SPENCER ARONFELD, ESQ<br>3132 PONCE DE LEON BLVD<br>CORAL GABLES FL 33134 | CREDITOR ID: 393522-55<br>BETANCOURT, LUIS<br>6102 WEBB ROAD, APT 1401<br>TAMPA FL 33615 | CREDITOR ID: 393522-55<br>BETANCOURT, LUIS<br>C/O BARBAS KOENIG NUNEZ ET AL<br>ATTN KELLY B NUNEZ, ESQ<br>1802 W CLEVELAND STREET<br>TAMPA FL 33606 |
| CREDITOR ID: 392625-55<br>BETENCOURT, DAVID J (MINOR)<br>C/O ARONFELD & ASSOCIATES, PA<br>ATTN SPENCER ARONFELD, ESQ<br>3231 PONCE DE LEON BOULEVARD<br>CORAL GABLES FL 33134 | CREDITOR ID: 8769-05<br>BETHEA, SHARON Y<br>357 EAST BEAL ST<br>HIGHLAND SPRING VA 23075 | CREDITOR ID: 398281-78<br>BETROS, GEORGE L<br>2837 CARAWAY DRIVE<br>TUCKER, GA 30084 |
| CREDITOR ID: 243405-12<br>BETTER BRANDS DISTRIBUTING COMPANY<br>ATTN HENRY C PILKINTON, VP<br>PO BOX 1053<br>WEST POINT, MS 39773 | CREDITOR ID: 243436-12<br>BEVCO<br>PO BOX 281335<br>ATLANTA, GA 30384 | CREDITOR ID: 243437-12<br>BEVERAGE CORPORATION INTERNATIONAL<br>PO BOX 281335<br>ATLANTA, GA 30384 |
| CREDITOR ID: 243440-12<br>BEVERAGE MARKETING INCORPORATED<br>7750 ARCHER ROAD<br>JUSTICE, IL 60458-1146 | CREDITOR ID: 411222-15<br>BEVERAGE SOUTH INC<br>ATTN JAMES W DAVIS, CONTROLLER<br>751 STATE PARK ROAD<br>GREENVILLE SC 29609 | CREDITOR ID: 398282-78<br>BEVERLAND, J E<br>10422 MOSHIE LANE<br>SAN ANTONIO, FL 33576 |
| CREDITOR ID: 398283-78<br>BEVILLE, ROBERT L<br>6890 BAMBI LANE<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 242914-12<br>BF ASCHER & COMPANY INC<br>15501 W 109TH STREET<br>LENEXA, KS 66219-1307 | CREDITOR ID: 382419-51<br>BFI<br>75 CURIS RD<br>LAWRENCEVILLE GA 30045 |
| CREDITOR ID: 395263-63<br>BFI<br>808 L & A ROAD<br>METAIRIE, LA 70001 | CREDITOR ID: 395508-64<br>BFI<br>PO BOX 830133<br>BALTIMORE, MD 21283 | CREDITOR ID: 395264-63<br>BFI WASTE SERVICES<br>3720 VARNER DR<br>MOBILE, AL 36693-5645 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 395509-64
BFI WASTE SYSTEMS
PO BOX 9001099
LOUISVILLE, KY 40290-1099

CREDITOR ID: 395510-64
BFI WASTE SYSTEMS
5910 COLLECTION ENTER DRIVE
NEW YORK, NY 10154

CREDITOR ID: 411117-15
BFI WASTE SYSTEMS OF NA, INC
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 N CENTRAL AVENUE, STE 2600
PHOENIX AZ 85012-2913

CREDITOR ID: 397205-67
BFL, INC.
8701 I-10 SERVICE ROAD
NEW ORLEANS, LA 70127

CREDITOR ID: 243459-12
BFNT LLC
PO BOX 905392
CHARLOTTE, NC 28290-5392

CREDITOR ID: 1118-07
BG HIGHLANDS LLC
DEPT# 5920W51407
PO BOX 931670
CLEVELAND, OH 44193

CREDITOR ID: 410912-15
BG HIGHLANDS, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 1119-07
BG TURFWAY LLC
DEPT 591625WO2522
PO BOX 931572
CLEVELAND, OH 44193

CREDITOR ID: 411161-15
BG TURFWAY, LLC
C/O BENDERSON DEVELOPMENT CO, INC.
ATTN SUSAN M HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 410895-15
BG TURFWAY, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD  OH 44122

CREDITOR ID: 243464-12
BHBS INC
1910 ROSS MILL RD
HENDERSON, NC 27536

CREDITOR ID: 315739-40
BHBS INC
1910 ROSS MILL RD
HENDERSON, NC 27536

CREDITOR ID: 2080-07
BHR LLC
PO BOX 847663
DALLAS, TX 75284-7663

CREDITOR ID: 243471-12
BIA CORDON BLEU
PO BOX 395
GALT, CA 95632

CREDITOR ID: 243473-12
BIB MANAGEMENT CORPORATION
7850 NORTHWEST 99 STREET
HIALEAH GARDENS, FL 33016-2414

CREDITOR ID: 243474-12
BIBB CONTROL SYSTEMS
ATTN RICK REESE, SEC/TREAS
2909 LANIER HEIGHTS RD
MACON GA 31217

CREDITOR ID: 404233-95
BIC USA INC
ATTN JOAN EVARTS, CREDIT MGR
500 BIC DRIVE
MILFORD CT 06460

CREDITOR ID: 389975-54
BICSAK, MARY
243 MALIBU CIRCLE
WEST PALM BEACH FL 33413

CREDITOR ID: 403603-94
BIDDULPH, SCOTT L
721 OAK GROVE ROAD
MCDONOUGH GA 30253

CREDITOR ID: 403604-94
BIESCHKE, MICHAEL P
843 SE POLYNESIAN AVE
PORT ST LUCIE FL 34983-0396

CREDITOR ID: 243487-12
BIG EASY CHOCOLATE LLC DBA
MERLIN CANDIES
5612 JENSEN STREET
JEFFERSON, LA 70123

CREDITOR ID: 395608-65
BIG EASY SWEEPER
3313 VOLPE DRIVE
CHALMETTE, LA 70044

CREDITOR ID: 243489-12
BIG LAND BAKERY, INC
2700 WEST 3RD COURT
HIALEAH, FL 33010

CREDITOR ID: 416940-15
BIG LOTS STORES, INC
C/O SCHOTTENSTEIN ZOX & DUNN
ATTN TYSON A CRIST, ESQ.
PO BOX 165020
COLUMBUS OH 43216-5020

CREDITOR ID: 417070-15
BIG LOTS STORES, INC FKA
CONSOLIDATED STORES CORPORATION
300 PHILLIPI ROAD, DEPT 10061
COLUMBUS OH 43228

CREDITOR ID: 417070-15
BIG LOTS STORES, INC FKA
C/O SCHOTTENSTEIN ZOX & DUNN CO
ATTN TYSON A CRIST, ESQ
240 WEST STREET
PO BOX 165020
COLUMBUS OH 43216-5020

CREDITOR ID: 397196-67
BIG LOTS STORES, INC.
REAL ESTATE DEPT.
300 PHILLIPI RD.
COLUMBUS, OH 43228

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY FL 33043 | CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>C/O RUSSO & KAVULICH PL<br>ATTN REX RUSSO, ESQ<br>2655 LEJEUNE ROAD, PH-1D<br>CORAL CABLES FL 33134 | CREDITOR ID: 2081-07<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY, FL 33043 |
| CREDITOR ID: 407624-15<br>BIG SHOT/RC BEVERAGE CO<br>C/O NATIONAL BEVERAGE<br>ATTN LAWRENCE PARENT, CREDIT DEPT<br>1 N UNIVERSITY DRIVE, 4TH FLOOR<br>PLANTATION FL 33324 | CREDITOR ID: 243499-12<br>BIG WHEEL INC<br>42241 SOUTH MORRISON BLVD<br>HAMMOND, LA 70403 | CREDITOR ID: 391061-55<br>BIGGS, NOVELETTE<br>C/O PARKS & CRUMP, LLC<br>ATTN STENISE L ROLLE, ESQ<br>240 N MAGNOLIA DR<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 403605-94<br>BIGGS, WILLIAM L JR<br>704 PINEY PLACE<br>JACKVILLE FL 32259 | CREDITOR ID: 406383-MS<br>BIGGS, WILLIAM L JR<br>704 PINEY PLACE<br>JACKVILLE FL 32259 | CREDITOR ID: 243506-12<br>BILL DORAN COMPANY<br>C/O WHOLESALE FLOWERS<br>ATTN BILL DORAN / DONNA J RECCHIA<br>619 W JEFFERSON STREET<br>ROCKFORD IL 61103 |
| CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>C/O CRUZ & ASSOCIATES, PC<br>ATTN BRYAN M PRITCHETT, ESQ.<br>3025 PIEDMONT ROAD, SUITE 200<br>ATLANTA GA 30305 | CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>409 SOUTHERN WAY<br>LAWRENCEVILLE, GA 30045 | CREDITOR ID: 395611-65<br>BILLINGS PUMPING SERVICE<br>203 W. CANAL,<br>PALM HARBOR, FL 34684 |
| CREDITOR ID: 381102-47<br>BILLING'S PUMPING SERVICE, INC<br>ATTN KAREN FROHLICH<br>203 W CANAL DRIVE<br>PALM HARBOR, FL 34684 | CREDITOR ID: 393484-55<br>BILLINGS, LINDA<br>C/O DESALVO, DESALVO & BLACKBURN<br>ATTN FRANK G DESALVO, ESQ<br>201 SOUTH GALVEZ STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 406053-15<br>BILLINGSLEY, RILEY K<br>C/O AUFFENORDE & AUFFENORDE, PC<br>ATTN MICHAEL E AUFFENDORDE, ESQ<br>511 MADISON STREET<br>HUNTSVILLE AL 35801 |
| CREDITOR ID: 395610-65<br>BILL'S MAINTENANCE<br>2700 SHAWNEE WAY<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 395609-65<br>BILL'S MAINTENANCE<br>2600 SHAWNEE WAY<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 243527-12<br>BILLS SIGNS & SERVICE INC<br>5765 MANDY LN<br>TALLAHASSEE, FL 32304 |
| CREDITOR ID: 403438-15<br>BIMBO BAKERIES USA<br>ATTN JOHN TAYLOR, CR MGR<br>140 N AVIATION BLVD<br>EL SEGUNDO CA 90245 | CREDITOR ID: 243543-12<br>BINGO BAKERY INC<br>2125 N.W. 8TH AVE<br>MIAMI, FL 33128 | CREDITOR ID: 381970-36<br>BINNEY & SMITH INC<br>ATTN BONNIE WERKHEISER<br>1100 CHURCH LANE<br>PO BOX 431<br>EASTON PA 18044-0431 |
| CREDITOR ID: 398285-78<br>BINNEY, ROBERT J<br>2524 CRESTRIDGE CIRCLE<br>MARREO, LA 70072 | CREDITOR ID: 403606-94<br>BINNEY, ROBERT J<br>2524 CRESTRIDGE CIRCLE<br>MARREO LA 70072 | CREDITOR ID: 399669-YY<br>BINSWANGER GLASS 536<br>PO BOX 172321<br>MEMPHIS TN 38187-2321 |
| CREDITOR ID: 243549-12<br>BIOFILM INC<br>3225 EXECUTIVE RIDGE<br>VISTA, CA 92081 | CREDITOR ID: 243552-12<br>BIOMERIEUX INC<br>ATTN CLARY CHESTON<br>PO BOX 500308<br>ST LOUIS MO 63150-0308 | CREDITOR ID: 395265-63<br>BIOMERIOUX INDUSTRY<br>595 ANGLUM RD.<br>HAZELWOOD, MO 63042 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243555-12<br>BIRCHWOOD FOODS<br>BIN #53012<br>MILWAUKEE, WI 53288 | CREDITOR ID: 2083-07<br>BIRD SQUARE PLAZA MANAGEMENT<br>12185 S. DIXIE HIGHWAY<br>MIAMI, FL 33156 | CREDITOR ID: 398286-78<br>BIRD, FRANK W<br>102 ABERDEEN COURT<br>PRATTVILLE, AL 36066 |
| CREDITOR ID: 382239-51<br>BIRMINGHAM CULTURAL AND HERITAGE<br>FOUNDATION, INC., THE<br>PO BOX 2266<br>BIRMINGHAM, AL 35201 | CREDITOR ID: 399632-15<br>BIRMINGHAM HIDE & TALLOW<br>ATTN LAURIE STEWART<br>2700 FIRST AVE NORTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 243563-12<br>BIRMINGHAM MANUFACTURING INC<br>PO BOX 70<br>BIRMINGHAM, IA 52535 |
| CREDITOR ID: 382238-51<br>BIRMINGHAM NEWS, THE<br>2200 FOURTH AVE NORTH<br>BIRMINGHAM, AL 35202 | CREDITOR ID: 382149-51<br>BIRMINGHAM NEWS, THE<br>2200 FOURTH AVE NORTH<br>BIRMINGHAM, AL 35202 | CREDITOR ID: 315741-40<br>BIRMINGHAM REALTY CO<br>ATTN:  ACCOUNTING DEPT<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM, AL 35242-4202 |
| CREDITOR ID: 416846-15<br>BIRMINGHAM REALTY COMPANY<br>C/O SIROTE & PERMUTT PC<br>ATTN STEPHEN B PORTERFIELD, ESQ<br>PO BOX 55727<br>BIRMINGHAM AL 35255-5727 | CREDITOR ID: 243568-12<br>BIRMINGHAM TOLEDO INC<br>ATTN DENISE HICK<br>3620 VANN RD<br>BIRMINGHAM, AL 35235 | CREDITOR ID: 416890-AV<br>BIRMINGHAM TOWING & RECOVERY INC<br>ATTN JOHN ELLIS, ACCTS RECEIVABLE<br>PO BOX 610158<br>BIRMINGHAM AL 35261 |
| CREDITOR ID: 416789-L1<br>BISHOP, MARGARET<br>C/O DANIEL J LEEPER & SILVIA JIMENEZ LEEPER<br>ATTN DANIEL J LEEPER, ESQ<br>5450 FIRST AVENUE NORTH, SUITE B<br>ST PETERSBURG FL 33710 | CREDITOR ID: 386217-54<br>BISHOP, SARA<br>2872  CLARK STREET<br>APOPKA FL 32703 | CREDITOR ID: 388641-54<br>BISHOP, TIFFANY<br>C/O GERALD MALLOY LAW OFFICE<br>ATTN GERALD MALLOY<br>314 W CAROLINA AVENUE<br>HARTSVILLE SC 29550 |
| CREDITOR ID: 388641-54<br>BISHOP, TIFFANY<br>C/O VALERIE BISHOP<br>824 G STREET<br>HARTSVILLE SC 29550 | CREDITOR ID: 243575-12<br>BISSELL INC<br>PO BOX 73669-0<br>CHICAGO, IL 60673-7669 | CREDITOR ID: 243576-12<br>BISSETT PLUMBING INC<br>15025 PALAMINO DR<br>GULFPORT, MS 39503 |
| CREDITOR ID: 382420-51<br>BITTER, DALE<br>133 INDIAN COVE LANE<br>PONTE VEDRA BEACH, FL 32082 | CREDITOR ID: 389863-54<br>BIVENS, LLC<br>KELSEY LYNN CT.<br>TOWNSEND, DE 19734 | CREDITOR ID: 389863-54<br>BIVENS, LLC<br>CHARLES M CURTIS, INC<br>ATTN CHARLES M CURTIS, ESQ<br>2520 MARYLAND AVENUE<br>BALTIMORE MD 21218-4510 |
| CREDITOR ID: 392882-55<br>BIVINS, FRANCES<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN A SHARMA/J SCOTT NOONEY, ESQS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 406385-MS<br>BIZZELL, STEPHEN K<br>6804 FABIANO STREET<br>PENSACOLA FL 32506 | CREDITOR ID: 243584-12<br>BK INSTRUMENTATION CALIBRATION SVCS<br>ATTN BRIAN KILLINGSWORTH, VP<br>3411 JARROD LANE<br>LAKELAND FL 33810 |
| CREDITOR ID: 243585-12<br>BKI<br>PO BOX 80400<br>SIMPSONVILLE SC 29680-0400 | CREDITOR ID: 407552-15<br>BKI<br>C/O STANDEX INTL FOODSERVICE GROUP<br>ATTN KIMBERLY SAUERWEIN<br>PO BOX 59<br>NEW ALBANY MS 38652 | CREDITOR ID: 9113-05<br>BLACK, GLORIA A<br>2781 S ROCKY CREEK RD<br>ASHFORD AL 36312 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 391855-55
BLACK, PATRICIA
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 392231-55
BLACK, THERESA Y
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 398288-78
BLACK, WILLIS V
888 KENTWOOD DRIVE
ROCK HILL, SC 29730

CREDITOR ID: 406386-MS
BLACKMON, DENNIS L
857 PALMETTO TERRACE
OVIEDO FL 32765

CREDITOR ID: 243595-12
BLACKSHEAR TIMES
PO BOX 410
BLACKSHEAR, GA 31516-0410

CREDITOR ID: 406387-MS
BLACKSHEAR, CLIFFORD L
1210 PINE CIRCLE
MACCLENNY FL 32063

CREDITOR ID: 9209-05
BLACKSHER, KATHY C
PO BOX 90371
EAST POINT GA 30344

CREDITOR ID: 406206-G4
BLACKSTONE GROUP
345 PARK VENUE
NEW YORK NY 10154

CREDITOR ID: 395386-64
BLACKSTONE GROUP LP, THE
ATTN: RAMESH CHAKRAPANI
345 PARK AVENUE
NEW YORK, NY 10010

CREDITOR ID: 279407-99
BLACKSTONE GROUP LP, THE
ATTN: FLIP HUFFARD
345 PARK AVENUE
NEW YORK, NY 10010

CREDITOR ID: 416998-99
BLACKWELL SANDERS ET AL
ATTN: JOHN CRUCIANI
4801 MAIN ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 415973-15
BLACKWELL, SHARRON O
C/O ROE CASSIDY COATES & PRICE, PA
ATTN JAMES H CASSIDY, ESQ
PO BOX 10529
GREENVILLE SC 29603

CREDITOR ID: 1126-07
BLAINE LAKE LLC
C/O LAMAR ASSET MGMT.
365 SOUTH STREET
MORRISTOWN, NJ 07960

CREDITOR ID: 397270-69
BLAKE & PENDLETON
11501 COLUMBIA PARK DR W, STE 208
JACKSONVILLE, FL 32258

CREDITOR ID: 406388-MS
BLAKE, DONALD H
6627 NEW CASTLE RD.
JACKSONVILLE FL 32216

CREDITOR ID: 94519-09
BLAKE, DWAYNE J
1807 NW 9TH AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 392162-55
BLAKELY, MARTHA
C/O SMITH & SMITH, PA
ATTN TIMOTHY M SMITH, ESQ
900 BAXTER STREET, SUITE 109
CHARLOTTE NC 28204

CREDITOR ID: 403607-94
BLAKELY, R F JR
629 RIVERVIEW AVE
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 406389-MS
BLAKELY, R F JR
629 RIVERVIEW AVE
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 410560-97
BLANC INDUSTRIES
ATTN: DIDIER BLANC, PRES
88 KING STREET
DOVER NJ 07801

CREDITOR ID: 243608-12
BLANC INDUSTRIES
ATTN MARY B WOOD, OFF MGR
88 KING STREET
DOVER, NJ 07801

CREDITOR ID: 315742-40
BLANCHARD & CALHOUN REAL ESTATE
PO BOX 1808
AUGUSTA, GA 30903-1808

CREDITOR ID: 410708-15
BLANCO, TERESITA PLANAS
C/O DAVID W LANGLEY PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 381851-99
BLANK ROME LLP
ATTN: JASON W STAIB
CHASE MANHATTAN CENTRE
102 MARKET ST, STE 800
WILMINGTON DE 19801

CREDITOR ID: 410556-15
BLANKENBAKER PLAZA I, LLC
C/O KAREM & KAREM
ATTN JOHN W HARRISON JR, ESQ
2100 GARDINER LANE, SUITE 103-B
LOUISVILLE KY 40205

CREDITOR ID: 410556-15
BLANKENBAKER PLAZA I, LLC
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 417014-99
BLAXBERG GRAYSON ET AL
ATTN: IAN J KUKOFF
25 SOUTHEAST SECOND AVE
MIAMI FL 33131

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 403608-94
BLAZEK, BOBBY L
3103 MONTIES LANE
ARLINGTON TX 76015

CREDITOR ID: 406390-MS
BLAZEK, BOBBY L
3103 MONTIES LANE
ARLINGTON TX 76015

CREDITOR ID: 406391-MS
BLEDSOE, GERALD D
4324 OLD DOERUN RD
MOULTRIE GA 31768

CREDITOR ID: 406392-MS
BLEVINS, RICHARD S
1224 WOODHILL COURT
MONTGOMERY AL 36109

CREDITOR ID: 381780-15
BLISTEX INC
ATTN DANIEL S LISZKA, CR MGR
1800 SWIFT DRIVE
OAK BROOK IL 60523

CREDITOR ID: 406393-MS
BLITCHINGTON, ROBERT
1431 DANBURY RD
JACKSONVILLE FL 32205

CREDITOR ID: 243620-12
BLOCK-DICKSON INC
22 COMMERCE CT
NEW ORLEANS, LA 70123-3225

CREDITOR ID: 406394-MS
BLOODWORTH, RALPH M
PO BOX 43
CITRA FL 32113

CREDITOR ID: 408387-15
BLOOM, TODD
1701 WASHINGTON STREET, APT 204
HOLLYWOOD FL 33020

CREDITOR ID: 406207-G4
BLOOMER DE VERE
855 AVIATION DR., SUITE 205
CAMARILLO CA 93010

CREDITOR ID: 395266-63
BLOOMER DEVERE GROUP AVIA, INC.
855 AVIATION DRIVE, SUITE 205
CAMARILLO, CA 93010

CREDITOR ID: 391858-55
BLOOMFIELD, GWYNDELL
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST.
JACKSONVILLE FL 32202

CREDITOR ID: 392513-55
BLOOM-WRIGHT, KATARA
C/O BRUCE H FREEDMAN, PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 243625-12
BLOSSMAN GAS INC
2221 S HORNER BLVD
SANFORD, NC 27330

CREDITOR ID: 404046-15
BLOSSMAN GAS, INC
ATTN DANIELLE WATFORD
PO BOX 1110
OCEAN SPRINGS MS 39564-1110

CREDITOR ID: 243626-12
BLOSSMAN PROPANE & APPLIANCE
ATTN DANIELLE WATFORD
PO BOX 1110
OCEAN SPRINGS MS 39564

CREDITOR ID: 385872-54
BLOUNT, ADRIENNE C
14960 SW 105 AVE
MIAMI, FL 33176

CREDITOR ID: 9501-05
BLOUNT, KRISTIE G
35580 LA HWY 1036
HOLDEN LA 70744

CREDITOR ID: 411270-15
BLOWFISH PLASTICS, INC
C/O MCCLANE TESSITORE LAW FIRM
ATTN MICHAEL TESSITORE, ESQ
215 EAST LIVINGSTON STREET
ORLANDO FL 32801

CREDITOR ID: 407640-15
BLP MOBILE PAINT MFG CO INC
ATTN RICHARD WILBUR, CREDIT MGR
PO BOX 717
THEODORE AL 36590

CREDITOR ID: 315743-40
BLUE ASH STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 279208-35
BLUE BELL CREAMERIES, LP
ATTN PAUL KRUSE / DIANA MARKWARDT
PO BOX 1807
BRENHAM TX 77834-1807

CREDITOR ID: 243647-12
BLUE FRONT BARBECUE SAUCE
ATTN NORRIS NELSON, PRES
810 25TH STREET
WEST PALM BEACH, FL 33407

CREDITOR ID: 243650-12
BLUE MOON LICENSING LLC
C/O THOMPSON HINE LLP
ATTN JERRY VANDE WERKEN, ESQ
10 W BROAD STREET, SUITE 700
COLUMBUS OH 43215-3435

CREDITOR ID: 243650-12
BLUE MOON LICENSING LLC
PO BOX 243
NEW LEXINGTON, OH 43764

CREDITOR ID: 373924-44
BLUE RHINO CORPORATION
C/O WOMBLE CARLYLE SANDRIDGE ET AL
ATTN JULIE B PAPE, ESQ.
ONE WEST FOURTH STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 243653-12
BLUE RIDGE ELECTRIC COOP
ATTN ANGELA HUNTER
PO BOX 277
PICKENS, SC 29671-0277

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 395444-64
BLUE RIDGE FARMS, INC.
3301 ATLANTIC AVENUE
BROOKLYN, NY 11208

CREDITOR ID: 243655-12
BLUE RIDGE FEED & SEED & MORE
3599 N HWY 14
GREER, SC 29651

CREDITOR ID: 243656-12
BLUE RIDGE MOUNTAIN SPRING WATER CO
521 RANSEY WOODRING ROAD
TODD, NC 28684

CREDITOR ID: 281004-39
BLUE, ARCHIE F
PO BOX 651395
MIAMI FL 33265-1395

CREDITOR ID: 391049-55
BLUE, WILLIE M
C/O DELORIS M BOYKIN, ESQ
950 22ND STREET, NORTH STE.705
BIRMINGHAM AL 35203

CREDITOR ID: 382421-51
BLUECROSS/BLUE SHIELD
ATTN: INGER M. ROOD, DCC3/5
4800 DEERWOOD CAMPUS PKWY
JACKSONVILLE, FL 32246

CREDITOR ID: 383066-51
BLUESAVER ADVANTAGE
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 383059-51
BLUESAVER PREMIER
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 406395-MS
BLUM, CLARENCE O
7903 HALL FARM
LOUISVILLE KY 40291

CREDITOR ID: 406396-MS
BLUM, RICHARD F
3812 STONE RIVER CT
LOUISVILLE KY 40299

CREDITOR ID: 421794-ST
BLUM, RICHARD F & ALICE E JT TEN
3812 STONE RIVER CT
LOUISVILLE KY 40299

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
8940 MORRISON RD
NEW ORLEANS, LA 70126

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
C/O FRISCHHERTZ & ASSOCIATES, LLC
ATTN FRANCESCO J GUASTELLA, ESQ
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 243666-12
BMB FOODS LLC
PO BOX 141873
CORAL GABLES, FL 33114

CREDITOR ID: 397271-69
BNA
1231 25TH STREET NW
WASHINGTON, DC 20037

CREDITOR ID: 403488-15
BNSF LOGISTICS, LLC
ATTN MARK RICHARDS, CONTROLLER
4700 SOUTH THOMPSON, SUITE A202
SPRINGDALE AZ 72764

CREDITOR ID: 404039-15
BNSF RAILWAY COMPANY
ATTN TED JOHNSON, CR MGR
2400 WESTERN CENTER BLVD
FORT WORTH TX 76131

CREDITOR ID: 243676-12
BOAR & CASTLE FOOD CO
1116 JEFFERSON ROAD
GREENSBORO, NC 27410

CREDITOR ID: 390782-55
BOATMAN, DOROTHY
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN IAN BROWN, ESQ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 403609-94
BOATRIGHT, JOAN T
1808 SEMINOLE TR
WAYCROSS GA 31501

CREDITOR ID: 410944-15
BOAZ, WILLIAM & BRIDGET
2411 ST JOHN DRIVE
WILSON NC 27893

CREDITOR ID: 403527-15
BOB CAMPBELL PAINTING INC
ATTN ROBERT L CAMPBELL
370 NE 45 CT
FT LAUDERDALE FL 33334

CREDITOR ID: 1129-07
BOB NEILL & ASSOCIATES
1433 EMERYWOOD DRIVE
CHARLOTTE, NC 28210

CREDITOR ID: 243703-12
BOBBY HARDEE LAWN MAINTENANCE &
LANDSCAPING INC
ATTN BOBBY HARDEE, OWNER
2019 HARDEE LANE
CLAYTON, NC 27520

CREDITOR ID: 395267-63
BOBBY MEEKS ENVIRONMENTAL
1625 HOLMES DRIVE
BESSEMER, AL 35020-4571

CREDITOR ID: 243706-12
BOBBY MEEKS ENVIRONMENTAL SERVICE
4857 RIDGE WAY
BESSEMER, AL 35023

CREDITOR ID: 395612-65
BOCA INDUSTRIES, INC.
5076 NIFDA DRIVE
SMYRNA, GA 30080

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 385557-54
BODDIE, LOUISE
EAST OAK APARTMENTS
253 LONNIE LANE
AMERICUS GA 31709

CREDITOR ID: 390855-55
BODDIE, LOUISE
C/O MONTLICK & ASSOCIATES, PC
ATTN RORY S CHUMLEY, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 381834-99
BODOFF & SLAVITT LLP
ATTN JOSEPH BODOFF
225 FRIEND ST
BOSTON MA 02114

CREDITOR ID: 243718-12
BOGALUSA SHOPPING CENTER CO
C/O JW PROPERTIES
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 1130-07
BOGALUSA SHOPPING CENTER COMPANY
C/O JW PROPERTIES
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 243720-12
BOGGY CREEK MARKETPLACE INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 243720-12
BOGGY CREEK MARKETPLACE INC
C/O GRAYROBINSON, PA
ATTN DONALD A NOHRI, ESQ
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 429846-15
BOGHOZKHAN, ARMOND
3056 7 RUE
LAVAL QC H7V 1M9
CANADA

CREDITOR ID: 399802-84
BOHRES, RANDALL W
10436 LOGA LOISA COURT
CLERMONT FL 34711

CREDITOR ID: 400236-85
BOHRES, RANDALL W
10436 LAGO LOUISA CT
CLERMONT FL 34711

CREDITOR ID: 399766-84
BOHRES, RANDALL W
10436 LAGO LOUISA COURT
CLERMONT FL 34711

CREDITOR ID: 382422-51
BOISE OFFICE SUPPLY
1801 CYPRESS LAKE DRIVE
ORLANDO, FL 32837

CREDITOR ID: 387899-54
BOLER, VIRGINIA
C/O TRENT P TEMPLES PLLC
ATTN TRENT P TEMPLES
112 GEORGIA AVENUE
BOGALUSA LA 70427

CREDITOR ID: 387899-54
BOLER, VIRGINIA
1101 CYPRESS STREET
BOGALUSA, LA 70427

CREDITOR ID: 243728-12
BOLIVAR COMMERCIAL
PO BOX 1050
CLEVELAND, MS 38732

CREDITOR ID: 243730-12
BOLIVAR MEDICAL CENTER
PO BOX 1380
CLEVELAND, MS 38732

CREDITOR ID: 407547-15
BONAIR 99-GA, LLC
C/O ERIC D ABEL, GENERAL COUNSEL
2476 N ESSEX AVENUE
HERNANDO FL 34442

CREDITOR ID: 397239-68
BONAIRE 99-GA, LLC
C/O TAMPOSI COMPANY
20 TRAFALGAR SQUARE STE 602
NASHUA, NH 03063

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
153 DARLINGTON AVENUE
CHARLESTON SC 29403

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
C/O MCNAIR LAW FIRM PA
ATTN M C SCARAFILE, W T BOONE &
E (LISA) J PHILP, ESQS
PO BOX 1431
CHARLESTON SC 29402

CREDITOR ID: 386187-54
BOND, EDITH J
7306 TINTURN CIRCLE SOUTH
JACKSONVILLE, FL 32244

CREDITOR ID: 386187-54
BOND, EDITH J
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 95512-09
BOND, FLORENDA
PO BOX 225
LAKELAND FL 33802

CREDITOR ID: 403610-94
BONNER, CHRIS C
314 CEDAR DRIVE
COLUMBUS MS 39705

CREDITOR ID: 400598-91
BONNER, CHRIS C
314 CEDAR DRIVE
COLUMBUS MS 39705

CREDITOR ID: 390721-55
BONNER, MINNIE
C/O WILLIAM L PEEBLES, PA
ATTN WILLIAM L PEEBLES, ESQ
307 THIRD AVENUE
PO BOX 696
MATTIESBURG MS 39403-0969

CREDITOR ID: 1131-07
BONNER'S POINT LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 1131-07
BONNER'S POINT LLC
C/O RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEAL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 391721-55
BONSEIGNEUR, LINDA
C/O MARIE A BOOKMAN LAW OFFICES
ATTN MARIE A BOOKMAN, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163-2900

CREDITOR ID: 388146-54
BONVILLAIN, MARY
17541 JB EVERETT ROAD
LIVINGSTON LA 70754

CREDITOR ID: 388146-54
BONVILLAIN, MARY
C/O GORDON R CRAWFORD & ASSOCIATES
ATTN ELLIOTT J REDMOND, ESQ
324 E WORTHEY ROAD
GONZALES LA 70737

CREDITOR ID: 392481-55
BONVILLIAN, ANNE
C/O E JAMES GAIDRY JR ESQ
7886 MAIN STREET
HOUMA LA 70360

CREDITOR ID: 393010-55
BOOHER, DIANNE STANTON
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU, JR; ESQ
701 N PENINSULA DR
DAYTONA BCH FL 32118

CREDITOR ID: 406397-MS
BOOK, THEADORE
10938 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 403538-99
BOONE NEWSPAPERS INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
808 LURLEEN WALLACE BLVD, N
PO BOX 2427
TUSCALOOSA AL 35403

CREDITOR ID: 393593-55
BOONE, VICTORIA R
C/O LOREN L GOLD PA LAW OFFICES
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE, BLDG D
7800 WEST OAKLAND PK BLVD
SUNRISE FL 33351

CREDITOR ID: 389690-54
BOOTH, STEVEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 389690-54
BOOTH, STEVEN
5368 QUAN DRIVE
JACKSONVILLE, FL 32205

CREDITOR ID: 406398-MS
BOOTH, TALMAGE B III
1201 CUNNINGHAM CREEK DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 403611-94
BOOTH, TALMAGE B III
1201 CUNNINGHAM CREEK DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 388527-54
BORDA, DAWN
C/O LARRY E. POWERS JR, ESQ
PO BOX 916157
LONGWOOD, FL 32791-6157

CREDITOR ID: 2087-07
BORDEAUX CENTER INC
1740-A OWEN DRIVE
FAYETTEVILLE, NC 28304

CREDITOR ID: 315817-40
BOREN, FRANK D & GAIL F
C/O KEY BANK WA -31-99-0371
95 SECOND STREET
FRIDAY  HARBOR, WA 98250

CREDITOR ID: 1351-07
BOREN, FRANK D AND GAIL F
9169 GREAT BLUE HERON LANE
BLAINE WA 98250

CREDITOR ID: 243756-12
BORGES DISTRIBUTORS INC
ATTN ANTONIO RIVAS, PRES
7860 NW 62ND STREET
MIAMI, FL 33166

CREDITOR ID: 392926-55
BORGESE, EVELYN ESTATE OF
C/O BADER, STILLMAN & ALDER, PL
ATTN ELIOT M BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 406400-MS
BORGSTEDE, WAYNE D
437 ASHLAWN DR
HARAHAN LA 70123

CREDITOR ID: 403612-94
BORGSTEDE, WAYNE D
437 ASHLAWN DR
HARAHAN LA 70123

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O R JOHN COLE, II, PA
ATTN R JOHN COLE II, ESQ
46 N WASHINGTON BLVD, SUITE 24
SARASOTA FL 34236

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O SARDELIS AND BOWLES, LLP
ATTN NICHOLAS P SARDELIS, JR, ESQ
2033 MAIN STREET, SUITE 502
SARASOTA FL 34237

CREDITOR ID: 385766-54
BOSLEY, LINDA
113 MARY ST
SUMMERVILLE, SC 29483

CREDITOR ID: 385766-54
BOSLEY, LINDA
C/O KNIGHT LAW FIRM, LLC
ATTN DAVID W WHITTINGTON, ESQ
PO BOX 280
SUMMERVILLE SC 29484

CREDITOR ID: 383216-15
BOSQUE RIVER ASSOCIATES
C/O ROBINSON BROG LEINWAND ET AL
ATTN FRED B RINGEL, ESQ
1345 AVENUE OF THE AMERICAS, FL 31
NEW YORK NY 10105-0143

CREDITOR ID: 243758-12
BOSQUE RIVER ASSOCIATES
PO BOX 6401
METAIRIE, LA 70009-6401

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 10067-05
BOSSE, RAPHAEL C
8052 TIGER LILY DRIVE
NAPLES FL 34113

CREDITOR ID: 243763-12
BOSTON CLEANERS
ATTN JAMES W ROBBINS, PRES
2182 NORTH CHURCH STREET
PO BOX 3466
BURLINGTON, NC 27215

CREDITOR ID: 243764-12
BOSTON DIRECT LOBSTERS
ATTN EARL M DUKE, III, PRESIDENT
207 IRIS AVE
JEFFERSON, LA 70121-2807

CREDITOR ID: 391829-55
BOSWELL, BEVERLY
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNING. ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 392446-55
BOSWELL, JAMES R
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
4761 MAIN STREET
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 391664-55
BOTELLO, LAURIE
C/O WILTON STONE, ESQ
PO BOX 729
VALDOSTA GA 31603

CREDITOR ID: 278778-99
BOTTLING GROUP LLC DBA
THE PEPSI BOTTLING GROUP
C/O FRANK/GECKER LLP
ATTN: JOSEPH D FRANK/MICAH R KROHN
325 N LASALLE ST, STE 625
CHICAGO IL 60610

CREDITOR ID: 279121-99
BOTTLING GROUP LLC DBA
THE PEPSI BOTTLING GROUP
C/O LOWENSTEIN SANDLER PC
ATTN: ANUSIA GAYER/BRUCE NATHAN
1251 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10020

CREDITOR ID: 406401-MS
BOTTOMS, LARRY L
1810 SHADY CREEK DR
CANTONMENT FL 32533

CREDITOR ID: 10134-05
BOTTOMS, TERRI L
1810 SHADY CREEK DRIVE
PENSACOLA FL 32533

CREDITOR ID: 411072-15
BOUDREAUX, KENNETH J PH D
CONSULTING ECONOMIST
1424 BORDEAUX STREET
NEW ORLEANS LA 70115

CREDITOR ID: 393047-55
BOUDREAUX, MARIA
C/O THE CALUDA & REBENNACK LAW FIRM
ATTN ROBERT J CALUDA, ESQ
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 403411-15
BOUDREAUX'S FOODS INC
ATTN RICHARD V HAYWARD, PRES
5401 TOLER ST
HARAHAN LA 70123

CREDITOR ID: 278853-30
BOUQUET COLLECTION
7980 NORTHWEST 33RD STREET
MIAMI, FL 33122

CREDITOR ID: 386200-54
BOURASSA, RON
37424 CASTLEBERRY DRIVE
ZEPHYRHILLS FL 33542

CREDITOR ID: 406284-15
BOURGEOIS, ANITA
C/O WILLIAM MURA JR, ESQ
320 NO CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 390637-55
BOURQUARD, CHRISTINE
C/O GAUDIN & GAUDIN, PA
ATTN HILARY G GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 403613-94
BOUTWELL, GILFORD F
2388 ASHMORE DRIVE
CLEARWATER FL 33763

CREDITOR ID: 419281-ST
BOUTWELL, GILFORD FRANKLIN
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 406402-MS
BOUTWELL, GILFORD F
2388 ASHMORE DRIVE
CLEARWATER FL 33763

CREDITOR ID: 243789-12
BOVA DISTRIBUTING COMPANY
440 INDUSTRIAL DRIVE
HOLLINS, VA 24019

CREDITOR ID: 1133-RJ
BOWDOIN SQUARE LLC
C/O HEAD COMPANIES
PO BOX 230
POINT CLEAR, AL 36564

CREDITOR ID: 410856-15
BOWDOIN SQUARE, LLC
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN F WENDELL ALLEN, ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 390848-55
BOWEN, GARNET
C/O SCOTT E ROVENGER PA
ATTN SCOTT E ROVENGER, ESQ
600 S PINE ISLAND ROAD, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 381469-47
BOWEN, JENNIFER
1141 SOUTHWEST 12TH AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 243790-12
BOWERS ELECTRIC INC
120 BOWERS LANE
EASLEY, SC 29640-8928

CREDITOR ID: 243791-12
BOWERS SHRIMP FARM
ATTN MICHAEL HOOPER, BUS MGR
24781 SH 35 S
PALACIOS, TX 77465

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406403-MS
BOWERS, RONNIE
302 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 403530-93
BOWIE, MILDRED
868 CLEO CHAPHAM HWY
SUNSET SC 28685-2703

CREDITOR ID: 243795-12
BOWMAN APPLE PRODUCTS COMPANY
PO BOX 79618
BALTIMORE, MD 21279-0618

CREDITOR ID: 386080-54
BOWMAN, BRUCE
6071 HWY 85, APT 13B
RIVERDALE, GA 30274

CREDITOR ID: 406404-MS
BOWMAN, RICHARD D JR
20440 NE 135 AVE
WALDO FL 32694-4420

CREDITOR ID: 382858-51
BOX USA
472 EAGLE'S LANDING PARKWAY
STOCKBRIDGE, GA 30281

CREDITOR ID: 243798-12
BOX USA
PO BOX 100752
ATLANTA, GA 30384-0752

CREDITOR ID: 243797-12
BOX USA
BANK OF AMERICA LOCKBOX SVC
FED DISTRICT #7
5847 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 10454-05
BOYD, JUDSON T
13026 GREYCREST DR
CHARLOTTE NC 28278

CREDITOR ID: 417422-15
BOYD, RACHEL L
C/O WIGGINS, CHILDS, QUINN ET AL
ATTN A C ROBERTSON/T D TRUEBLOOD
301 19TH STREET NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 405932-93
BOYD, WAYNE
332 GIRARD STREET
BAIRD TX 79504

CREDITOR ID: 393445-55
BOYDELL, ROBERT VINCENT
C/O FLORIN ROEBIG, PA
ATTN THOMAS D ROEBIG JR, ESQ
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 243807-12
BOYDEN GLOBAL EXECUTIVE SEARCH
2859 PACES FERRY ROAD, SUITE 2100
ATLANTA, GA 30339

CREDITOR ID: 243808-12
BOYDS HOME & LAWN MAINTENANCE
PO BOX 843
MCCOMB, MS 39649

CREDITOR ID: 395613-65
BOYD'S LAWN SERVICE
PO BOX 843
MCCOMB, MS 39649

CREDITOR ID: 278854-30
BOYD'S PRODUCE
495 N WHITE CEDAR RD
SANFORD, FL 32771

CREDITOR ID: 391532-55
BOYKIN, JEFFERY
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 96903-09
BOYKIN, TIFFANY
801 COLLINS PLACE APT 12
ATTALLA AL 35954

CREDITOR ID: 408151-15
BOYKINS, ANTWON
7330 GREY FOX LANE
JACKSONVILLE FL 32244

CREDITOR ID: 408151-15
BOYKINS, ANTWON
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 415999-L1
BOYLE, DANIEL
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ.
29605 US 19 NORTH, SUITE 210
CLEARWATER FL 33761

CREDITOR ID: 1135-07
BOYNTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 10552-05
BOZEMAN, SAMUEL C
8910 JEAN ST
TAMPA FL 33610

CREDITOR ID: 10555-05
BOZEMAN, TOY D
1804 BELL GROVE ST
LAKELAND FL 33805

CREDITOR ID: 243821-12
BP SOLVAY POLYETHYLENE
NORTH AMERICA
DEPT CH 14032
PALATINE, IL 60055-4032

CREDITOR ID: 411193-15
BR WELDING SUPPLY LLC DBA
TNT BATON ROUGE
ATTN DEBORAH S BOIES, CONTROLLER
2020 NORTH THIRD STREET
BATON ROUGE LA 70802

CREDITOR ID: 410764-15
BRABHAM, MARICA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
ATTN JOHN A VOGEL, CR & AR MGR
PO BOX 22427
CHATTANOOGA TN 37422-2427

CREDITOR ID: 392110-55
BRADDY, SALLIE MAE
C/O SLOOTSKY & GOLDSTEIN
ATTN JEFFREY M BRAXTON, ESQ
2701 W. OAKLAND PARK BLVD, STE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 382423-51
BRADENTON HERALD
PO BOX 921
BRADENTON, FL 34206

CREDITOR ID: 243836-12
BRADFORD COUNTY TELEGRAPH INC
PO BOX A
STARKE, FL 32091-1285

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
236 LAKERIDGE DRIVE
JOHNSON CITY TN 37659

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
C/O BEARFIELD & BLACKBURN
ATTN RICK J BEARFIELD, ESQ
2513 WESLEY STREET, STE 1
PO BOX 4210 CRS
JOHNSON CITY TN 37602

CREDITOR ID: 411414-15
BRADLEY OPERATING LP
HERITAGE PROP INVESTMENT TRUST INC
C/O EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 406406-MS
BRADLEY, JACKIE L
838 HCR 2421 E
HILLSBORO TX 76645

CREDITOR ID: 406405-MS
BRADLEY, JAMES D SR
333 SCENIC POINT LANE
ORANGE PARK FL 32003

CREDITOR ID: 403614-94
BRADLEY, JAMES D SR
333 SCENIC POINT LANE
ORANGE PARK FL 32003

CREDITOR ID: 398311-78
BRADLEY, JAMES H
C/O JANE SLAY
8411 WOODBROOK DR
KNOXVILLE, TN 37919

CREDITOR ID: 390651-55
BRADLEY, LARRY
C/O COSSE & COSSE, LLC
ATTN IRVY E COSSE, III, ESQ.
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 406408-MS
BRADLEY, PAUL J
957 BROOKRIDGE DR
GARDENDALE AL 35071

CREDITOR ID: 262462-12
BRADLEY, TAMMY
122 PEGGY DRIVE
FLORENCE, MS 39073

CREDITOR ID: 243842-12
BRADLEYS TRUCK SERVICE
2919 N I-85 SERVICE RD
CHARLOTTE, NC 28269

CREDITOR ID: 384014-47
BRADS GLASS CO
10330 CHEDOAK COURT
BLDG 300
JACKSONVILLE, FL 32218

CREDITOR ID: 402116-90
BRADY, VIRGINIA
1274 THE GROVE RD
ORANGE PARK FL 32073

CREDITOR ID: 406411-MS
BRAGIN, DAVID H
540 PENNINSULA CT
ST AUGUSTINE FL 32080

CREDITOR ID: 243844-12
BRAMLETTE FLOOR SERVICE
ATTN GRAHAM N BRAMLETTE, PRES
110 WELCOME AVENUE
GREENVILLE, SC 29611

CREDITOR ID: 243845-12
BRAN LUEBBE INC
2678 COLLECTION CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 256203-12
BRANCH, MICHAEL
858 S 24TH STREET
LOUISVILLE KY 40211

CREDITOR ID: 97430-09
BRANCH, SHELISA C
201 S SUNSET TERRACE
JACKSON MS 39212

CREDITOR ID: 252642-12
BRAND, JAMES H
6453 ZERO ROAD
MERIDIAN, MS 39301

CREDITOR ID: 240811-10
BRANDENBURG TEL CO INC
ATTN RITA HARDESTY
PO BOX 599
BRANDENBURG KY 40108-0599

CREDITOR ID: 1136-07
BRANDON CENTRE SOUTH
C/O PRESTON OIL COMPANY LP
PO BOX 7520
THE WOODLANDS, TX 77387

CREDITOR ID: 243861-12
BRANDON WESTMORELAND
C/O CURTIS LOVEJOY
4950 KUDZU LANE
MORGANTON NC 28655

CREDITOR ID: 392332-55
BRANDON, LEON
C/O JIMMY D SHELTON & ASSOC, PA
ATTN CORY SIMS, ESQ
PO BOX 1362
TUPELO MS 38802-1362

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 403615-94
BRANDT, ROBERT W JR
172 DELLWOOD CT SE
PALM BAY FL 32909-2311

CREDITOR ID: 406412-MS
BRANDT, STEVE
14601 GREATER PINES BLVD
CLAIRMONT FL 32247

CREDITOR ID: 243862-12
BRANDWEEK
PO BOX 16749
NORTH HOLLYWOOD, CA 91615-9465

CREDITOR ID: 2091-07
BRANDYWINE PLAZA LTD
731 VASSAR STREET
ORLANDO, FL 32804

CREDITOR ID: 389113-54
BRANNON, PAMELA
2308 CHALONA DRIVE
CHALMETTE, LA 70043

CREDITOR ID: 243872-12
BRANTLEY MACHINE & FABRICATION
PO BOX 12268
JACKSONVILLE, FL 32209

CREDITOR ID: 243873-12
BRANTLEY SECURITY
2429 CRITTENDEN DRIVE
LOUISVILLE, KY 40217

CREDITOR ID: 388015-54
BRANTLEY, SUZANNE
147 SOURWOOD LANE
SHARPES CHAPEL TN 37866

CREDITOR ID: 391527-55
BRASFIELD, DAISY
C/O FRANK M CAUTHEN, JR, PC
ATTN FRANK M CAUTHEN JR, ESQ
601 GREENSBORO AVENUE, STE 700
TUSCALOOSA AL 35401

CREDITOR ID: 97617-09
BRASHEAR, DAVID
3672 COTTAGE CIRCLE
LEXINGTON KY 40513

CREDITOR ID: 406413-MS
BRASWELL, JOE
147 CLOUD LANE
BAINBRIDGE GA 39817

CREDITOR ID: 410928-15
BRASWELL, JOSEPHINE
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 398316-78
BRASWELL, TOMMY H
908 E OHIO
DELAND, FL 32724

CREDITOR ID: 243878-12
BRAWLEY BEEF LLC
ATTN DAWN RUIZ, CR MGR
PO BOX 1211
BRAWLEY CA 92227

CREDITOR ID: 392319-99
BRAYBOY, MAQUIA
C/O: MARVIN S. SCHULMAN
MARVIN S. SCHULMAN, P.A.
2800 WESTON RD, SUITE 201
WESTON FL 33331

CREDITOR ID: 97828-09
BRAZLEY, TERRY
4677 CHARLENE
NEW ORLEANS LA 70127

CREDITOR ID: 243881-12
BREAD BIZZ
ATTN STEVEN P KELLER, PRESIDENT
2020 FRANCIS AVENUE
MATAIRIE, LA 70003

CREDITOR ID: 400057-84
BREAM, JOAN
612 NE 14 AVE, UNIT B
FORT LAUDERDALE FL 33304

CREDITOR ID: 394242-56
BREAM, JOAN M
612 NE 14TH AVENUE, UNIT B
FORT LAUDERDALE, FL 33304

CREDITOR ID: 394043-61
BREAUD & LEMOINE, APLC
ATTN M LEMOINE/ALAN K BREAUD, PRES
PO BOX 3448
LAFAYETTE, LA 70502

CREDITOR ID: 393262-55
BREAUX, LANA
C/O GARY ORTEGO LAW OFFICE
ATTN GARY ORTEGO, ESQ
500 W MAGNOLIA STREET
PO DRAWER 810
VILLE PLATTE LA 70586

CREDITOR ID: 394202-56
BREAUX, LINDA
C/O GIBBENS & STEVENS
ATTN J LOUIS GIBBENS, ESQ
222 W SAINT PETER STREET
NEW IBERIA LA 70560

CREDITOR ID: 394202-56
BREAUX, LINDA
306 CRAWFORD ST
LAFAYETTE, LA 70506

CREDITOR ID: 390153-54
BREELAND, FRANCES
PO BOX 824
ALBANY, LA 70711

CREDITOR ID: 393602-55
BREELAND, FRANCES
C/O WILLIAM E BRADLEY LAW FIRM LLC
ATTN WILLIAM E BRADLEY, ESQ.
1250 SW RAILROAD AVENUE, SUITE 170
HAMMOND LA 70403

CREDITOR ID: 405913-99
BREGMAN BERBERT ET AL
ATTN: LAURENCE H BERBERT
7315 WISCONSIN AVE, STE 800 WEST
BETHESDA MD 20814

CREDITOR ID: 395268-63
BRENDLE FIRE PROTECTION
433 N DECATUR STREET
MONTGOMERY, AL 36109

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395269-63<br>BRENDLE SPRINKLER<br>3635 MERCHAND ST.<br>MONTGOMERY, AL 36109 | CREDITOR ID: 243920-12<br>BRENDLE SPRINKLER CO, INC<br>ATTN F C BRENDLE, JR, PRESIDENT<br>PO BOX 210609<br>MONTGOMERY, AL 36121-0609 | CREDITOR ID: 403531-15<br>BRENDLE, INC<br>ATTN KENT BRENDLE, VP<br>433 N DECATUR STREET<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 243922-12<br>BRENNTAG MID-SOUTH INC<br>ATTN JON VORBECK, CREDIT MGR<br>PO BOX 20<br>HENDERSON KY 42419-0020 | CREDITOR ID: 406415-MS<br>BRESSER, WILLIAM P<br>5860 HIGHVIEW DRIVE, APT 2<br>MILLFORD OH 45150 | CREDITOR ID: 403616-94<br>BRESSER, WILLIAM P<br>5860 HIGHVIEW DRIVE, APT 2<br>MILFORD OH 45150 |
| CREDITOR ID: 408215-15<br>BREVARD COUNTY ATTORNEY<br>BREVARD CO BOARD CO COMMISSIONERS<br>ATTN BARBARA B AMMAN, ASST CO ATTY<br>2725 JUDGE FRAN JAMIESON WAY<br>VIEVA FL 32940 | CREDITOR ID: 400013-84<br>BREWER, ALICE<br>604 DELL DRIVE, APT 11<br>THOMSON GA 30824 | CREDITOR ID: 97999-09<br>BREWER, BART P<br>1130 MANLEY RD<br>HAZEL GREEN AL 35750 |
| CREDITOR ID: 405987-99<br>BREWTON NEWSPAPER INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>PO BOX 2427<br>TUSCALOOSA FL 35403 | CREDITOR ID: 403556-15<br>BREWTON NEWSPAPER, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 403556-15<br>BREWTON NEWSPAPER, INC<br>PO BOX 887<br>BREWTON AL 36427 |
| CREDITOR ID: 98078-09<br>BREY, KENNETH A<br>225 RAMS RUN ROAD<br>SHEPERDSVILLE KY 40165 | CREDITOR ID: 403617-94<br>BRIANT, RICHARD J JR<br>3117 KANSAS AVE.<br>KENNER LA 70065 | CREDITOR ID: 397151-67<br>BRIDGECOM WIRELESS GULF COAST<br>2395 EAST GAUSE BLVD, SUITE 3<br>SLIDELL, LA 70461 |
| CREDITOR ID: 403618-94<br>BRIDGELAL, RAJMOHAN<br>1827 BARRINGTON CIRCLE<br>ROCKLEDGE FL 32955 | CREDITOR ID: 395614-65<br>BRIDGES LAWN MAINTENANCE<br>124 WHITE LANE<br>GRAY, GA 31032 | CREDITOR ID: 385312-54<br>BRIDGES, BETTY<br>8935 NE 10TH AVENUE<br>MIAMI, FL 33138 |
| CREDITOR ID: 390620-55<br>BRIDGES, BETTY<br>8935 NE 10TH AVENUE<br>MIAMI FL 33138 | CREDITOR ID: 406416-MS<br>BRIDGES, JACK B<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406416-MS<br>BRIDGES, JACK B<br>1997 ELIZABETH AVE<br>HICKORY NC 28602 |
| CREDITOR ID: 393481-55<br>BRIDGES, MARY<br>C/O LESSER, LESSER,  LANDY & SMITH<br>ATTN JOSHUA D FERRARO, ESQ<br>375 S COUNTY ROAD, SUITE 220<br>PALM BEACH FL 33480 | CREDITOR ID: 406177-15<br>BRIDGESTONE FIRESTONE NA TIRE, LLC<br>ATTN JAY STAPP<br>535 MARRIOTT DRIVE, 9TH FLOOR<br>NASHVILLE TN 37214 | CREDITOR ID: 408207-15<br>BRIDGFORD FOODS CORP<br>ATTN JOHN KENGEN, CREDIT MGR<br>PO BOX 3773<br>ANAHEIM CA 92803 |
| CREDITOR ID: 1139-07<br>BRIERWOOD VILLAGE PLAZA<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527 | CREDITOR ID: 399670-YY<br>BRIGGS EQUIPMENT<br>4780 MENDEL COURT<br>ATLANTA GA 30336 | CREDITOR ID: 243993-12<br>BRIGGS EQUIPMENT<br>LOCK BOX 841272<br>DALLAS, TX 75284-1272 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 406417-MS
BRIGGS, RONALD E
11701 GRAZING BUCK CT
TALLAHASSEE FL 32317-8179

CREDITOR ID: 243994-12
BRIGHT HOUSE NETWORKS
PO BOX 628070
ORLANDO, FL 32862-8070

CREDITOR ID: 243997-12
BRIGHT WATER SEAFOOD LLC
3516 GREEN PARK CIRCLE
CHARLOTTE, NC 28217

CREDITOR ID: 315811-40
BRIGHT, FLETCHER
ATTN PAT JENNINGS
537 MARKET STREET
SUITE 400
CHATTANOOGA, TN 37402

CREDITOR ID: 315746-40
BRIGHT-MEYERS DUBLIN ASSOCIATES
C/O FLECHER BRIGHT COMPANY
537 MARKET STREET
SUITE 400
CHATTANOOGA, TN 37402

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 60
ATLANTA GA 30309-7706

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 392237-55
BRIGMAN, ALICE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN W GALPIN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391268-55
BRIGMAN, HAZEL
C/O MARTINEZ, MANGLARDI ET AL
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 406418-MS
BRIM, STEVE
507 FELLS COURT
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 406419-MS
BRIM, WILLIAM F
1006 CACTUS CUT RD
MIDDLEBURG FL 32068

CREDITOR ID: 395465-64
BRINKS
ATTN; MAYRA PAYAN
5575 NW 87TH AVE
MIAMI, FL 33178

CREDITOR ID: 244006-12
BRINKS INCORPORATED
5575 N W 87TH AVE
ATTN MAYRA PAYAN
MIAMI, FL 33178

CREDITOR ID: 391968-55
BRINSON, SABRINA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 244007-12
BRINTON'S PAINT CO
200 PARK ST
JACKSONVILLE, FL 32204

CREDITOR ID: 244008-12
BRISTOL-MYERS PRODUCTS
ATTN DAVID YANDO/ANDREW CHERRY
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721

CREDITOR ID: 244010-12
BRITE LITE SERV CO INC
ATTN MICHAEL R MOORE, PRESIDENT
3633 SAINT AUGUSTINE RD
JACKSONVILLE, FL 32207-9205

CREDITOR ID: 400261-85
BRITTON, JUNE
C/O JACOBS & GOODMAN
ATTN DEAN REED, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 395550-15
BRITTON, JUNE E & JOHN
C/O JACOBS & GOODMAN, PA
ATTN DEAN A REED, ESQ
890 SR 434 NORTH
ALAMONTE SPRINGS FL 32714

CREDITOR ID: 244021-12
BROAD RIVER WATER AUTHORITY
ATTN HARLOW BROWN, MGR
PO BOX 37
SPINDALE, NC 28160

CREDITOR ID: 1141-07
BROAD STREET STATION SC, LLC
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 315747-40
BROADMOOR DEVELOPMENT COMPANY
PO BOX 3007
MERIDIAN, MS 39303-3007

CREDITOR ID: 390590-55
BROADWAY, HAZEL
C/O GRENFELL SLEDGE & STEVENS, PLLC
ATTN JOHN H STEVENS, ESQ.
1659 LELIA DR
PO BOX 16570
JACKSON MS 39236-6570

CREDITOR ID: 244026-12
BROADWING COMMUNICATIONS
PO BOX 790036
ST LOUIS, MO 63179-0036

CREDITOR ID: 406399-MS
BROCATO, ROY J, SR
10035 AVE D
BAY ST LOUIS MS 39520

CREDITOR ID: 406421-MS
BROCATO, ROY JOHN JR
104 NOTTAWAY DRIVE
DESTREHAN LA 70047

CREDITOR ID: 403619-94
BROCATO, ROY JOHN JR
104 NOTTAWAY DRIVE
DESTREHAN LA 70047

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

CREDITOR ID: 403620-94
BROCK, JAMES M
6056 PINEAPPLE HWY
GREENVILLE AL 36037

CREDITOR ID: 406422-MS
BROCK, ROY E.
215 N SEVERN, CV4LE
EASLEY SC 29642

CREDITOR ID: 452061-15
BRODY, LESLIE G
900 PALISADE AVENUE, APT 20C
FORT LEE NJ 07024

CREDITOR ID: 452062-15
BRODY, LESLIE G
C/O NATIONAL FINANCIAL SERVICES LLC
200 LIBERTY STREET
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

CREDITOR ID: 382424-51
BROGAN, JAMES
7775 SOUTHAMPTON TERRACE, APT 308
TAMARAC, FL 33321

CREDITOR ID: 406423-MS
BROGAN, JAMES P
7775 SOUTHAMPTON TERR, APT 308
TAMARAC FL 33321

CREDITOR ID: 411049-15
BROGAN, JAMES R
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 410871-15
BROGDEN, JACK
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 410871-15
BROGDEN, JACK
A/L 1505
2680 SW 53RD LANE
GAINESVILLE FL 32608

CREDITOR ID: 408358-15
BROOKHAVEN RETAIL LLC
C/O STEVEN BARRY FRANKOFF, ESQ
15018 MARLEBONE
HOUSTON TX 77069

CREDITOR ID: 408300-99
BROOKHAVEN RETAIL LLC
ATTN STEVEN BARRY FRANKOFF, ESQ.
15014 MARLEBONE COURT
HOUSTON TX 77069

CREDITOR ID: 1143-07
BROOKHAVEN RETAIL LLC
111 EAST JERICHO TURNPIKE, STE. 200
MINEOLA, NY 11501

CREDITOR ID: 244032-12
BROOKS A SOUTHERLAND
920 SORRENTO ROAD
JACKSONVILLE, FL 32207-1234

CREDITOR ID: 244035-12
BROOKS STREET BAKERY
PO BOX 8767
ROLAND HEIGHTS CA 91748-0767

CREDITOR ID: 406073-15
BROOKS STREET BAKERY
ATTN PAM SCALZO OR W WEBER
5560 BROOKS STREET
MONTCLAIR CA 91763

CREDITOR ID: 393434-55
BROOKS, ASIZE
C/O RUE & ZIFFA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127

CREDITOR ID: 381133-47
BROOKS, CONNIE
PO BOX 28
GORDON, AL 36343

CREDITOR ID: 400284-85
BROOKS, JON
C/O KARIKAS & KASARIS, PA
ATTN DEAN W KARIKAS, ESQ
3643 1ST AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 389037-54
BROOKS, JOYCE A
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 389037-54
BROOKS, JOYCE A
115 DOGWOOD LANE
SELMA, AL 36703

CREDITOR ID: 393223-55
BROOKS, LAWRENCE
C/O FELDMAN & LEHANE, LLC
ATTN DANIEL LEHANE, ESQ
2229 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 410707-15
BROOKS, ROBERT
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 98895-09
BROOKS, THOMAS A
824 HUMMINGBIRD LANE
ORLANDO FL 32825

CREDITOR ID: 391155-55
BROOKS, VIVIAN A
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 397226-67
BROOKSHIRE GROCERY COMPANY
ATTN: BRADLEY W. BROOKSHIRE
1600 WSW LOOP 23
TYLER, TX 75701

CREDITOR ID: 244039-12
BROOKSIDE PROPERTIES, INC
C/O BOULT, CUMMINGS, ET AL
ATTN WILLIAM L NORTON III, ESQ
1600 DIVISION STREET, SUITE 700
PO BOX 340025
NASHVILLE TN 37203

CREDITOR ID: 244039-12
BROOKSIDE PROPERTIES, INC
ATTN DAVID P CRABTREE
2002 RICHARD JONES ROAD, STE 200-A
NASHVILLE TN 37215

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 244040-12
BROOKSVILLE AMERIGAS
401 PONCE DE LEON
BROOKSVILLE, FL 34601-1904

CREDITOR ID: 1144-07
BROOKWOOD FLAMINGO PARTNERS LP
C/O PMAT FLAMINGO, LLC
4716 CARTHAGE ST
METAIRIE LA 70002

CREDITOR ID: 1145-07
BROOKWOOD LLC
C/O STIRLING PROPERTIES
DEPT 1149
PO BOX 62600
NEW ORLEANS, LA 70162-2600

CREDITOR ID: 2096-07
BROOKWOOD SHOPPING CENTER
C/O FRANSEN & HARDIN APLC
ATTN ALLAIN F HARDIN, ESQ
PO BOX 52676
NEW ORLEANS LA 70152-2676

CREDITOR ID: 2096-07
BROOKWOOD SHOPPING CENTER
C/O STIRLING PROPERTIES, INC
109 NORTHPARK BLVD, SUITE 300
COVINGTON LA 70433

CREDITOR ID: 392848-55
BROOM, BETTY F
2286 NW QUEEN ROAD
LAKE CITY FL 32055

CREDITOR ID: 392848-55
BROOM, BETTY F
C/O FARAH FARAH & ABBOTT PA
ATTN MICHAEL D MARRESE, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 393201-55
BROOME, CLOVIS
C/O ALFRED LEE FELDER, ESQ
PO BOX 1261
MISSISSIPPI MS 39648

CREDITOR ID: 98960-09
BROTHERS, HEIDI G
1018 BRASS LANE
HOLIDAY FL 34691

CREDITOR ID: 394048-61
BROUGHTON ASSOCIATES, INC
ATTN HERMAN GRAY BROUGHTON, OWNER
6802 PATTERSON AVENUE
RICHMOND, VA 23226

CREDITOR ID: 393591-55
BROUSSARD, BOBBY
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK MORRIS ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

CREDITOR ID: 381681-47
BROUSSARD, BRET P
17455 MELAVCON ROAD
LIVINGSTON, LA 70754

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
OFFICE OF PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVE
NEW ORLEANS LA 70114

CREDITOR ID: 390689-55
BROUSSARD, TRELLA
2325 ALEX KORNMAN, APT B
HARVEY LA 70058

CREDITOR ID: 383156-99
BROWARD CNTY REVENUE COLLECTION DIV
LITIGATION SECTION
ATTN: HOLLIE HAWN
GOVERNMENT CENTER ANNEX
115 S ANDREWS AVENUE
FORT LAUDERDALE FL 33301

CREDITOR ID: 244054-12
BROWN BAG CO
PO BOX 5384
JACKSONVILLE, FL 32247-5384

CREDITOR ID: 408429-15
BROWN BOTTLING GROUP, INC
C/O WATKINS, LUDLAM, ET AL
ATTN KRISTINA M JOHNSON, ESQ
633 NORTH STATES ST
PO BOX 427
JACKSON MS 39205-0427

CREDITOR ID: 408429-15
BROWN BOTTLING GROUP, INC
ATTN RAY WILKINS
591 HIGHLAND COLONY PKWY
RIDGELAND MS 39157

CREDITOR ID: 384016-47
BROWN DISTRIBUTING CO INC
2921 BYRDHILL ROAD
RICHMOND, VA 23228

CREDITOR ID: 384015-47
BROWN DISTRIBUTING CO INC
PO BOX 056667
WEST PALM BEACH, FL 33405

CREDITOR ID: 2097-07
BROWN INVESTMENT PROPERTIES
PO BOX 930
GREENSBORO, NC 27402

CREDITOR ID: 244058-12
BROWN INVESTMENT PROPERTIES FBO
KRUSCH PROPERTIES, LLC
ATTN EDWARD B KRUSCH, MGR
PO BOX 930
GREENSBORO, NC 27402

CREDITOR ID: 410559-15
BROWN INVESTMENT PROPERTIES FBO
DANIEL SROKA, PC
ATTN DANIEL SROKA, ESQ
PO BOX 1658
GREENSBORO NC 27402

CREDITOR ID: 410559-15
BROWN INVESTMENT PROPERTIES FBO
KRUSCH PROPERTIES, LLC
ATTN EDWARD B KRUSCH, MGR
PO BOX 1195
GREENSBORO NC 27402

CREDITOR ID: 383155-99
BROWN RAYSMAN MILLSTEIN ET AL
ATTN: GERARD CATALANELLO
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 387913-54
BROWN, ALLEN
1026 COLLIER RD APT B-5
ATLANTA, GA 30318

CREDITOR ID: 387913-54
BROWN, ALLEN
C/O LAW OFFICE OF JACQUELINE GIBSON
ATTN JACQUELINE A GIBSON, ESQ.
235 PEACHTREE, SUITE 400
ATLANTA GA 30303

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 393561-55
BROWN, BURNELL
C/O CHIKOVSKY, BEN & SCHAFER
ATTN KEITH A SCHAFER, ESQ
1720 HARISON STREET
HOLLYWOOD FL 33020

CREDITOR ID: 391052-55
BROWN, CATHERINE
C/O TERESA P WILLIAMS, PA
ATTN TERESA P WILLIAMS, ESQ
2790 SUNSET POINT ROAD
CLEARWATER FL 33759

CREDITOR ID: 387047-54
BROWN, CHERYL
5664 LAKE DRIVE, APT A3
CALLAWAY FL 32404

CREDITOR ID: 386098-54
BROWN, CHERYL
2285 NW 73RD STREET
MIAMI, FL 33147

CREDITOR ID: 389170-54
BROWN, CYNTHIA ANN
290 LEE RD 43, LOT 10
OPELIKA, AL 36804

CREDITOR ID: 389170-54
BROWN, CYNTHIA ANN
C/O OLIVER-TREADWELL, PC
ATTN MARK A TREADWELL III, ESQ
129 W COLUMBUS STREET
DADEVILLE AL 36853

CREDITOR ID: 391919-55
BROWN, DEBRA
C/O WAGNER VAUGHAN & MCLAUGHLIN, PA
ATTN MICHAEL MCLAUGHLIN, ESQ
601 BAYSHORE BLVD, SUITE 910
TAMPA FL 33606

CREDITOR ID: 392534-55
BROWN, DELLA
C/O R CONNER MCALLISTER LAW OFFICE
ATTN R CONNER MCALLISTER, ESQ
1510 N STATE STREET, SUITE 500
JACKSON MS 39202

CREDITOR ID: 410866-15
BROWN, DOROTHY
1036 LEHIGH TERRACE
INVERNESS FL 34452

CREDITOR ID: 410866-15
BROWN, DOROTHY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 410419-15
BROWN, GINGER
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 400302-85
BROWN, GLENN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
395 SOUTH CENTRAL AVENUE
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 399613-79
BROWN, GLENN & NELLIE JEAN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 419446-ST
BROWN, HELEN C
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 390622-55
BROWN, HORRACE
C/O COPELAND & WALKER
ATTN ROY W COPELAND, ESQ
PO BOX 1933
VALDOSTA GA 31603

CREDITOR ID: 382737-51
BROWN, J
1010 WASHINGTON BLVD
STAMFORD, CT 06901

CREDITOR ID: 403621-94
BROWN, JANICE
309 SECURITY DRIVE
HARTSVILLE SC 29550

CREDITOR ID: 99687-09
BROWN, JOHN W
301 N KANAWHA STREET
BECKLEY WV 25801

CREDITOR ID: 391975-55
BROWN, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 393463-55
BROWN, LEAH
C/O HARBSMEIER, DEZAYAS, ET AL
ATTN THOMAS J DEBARI, ESQ
PO BOX 6455
LAKELAND FL 33807

CREDITOR ID: 390998-55
BROWN, LINDA
C/O CARLSON  & MEISSNER
ATTN JENNIFER LESTER, ESQ
250 BLECHER ROAD N, SUITE 102
CLEARWATER FL 33765

CREDITOR ID: 415954-15
BROWN, LOUISE
C/O VICTOR HAWK, PC
ATTN VICTOR HAWK, ESQ
338 TELFAIR STREET
AUGUSTA GA 30901

CREDITOR ID: 415954-15
BROWN, LOUISE
5976 HWY 15 NORTH
WARTHEN GA 31094

CREDITOR ID: 391054-55
BROWN, LUCILE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 420770-ST
BROWN, LYNN W
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 417111-15
BROWN, MARINDA N
C/O SAMUEL JAKES, JR, LLC
ATTN SAMUEL JAKES, JR, ESQ
PO BOX 438
CLARKSTON GA 30021

CREDITOR ID: 417111-15
BROWN, MARINDA N
131 CLEVELAND STREET, APT 6
MC DONOUGH GA 30253

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 11908-05<br>BROWN, MARSHALL K<br>13 ELKINS AVENUE<br>BLUFFTON SC 29910 | CREDITOR ID: 388446-54<br>BROWN, MAXINE M<br>C/O FARAH & FARAH, PA<br>ATTN ROBERT P ESHELMAN, II, ESQ.<br>4640 BLANDING BLVD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 388446-54<br>BROWN, MAXINE M<br>4814 BANKHEAD AVE<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 278420-24<br>BROWN, NOLTEMEYER COMPANY<br>ATTN CHARLES A BROWN JR<br>2424 EAGLES EYRIE COURT<br>LOUISVILLE KY 40206 | CREDITOR ID: 2098-07<br>BROWN, NOLTEMEYER COMPANY<br>122 N PETERSON AVENUE<br>LOUISVILLE, KY 40206-2335 | CREDITOR ID: 269329-16<br>BROWN, PAMELA<br>C/O SAMUEL T ADAMS, ESQ<br>PO BOX 191<br>PANAMA CITY, FL 32402-0191 |
| CREDITOR ID: 408152-15<br>BROWN, RAYMOND<br>5756 HOLLY BELL DRIVE, APT 6<br>JACKSONVILLE FL 32211 | CREDITOR ID: 408152-15<br>BROWN, RAYMOND<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 100087-09<br>BROWN, RICHARD D<br>3524 WINDSOR CIRCLE<br>MACON GA 31217 |
| CREDITOR ID: 406426-MS<br>BROWN, RONALD S<br>1809 LAWTON BLUFF RD<br>CHARLOTTE NC 28226 | CREDITOR ID: 393607-55<br>BROWN, RORY<br>C/O KLEMICK & GAMPEL, PA<br>ATTN HERMAN M KLEMICK, ESQ<br>1953 SW 27TH AVENUE<br>MIAMI FL 33145 | CREDITOR ID: 392959-55<br>BROWN, ROY<br>C/O JOHN T CROLEY, JR LAW OFFICES<br>ATTN TONI SAWYER, ESQ<br>311 W CENTRAL AVENUE<br>PO BOX 690<br>FITZGERALD GA 31750-0690 |
| CREDITOR ID: 403622-94<br>BROWN, SEAN C<br>9110 ANDORA DRIVE<br>PEMBROKE PINES FL 33025 | CREDITOR ID: 378304-15<br>BROWN, STACEY NICOLE<br>C/O THE PETE FIRM PC<br>ATTN ANTHONY T PETE ESQ<br>BLDG 5 2ND FL<br>2900 CHAMBLEE TUCKER ROAD<br>ATLANTA GA 30341 | CREDITOR ID: 406427-MS<br>BROWN, WARREN<br>1380 COLE AVE<br>ROCK HILL SC 29732 |
| CREDITOR ID: 12120-05<br>BROWN, YOLANDA E<br>3505  W. CHASE AVE  APT 1<br>JACKSONVILLE FL 32209 | CREDITOR ID: 244078-12<br>BROWNING FERRIS INDUSTRIES<br>NATL ACCTS SERVICE CENTER<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | CREDITOR ID: 244074-12<br>BROWNING FERRIS INDUSTRIES<br>LYNCHBURG DISTRICT 852<br>PO BOX 830132<br>BALTIMORE, MD 21283-0132 |
| CREDITOR ID: 244069-12<br>BROWNING FERRIS INDUSTRIES<br>ELIZABETHTOWN DIST<br>PO BOX 9001267<br>LOUISVILLE, KY 40290-1267 | CREDITOR ID: 244073-12<br>BROWNING FERRIS INDUSTRIES<br>C/O FENNEMORE CRAIG, PC<br>ATTN BRYAN A ALBUE, ESQ<br>3003 NORTH CENTRAL, STE. 2600<br>PHOENIX AZ 85012-2913 | CREDITOR ID: 244069-12<br>BROWNING FERRIS INDUSTRIES<br>C/O FENNEMORE CRAIG, PC<br>ATTN BRYAN A ALBUE, ESQ<br>3003 NORTH CENTRAL, STE. 2600<br>PHOENIX AZ 85012-2913 |
| CREDITOR ID: 244073-12<br>BROWNING FERRIS INDUSTRIES<br>LEXINGTON DISTRICT<br>PO BOX 9001265<br>LOUISVILLE, KY 40290-1265 | CREDITOR ID: 244083-12<br>BROWNING FERRIS INDUSTRIES<br>PO BOX 9001216<br>LOUISVILLE, KY 40290-1216 | CREDITOR ID: 244071-12<br>BROWNING FERRIS INDUSTRIES<br>JACKSON DISTRICT<br>PO BOX 9001224<br>LOUISVILLE, KY 40290-1224 |
| CREDITOR ID: 100429-09<br>BROWNING, DORA A<br>728 VALLEY FORGE RD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 278856-30<br>BROWNS PRODUCE<br>ATTN PETER BROWN<br>1310 27TH ST<br>MERIDIAN, MS 39464 | CREDITOR ID: 244098-12<br>BRUCE STRUMPF INC<br>314 S MISSOURI AVE STE 305<br>CLEARWATER, FL 33756 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263159-12<br>BRUMFIELD, PARENTS OF KATELYN<br>215 GREENWOOD AVENUE<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 392167-55<br>BRUNO, MARCELA<br>C/O BERNARD H BUTTS LAW OFFICE<br>ATTN BERNARD H BUTTS, ESQ<br>1790 WEST 49TH STREET<br>HIALEAH FL 33012 | CREDITOR ID: 244105-12<br>BRUNSON REPAIR SERVICE LLC<br>ATTN JOE R BRUNSON, OWNER<br>4767 COOSADA FERRY ROAD<br>MONTGOMERY, AL 36110 |
| CREDITOR ID: 385837-54<br>BRUNSON, FELECIA<br>7519 NORTH MAIN STREET<br>JACKSONVILLE, FL 32208 | CREDITOR ID: 385837-54<br>BRUNSON, FELECIA<br>C/O THOMAS H GREENE JR, PA<br>ATTN THOMAS H GREENE JR, ESQ<br>2119 RIVERSIDE AVE<br>JACKSONVILLE FL 32204 | CREDITOR ID: 244107-12<br>BRUNSWICK NEWS<br>PO BOX 1557<br>3011 ALTAMA AVE<br>BRUNSWICK, GA 31521 |
| CREDITOR ID: 406429-MS<br>BRYAN, J SHEPARD JR<br>1651 BEACH AVE<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 385438-54<br>BRYAN, JUDITH<br>1278 AUTTOSSEE TRAIL<br>TALLASSEE, AL 36078 | CREDITOR ID: 406430-MS<br>BRYAN, MAC<br>1291 RIVERWALK RD<br>BISHOP GA 30621-1844 |
| CREDITOR ID: 392501-55<br>BRYAN, SALINDA<br>C/O CHRISTIE D ARKOVIC,H PA<br>ATTN CHRISTIE D ARKOVICH, ESQ<br>1520 W CLEVELAND STREET<br>TAMPA FL 33606 | CREDITOR ID: 403623-94<br>BRYAN, WILLIAM H<br>23 S NELSON DRIVE<br>ASHEVILLE NC 28806 | CREDITOR ID: 391117-55<br>BRYANT, BROOKE (MINOR)<br>C/O ROSS & PINES, LLC<br>ATTN PETER J ROSS, ESQ<br>3340 PEACHTREE RD NE, SUITE 1530<br>ATLANTA GA 30326 |
| CREDITOR ID: 12333-05<br>BRYANT, CARLA P<br>328 DARE STREET<br>BURLINGTON NC 27217 | CREDITOR ID: 418240-ST<br>BRYANT, CHRISTA M<br>15194 NE 248TH AVENUE RD<br>SALT SPRINGS FL 32134-6050 | CREDITOR ID: 382425-51<br>BRYANT, GARY<br>12495 ARROWLEAF LANE<br>JACKSONVILLE, FL 32225 |
| CREDITOR ID: 390943-55<br>BRYANT, RUBY G<br>C/O STEVEN LULICH, PA<br>ATTN STEVEN LULICH, ESQ<br>1069 MAIN STREET<br>PO BOX 781390<br>SEBASTIAN FL 32978-1390 | CREDITOR ID: 244120-12<br>BRYANT'S MEATS INC<br>ATTN ROBERT H HUNT, OWNER<br>PO BOX 321<br>TAYLORSVILLE, MS 39168-0321 | CREDITOR ID: 244122-12<br>BRYCE FOSTER CORP<br>PO BOX 547841<br>ORLANDO, FL 32854 |
| CREDITOR ID: 1148-07<br>BT MARIETTA, LLC<br>C/O KLEHR HARRISON ET AL<br>ATTN JEFFREY KURTZMAN, ESQ<br>260 S BROAD STREET<br>PHILADELPHIA PA 19102 | CREDITOR ID: 397706-99<br>BT MARIETTA, LLC<br>C/O KLEHR HARRISON ET AL<br>ATTN JEFFREY KURTZMAN, ESQ<br>260 SOUTH BROAD STREET<br>PHILADELPHIA PA 19102 | CREDITOR ID: 1148-07<br>BT MARIETTA, LLC<br>C/O BET INVESTMENTS, MANAGING AGENT<br>2600 PHILMONT AVENUE<br>HUNTINGDON VALLEY, PA 19006 |
| CREDITOR ID: 395606-65<br>B-TECH<br>6 CHARING CROSS ROAD<br>TAYLORS, SC 29687 | CREDITOR ID: 242927-12<br>B-TECH SYSTEMS<br>6 CHARING CROSS ROAD<br>TAYLORS, SC 29687 | CREDITOR ID: 244124-12<br>BTP MECHANICAL COMPANY LLC<br>ATTN REBECCA SANDIDGE, OWNER<br>7431 WHITE PINE ROAD<br>RICHMOND, VA 23237 |
| CREDITOR ID: 244125-12<br>BUBBA FOODS LLC<br>ATTN WILLIAM H MORRIS, CEO<br>PO BOX 2823<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 406431-MS<br>BUBECK, BILL A<br>3208 DOTY LANE<br>ARLINGTON TX 76001 | CREDITOR ID: 382358-51<br>BUCCANEERS LIMITED PARTNERSHIP<br>ONE BUCCANEER PLACE<br>TAMPA, FL 33607 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 406208-G4
BUCCANEERS LIMITED PARTNERSHIP
ONE BUCCANEER PLACE
TAMPA FL 33607

CREDITOR ID: 384018-47
BUCCANEERS SHEET METAL
EQUIPMENT & FABRICATORS
5811 EAST 10TH
TAMPA, FL 33619

CREDITOR ID: 244126-12
BUCHANAN SIGN & FLAG CENTER
ATTN MICHAEL CROSS
6755 BEACH BLVD
JACKSONVILLE, FL 32216

CREDITOR ID: 406432-MS
BUCHERT, GEORGE J
1809 LIVE OAK STREET
METAIRIE LA 70005

CREDITOR ID: 406433-MS
BUCHMAN, WILLIAM C
802 HUNTINGTON RD
EASLEY SC 29642

CREDITOR ID: 397240-68
BUCK, CAROLYN
609 SHERIDAN ROAD
WINNETKA, IL 60093

CREDITOR ID: 406209-G4
BUCKEYE
PO BOX 78558
CHARLOTTE NC 28271

CREDITOR ID: 244128-12
BUCKEYE CABLING SYSTEM INC
PO BOX 78558
CHARLOTTE, NC 28271

CREDITOR ID: 279508-99
BUCKEYE CAPITAL PARTNERS LP
ATTN: PHILIP BROWN
230 PARK AVE, STE 1542
NEW YORK NY 10169

CREDITOR ID: 410380-15
BUCKLEY, RENEE
4615 TERNSTONE AVENUE
ORLANDO FL 32812

CREDITOR ID: 410380-15
BUCKLEY, RENEE
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 399362-15
BUDGET RENT A CAR SYSTEM, INC
ATTN THERESA TANKERSLEY
300 CENTRE POINTE DRIVE
VIRGINIA BEACH VA 23462

CREDITOR ID: 384019-47
BUD'S BEST COOKIES
2070 PARKWAY OFFICE CIRCLE
HOOVER, AL 35244

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O SOMMER BARNARD ATTORNEYS, PC
ATTN JERALD I ANCEL, ESQ.
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS IN 46204

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O BINGHAM MCHALE LLP
ATTN THOMAS C SCHERER, ESQ.
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
1100 WEST 12TH AVENUE
PO BOX 82
JASPER IN 47547-0082

CREDITOR ID: 397623-72
BUEHLER OF KENTUCKY LLC
PO BOX 82
1100 W 12TH AVENUE
JASPER, IN 47547-9806

CREDITOR ID: 397121-67
BUEHLER OF KENTUCKY, LLC
C/O ASSOC. WHOLESALE GROCERS
5000 KANSAS AVENUE
PO BOX 2937
KANSAS CITY, KS 66110-2937

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O BUEHLER FOODS, INC.
1100 W 12TH AVENUE
PO BOX 82
JASPER, IN 47547-0082

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O BINGHAM MCHALE LLP
ATTN THOMAS C SCHERER, ESQ.
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O SOMMER BARNARD ATTORNEYS, PC
ATTN JERALD I ANCEL, ESQ.
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS IN 46204

CREDITOR ID: 244139-12
BUEHLERS PHARMACY
1550 S VANN AVENUE
EVANSVILLE, IN 47714

CREDITOR ID: 403193-99
BUFFALO ROCK COMPANY
C/O GRONEK & LATHAM LLP
ATTN: R SCOTT SHUKER/JIMMY PARRISH
390 N ORANGE AVE, STE 600
PO BOX 3353 (32802)
ORLANDO FL 32801

CREDITOR ID: 410455-15
BUFFALO ROCK COMPANY
ATTN ROGER D BARKER
111 OXMOOR ROAD
BIRMINGHAM AL 35209

CREDITOR ID: 410455-15
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN DEREK F MEEK, ESQ
420 NORTH TWENTIETH ST, SUITE 3100
BIRMINGHAM AL 35203-5206

CREDITOR ID: 244146-12
BUFFALO ROCK CORP PENSACOLA
8801 GROW DR
PENSACOLA, FL 32514

CREDITOR ID: 410950-15
BUFFALO-LOL ASSOCIATES, LTD/
BUFFALO-WD ASSOCIATES, LTD
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVE
BUFFALO NY 14202

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391210-55<br>BUGGS, JULIETTE MARIE<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 | CREDITOR ID: 392518-55<br>BUGGS, LUCIEN<br>C/O FRANKLIN T WALDEN LAW OFFICES<br>ATTN FRANKLIN T WALDEN, ESQ<br>1936 LEE ROAD, SUITE 100<br>WINTER PARK FL 32789 | CREDITOR ID: 416008-L1<br>BUIGAS, MARIA ELENA<br>8701 SW 12TH STREET, APT 31<br>MIAMI FL 33174 |
| CREDITOR ID: 244153-12<br>BUILDING DIAGNOSTICS ASSOCS<br>5824 STIRLING ROAD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 244153-12<br>BUILDING DIAGNOSTICS ASSOCS<br>C/O FREDRIC C BURESH, PA<br>ATTN: FREDRIC C BURESH, ESQ<br>800 SE THIRD AVENUE, 4TH FLOOR<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 244154-12<br>BUILDING SYSTEMS EVALUATION INC<br>3056 PALM AVENUE SUITE 1<br>FORT MYERS, FL 33901 |
| CREDITOR ID: 244155-12<br>BUILDING SYSTEMS EVALUATIONS<br>PO BOX 2508<br>FORT MYERS, FL 33902 | CREDITOR ID: 395615-65<br>BUILDING SYSTEMS/FIRE SPRINKLER SYSTEMS<br>3056 PALM AVENUE, SUITE 1<br>FORT MYERS, FL 33901 | CREDITOR ID: 390521-55<br>BULLARD, CYRIL A JR<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>9200 SOUTH DADELAND BLVD, SUITE 400<br>MIAMI FL 33156 |
| CREDITOR ID: 392478-55<br>BULLARD, ELLA<br>C/O YANCEY BURNETT ESQ<br>576 AZALEA ROAD STE 101<br>MOBILE AL 36609 | CREDITOR ID: 391978-55<br>BULLARD, RICHARD<br>C/O CUMMINS & NAILOS, PA<br>ATTN JEANIE DUBINSKI, ESQ<br>2215 CLUSTER OAKS DRIVE, SUITE 2<br>CLERMONT FL 34711 | CREDITOR ID: 262776-12<br>BULLETIN BOARD, THE<br>ATTN PAULA SMITH, CONTROLLER<br>6005 C MONTICELLO DR<br>MONTGOMERY, AL 36117 |
| CREDITOR ID: 410542-15<br>BUMBLE BEE FOODS, LLC<br>ATTN DAVID HERBST, FIN DIR<br>PO BOX 85362<br>SAN DIEGO CA 92186-5362 | CREDITOR ID: 384021-47<br>BUMBLE BEE SEAFOOD LLC<br>PO BOX 90335<br>CHICAGO, IL 60696-0035 | CREDITOR ID: 410732-15<br>BUNCH, EDIE F GARRETT<br>720 1/2 MAGNOLIA AVENUE<br>PANAMA CITY FL 32401 |
| CREDITOR ID: 410732-15<br>BUNCH, EDIE F GARRETT<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 | CREDITOR ID: 1149-07<br>BUNDY NEW ORLEANS CO LLC<br>C/O BENENSON CAPITAL PARTNERS LLC<br>ATTN LLOYD D STABINER, CFO<br>708 THIRD AVENUE, 28TH FLOOR<br>NEW YORK, NY 10017 | CREDITOR ID: 407613-15<br>BUNGE NORTH AMERICA, INC<br>C/O THOMPSON COBURN, LLP<br>ATTN SETH A ALBIN, ESQ<br>ONE US BANK PLAZA<br>ST LOUIS MO 63101 |
| CREDITOR ID: 12663-05<br>BUNIATIAN, BENJAMIN K<br>4618 FOREST GROVE CT<br>JACKSONVILLE FL 32224 | CREDITOR ID: 244169-12<br>BUNKIE GENERAL HOSPITAL<br>PO BOX 380<br>BUNKIE, LA 71322 | CREDITOR ID: 2099-07<br>BUNKIE INVESTMENT CO, LLC<br>ATTN CHRISTOPHER A SARPY<br>3621 RIDGELAKE DRIVE, SUITE 203<br>METAIRIE LA 70002-1739 |
| CREDITOR ID: 2099-07<br>BUNKIE INVESTMENT CO, LLC<br>C/O KOZYAK TROPIN & THROCKMORTON<br>ATTN LAUREL M ISICOFF, ESQ<br>2525 PONCE DE LEON BLVD, STE 900<br>CORAL GABLES FL 33134 | CREDITOR ID: 394197-15<br>BUNKLEY, KRISTY ANN<br>44385 COMMANCHEE RD<br>CALLAHAN, FL 32011 | CREDITOR ID: 394197-15<br>BUNKLEY, KRISTY ANN<br>C/O DANIEL I MCCRANIE, PA<br>ATTN DANIEL I MCCRANIE, ESQ.<br>26 SOUTH 5TH STREET<br>FERNANDINA BEACH FL 32034 |
| CREDITOR ID: 410980-15<br>BUNZL DISTRIBUTION SE, LLC DBA<br>BUNZL ATLANTA<br>C/O BUNZL DISTRIBUTION USA, INC.<br>ATTN MARK BRASHER, VP<br>701 EMERSON ROAD, SUITE 500<br>ST LOUIS MO 63141 | CREDITOR ID: 12699-05<br>BURCH, MARIA C<br>5681 E DENFIELD RD, APT 1210<br>JACKSONVILLE FL 32277 | CREDITOR ID: 390664-55<br>BURCHELL, DEBORAH<br>C/O FARROW & PULICE, PA<br>ATTN T FARROW/D BURCHELL, ESQS<br>3665 BEE RIDGE RD, STE 106<br>SARASOTA, FL 34233 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:    05-03817-3F1**

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
4202 BUBBLING OVER DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
PO BOX 58183
LOUISVILLE KY 40268-0183

CREDITOR ID: 244185-12
BURD & FLETCHER COMPANY
ATTN DONALD C HULFELD, VP FIN
5151 EAST GEOSPACE DRIVE
INDEPENDENCE MO 64056

CREDITOR ID: 382426-51
BURD & FLETCHER, INC.
5151 EAST GEOSPACE DRIVE
INDEPENDENCE, MO 64056

CREDITOR ID: 244187-12
BURDESHAWS LOCKSMITH SERVICE
1453 ROSS CLARK CIR
DOTHAN, AL 36301

CREDITOR ID: 383050-51
BUREAU OF CHILD W/MED HNDCPS
PO BOX 1603
COLUMBUS, OH 43216-1603

CREDITOR ID: 244195-12
BUREAU VERITAS CONSUMER PRODUCTS
SERVICES INC GPO
100 NORTHPOINTE PARKWAY
BUFFALO NY 14228

CREDITOR ID: 429844-15
BURGESS, BRADLEY
PO BOX 7772
LOUISVILLE KY 40257

CREDITOR ID: 387134-54
BURGESS, JESSIE
7117 LYKES STREET
BROOKSVILLE, FL 34613

CREDITOR ID: 391719-55
BURGESS, JESSIE
C/O JOSEPH R ROWE, JR  LAW OFFICE
ATTN JOSEPH R ROWE JR ESQ
3434 W COLUMBUS DR STE 105
TAMPA FL 33607

CREDITOR ID: 381484-47
BURGETT, DONNA S
2932 HIDDEN BAY BLVD
NAVARRE, FL 32566

CREDITOR ID: 12796-05
BURGI, ANTONIO E
2040 SPOONBILL STREET
JACKSONVILLE FL 32224

CREDITOR ID: 385384-54
BURGOS, MARIA
5200 CURRYFORD ROAD, APT 101
ORLANDO, FL 32812

CREDITOR ID: 381535-47
BURKE PRIMARY CARE PLLC
103 MEDICAL HEIGHTS DRIVE
MORGANTON, NC 28655-5197

CREDITOR ID: 384023-47
BURKHARDT DIST CO
PO BOX 438
ST AUGUSTINE, FL 32085

CREDITOR ID: 391237-55
BURKHART, SANDRA
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024-8038

CREDITOR ID: 244201-12
BURLESON'S INC
PO BOX 578
WAXAHACHIE, TX 75168

CREDITOR ID: 1151-07
BURLINGTON ASSOCIATES LP
C/O BRONZE HOLDINGS INC.
1853 EAST PIEDMONT ROAD, SUITE 300
MARIETTA, GA 30066

CREDITOR ID: 407762-99
BURLINGTON ASSOCIATES LP
C/O ROSEN LAW GROUP LLC
ATTN: MITCHELL S ROSEN
ATLANTA PLAZA, STE 3250
950 E PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 1151-07
BURLINGTON ASSOCIATES LP
C/O FOLTZ MARTIN, LLC
ATTN MITCHELL S ROSEN, ESQ
FIVE PIEDMONT CENTER, SUITE 750
ATLANTA GA 30305

CREDITOR ID: 381046-47
BURLINGTON NORTHERN & SANTA FE RAILWAY
PO BOX 847347
DALLAS, TX 75284-7347

CREDITOR ID: 382359-51
BURLINGTON TIMES NEWS
707 S. MAIN STREET
BURLINGTON, NC 27215

CREDITOR ID: 391058-55
BURNETT, KELA M
C/O FARAH, FARAH & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 390784-55
BURNETTE, PAULINE
C/O GOLDBERG AND ASSOCIATES, PC
ATTN DAN A GOLDBERG, ESQ
1910 3RD AVENUE NORTH, STE 500
BIRMINGHAM AL 35203

CREDITOR ID: 406435-MS
BURNS, DONALD E
4924 MARBLE FALLS DR
FT WORTH TX 76103

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406436-MS<br>BURNS, GORDON W<br>1387 FALKIRK COURT<br>JACKSONVILLE FL 32221 | CREDITOR ID: 385997-54<br>BURNS, JESSICA & AKASHEYN<br>KHYISHONA<br>500 PINSON RD, APT M-4<br>ALBANY, GA 31705 | CREDITOR ID: 406437-MS<br>BURNS, JOSEPH H<br>7713 HARPS MILL RD<br>RALEIGH NC 27615 |
| CREDITOR ID: 382427-51<br>BURNS, KENNETH<br>5003 BLUE HERON CIRCLE<br>NORTH PORT, FL 34287 | CREDITOR ID: 406438-MS<br>BURNS, KENNETH M<br>5003 BLUE HERON CIRCLE<br>NORTH PORT FL 34287 | CREDITOR ID: 399304-99<br>BURR & FORMAN LLP<br>ATTN: D MEEK/R RUBIN/M SOLOMON<br>3100 SOUTH TRUST TOWER<br>420 NORTH 20TH ST<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 399286-15<br>BURR WOLFF, LP<br>ATTN SCOTT MCNEILL, ACCTG MGR<br>3800 BUFFALO SPEEDWAY, SUITE 200<br>HOUSTON TX 77098-3706 | CREDITOR ID: 397273-69<br>BURR WOLFF, LP<br>PO BOX 840575<br>DALLAS, TX 75284-0575 | CREDITOR ID: 384103-47<br>BURR, EDDIE<br>C/O DAILY JOURNAL<br>PO BOX 1888<br>ROCKINGHAM, NC 28380 |
| CREDITOR ID: 406167-15<br>BURRIS LOGISTICS<br>ATTN: MIKE SCARBOROUGH<br>501 SE 5TH STREET<br>MILFORD DE 19963 | CREDITOR ID: 406166-15<br>BURRIS REFRIGERATED LOGISTICS<br>ATTN MIKE SCARBOROUGH, ASST SEC<br>4501 DIGNAN STREET<br>JACKSONVILLE FL 32254 | CREDITOR ID: 403624-94<br>BURSON, RONNIE D<br>1108 EMORY PLACE<br>ANNISTON AL 36207 |
| CREDITOR ID: 406440-MS<br>BURT, LARRY<br>7 DEWBERRY COURT<br>BEDFORD TX 76021 | CREDITOR ID: 398341-78<br>BURT, LILLY A<br>PO BOX 211476<br>BEDFORD TX 76095 | CREDITOR ID: 417768-ST<br>BURTON, BARBARA W<br>9000 COMMODORE DRIVE, UNIT 201<br>SEMINOLE  FL 33776 |
| CREDITOR ID: 387157-54<br>BURTON, MARILYN<br>C/O JEFFREY D STARKER, PA<br>ATTN JEFFREY D STARKER, ESQ.<br>1936 LEE ROAD<br>SUITE 100<br>WINTER PARK FL 32789 | CREDITOR ID: 385423-54<br>BUSBY-DUNN, KAYWAIANA<br>C/O JERRARD M YOUNG LAW OFFICE<br>ATTN JERRARD M YOUNG, ESQ.<br>5700 FLORIDA BLVD, SUITE 710<br>BATON ROUGE LA 70806 | CREDITOR ID: 385423-54<br>BUSBY-DUNN, KAYWAIANA<br>3156 JACKSON AVE<br>BATON ROUGE, LA 70802 |
| CREDITOR ID: 244218-12<br>BUSH BROTHERS & CO<br>ATTN STEPHANIE TAYLOR, SR MGR<br>1016 E WEISGARBER ROAD<br>KNOXVILLE TN 37909 | CREDITOR ID: 391800-55<br>BUSH, ANNITA<br>C/O MICHAEL TIERNEY, PA<br>ATTN MICHAEL TIERNEY, ESQ<br>918 BEARD AVENUE<br>WINTER PARK FL 32789 | CREDITOR ID: 400338-85<br>BUSH, NATASHA A<br>C/O MORGAN & MORGAN<br>ATTN MICHAEL SUTTON, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 384024-47<br>BUSINESS TO BUSINESS INTL CORP<br>ATTN SANDRO FLOREZ, PRES<br>6903 NW 82 AVENUE<br>MIAMI, FL 33166 | CREDITOR ID: 244779-12<br>BUSSBERG, CATHY<br>6806 KILDARE DRIVE<br>CINCINNATI, OH 45233-4307 | CREDITOR ID: 384083-47<br>BUSSELL, DANIEL M<br>1400 FRANKLIN ROAD<br>STATESBORO, GA 30461 |
| CREDITOR ID: 394064-61<br>BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA<br>ATTN JOHN W BUSSEY, III, PRESIDENT<br>PO BOX 531086<br>ORLANDO, FL 32853-1086 | CREDITOR ID: 406441-MS<br>BUSSING, RAYMOND J<br>4884 TARA WOOD DRIVE E<br>JACKSONVILLE FL 32210 | CREDITOR ID: 403625-94<br>BUSSING, RAYMOND J<br>4884 TARA WOOD DRIVE E<br>JACKSONVILLE FL 32210 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

CREDITOR ID: 244228-12
BUSY B INTERPRISES
ATTN DANNIE C BARNARD SR, OWNER
388 MASON ROAD
PEMBROKE, GA 31321

CREDITOR ID: 255668-12
BUTCHER, MARY
6830 SE MORNING SIDE
STUART FL 34997

CREDITOR ID: 244230-12
BUTLER COMMERCIAL FOOD EQUIPMENT
PO BOX 210968
MONTGOMERY, AL 36121-0968

CREDITOR ID: 244238-12
BUTLER INVESTMENT I LC
C/O KAUFMAN & CANOLES
ATTN DENNIS T LEWANDOWSKI, ESQ
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 244238-12
BUTLER INVESTMENT I LC
C/O PERRINE & WHEELER
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 244239-12
BUTLER LP GAS, INC
ATTN JOE BEN BUTLER, OWNER
3886 BELLS HWAY
PO BOX 782
WALTERBORO, SC 29488-0782

CREDITOR ID: 388101-54
BUTLER, ALMA
1133 BELLEVILLE STREET
NEW ORLEANS, LA 70114

CREDITOR ID: 403626-94
BUTLER, CHARLES G
3814 N LAKE ORLANDO PKWY
ORLANDO FL 32808

CREDITOR ID: 385584-54
BUTLER, JODIE
4470 SPANISH TRAIL #72
PENSACOLA, FL 32504

CREDITOR ID: 385584-54
BUTLER, JODIE
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 102591-09
BUTLER, JOHNNY
1002 BUTLER DR
WESSON MS 39191

CREDITOR ID: 390600-55
BUTLER, JOY
C/O METRO LEGAL CENTER, LLC
ATTN V GUESNON/M ROBINSON JR, ESQS
234 LOYOLA AVENUE, SUITE 702
NEW ORLEANS LA 70112

CREDITOR ID: 410539-15
BUTLER, KRISTEN
4470 SPANISH TRAIL APT 72
PENSACOLA FL 32504

CREDITOR ID: 410539-15
BUTLER, KRISTEN
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 392997-55
BUTLER, LETATIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN W GALPIN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410438-15
BUTLER, LIZZIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 411121-15
BUTLER, MICHAEL J
3618 TIGER POINT BLVD
GULF BREEZE FL 32563

CREDITOR ID: 389923-15
BUTLER, RODNEY (MINOR)
C/O ETHEL BUTLER
PO BOX 2341
BRUNSWICK, GA 31521

CREDITOR ID: 102697-09
BUTLER, WILLIE FRANK
1197 BAHALIA ROAD
PO BOX 738
WESSON MS 39191

CREDITOR ID: 392575-55
BUTT, LINA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390882-55
BUTTERTON, JANET
C/O NWACHKWU LAW OFFICES, PC
ATTN CHRIS NWACHUKWU, ESQ.
3350 RIVERWOOD PARKWAY, SUITE 1900
ATLANTA GA 30339

CREDITOR ID: 406443-MS
BUTTNER, EDWARD W III
219 TIMBER RIDGE CIRCLE
BURLESON TX 76028

CREDITOR ID: 390660-55
BUTTS-MITCHELL, DELORES
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 244243-12
BVI DBA PRIMED
PO BOX 240695
MONTGOMERY, AL 36124

CREDITOR ID: 404285-95
BVI DBA PRIMED
ATTN STEPHANIE PRESTAGER, CBO MGR
PO BOX 240695
MONTGOMERY AL 36124-0695

CREDITOR ID: 244244-12
BVI DBA PRIMED WETUMPKA
PO BOX 240695
MONTGOMERY, AL 36124-0695

CREDITOR ID: 244245-12
BVL FAMILY MEDICAL CENTER
2551 BOGGY CREEK ROAD
KISSIMMEE, FL 34744

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1152-07<br>BW DIX INC<br>C/O DAVID NOVAK, TREASURER<br>849 20TH STREET<br>VERO BEACH, FL 32960 | CREDITOR ID: 315748-40<br>BW TREASURE INC<br>C/O DAVID NOVAK<br>849 20TH ST<br>VERO BEACH, FL 32960 | CREDITOR ID: 244248-12<br>BW TREASURE, INC<br>C/O DAVID NOVAK, TREAS<br>849 20TH STREET<br>VERO BEACH, FL 32960 |
| CREDITOR ID: 244250-12<br>BWI COMPANIES, INC<br>ATTN ART PHELPS, CORP CR MGR<br>PO BOX 990<br>NASHVILLE TN 75569 | CREDITOR ID: 1154-07<br>BYARS & CO INC<br>PO BOX 530310<br>BIRMINGHAM, AL 35253-0310 | CREDITOR ID: 406444-MS<br>BYARS, GREGORY G<br>2603 CRAVENRIDGE RD<br>GARNER NC 27529 |
| CREDITOR ID: 406445-MS<br>BYARS, VANCE G<br>4401 JESSUP DRIVE<br>RALEIGH NC 27603 | CREDITOR ID: 392320-55<br>BYAS, ALMA<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN L GEASON, JR/W A FORSTALL JR<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 244255-12<br>BYLER RIVET SUPPLY<br>PO BOX 154093<br>IRVING, TX 75015-4093 |
| CREDITOR ID: 244251-12<br>BY-PASS PARTNERSHIP<br>ATTN ANDRE G COUDRAIN ESQ<br>PO BOX 1075<br>HAMMOND, LA 70404-1075 | CREDITOR ID: 102846-09<br>BYRD, CANDICE D<br>1517 CREST AVENUE<br>LEESBURG FL 34748 | CREDITOR ID: 385770-54<br>BYRD, PHILLIP<br>302 HUDSON STREET<br>WEST COLUMBIA, SC 29169 |
| CREDITOR ID: 406447-MS<br>BYRD, WILLIAM<br>1745 PATRICIA LANE<br>ORANGE PARK FL 32073 | CREDITOR ID: 377847-45<br>BYRUM, D MICHAEL<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 403627-94<br>BYRUM, DAVID M<br>764 EAGLE POINT DRIVE<br>SAINT AUGUSTINE FL 32092 |
| CREDITOR ID: 406448-MS<br>BYRUM, DAVID M<br>764 EAGLE POINT DRIVE<br>SAINT AUGUSTINE FL 32092 | CREDITOR ID: 1155-07<br>C&A LTD, LC<br>PO BOX 640474<br>CINCINNATI, OH 45264-0474 | CREDITOR ID: 244264-12<br>C&B INTERNATIONAL<br>3701 VINELAND RD<br>ORLANDO, FL 32811 |
| CREDITOR ID: 397624-72<br>C&C DISPOSAL<br>PO BOX 744<br>FAYETTEVILLE, GA 30214 | CREDITOR ID: 244267-12<br>C&C MAINTENANCE<br>ATTN CHRIS CROCHET<br>9280 SCENIC RIVER DR<br>BILOXI, MS 39532 | CREDITOR ID: 244267-12<br>C&C MAINTENANCE<br>PAGE MANNINO PERESICH ET AL<br>ATTN MICHAEL B MCDERMOTT, ESQ<br>PO DRAWER 289<br>BILOXI MS 39533 |
| CREDITOR ID: 244268-12<br>C&C METALS ENGINEERING INC<br>PO BOX 2718<br>WORCESTER, MA 01613 | CREDITOR ID: 395270-63<br>C&C PRESSURE WASHING, INC<br>ATTN KATHRYN COMEAUX, PRES<br>125 BAYOU PAQUET STREET<br>SLIDELL, LA 70460 | CREDITOR ID: 244275-12<br>C&M FOOD DISTRIBUTING<br>PO BOX 530727<br>BIRMINGHAM, AL 35253-0727 |
| CREDITOR ID: 244316-12<br>C&M STRIPING SERVICES<br>PO BOX 16506<br>HATTIESBURG, MS 39404-6506 | CREDITOR ID: 244278-12<br>C&S AUTO ELECTRIC INC<br>7020 MABLETON PARKWAY<br>MABLETON, GA 30126 | CREDITOR ID: 244282-12<br>C&S SIGNS<br>5859 COMMERCE RD<br>MILTON, FL 32583 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397274-69<br>C&T DURHAM<br>3720 WILLIAMS DAIRY ROAD<br>GREENSBORO, NC 27406 | CREDITOR ID: 244283-12<br>C&T DURHAM TRUCKING CO<br>C/O NEXSEN PRUET ADAMS KLEEMIER LLP<br>ATTN BENJAMIN A KAHN, ESQ<br>PO BOX 3463<br>GREENSBORO NC 27402 | CREDITOR ID: 244283-12<br>C&T DURHAM TRUCKING CO<br>ATTN TODD DURHAM<br>3720 WILLIAMS DAIRY ROAD<br>GREENSBORO, NC 27406-7914 |
| CREDITOR ID: 410924-15<br>C/WD OF JAX, INC<br>C/O JANE C BOCKEL<br>10563 JAMES WREN WAY<br>FAIRFAX VA 22030 | CREDITOR ID: 1157-07<br>CA NEW FIXED RATE PARTNERSHIP<br>PO BOX 848409<br>DALLAS, TX 75284-8409 | CREDITOR ID: 315750-40<br>CA NEW PLAN VENTURE FUND LOUIS<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS, TX 75284-8407 |
| CREDITOR ID: 387981-54<br>CABAN, ADA C<br>2244 BLUE SPEED WAY<br>TAMPA, FL 33604 | CREDITOR ID: 387981-54<br>CABAN, ADA C<br>C/O ROBERTO R ALAYON PA<br>ATTN ROBERTO R ALAYON, ESQ<br>304 S WILLOW AVENUE<br>TAMPA FL 33606 | CREDITOR ID: 410827-15<br>CABLEX CORP<br>ATTN C MARK HENRICKS, DIRECTOR<br>346 E 3RD STREET<br>JACKSONVILLE FL 32206 |
| CREDITOR ID: 244329-12<br>CABLEX CORP<br>PO BOX 1523<br>JACKSONVILLE, FL 32201 | CREDITOR ID: 403628-94<br>CABO, JORGE<br>1434 SW 159 LANE<br>PEMBROOKE PINES FL 33027 | CREDITOR ID: 244332-12<br>CACIQUE INC<br>14940 PROCTOR AVENUE<br>INDUSTRY, CA 91715 |
| CREDITOR ID: 403520-98<br>CACTUS HOLDINGS GROUP LLC<br>ATTN VIJAY KRISH<br>19487 ROBLE CT<br>SARATOGA CA 95070 | CREDITOR ID: 410433-15<br>CADBURY ADAMS USA LLC<br>ATTN JIM TREASTER, CREDIT DIRECTOR<br>5301 LEGACY DRIVE<br>PLANO TX 75024 | CREDITOR ID: 278803-99<br>CADBURY ADAMS USA LLC<br>C/O RICHARD W WARD, ESQ<br>2527 FAIRMOUNT STREET<br>DALLAS TX 75201 |
| CREDITOR ID: 244335-12<br>CADBURY SCHWEPPES AMERICAS BEVERAGE<br>PO BOX 75414<br>CHARLOTTE, NC 28275-0414 | CREDITOR ID: 382430-51<br>CADEC CORPORATION<br>8 E. PERIMETER ROAD<br>LONDONDERRY, NH 03053 | CREDITOR ID: 244336-12<br>CADEC CORPORATION<br>PO BOX 12002<br>LEWISTON, ME 04243-9478 |
| CREDITOR ID: 395382-64<br>CADENCE NETWORK INC.<br>DEPARTMENT CH 17301<br>PALATINE, IL 60055 | CREDITOR ID: 1159-07<br>CADILLAC PARTNERSHIP<br>C/O AUGUST URBANEK PARTNER<br>SUITE 209 A<br>4800 N FEDERAL HIGHWAY<br>BOCA RATON, FL 33431 | CREDITOR ID: 417419-98<br>CADLEROCK LLC<br>ATTN VIC BUENTE<br>100 NORTH CENTER STREET<br>NEWTON FALLS OH 44444 |
| CREDITOR ID: 244340-12<br>CADUCEUS OCCUPATIONAL MEDICINE<br>3 CASCADE POINTE<br>ATLANTA, GA 30331 | CREDITOR ID: 404022-15<br>CAFE CAMPESINO, INC<br>ATTN TRIPP POMEROY, GM<br>725 SPRING STREET<br>AMERICUS GA 31709 | CREDITOR ID: 2108-RJ<br>CAFFERY CENTER LLC<br>1 NORTHVIEW LANE<br>CROWLEY, LA 70526 |
| CREDITOR ID: 403381-99<br>CAFFERY CENTER LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN: TERESA SADUTTO, ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH<br>NEW YORK NJ 10018 | CREDITOR ID: 410699-15<br>CAFFERY CENTER, LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | CREDITOR ID: 384029-47<br>CAFFEY DISTRIBUTING<br>151 ODELL SCHOOL ROAD<br>CONCORD, NC 28027 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 386040-54<br>CAGE, TONI BE-SHA (MINOR)<br>214 LINCOLN STREET<br>YAZOO CITY, MS 39194 | CREDITOR ID: 386040-54<br>CAGE, TONI BE-SHA (MINOR)<br>C/O ALVA PAYTON TAYLOR LAW OFFICE<br>ATTN ALVA PAYTON TAYLOR, ESQ<br>PO BOX 268<br>YAZOO CITY MS 39194 | CREDITOR ID: 410754-15<br>CAGLE'S, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, STE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 244349-12<br>CAGLE'S, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN RICHARD R THAMES, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 416889-AV<br>CAHABA MEDICAL CARE<br>ATTN JOHN B WAITS, MD<br>195 HOSPITAL DRIVE<br>CENTREVILLE AL 35042 | CREDITOR ID: 381066-47<br>CAHABA PRODUCTS INC<br>PO BOX 691<br>SELMA, AL 36701 |
| CREDITOR ID: 402463-89<br>CAHOE, JOSEPH R<br>6012 BAY PINE DRIVE<br>LOUISVILLE KY 40219 | CREDITOR ID: 406449-MS<br>CAHOE, JOSEPH R<br>6012 BAY PINE<br>LOUISVILLE KY 40219 | CREDITOR ID: 315751-40<br>CAIN CREEK SHOPPING CENTER ASS<br>201 PATTON STREET<br>DANVILLE, VA 24541 |
| CREDITOR ID: 374047-15<br>CAIN CREEK SHOPPING CENTER, INC<br>C/O CLEMENT & WHEATLEY<br>ATTN TREVOR A MOE, ESQ<br>549 MAIN STREET<br>PO BOX 8200<br>DANVILLE VA 24543-8200 | CREDITOR ID: 374047-15<br>CAIN CREEK SHOPPING CENTER, INC<br>ATTN GEORGE BUCKMAN, JR, GP<br>400 BRIDGE STREET<br>DANVILLE, VA 24541 | CREDITOR ID: 103261-09<br>CAINION, REGINALD B<br>162 SOLOMON ROAD<br>KATHLEEN GA 31047 |
| CREDITOR ID: 244355-12<br>CAJUN CHEF PRODUCTS INC<br>ATTN JANE E BULLIARD<br>PO BOX 248<br>SAINT MARTINVILLE, LA 70582-0248 | CREDITOR ID: 397275-69<br>CAJUN CUTTERS<br>ATTN CRAIG A LEBLANC, OWNER<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510 | CREDITOR ID: 395616-65<br>CAJUN CUTTERS<br>ATTN CRAIG A LEBLANC, OWNER<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510 |
| CREDITOR ID: 410412-15<br>CAJUN CUTTERS LAWN SERVICE<br>ATTN CRAIG A LEBLANC, OWNER<br>20631 LEO ROAD<br>ABBEVILLE LA 70510 | CREDITOR ID: 244357-12<br>CAJUN LAWN SERVICE<br>ATTN CRAIG A LEBLANC, OWNER<br>20631 LEO ROAD<br>ABBEVILLE, LA 70510 | CREDITOR ID: 381480-47<br>CAJUN PRINTING & GRAPHICS<br>2408 DARNALL ROAD<br>NEW IBERIA, LA 70560 |
| CREDITOR ID: 406451-MS<br>CALDERWOOD, CHARLES E<br>12555 AGATITE<br>JACKSONVILLE FL 32258 | CREDITOR ID: 403629-94<br>CALDERWOOD, CHARLES E<br>12555 AGATITE<br>JACKSONVILLE FL 32258 | CREDITOR ID: 406452-MS<br>CALDERWOOD, LYLE<br>390 MARS HILL RD<br>POWER SPRINGS GA 30127 |
| CREDITOR ID: 244371-12<br>CALDWELL FAMILY PHYSICIANS PA<br>1766 CONNELLY SPRINGS RD<br>LENOIR, NC 28645 | CREDITOR ID: 1161-07<br>CALDWELL REALTY & INVESTMENT<br>C/O CAROL GRAGG<br>PO BOX 740<br>LENOIR, NC 28645 | CREDITOR ID: 415975-15<br>CALDWELL REALTY & INVESTMENT CO<br>ATTN MICHELE L VINES/JASON HENSLEY<br>PO BOX 740<br>LENOIR NC 28645 |
| CREDITOR ID: 381528-47<br>CALDWELL, CATHERINE<br>4940 FOXHALL ROAD<br>NORTH PORT, FL 34288 | CREDITOR ID: 103343-09<br>CALDWELL, CONIAL C<br>711 UNDERWOOD AVENUE, APT 404-D<br>PENSACOLA FL 32514 | CREDITOR ID: 392409-55<br>CALHOUN, PHYLLIS<br>C/O MORGAN & MORGAN<br>ATTN RONSON J PETREE, ESQ<br>20 NORTH ORANGE AVENUE, 16TH FL<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 384030-47<br>CALICO BRANDS INC<br>2055 SOUTH HAVEN AVE<br>ONTARIO, CA 91761-0736 | CREDITOR ID: 1162-07<br>CALIFORNIA CLUB MALL<br>C/O RK ASSOCIATES<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLE BEACH, FL 33160-0111 | CREDITOR ID: 410969-15<br>CALIFORNIA CLUB MALL SHOPPING<br>CENTER, LTD<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 374053-44<br>CALIFORNIA CUSTOM FRUITS & FLAVORS<br>ATTN KATHY DIMAURO, FIN MGR<br>15800 TAPIA STREET<br>IRWINDALE, CA 91706 | CREDITOR ID: 391720-55<br>CALISE, JOAN<br>C/O KRUPNICK CAMPBELL ET AL<br>ATTN WALTER G CAMPBELL, ESQ<br>700 SE 3RD AVENUE, SUITE 100<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 391720-55<br>CALISE, JOAN<br>C/O SCIARRETTA MANNINO & SETTERLUND<br>ATTN: TIMOTHY A SETTERLUND<br>7301 A WEST PALMETTO PARK ROAD<br>AUITE 305C<br>BOCA RATON FL 33433-3466 |
| CREDITOR ID: 406453-MS<br>CALKINS, WILLIAM C<br>1471 BELVEDERE AVENUE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 397780-75<br>CALLAGHAN TIRE<br>ATTN JACQUELINE CORCORAN<br>PO BOX 850001<br>ORLANDO, FL 32885-0330 | CREDITOR ID: 1163-07<br>CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE ROAD, SUITE 20<br>TALLAHASSEE, FL 32303-3027 |
| CREDITOR ID: 387497-54<br>CALLAHAN, GWENDOLYN<br>117 RIDGEVIEW<br>HURT VA 24563 | CREDITOR ID: 244392-12<br>CALLAWAY ASSOCIATES DBA PROMED<br>ATTN LISA WARREN, FIN MGR<br>PO BOX 667967<br>CHARLOTTE, NC 28266-7967 | CREDITOR ID: 410705-15<br>CALLE, OFELIA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 |
| CREDITOR ID: 406454-MS<br>CALLOWAY, RONALD W<br>704 TORIA LANE<br>ST AUGUSTINE FL 32095 | CREDITOR ID: 403630-94<br>CALLOWAY, RONALD W<br>704 TORIA LANE<br>ST AUGUSTINE FL 32095 | CREDITOR ID: 174766-09<br>CALLOWAY, ROXANNE MCKAY<br>408 ESTATES DRIVE, APT C8<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 279117-99<br>CAL-MAINE FOODS INC<br>C/O YOUNG WILLIAMS, PA<br>ATTN ROBERT L HOLLADAY JR<br>PO BOX 23059<br>JACKSON MS 39225-3059 | CREDITOR ID: 420157-ST<br>CALUB, JOSE M  & CONCHITA R<br>ELLORENCO JT TEN<br>1830 OAKLAND AVE<br>COLUMBUS GA 31903-2632 | CREDITOR ID: 417028-99<br>CALUDA LAW FIRM, THE<br>ATTN: ROBERT J CALUDA<br>3232 EDENBORN AVE<br>METAIRIE LA 70002 |
| CREDITOR ID: 13716-05<br>CALVERT, LEON L III<br>3881 ORTEGA BLVD<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 406455-MS<br>CALVERT, LEON L III (DECEASED)<br>C/O SHERRI CALVERT<br>3881 ORTEGA BLVD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 403631-94<br>CALVERT, LEON L III (DECEASED)<br>C/O SHERRI CALVERT<br>3881 ORTEGA BLVD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 420573-ST<br>CALVERT, SHARON A PERS & AS REP<br>OF LEON CALVERT<br>3881 ORTEGA BLVD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 420573-ST<br>CALVERT, SHARON A PERS & AS REP<br>C/O COOKE & MEUX, PA<br>ATTN JOSEPH CLAY MEUX JR, ESQ<br>RIVERPLACE TOWER, SUITE 2254<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE FL 32207-9036 | CREDITOR ID: 390837-55<br>CAMARDELLE, GLENN<br>C/O CAPELLA LAW FIRM LLC<br>ATTN DAVID MOTTER, ESQ<br>3421 N CAUSEWAY BLVD STE 404<br>METAIRIE LA 70002 |
| CREDITOR ID: 103632-15<br>CAMBRON, JEAN R<br>PO BOX 1234<br>JACKSONVILLE AL 36265-5234 | CREDITOR ID: 315752-40<br>CAMELOT WINN DIXIE LEASEHOLD<br>C/O CAMELOT SHOPPING CENTER<br>7293 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 244410-12<br>CAMERICAN INTERNATIONAL<br>ATTN DIANE LENAHAN, CREDIT MGR<br>45 EISENHOWER DRIVE<br>PARAMUS NJ 07652 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2111-07<br>CAMERON EDENTON COMPANY, LLC<br>C/O CRANFILL SUMNER & HARTZOG<br>ATTN RICHARD T BOYETTE, ESQ.<br>PO BOX 27808<br>RALEIGH NC 27611-7808 | CREDITOR ID: 2111-07<br>CAMERON EDENTON COMPANY, LLC<br>ATTN CONNIE S STEAD, ACCT MGR<br>PO BOX 31827<br>RALEIGH, NC 27622-1827 | CREDITOR ID: 381650-47<br>CAMERON HODGES COLEMAN LAPOINTE<br>& WRIGHT PA<br>PO BOX 5549<br>OCALA, FL 34478 |
| CREDITOR ID: 244415-12<br>CAMERON SANFORD COMPANY LLC<br>ATT CONNIE S STEAD ACCTG MGR<br>PO BOX 31827<br>RALEIGH, NC 27622-1827 | CREDITOR ID: 244415-12<br>CAMERON SANFORD COMPANY LLC<br>C/O CRANFILL SUMNER & HARTZOG<br>ATTN RICHARD T BOYETTE, ESQ.<br>PO BOX 27808<br>RALEIGH NC 27611-7808 | CREDITOR ID: 2112-07<br>CAMERON SANFORD COMPANY LLC<br>PO BOX 31827<br>RALEIGH, NC 27622-1827 |
| CREDITOR ID: 406456-MS<br>CAMERON, MALCOLM C<br>4605 MYSTIC DRIVE<br>ATLANTA GA 30342 | CREDITOR ID: 411307-15<br>CAMERON, OLGA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN RYAN MUNNS, ESQ.<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 1166-07<br>CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS GVA<br>PO BOX 3941<br>NORFOLK, VA 23514-3941 |
| CREDITOR ID: 410541-15<br>CAMP TRANSPORTATION, INC<br>ATTN RICHARD E CAMP, PRESIDENT<br>6200 SOUTEL DRIVE<br>JACKSONVILLE FL 32219 | CREDITOR ID: 244420-12<br>CAMP TRANSPORTATION, INC<br>ATTN RICHARD E CAMP, PRESIDENT<br>PO BOX 6722<br>JACKSONVILLE, FL 32236-6722 | CREDITOR ID: 392772-55<br>CAMP, RONALD<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33548 |
| CREDITOR ID: 398358-78<br>CAMP, ROSETTA P<br>1044 HILLOCK DRIVE E<br>JACKSONVILLE, FL 32221 | CREDITOR ID: 392465-55<br>CAMP, SHARON<br>C/O DESALVO DESALVO & BLACKBURN<br>ATTN ROBERT P BLACKBURN, ESQ<br>201 SOUTH GALVEZ STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 392035-55<br>CAMP, WATSON<br>C/O OLSON, SMITH, JORDAN & COX, PA<br>ATTN W GRADY JORDAN, ESQ<br>PO BOX 1207<br>EASLEY SC 29641 |
| CREDITOR ID: 244425-12<br>CAMPBELL REAL ESTATE, INC<br>ATTN COLIN CAMPBELL JR, PRES<br>2608 SABLEWOOD DR<br>VALRICO, FL 33594 | CREDITOR ID: 278703-99<br>CAMPBELL SOUP CO.<br>ATTN MAUREEN HART, SR. CREDIT MGR<br>PO BOX 101407<br>ATLANTA GA 30392-1407 | CREDITOR ID: 244427-12<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 |
| CREDITOR ID: 244428-12<br>CAMPBELL TILE CO<br>PO BOX 25399<br>GREENVILLE, SC 29616-0399 | CREDITOR ID: 103809-09<br>CAMPBELL, DAVID L<br>C/O TONY C FRANCIS, PA<br>ATTN TONY FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 | CREDITOR ID: 391122-55<br>CAMPBELL, JACQUELINE R<br>C/O CARLOS A VELASQUEZ, PA<br>ATTN ANDRES BERRIO, ESQ<br>8181 W BROWARD BLVD, SUITE 380<br>PLANTATION FL 33324 |
| CREDITOR ID: 400416-85<br>CAMPBELL, ROSEMARY<br>C/O MORGAN COLLING & GILBERT<br>ATTN BRETT J KURLAND<br>101 E KENNEDY, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 407511-93<br>CAMPBELL, ROSEMARY<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO,JR, ESQ<br>101 E KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 388506-54<br>CAMPBELL, TOYAE<br>2891 MONTVIEW DRIVE<br>MARIETTA, GA 30060 |
| CREDITOR ID: 392587-55<br>CAMPBELL, TOYAE<br>C/O MONTLICK & ASSOCIATES, PC<br>ATTN MICHAEL RUBIN, ESQ<br>PO BOX 95406<br>ATLANTA GA 30347-0406 | CREDITOR ID: 244431-12<br>CAMPIFOOD CORP<br>111 NORTHEAST 1ST STREET, SUITE 906<br>MIAMI, FL 33132 | CREDITOR ID: 405975-15<br>CANADA DRY POTOMAC<br>ATTN JOE STANLEY, FIN VP<br>3600 PENNSY DRIVE<br>LANDOVER MD 20785 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 385836-54
CANADA, APRIL
614 CARPENTER RD
ORLANDO, FL 32826

CREDITOR ID: 395418-64
CANADIAN IMPERIAL BANK OF COMMERCE
COMMERCE COURT W, 6TH FL
TORONTO ON M5L A2
CANADA

CREDITOR ID: 408327-15
CANADIAN NATIONAL RAILWAY COMPANY
ATTN MARIO PLOURDE
277 FRONT STREET WEST, 5TH FLOOR
TORONTO ON M5V 2X7
CANADA

CREDITOR ID: 392986-55
CANALS, GISELA
C/O ROBERT RUBENSTEIN, PA
ATTN ROBERT RUBENSTEIN, ESQ
9350 S. DIXIE HISGHWAY STE 1110
MIAMI FL 33156

CREDITOR ID: 392413-55
CANDELL, YUNAIKI
C/O  LAW OFFICES OF JOSE FRANCISCO
ATTN ROBERTO RAMIREZ, ESQ
5040 NW 7TH STREET, SUITE 900
MIAMI FL 33126

CREDITOR ID: 391110-55
CANDIA, EFIJENIA MARIA
19938 NW 52 AVENUE
MIAMI GARDENS FL 33055

CREDITOR ID: 411045-15
CANDIA, EFIJENIA MARIE
19938 NW 52AVE
MIAMI GARDENS FL 33055

CREDITOR ID: 244439-12
CANDLE LAMP COMPANY
ATTN ELAINE WU, FIN VP
1799 RUSTIN AVENUE
RIVERSIDE, CA 92507

CREDITOR ID: 398359-78
CANDLER, GERALDINE J
4528 SPRINGLAKE ROAD
CHATTANOOGA, TN 37415

CREDITOR ID: 315753-40
CANE RIVER SHOPPING CENTER
C/O PROPERTY ONE INC
2014 W PINHOOK ROAD
SUITE 705
LAFAYETTE, LA 70508-8505

CREDITOR ID: 411305-15
CANFAB, INC
ATTN MOLLY S TANT, SECRETARY
5621 12TH AVENUE EAST
TUSCALOOSA AL 35405

CREDITOR ID: 244446-12
CANN SUPPLY
PO BOX 60128
JACKSONVILLE, FL 32236

CREDITOR ID: 400066-84
CANNON, CARRIE
54 CLEMONS DRIVE
VINCENT AL 35044

CREDITOR ID: 402130-90
CANNON, KENNETH L
496 WILSON LANDING ROAD
PROSPERITY SC 29127

CREDITOR ID: 406460-MS
CANNON, KENNETH L
496 WILSON LANDING ROAD
PROSPERITY SC 29127

CREDITOR ID: 389200-54
CANNON, LURIE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 406461-MS
CANOVA, J MARVIN
234 BEECHWOOD CT
ORANGE PARK FL 32073

CREDITOR ID: 394053-61
CANTEY & HANGER, LLP
ATTN C HUMPHRIES/BRAD POULOS, ESQS
801 CHERRY STREET, STE 2100
FORT WORTH, TX 76102

CREDITOR ID: 406462-MS
CANTILLO, MANUEL
865 BLUEBIRD DRIVE
DELRAY BEACH FL 33444

CREDITOR ID: 410882-15
CANTONMENT PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 407692-15
CANTRELL, BONEVA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 406463-MS
CANTU, KIM C
1721 LT HARDEE ROAD
GREENVILLE NC 27858

CREDITOR ID: 406464-MS
CANTU, MICHAEL
101 CHRISTOPHER DRIVE
CLAYTON NC 27520

CREDITOR ID: 315754-40
CAPCO 1998 D-7 ARLINGTON CENTER
C/O GRAHAM & COMPANY OF HUNTSVILLE
200 WESTSIDE SQUARE
SUITE 800
HUNTSVILLE, AL 35801

CREDITOR ID: 392011-55
CAPDEVILLE, DEBRA
C/O MICHAEL MILLER, ESQ
PO BOX 1630
CROWLEY LA 70527

CREDITOR ID: 244453-12
CAPE PUBLICATIONS INC
PO BOX 419000
MELBOURNE, FL 32941

CREDITOR ID: 1169-07
CAPITAL ADVISORS INC
PO BOX 1070
CHARLOTTE, NC 28201-1070

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 244458-12
CAPITAL CITY BEVERAGE
920 WEST COUNTY LINE ROAD
JACKSON, MS 39213

CREDITOR ID: 244462-12
CAPITAL CITY PRESS
ATTN KAY RICE, CR MGR
PO BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 2114-07
CAPITAL DEVELOPMENT COMPANY
PO BOX 3487
LACEY, WA 98509-3487

CREDITOR ID: 2115-07
CAPITAL PROPERTIES ASSOCIATES
PO BOX 2169
TUSCALOOSA, AL 35403

CREDITOR ID: 244473-12
CAPITAL PROPERTIES ASSOCIATES
ATTN CHARLES W WEST, MGR
PO BOX 2169
TUSCALOOSA, AL 35403

CREDITOR ID: 279494-99
CAPITAL RESEARCH & MGMT COMPANY
ATTN: ELLEN CARR/ABNER D GOLDSTINE
AMERICAN FUNDS
333 SOUTH HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 279313-99
CAPITAL RESEARCH & MGMT COMPANY
ATTN: ELLEN CARR
AMERICAN FUNDS
333 S HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 397215-67
CAPITAL RETAIL SYSTEMS
LEASE ADMIN 10051
300 PHILLIPI ROAD
COLUMBUS, OH 43228

CREDITOR ID: 244477-12
CAPITAL STOCKYARD CAFE
1464 FURNACE STREET
MONTGOMERY, AL 36104

CREDITOR ID: 381755-15
CAPITAL TRAILER & EQUIPMENT CO, INC
DBA CAPITAL VOLVO TRUCK & TRAILER
ATTN BILL MAXWELL, CEO
185 WEST BOULEVARD
MONTGOMERY AL 36108

CREDITOR ID: 244478-12
CAPITAL VOLVO TRUCK & TRAILER
PO BOX 9427
MONTGOMERY, AL 36108

CREDITOR ID: 244479-12
CAPITAL WINE & BEV
PO BOX 3389
WEST COLUMBIA, SC 29171

CREDITOR ID: 407778-93
CAPITOL INSURANCE COMPANIES
ATTN PAT FRAMKE
PO BOX 5900
MADISON WI 53705

CREDITOR ID: 278549-24
CAPLAN, R J & FLEDER, E, TRUSTEES
C/O WILLIAMS MULLEN HOFHEIMER ET AL
ATTN DAVID A GREER ESQ
PO BOX 3460
NORFOLK VA 23514-3460

CREDITOR ID: 278549-24
CAPLAN, R J & FLEDER, E, TRUSTEES
LITTLE CREEK SQUARE SHOPPING CENTER
500 MAIN PLAZA EAST
1324 CRESTAR BANK BUILDING
NORFOLK VA 23510

CREDITOR ID: 315755-40
CAPMARK SERVICES L P
ATTN: TEAM B LN#400035236 STORE
245 PEACHTREE CTR AVE N E STE
ATLANTA, GA 30303

CREDITOR ID: 2116-RJ
CAPMARK SERVICES LP
245 PEACHTREE CENTER AVENUE
SUITE 1800
ATLANTA, GA 30303

CREDITOR ID: 1173-RJ
CAPMARK SERVICES LP
PO BOX 404124
ATLANTA, GA 30384-8356

CREDITOR ID: 410916-15
CAPMARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 410916-15
CAPMARK SERVICES, INC, AGENT
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
4200 ONE LIBERTY PLACE
PHILADELPHIA PA 19103-7396

CREDITOR ID: 410393-15
CAPSTONE ADVISORS - CARRINGTON DEV
ASSOCIATES
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 407743-99
CAPSTONE ADVISORS INC
C/O HELD & ISRAEL
ATTN: EDWIN W HELD, JR
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407743-99
CAPSTONE ADVISORS INC
C/O KATTAN MUCHIN ROSENMAN LLP
ATTN: DUSTIN P BRANCH, ESQ
2029 CENTURY PARK EAST, STE 2600
LOS ANGELES  CA 90067

CREDITOR ID: 244490-12
CAPTAIN ED'S LOBSTER TRAP
PO BOX 21648
FT LAUDERDALE, FL 33335-1648

CREDITOR ID: 244492-12
CAPTURE RESOURCE
ATTN THOMAS XENAKIS, VP FIN
1900 FROST ROAD, SUITE 100
BRISTOL, PA 19007

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
C/O RICKY D GORDON, PA
ATTN RICKY D GORDON, ESQ
2856 UNIVERSITY DRIVE
CORAL SPRINGS FL 33065

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
9733-C BOCA GARDEN CIRCLE
BOCA RATON, FL 33496

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 423158-97
CAPX REALTY LLC
C/O LOWNDES DROSDICK ET AL
ATTN: M.BEAL & Z.BANCROFT
450 S ORANGE AVE, STE 800
ORLANDO FL 32801

CREDITOR ID: 423154-98
CAPX REALTY LLC
101 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 423157-15
CAPX REALTY, LLC
C/O LOWNDES, DROSDICK, ET AL
ATTN ZACHARY J BANCROFT, ESQ
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 244494-12
CAR FRESHNER CORP
ATTN JODY LALONE, PRES
PO BOX 719
WATERTOWN NY 13601-0719

CREDITOR ID: 374075-44
CAR QUEST AUTO PARTS
ATTN KIM ENGLE, CREDIT DEPT
3065 SELMA HWY
MONTGOMERY, AL 36108

CREDITOR ID: 392014-55
CARACCIOLA, MARY
C/O WOHN & MCKINLEY, PA
ATTN ROBERT A WOHN JR, ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 400224-85
CARACCIOLO, RENEE
C/O WOHN & MCKINLEY, PA
ATTN ROBERT A WOHN, ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 389614-54
CARBONELL, MIRIELA
801 STARLIGHT COVE RD APT 106
ORLANDO, FL 32828

CREDITOR ID: 403632-94
CARD, DANA M
9530 SADDLEBROOK DRIVE
BOCA FL 33434

CREDITOR ID: 387498-54
CARDER, TIMMY
753 LONGWOOD DR
ATLANTA GA 30305

CREDITOR ID: 410562-15
CARDINAL CAPITAL PARTNERS, INC
C/O HIERSCHE HAYWARD DRAKELEY ET AL
ATTN RUSSELL W MILLS, ESQ
15303 DALLAS PARKWAY, SUITE 700
ADDISON TX 75001

CREDITOR ID: 1174-07
CARDINAL ENTITIES COMPANY LLC
C/O MATTITUCK SHOPPING CT
PO BOX 77
MATTITUCK, NY 11952

CREDITOR ID: 244498-12
CARDINAL ENTITIES COMPANY LLC
C/O MATTITUCK SHOPPING CT
PO BOX 77
MATTITUCK, NY 11952

CREDITOR ID: 382431-51
CARDINAL HEALTH
7000 CARDINAL PLACE
DUBLIN, OH 43017

CREDITOR ID: 278789-99
CARDINAL HEALTH
C/O PITNEY HARDIN LLP
ATTN SCOTT A ZUBER/PETER FORGOSH
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 410870-15
CARDINAL HEALTH
C/O PITNEY HARDIN, LLP
ATTN SCOTT A ZUBER, ESQ
PO BOX 1943
MORRISTOWN NJ 07932-1945

CREDITOR ID: 279496-99
CARDINAL HEALTH
C/O PITNEY HARDIN LLP
ATTN SCOTT A ZUBER/PETER FORGOSH
PO BOX 1945
MORRISTOWN NJ 07962-1945

CREDITOR ID: 382432-51
CARDINAL HEALTH STAFFING SERVICES
C/O CARDINAL HEALTH 102, INC
ATTN DEBRA A WILLET, ESQ
7000 CARDINAL PLACE
DUBLIN, OH 43017

CREDITOR ID: 244502-12
CARDINAL INDUSTRIES INC
ATTN BONNIE CONNER, VP
21-01 51ST AVE
LONG ISLAND CITY, NY 11101-4526

CREDITOR ID: 382896-51
CARDINAL STAFFING
7000 CARDINAL PLACE
DUBLIN, OH 43017

CREDITOR ID: 389103-54
CARDONA, LUZ ELENA
2176 ALCLOBE CIRCLE
OCOEE, FL 34761

CREDITOR ID: 244505-12
CARDONIC CORPORATION
12905 WEST OKEECHOBEE RD
UNIT 5
HIALEAH GARDENS, FL 33018

CREDITOR ID: 244506-12
CARDTRONICS
3110 HAYES ROAD, SUITE 300
HOUSTON, TX 77082

CREDITOR ID: 397276-69
CARDTRONICS
3110 HAYES ROAD, SUITE 300
HOUSTON, TX 77082

CREDITOR ID: 395617-65
CARDTRONICS ATM
PO BOX 73642
CHICAGO, IL 60673

CREDITOR ID: 405897-99
CARDTRONICS INC
C/O POYNER & SPRUILL LLP
ATTN: JUDY D THOMPSON
301 SOUTH COLLEGE ST, STE 2300
CHARLOTTE NC 28202

CREDITOR ID: 411140-15
CARDTRONICS, INC
C/O POYNER & SPRUILL, LLP
ATTN JUDY D THOMPSON, ESQ
ONE WACHOVIA CENTER
301 SOUTH COLLEGE ST, STE 2300
CHARLOTTE NC 28202

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411140-15<br>CARDTRONICS, INC<br>ATTN MICHAEL E KELLER, ESQ<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON TX 77082 | CREDITOR ID: 250087-12<br>CARDY, FREDRICK G<br>6126 MEDFORD DRIVE<br>ORLANDO, FL 32808 | CREDITOR ID: 244507-12<br>CARE PLUS WALK IN CLINICS<br>ATTN RAVNEET SAUDHU, OWNER<br>519A E BLOOMINGDALE AVENUE<br>BRANDON, FL 33511 |
| CREDITOR ID: 399662-79<br>CAREERSTAFF UNLIMITED INC<br>ATTN DAREN A YORK, AREA MGR<br>207 REGENCY EXECUTIVE PARK, STE 230<br>CHARLOTTE NC 28217 | CREDITOR ID: 383043-51<br>CAREMARK<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 | CREDITOR ID: 382433-51<br>CAREMARK<br>FKA ADVANCE PCS<br>ATTN ROB TILL, SUITE 1200<br>750 W JOHN CARPENTER FREEWAY<br>IRVING, TX 75039 |
| CREDITOR ID: 383035-51<br>CAREMARK/ADVANCE PCS-AZ<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 | CREDITOR ID: 391955-55<br>CAREY, CASSANDRA<br>C/O JASON G BARNETT, PA<br>ATTN JASON G BARNETT, ESQ<br>1132 SE 2ND AVE.<br>FT LAUDERDALE FL 33316-1008 | CREDITOR ID: 406465-MS<br>CAREY, JAMES I<br>316 WEST VIOLET ST<br>TAMPA FL 33603 |
| CREDITOR ID: 406212-G4<br>CARGILL<br>CARGILL BUILDING<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 244514-12<br>CARGILL<br>FLOUR MILLING DIVISION<br>PO BOX 751992<br>CHARLOTTE, NC 28275-1992 | CREDITOR ID: 406210-G4<br>CARGILL<br>BOX 5647<br>TAMPA FL 33605 |
| CREDITOR ID: 406211-G4<br>CARGILL<br>BOX 9300<br>MEMPHIS TN 55440 | CREDITOR ID: 244518-12<br>CARGILL FLOUR MILLING DIVISION<br>PO BOX 198323<br>ATLANTA, GA 30384-8323 | CREDITOR ID: 244519-12<br>CARGILL INC<br>PO BOX 841674<br>DALLAS, TX 75284-1674 |
| CREDITOR ID: 404312-95<br>CARGILL INC, SALT<br>ATTN JENNIFER HENDERSON, LAW<br>151 N MAIN STREET<br>WICHITA KS 67202 | CREDITOR ID: 381964-36<br>CARGILL INCORPORATED, SWEETENERS<br>ATTN JENNIFER HENDERSON, LAW<br>151 N MAIN STREET<br>WICHITA KS 67202 | CREDITOR ID: 279211-35<br>CARGILL MEAT SOLUTIONS CORP<br>ATTN JENNIFER HENDERSON, LAW<br>151 N MAIN STREET<br>WICHITA KS 67202 |
| CREDITOR ID: 244524-12<br>CARGILL POULTRY PROD DIV<br>PO BOX 751992<br>CHARLOTTE, NC 28275-1992 | CREDITOR ID: 244528-12<br>CARGO MASTER INC<br>828 FOURTH AVENUE<br>DALLAS, TX 75226 | CREDITOR ID: 407689-15<br>CARHILL & ASSOCIATES<br>ATTN DAN CARHILL<br>266 NE 4TH STREET<br>GRESHAM OR 97030 |
| CREDITOR ID: 402472-89<br>CARHILL, DAN<br>16712 SE COHIBA CT.<br>CLACKAMAS OR 97015 | CREDITOR ID: 406466-MS<br>CARHILL, DANIEL<br>16712 SE COHIBA COURT<br>CLACKAMAS OR 97015 | CREDITOR ID: 279119-99<br>CARHTAGE CUP LP<br>C/O DRINKER BIDDLE & REATH LLP<br>ATTN: ANDREW J FLAME, ESQ<br>1100 N MARKET ST, STE 1000<br>WILMINGTON DE 19801 |
| CREDITOR ID: 244530-12<br>CARIBBEAN FROZEN FOODS<br>ATTN VITTEL SMART, PRESIDENT<br>1428 E SEMORAN BOULEVARD, SUITE 108<br>APOPKA, FL 32703 | CREDITOR ID: 374082-44<br>CARING PHYSICIAN MEDICAL CLINIC<br>ATTN FERNANDO I MORALES, MD, PA<br>6755 GALL BLVD<br>ZEPHYRHILLS, FL 33542 | CREDITOR ID: 407492-15<br>CARL BUDDIG & CO<br>ATTN SHELLY DUTKA, CUST SRVC SUPV<br>950 W 175TH STREET<br>HOMEWOOD IL 60430 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244538-12<br>CARL BUDDIG & CO<br>PO BOX 72238<br>CHICAGO, IL 60678-2238 | CREDITOR ID: 393357-55<br>CARLE-TIDWELL, SANDY<br>C/O HARRIS & GRAVES, PA<br>ATTN STEVEN D HAYMOND, ESQ<br>PO BOX 11566<br>1518 RICHLAND STREET<br>COLUMBIA SC 29211 | CREDITOR ID: 394044-61<br>CARLOCK COPELAND SEMLER & STAIR, LLP<br>ATTN ADAM L APPEL, ESQ<br>2600 MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE<br>ATLANTA, GA 30303 |
| CREDITOR ID: 406467-MS<br>CARLOS, DOUGLAS<br>371 WINCHESTER CIRCLE<br>MANDEVILLE LA 70448 | CREDITOR ID: 244568-12<br>CARLSON AIRFLO MERCHANDISING SYSTEM<br>PO BOX 1450<br>N W 7334<br>MINNEAPOLIS, MN 55485-7334 | CREDITOR ID: 384035-47<br>CARLSON AIRFLO MERCHANDISING SYSTEMS<br>NW 7334<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 |
| CREDITOR ID: 244570-12<br>CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 406011-15<br>CARLTON FIELDS, PA<br>ATTN ROBERT N GILBERT, ESQ<br>222 LAKEVIEW AVENUE, SUITE 1400<br>WEST PALM BEACH FL 33410 | CREDITOR ID: 244578-12<br>CARMA ENTERPRISES INC<br>ATTN MANUEL A DOMINGUEZ, VP<br>1304 SAN REMO AVENUE<br>CORAL GABLES, FL 33146 |
| CREDITOR ID: 244579-12<br>CARMAN BEAUCHAMP & SANG PA<br>ATTN J FRANK BEAUCHAMP, OWNER<br>3335 N W BOCA RATON BLVD<br>BOCA RATON FL 33431 | CREDITOR ID: 452025-15<br>CARMICHAEL, CARLA & ELIZABETH<br>7660 VAN MAREN LN<br>CITRUS HEIGHTS CA 95621 | CREDITOR ID: 399295-15<br>CARNEGIE COMPANIES, INC<br>C/O JAVITCH BLOCK & RATHBONE LLC<br>ATTN MARC A MELAMED, ESQ<br>1300 EAST 9TH STREET, 14TH FLOOR<br>CLEVELAND OH 44114 |
| CREDITOR ID: 388140-54<br>CARNEY, THERESA E<br>28620 MCARTHUR DR<br>LIVINGSTON LA 70754 | CREDITOR ID: 244589-12<br>CARO FOODS INC<br>PO BOX 54946<br>NEW ORLEANS, LA 70154-4946 | CREDITOR ID: 244590-12<br>CARO PRODUCE<br>ATTN RICHARD FOURCADE, CR MGR<br>PO BOX 54946<br>NEW ORLEANS, LA 70154-4946 |
| CREDITOR ID: 244603-12<br>CAROL KING LANDSCAPE MAINT INC<br>7032 OLD CHENEY HWY<br>ORLANDO, FL 32807 | CREDITOR ID: 244619-12<br>CAROLINA BOTTLING<br>PO BOX 778<br>SALISBURY, NC 28145 | CREDITOR ID: 395618-65<br>CAROLINA BY-PRODUCTS<br>PO BOX 643393<br>CINNCINNATI, OH 45264 |
| CREDITOR ID: 244625-12<br>CAROLINA DOOR CONTROLS INC<br>ATTN RUFUS R MINOR, II, MGR<br>PO BOX 890277<br>CHARLOTTE, NC 28289-0277 | CREDITOR ID: 244627-12<br>CAROLINA ELECTRICAL SUPPLY<br>356 MT GALLANT RD<br>ROCK HILL INDUSTRIAL PARK<br>ROCK HILL, SC 29730 | CREDITOR ID: 2118-07<br>CAROLINA ENTERPRISES INC<br>PO BOX 13559<br>FLORENCE, SC 29504-3559 |
| CREDITOR ID: 410454-15<br>CAROLINA ENTERPRISES, INC<br>ATTN JAMES T SCHOFIELD, PRESIDENT<br>PO BOX 13559<br>FLORENCE SC 29504 | CREDITOR ID: 399671-YY<br>CAROLINA EXPRESS CARE PA<br>502 MCKNIGHT DRIVE<br>KNIGHTDALE NC 27545 | CREDITOR ID: 244630-12<br>CAROLINA GENERATOR & CONTROL<br>445 W GROVER STREET<br>SHELBY, NC 28150 |
| CREDITOR ID: 244631-12<br>CAROLINA GEORGIA SOUND INC<br>ATTN GINGER CONSTANTINI, OFF MGR<br>PO BOX 212453<br>AUGUSTA, GA 30917 | CREDITOR ID: 411128-15<br>CAROLINA HOLDINGS, RECEIVER<br>OAKDALE INVESTORS, LP<br>ATTN BOB INGRAM<br>PO BOX 25209<br>GREENVILLE SC 29616 | CREDITOR ID: 244638-12<br>CAROLINA MATERIAL HANDLING SERVICES<br>ATTN DENISE BAYNE, AR MGR<br>PO BOX 6<br>COLUMBIA, SC 29202 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244640-12<br>CAROLINA PACKERS INC<br>P.O. DRAWER 1109<br>SMITHFIELD, NC 27577 | CREDITOR ID: 244641-12<br>CAROLINA PEACEMAKER<br>ATTN CULEY V KILIMANJARO<br>PO BOX 20853<br>GREENSBORO, NC 27420-0853 | CREDITOR ID: 406003-15<br>CAROLINA TELEPHONE & TELEGRAPH<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 |
| CREDITOR ID: 244649-12<br>CAROLINA TIMES<br>PO BOX 3825<br>DURHAM, NC 27702 | CREDITOR ID: 244651-12<br>CAROLINA TRADER THE<br>PO BOX 849<br>FAYETTEVILLE, NC 28302 | CREDITOR ID: 244652-12<br>CAROLINA TREET INC<br>PO BOX 1017<br>WILMINGTON, NC 28402-1017 |
| CREDITOR ID: 244653-12<br>CAROLINA TURKEYS<br>ATTN ROBIN MCSWAIN, CREDIT MGR<br>PO BOX 65859<br>CHARLOTTE, NC 28265-0001 | CREDITOR ID: 244654-12<br>CAROLINA VIRGINIA DAIRY PRODS<br>PO BOX 3159<br>DURHAM, NC 27715 | CREDITOR ID: 244655-12<br>CAROLINA WATER SERVICE INC<br>PO BOX 240908<br>CHARLOTTE, NC 28224-0908 |
| CREDITOR ID: 244656-12<br>CAROLINAS HEALTH CARE SYSTEM<br>PO BOX 601428<br>CHARLOTTE, NC 28260-1428 | CREDITOR ID: 244660-12<br>CAROLINIAN NEWSPAPER<br>ATTN PAUL R JERVAY, JR<br>PO BOX 25308<br>RALEIGH, NC 27611 | CREDITOR ID: 381695-47<br>CAROMONT HEALTH<br>PO BOX 1747<br>2525 COURT DRIVE<br>GASTONIA, NC 28053-1747 |
| CREDITOR ID: 385925-54<br>CARPENTER, BETTY<br>282 JAMES ST<br>CRESTVIEW, FL 32536-2118 | CREDITOR ID: 406468-MS<br>CARPENTER, LARRY<br>4840 ROXBURY DRIVE<br>COLUMBUS GA 31907 | CREDITOR ID: 407512-93<br>CARPENTER, MARION<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E. KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 410461-15<br>CARPENTER, WILLIAM<br>C/O HOGAN & FAHLGREN, PA<br>ATTN BRIAN C HOGAN, ESQ.<br>3183 S CONWAY ROAD<br>ORLANDO FL 32812 | CREDITOR ID: 410461-15<br>CARPENTER, WILLIAM<br>1646 KILEY COURT<br>LADY LAKE FL 32159 | CREDITOR ID: 244678-12<br>CARQUEST<br>PO BOX 65538<br>CHARLOTTE, NC 28265-0538 |
| CREDITOR ID: 244677-12<br>CARQUEST<br>5669 EDDINS RD<br>MONTGOMERY, AL 36117 | CREDITOR ID: 244680-12<br>CARQUEST OF MONTGOMERY #8342<br>ATTN KIM ENGLE, CR DEPT<br>3065A SELMA HIGHWAY<br>MONTGOMERY, AL 36107 | CREDITOR ID: 244681-12<br>CARR FARMS<br>ATTN C H CARR AND BARRY D CARR<br>3199 PALMYRA ROAD<br>ALBANY GA 31707 |
| CREDITOR ID: 382434-51<br>CARRADO, JAMES<br>1152 EAGLE POINT DRIVE<br>ST. AUGUSTINE, FL 32092 | CREDITOR ID: 105012-09<br>CARRANZA, LUIS E<br>9812 CEDAR CIRCLE DRIVE, APT 201<br>CHARLOTTE NC 28210 | CREDITOR ID: 105012-09<br>CARRANZA, LUIS E<br>C/O JUSTICE H CAMPBELL PA<br>ATTN JUSTICE H CAMPBELL, ESQ<br>301 SOUTH MCDOWELL STREET, STE 204<br>CHARLOTTE NC 28204 |
| CREDITOR ID: 411393-15<br>CARRASQUILLO, LUZ<br>624 POLYNESIAN CT<br>KISSIMMEE FL 34758 | CREDITOR ID: 244695-12<br>CARRIER FLORIDA<br>PO BOX 905265<br>CHARLOTTE, NC 28290-5265 | CREDITOR ID: 244696-12<br>CARRIER MIDSOUTH<br>PO BOX 905707<br>CHARLOTTE, NC 28290 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 244698-12
CARRIER SALES & DISTRIBUTION
ATTN RON REITLER
PO BOX 668109
CHARLOTTE, NC 28266

CREDITOR ID: 244699-12
CARRIER SOUTH CENTRAL
PO BOX 730307
DALLAS, TX 75373-0307

CREDITOR ID: 316026-41
CARRINGTON, FRANCIS
ATTN RICHARD DEEMS
PO BOX 1328
EUREKA, CA 95502

CREDITOR ID: 315816-40
CARRINGTON, FRANCIS
PO BOX 1328
EUREKA, CA 95502

CREDITOR ID: 315758-40
CARROLL & CARROLL REAL ESTATE
PO BOX 4668
JACKSON, MS 39216

CREDITOR ID: 403517-15
CARROLL FULMER LOGISTICS CORP.
ATTN DAN BROWN
8340 AMERICAN WAY
GROVELAND FL 34736

CREDITOR ID: 381003-47
CARROLL FULMER LOGISTICS CORPORATION
PO BOX 850001
ORLANDO, FL 32885-0333

CREDITOR ID: 406470-MS
CARROLL, JAMES M
1 LAS OLAS CIRCLE, APT 412
FT LAUDERDALE FL 33316

CREDITOR ID: 406471-MS
CARROLL, JAMES R
445 KINNARD MILL RD
HAZEL GREEN AL 35750

CREDITOR ID: 381610-47
CARROLL, THOMAS H
8552 WINDSOR DR
MIRAMAR, FL 33025

CREDITOR ID: 399480-82
CARROLL, TINA
505 CORNELL AVENUE
MELBOURNE  FL 32901

CREDITOR ID: 402136-90
CARROLL, WALTER E
PO BOX 516
CRAWFORDVILLE FL 32327

CREDITOR ID: 105250-09
CARSON, BETTY
PO BOX 1941
MORGANTON NC 28680

CREDITOR ID: 388609-54
CARTER, AUDIERY
C/O TIMOTHY L FINGER, PA
ATTN TIMOTHY L FINGER, ESQ
154 NORTH MAIN STREET
WAYNESVILLE NC 28786

CREDITOR ID: 388609-54
CARTER, AUDIERY
PO BOX 1362
MARS HILL NC 28754

CREDITOR ID: 406473-MS
CARTER, JAMES D
4713 NADINE
FT WORTH TX 76117

CREDITOR ID: 390447-54
CARTER, SENETTA W
7788 EMBASSY BLVD
MIRAMAR, FL 33023

CREDITOR ID: 411276-15
CARTER, WILLIAM
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ.
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 390524-15
CARTER, WILLIE
C/O PITTMAN LAW GROUP, PL
ATTN SEAN PITTMAN, ESQ
215 S MONROE STREET, STE 130
TALLAHASSEE FL 32301

CREDITOR ID: 244715-12
CARTER-HUBBARD PUBLISHING CO, INC
C/O WILLARDSON LIPSCOMB & MILLER
ATTN JOHN S WILLARDSON, ESQ
206 EAST MAIN STREET
WILKESBORO NC 28697

CREDITOR ID: 244715-12
CARTER-HUBBARD PUBLISHING CO, INC
711 MAIN STREET
PO BOX 70
NORTH WILKESBORO NC 28659

CREDITOR ID: 244713-12
CARTER'S WHOLESALE MEATS, INC
ATTN MIKE & TRACY CARTER, OWNERS
323 FIRE TOWER ROAD NE
ORANGEBURG, SC 29118-1468

CREDITOR ID: 244716-12
CARTERSVILLE NEWSPAPERS
ATTN SANDRA MOORE, A/R CLERK
PO BOX 70
CARTERSVILLE, GA 30120-0070

CREDITOR ID: 244718-12
CARTMASTERS
ATTN JODY JOHNSON, OWNER
PO BOX 881
DUNLAP TN 37327

CREDITOR ID: 244719-12
CARTON SALES MFG CO
ATTN GILBERT H BECKER, VP
PO BOX 680519
MIAMI, FL 33168-0519

CREDITOR ID: 381796-15
CARTTRONICS
ATTN BRIDGET MARSH, OFF MGR
2042 CORTE DEL NOGAL SUITE C
CARLSBAD CA 92009

CREDITOR ID: 244724-12
CARVEL ICE CREAM BAKERY
C/O CARVEL CORPORATION
ATTN DENISE E RAGOZZINO, CR MGR
175 CAPITAL BLVD, SUITE 400
ROCKY HILL CT 06067-3914

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 393353-55
CARVER, RENEE
C/O WOHN & MCKINLEY PA
ATTN ROBERT A WOHN ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 262780-12
CARY NEWS, THE
PO BOX 4949
CARY, NC 27519-4949

CREDITOR ID: 244726-12
CASA DE SUE WINERY
C/O MANDLY OR JOE CAZEDESSUS
14316 HATCHER ROAD
CLINTON, LA 70722

CREDITOR ID: 279212-35
CASCADES TISSUE GROUP
ATTN JEAN P BREAULT, CONTR
1200 FOREST ST
EAU CLAIRE WI 54703

CREDITOR ID: 392802-55
CASCHETTA, MARIE
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
687 BEVILLE RD, SUITE A
SOUTH DAYTONA FL 32119-1951

CREDITOR ID: 244730-12
CASE PARTS COMPANY
877 MONTEREY PASS RD
MONTEREY PARK, CA 91754

CREDITOR ID: 247561-12
CASE, DANIEL H & CAROL H
2040 AHUALANI PLACE
HONOLULU, HI 96822

CREDITOR ID: 385821-54
CASE, ROBERT
1248 DUNCAN TRAIL
BROOKHAVEN, MS 39601

CREDITOR ID: 385821-54
CASE, ROBERT
C/O BOERNER LAW FIRM, PC
ATTN WILLIAM D BOERNER, ESQ
PO BOX 205
BROOKHAVEN MS 39602

CREDITOR ID: 398374-78
CASON, PATRICIA W
902 LOG SHOALS ROAD
GREENVILLE, SC 29607

CREDITOR ID: 1177-RJ
CASSELSQUARE LLC
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410743-15
CASSELSQUARE, LLC
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410743-15
CASSELSQUARE, LLC
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, MANAGER
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 393184-55
CASTILLO, ELVIS M
C/O MAGRO LAW FIRM
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 403634-94
CASTILLO, FATIMA G
11430 SW 32ND STREET
MIAMI FL 33165

CREDITOR ID: 390508-55
CASTILLO, JUAN SR
C/O MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 406474-MS
CASTILLO, ROBIN E
10908 NW 12TH COURT
PLANTATION FL 33322-6926

CREDITOR ID: 388589-54
CASTILLO, SYLVIA
9841 SAN LEA
DALLAS TX 75228

CREDITOR ID: 244740-12
CASTLE DECORATIONS
1360 SW 181 AVENUE
PEMBROKE PINES, FL 33029

CREDITOR ID: 378296-15
CASTLEBERRY'S FOOD COMPANY
ATTN CFO
PO BOX 1010
AUGUSTA GA 30903

CREDITOR ID: 1178-07
CASTO INVESTMENTS CO LTD
C/O VMC REALTY
PO BOX 24627
FORT LAUDERDALE, FL 33307

CREDITOR ID: 393553-55
CASTON, PATRICIA
C/O LAW OFFICE OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 391128-55
CASTRO, ALMA J
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 407541-15
CASTRO, GUILLERMO
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 392591-55
CASTRO, MADELINE
C/O RODRIGO L SAAVEDRA, JR, PA
ATTN MICHAEL  I PUGLISE,ESQ
3000 N FEDERAL HWY, BLDG 2, STE 200
FT LAUDERDALE FL 33306

CREDITOR ID: 383101-51
CATALINA HEALTH RESOURCE, INC
ATTN JUSTIN A SUMMER
200 CARILLON PARKWAY
ST PETERSBURG FL 33716

CREDITOR ID: 382436-51
CATALINA MARKETING
200 CARILLON PARKWAY
ST PETERSBURG, FL 33716

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:    05-03817-3F1**

CREDITOR ID: 382437-51
CATALINA MARKETING
201 CARILLON PARKWAY
ST PETERSBURG, FL 33716

CREDITOR ID: 244749-12
CATALOG SALES
DEPT 78058
PO BOX 78000
DETROIT, MI 48278-0058

CREDITOR ID: 404324-95
CATALOG SALES, DIV OF
MAPLEHURST BAKERIES
ATTN JANICE CONN, CREDIT MGR
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 383028-51
CATALYST RX
851 S RAMPART BLVD, SUITE 110
LAS VEGAS, NV 89147

CREDITOR ID: 244750-12
CATALYTIC GENERATORS INC
1185 PINERIDGE RD
NORFOLK, VA 23502-2095

CREDITOR ID: 410586-15
CATAMOUNT ATLANTA, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 410586-15
CATAMOUNT ATLANTA, LLC, ASSIGNEE
OF HELENE FUNK & PETER W MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 410585-15
CATAMOUNT LS-KY, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 410585-15
CATAMOUNT LS-KY, LLC, ASSIGNEE
OF H FUNK & P MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
H FUNK & PW MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, STE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 244754-12
CATAWBA VALLEY MEDICAL CENTER
PO BOX 890041
CHARLOTTE, NC 28289-0041

CREDITOR ID: 410860-15
CATELLI BROTHERS, INC
C/O STRADLEY RONON STEVENS, ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 406475-MS
CAUDILL, HC
200 SANDERS FERRY ROAD, APT 1305
HENDERSONVILLE TN 37075

CREDITOR ID: 406476-MS
CAULEY, DONNIE B
7724 KINGSTON DRIVE
WAXHAW NC 28173

CREDITOR ID: 406477-MS
CAUSEY, JOHN H
1908 ROSEMONT STREET
SALISBURY NC 28144

CREDITOR ID: 403635-94
CAUSEY, THOMAS W
324 MELODY DR
JESUP GA 31545

CREDITOR ID: 403635-94
CAUSEY, THOMAS W
C/O SMITH & PHELPS
ATTN JOSEPH L PHELPS III, ESQ
PO BOX 285
JESSUP GA 31598

CREDITOR ID: 15149-05
CAUTHEN, TASHA N
527 CAROLINA AV N
STATESVILLE NC 28677

CREDITOR ID: 279092-99
CAVENDISH FARMS
C/O LAW OFFICES OF KEATON & ASSOC
ATTN:  MARY E. GARDNER, ESQ.
1278 W NORTHWEST HWY, SUITE 903
PATATIEN IL 60067

CREDITOR ID: 405971-98
CAVENDISH FARMS INC
ATTN DAVID BATES
100 MIDLAND DRIVE
DIEPPE NB E1A6X4
CANADA

CREDITOR ID: 391356-55
CAVES, MACKY
C/O DOUGLAS W MITCHELL III, ESQ
423 EAST WARD STREET
P O BOX 1274 (31534)
DOUGLAS GA 31533

CREDITOR ID: 395399-64
CAVIN, MARGARET M.
3611 RICHMOND STREET
JACKSONVILLE, FL 32205

CREDITOR ID: 391808-55
CAWLEY, DIONISIA
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 316153-40
CAYCE MARKETPLACE LP
C/O FRASTELL PROPERTY MGMT REN
130 BLOOR STREET W
TORONTO, ON
CANADA

CREDITOR ID: 400349-85
CAYLOR, MIRIAM
C/O ELWOOD T LIPPINCOTT JR, PA
ATTN ELWOOD T LIPPINCOTT JR, ESQ
370 MINORCA AVENUE, SUITE 16
CORAL GABLES FL 33134

CREDITOR ID: 399672-YY
CAYTONS TOWING SERVICE
1720 FREEWAY DRIVE
REIDSVILLE NC 27320

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 244289-12
CB FLEET CO
PO BOX 79119
BALTIMORE, MD 21279-0119

CREDITOR ID: 404291-95
CB FLEET COMPANY
ATTN RAY VENCKUS, CR MGR
PO BOX 11349
LYNCHBURG VA 24506-1349

CREDITOR ID: 383019-51
CBCA RX FKA
YORK PRESCRIPTION
675 FOXON ROAD SUITE 204
EAST HAVEN, CT 06513

CREDITOR ID: 2102-07
CC ALTAMONTE JOINT VENTURE
7200 RELIABLE PARKWAY
CHICAGO, IL 60686-0072

CREDITOR ID: 244802-12
CC DICKSON CO
PO BOX 13501
ROCK HILL, SC 29731

CREDITOR ID: 1180-07
CC REALTY INTERMEDIATE FUND
THREE RIVERWAY
SUITE 670
HOUSTON, TX 77056

CREDITOR ID: 244803-12
CC REALTY INTERMEDIATE FUND I, LTD
C/O CC MANAGEMENT LTD
ATTN GEORGE C DEREESE, CFO
THREE RIVERWAY, SUITE 670
HOUSTON, TX 77056

CREDITOR ID: 415960-15
CC REALTY INTERMEDIATE FUND, LTD
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
PIEDMONT CTR, BLDG 11, SUITE 900
3495 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 244804-12
CCA INDUSTIRES INC
ATTN ROBIN LYNN DECHERT, ASST CONTR
200 MURRAY HILL PKY
EAST RUTHERFORD, NJ 07073-2113

CREDITOR ID: 2757-04
CCC OF COLUMBIA
ATTN YVETTE SHAKKAS
3168 CHARLESTON HIGHWAY
COLUMBIA SC 29170

CREDITOR ID: 244806-12
CCC TRUCK PARTS COMPANY
1230 UPPER ASBURY AVENUE
CHARLOTTE, NC 28206

CREDITOR ID: 397277-69
CCH
2700 LAKE COOK ROAD
RIVERWOODS, IL 60015

CREDITOR ID: 410561-15
CCP EMPLOYEE PROFIT SHARING PLAN
& TRUST
C/O HIERSCHE HAYWARD DRAKELEY ET AL
ATTN RUSSELL W MILLS, ESQ
15303 DALLAS PARKWAY, SUITE 700
ADDISON TX 75001

CREDITOR ID: 407703-15
CCS FINANCIAL SERVICES, INC
ATTN LISA LIEBERMAN, LOSS RECOV MGR
6340 NW 5TH WAY
FORT LAUDERDALE FL 33309

CREDITOR ID: 381307-47
CCS PRESENTATION SYSTEMS
8785 PERIMETER PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 381241-47
CCS PROFESSIONAL EXAMINATIONS SERVICES
475 RIVERSIDE DRIVE 6TH FLOOR
HRCI TESETING OFFICE 470
NEW YORK, NY 10115

CREDITOR ID: 244813-12
CCTV MAINTENANCE
5376 HWY S
DOUGLASVILLE, GA 30135

CREDITOR ID: 1181-RJ
CDC PAYING AGENT LLC
CHURCH STREET STATION
PO BOX 26180
NEW YORK, NY 10249

CREDITOR ID: 244815-12
CDI SERVICES
PO BOX 3838
SOUTH BEND, IN 46619

CREDITOR ID: 378295-15
CDW CORPORATION
ATTN VIDA KRUG
200 N MILWAUKEE AVENUE
VERNON HILLS IL 60061

CREDITOR ID: 244820-12
CE DE CANDY INC
1091 LOUSONS ROAD
UNION, NJ 07083-5029

CREDITOR ID: 391690-55
CEBALLOS, TAMARA
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
560 VILLAGE BLVD, SUITE 345
WEST PALM BEACH FL 33409

CREDITOR ID: 244829-12
CECIL THARP PLUMBING
503 JAMES CROSSING ROAD
HOLLANDALE, MS 38748

CREDITOR ID: 244828-12
CECIL THARP PLUMBING
503 JAMES CROSSING
HOLLANDALE, MS 38748

CREDITOR ID: 244834-12
CED CREDIT OFFICE
PO BOX 82899
TAMPA, FL 33682-2899

CREDITOR ID: 1182-07
CEDAR CREEK CROSSING ASSOCIATE
C/O PERRIE WHEELER REAL ESTATE
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 244836-12
CEDAR CREEK CROSSING ASSOCIATES LLC
C/O KAUFMAN & CANOLES
ATTN DENNIS T LEWANDOWSKI, ESQ
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

**SERVICE LIST**

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:    05-03817-3F1**

CREDITOR ID: 244836-12
CEDAR CREEK CROSSING ASSOCIATES LLC
C/O PERRIE WHEELER REAL ESTATE CO
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 383012-51
CEDAR HILL INDEPENDENT SCHOOLS
PO BOX 167768
IRVING, TX 75016

CREDITOR ID: 244838-12
CEDAR HILLS CONSOLIDATED, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 244838-12
CEDAR HILLS CONSOLIDATED, LLC
C/O VICTORY COMMERCIAL REAL ESTATE
506 45TH STREET, SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 244839-12
CEDAR KEY AQUACULTURE FARMS INC
11227 E RIVERVIEW DRIVE
RIVERVIEW, FL 33569

CREDITOR ID: 1183-07
CEDAR MOUNTAIN VILLAGE, LLC
C/O MIMMS ENTERPRISES
ATTN R C MIMMS/T B MIMMS JR
85-A MILL STREET, SUITE 100
ROSWELL, GA 30075-5487

CREDITOR ID: 2124-07
CEDAR SPRINGS CENTER ASSOC, LLC
ATTN D BENJAMIN GRAVES, ESQ
PO BOX 3524
SPARTANBURG, SC 29304-3524

CREDITOR ID: 416563-L1
CEDOTAL, ELROY L
11007 CHERYLL DRIVE
DENHAM SPRINGS LA 70706

CREDITOR ID: 416563-L1
CEDOTAL, ELROY L
C/O MCGLYNN GLISSON & KOCH
ATTN CHRISTOPHER GLISSON, ESQ
340 FLORIDA STREET
PO BOX 1909
BATON ROUGE LA 70821

CREDITOR ID: 244848-12
CEILINGS R US, INC
ATTN MOISES GALLEGO, PRESIDENT
151 N NOB HILL ROAD, SUITE 128
PLANTATION, FL 33324

CREDITOR ID: 383004-51
CELGENE CORP THALOMID
86 MORRIS AVENUE
SUMMIT, NJ 07901

CREDITOR ID: 406304-G5
CELGENE CORPORATION
7 POWDER HORN DRIVE
WARREN NJ 07059

CREDITOR ID: 411167-15
CELIS, LUIS
C/O CARLSON & MEISSNER
ATTN TERRI CROMLEY, ESQ.
1103 14TH STREET WEST
BRADENTON FL 34205

CREDITOR ID: 244856-12
CELL POWER INC
PO BOX 1426
LARGO, FL 33779

CREDITOR ID: 244857-12
CELLTECH PHARMACEUTICALS
PO BOX 94167
CHICAGO, IL 60696

CREDITOR ID: 244858-12
CELLULAR ONE
PO BOX 17380
BALTIMORE, MD 21297-1380

CREDITOR ID: 410550-15
CELONA, FRANCES
1064 HALIFAX ROAD
JACKSONVILLE FL 32207

CREDITOR ID: 410550-15
CELONA, FRANCES
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 403466-99
CENCOR REALTY SERVICES INC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN: DAVID L POLLACK
51ST FL - MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 403466-99
CENCOR REALTY SERVICES INC
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 244862-12
CENLA BEVERAGE CO INC
PO BOX 11975
ALEXANDRIA, LA 71315-1975

CREDITOR ID: 315760-40
CENTER AMERICA CAPITAL PARTNER
PO BOX 297731
HOUSTON, TX 77297

CREDITOR ID: 244866-12
CENTERPOINT ENERGY ARKLA
PO BOX 4583
HOUSTON, TX 77210-4583

CREDITOR ID: 381723-15
CENTERPOINT ENERGY ENTEX
ATTN TUCKER BLAIR, CR MGR
PO BOX 1700
HOUSTON TX 77251

CREDITOR ID: 244869-12
CENTIMARK CORPORATION
PO BOX 360093
PITTSBURGH, PA 15251-6093

CREDITOR ID: 381355-47
CENTRAL CAROLINA HOSPITAL
PO BOX 740778
ATLANTA, GA 30374

CREDITOR ID: 177-03
CENTRAL FLORIDA ELEC COOP INC
ATTN JOHN V HUDSON, FIN DIR
1124 NORTH YOUNG BLVD
PO BOX 9
CHIEFLAND FL 32626

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244885-12<br>CENTRAL FLORIDA GAS CORP<br>ATTN THOMAS A GEOFFROY<br>PO BOX 960<br>WINTER HAVEN, FL 33882-0960 | CREDITOR ID: 381054-47<br>CENTRAL MISSISSIPPI TELEPHONE<br>SERVICE INC.<br>107 SHADIA DRIVE<br>CLINTON, MS 39056 | CREDITOR ID: 1185-07<br>CENTRAL PROGRESSIVE BANK<br>ATTN: JAMES J. VENEZIA, EXEC VP<br>29092 KRENTEL ROAD<br>LACOMBE, LA 70445 |
| CREDITOR ID: 407540-15<br>CENTRAL SECURITY SYSTEMS<br>ATTN GARY NEUMANN, GENERAL MANAGER<br>370 NW BROAD STREET<br>SOUTHERN PINES NC 28387 | CREDITOR ID: 244907-12<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSON/E SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 | CREDITOR ID: 408154-15<br>CENTRAL STATES SE & SW AREAS<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN J COGLAN/B COGHLAN, ESQS<br>55 W WACKER DRIVE, SUITE 1210<br>CHICAGO IL 60610-1612 |
| CREDITOR ID: 408154-15<br>CENTRAL STATES SE & SW AREAS<br>HEALTH & WELFARE FUND<br>9377 WEST HIGGINS ROAD<br>ROSEMONT IL 60018-4938 | CREDITOR ID: 406004-15<br>CENTRAL TELEPHONE COMPANY - NC DIV<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 405998-15<br>CENTRAL TELEPHONE COMPANY OF VA<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 |
| CREDITOR ID: 1186-RJ<br>CENTRAL TEXAS SHOPPING<br>CENTER GROUP LTD<br>1277 CALDER AVENUE<br>BEAUMONT, TX 77701 | CREDITOR ID: 244911-12<br>CENTRAL TEXAS SHOPPING<br>CENTER GROUP LTD<br>ATTN M A PHELA II<br>PO BOX 1390<br>BEAUMONT, TX 77704 | CREDITOR ID: 244912-12<br>CENTRAL TRANSPORT<br>ATTN ANNETTE KENNEDY<br>PO BOX 33299<br>DETROIT MI 48232 |
| CREDITOR ID: 406141-15<br>CENTRE STAGE LIMITED PARTNERSHIP<br>C/O BREGMAN BERBERT ET AL<br>ATTN LAURENCE H BERBERT, ESQ<br>7315 WINSCONSIN AVE, SUITE 800 WEST<br>BETHESDA MD 20814 | CREDITOR ID: 262782-12<br>CENTREVILLE PRESS, THE<br>PO BOX 127<br>32 COURT SQUARE WEST<br>CENTREVILLE, AL 35042 | CREDITOR ID: 2125-07<br>CENTREX PROPERTIES INC<br>PO BOX 10369<br>GOLDSBORO, NC 27532 |
| CREDITOR ID: 315761-40<br>CENTURY MANAGEMENT AND DEVELOPMENT<br>27 INVERNESS CTR PKWY<br>BIRMINGHAM, AL 35242 | CREDITOR ID: 244919-12<br>CENTURY STORE EQUIPMENT<br>1320 N MIAMI AVENUE<br>MIAMI, FL 33136 | CREDITOR ID: 403500-99<br>CENTURYTEL, INC & ITS SUBS DBA<br>CENTURYTEL<br>C/O REX D RAINACH, ESQ<br>3622 GOVERNMENT STREET<br>BATON ROUGE LA 70806-5720 |
| CREDITOR ID: 106654-09<br>CEPHAS, KEVIN L<br>3312 TONOKA COURT<br>RICHMOND VA 23223 | CREDITOR ID: 421430-ST<br>CERDA, OLIVIA & ABELARDO JT TEN<br>5325 CAROLDEAN ST<br>FT WORTH TX 76117-2028 | CREDITOR ID: 392566-55<br>CERIONE, JOHN<br>C/O ABRAMOWITZ & POMERANTZ, PA<br>ATTN LYLE M KOENIG, ESQ<br>7800 W OAKLAND PARK BLVD, SUITE 101<br>SUNRISE FL 33351 |
| CREDITOR ID: 393557-55<br>CERRONE, HELENE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020-6631 | CREDITOR ID: 395271-63<br>CERTIFIED ALARMS<br>ATTN DAVID KOCH, OWNER<br>3016 GALLERIA DRIVE<br>METAIRIE LA 70001-2017 | CREDITOR ID: 244927-12<br>CERTIFIED ARMORED SERVICE INC<br>2028 NW 36TH DRIVE<br>GAINESVILLE, FL 32605 |
| CREDITOR ID: 279320-99<br>CERTIFIED FOODS CORP<br>C/O MUNSCH HARDT KOPF & HARR, PC<br>ATTN RANDALL A RIOS, ESQ<br>700 LOUISIANA ST, STE 4600<br>HOUSTON TX 77002-2732 | CREDITOR ID: 244931-12<br>CERTIFIED LIGHTING SERVICE<br>ATTN WILLIAM S REASON<br>2110 EAST MAIN STREET<br>CHATTANOOGA, TN 37404 | CREDITOR ID: 244932-12<br>CERTIFIED PARTS WAREHOUSE<br>12 INDUSTRIAL DRIVE<br>EXETER, NH 03833 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 382439-51
CERTIFIED PARTS WAREHOUSE
12 INDUSTRIAL DRIVE
EXETER, NH 03833

CREDITOR ID: 244933-12
CERTIFIED SECURITY SYSTEMS
3016 GALLERIA DR
METAIRIE, LA 70001-2017

CREDITOR ID: 395272-63
CERTIFIED SECURITY SYSTEMS, INC.
3016 GALLERIA DRIVE
METAIRIE, LA 70001

CREDITOR ID: 393045-55
CERUTO-FIGUEROA, CARLOS
C/O MORGAN & MORGAN, PA
ATTN BASIL A VALDIVIA, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 411283-15
CERVANTES, GENOVEVA
C/O MCBRIDE ULLO & LORENZ, PA
ATTN JEANINE A ULLO, ESQ
135 W CENTRAL BLVD, SUITE 1100
ORLANDO FL 32801

CREDITOR ID: 408414-15
CERVANTEZ, BEATRIZ
C/O FOY & ASSOCIATES, PC
ATTN J M FOY/K LETSCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 279209-35
CF SAUER COMPANY
ATTN MICHELLE RADER, TREAS
2000 WEST BROAD ST
RICHMOND VA 23220

CREDITOR ID: 382429-51
CF SAUER COMPANY
ATTN: MICHELLE RADER
2000 W BROAD STREET
RICHMOND, VA 23261

CREDITOR ID: 382428-51
CF SAUER COMPANY
ATTN MICHELLE RADER, TREAS
2000 W BROAD STREET
RICHMOND, VA 23261

CREDITOR ID: 383105-51
CF SAUER COMPANY
ATTN: MICHELLE RADER
2000 W BROAD STREET
RICHMOND, VA 23261

CREDITOR ID: 244937-12
CFG INDUSTRIES
ATTN LEWIS DANIEL POLAND, OWNER
287 INDUSTRIAL DRIVE
BLOUNTVILLE TN 37617

CREDITOR ID: 1189-07
CFG LIMITED
8711 PERIMETER PARK BLVD, SUITE 11
JACKSONVILLE, FL 32216-6353

CREDITOR ID: 244297-12
CFK DISTRIBUTION LTD
14505 YELLOWHEAD TRAIL N W
EDMONTON, AB T5L 3C4
CANADA

CREDITOR ID: 244942-12
CGI AMS INC
BANK OF AMERICA
12907 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 244303-12
CH GUENTHER & SONS INC
PO BOX 840441
DALLAS, TX 75284-0441

CREDITOR ID: 407634-15
CH ROBINSON WORLDWIDE, INC
ATTN WILLIAM A GLAD, A/R MANAGER
8100 MITCHELL ROAD
EDEN PRAIRIE MN 55344

CREDITOR ID: 278696-99
CH ROBINSON WORLDWIDE, INC.
ATTN TERESA BELLMAN, CONTROLLER
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CREDITOR ID: 384395-47
CHACHERE'S, TONY
PO BOX 54595
NEW ORLEANS, LA 70154-4595

CREDITOR ID: 406478-MS
CHAFE, JAMES
468 JAKES CREEK TRAIL
BANSON MO 65616

CREDITOR ID: 406164-15
CHAFFEE POINT HOSPITALITIES LLC DBA
HAMPTON INN
ATTN JANE P MOTLEY, MANAGING MEMBER
548 CHAFFEE POINT BLVD
JACKSONVILLE FL 32221

CREDITOR ID: 416784-L1
CHAHBOUDAGIANTZ, LENA
C/O ROME ARATA & BAXLEY, LLC
ATTN W CHAD STELLY, ESQ
650 POYDRAS STREET, SUITE 2107
NEW ORLEANS LA 70130

CREDITOR ID: 392176-55
CHAISSON, ALLEN
C/O LEONARD A MCCUE & ASSOCIATES
ATTN LMCCUE OR D PRUETT, ESQS
524 9TH STREET WEST
BRADENTON FL 34205-7737

CREDITOR ID: 389010-54
CHAISSON, JOHN
C/O SERA H. RUSSELL III LAW OFFICES
ATTN JACQUELINE B. MANECKE, ESQ
111 MERCURY STREET
PO BOX 53866
LAFAYETTE LA 70505-3866

CREDITOR ID: 389010-54
CHAISSON, JOHN
714 ROBERT STREET
BREAUX BRIDGE, LA 70517

CREDITOR ID: 395619-65
CHAMBERS & ASSOCIATES, INC
PO BOX 1652
DECATUR, GA 30031-1652

CREDITOR ID: 244968-12
CHAMBERS & ASSOCIATES, INC
ATTN DERRILL C MCLENDON, PRES
PO BOX 1652
DECATUR, GA 30031-1652

CREDITOR ID: 244969-12
CHAMBERS BOTTLING CO
PO BOX 2709
HUNTSVILLE, AL 35804

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406278-93 | CREDITOR ID: 2127-07 | CREDITOR ID: 395620-65 |
| CHAMBERS LAW GROUP, PA | CHAMBERS SQUARE LLC | CHAMPION BLACKTOP MAINTENANCE |
| ATTN JEFFREY K CHAMBERS, ESQ | PO BOX 3040 | ATTN BRANT CUNNINGHAM, OWNER |
| PO BOX 1191 | DULUTH, GA 30096 | PO BOX 5772 |
| ST PETERSBURG FL 33731 | | MERIDIAN, MS 39301 |
| | | |
| CREDITOR ID: 397278-69 | CREDITOR ID: 384038-47 | CREDITOR ID: 244973-12 |
| CHAMPION BLACKTOP MAINTENANCE | CHAMPION BRANDS INC | CHAMPION SAFE & LOCK SERVICE |
| PO BOX 5772 | PO BOX 56260 | 3242 SELWYN AVENUE |
| MERIDIAN, MS 39302 | JACKSONVILLE, FL 32217 | CHARLOTTE, NC 28209 |
| | | |
| CREDITOR ID: 244974-12 | CREDITOR ID: 382997-51 | CREDITOR ID: 406479-MS |
| CHAMPIONS RC COLA DISTRIBUTORS | CHAMPUS VA | CHANDLER, CAREY A |
| 14 COTTON HILL RD | PO BOX 7927 | 3080 WEST COURT |
| EUFAULA, AL 36027 | MADISON, WI 53707 | MILLBROOK AL 36054 |
| | | |
| CREDITOR ID: 397625-72 | CREDITOR ID: 244980-12 | CREDITOR ID: 107061-09 |
| CHANDLER'S JKE, INC. | CHANEY INSTRUMENT CO | CHANEY, RHONDA K |
| ATTN: ROBERT CHANDLER | PO BOX 70 | 6729 ROBERTS AVE |
| 103 MAIN STREET | LAKE GENEVA, WI 53147-0070 | BALTIMORE MD 21222 |
| WEIR, MS 39772 | | |
| | | |
| CREDITOR ID: 390603-55 | CREDITOR ID: 384039-47 | CREDITOR ID: 382440-51 |
| CHANG, DONNA | CHANGING PARADIGMS | CHANNEL, RICHARD |
| C/O BLANE G MCCARTHY, PA | P O BOX 71-0757 | 5308 RISING SUN CT |
| ATTN BLANE G MCCARTHY, ESQ | COLUMBUS, OH 43271-0757 | JACKSONVILLE FL 32259-1102 |
| 1400 PRUDENTIAL DRIVE, SUITE TWO | | |
| JACKSONVILLE FL 32207 | | |
| | | |
| CREDITOR ID: 407731-99 | CREDITOR ID: 1191-07 | CREDITOR ID: 1191-07 |
| CHAPEL TRAIL ASSOCIATES LTD | CHAPEL TRAIL ASSOCIATES LTD | CHAPEL TRAIL ASSOCIATES LTD |
| C/O LAW FIRM OF ROBERT C MEYER PA | 21011 JOHNSON STREET, SUITE 101 | C/O ROBERT C MEYER, PA |
| ATTN: ROBERT C MEYER, ESQ | PEMBROKE PINES, FL 33029 | ATTN ROBERT MEYER, ESQ |
| 2223 CORAL WAY | | 2223 CORAL WAY |
| MIAMI FL 33145 | | MIAMI FL 33145 |
| | | |
| CREDITOR ID: 407775-99 | CREDITOR ID: 315762-40 | CREDITOR ID: 244986-12 |
| CHAPIN DEVELOPMENT CO | CHAPIN DEVELOPMENT COMPANY | CHAPMAN PLUMBING CO |
| C/O HELD & ISRAEL | C/O EDENS & AVANT INC | 511-51ST AVENUE |
| ATTN EDWIN W HELD JR, ESQ | PO BOX 528 | MERIDIAN, MS 39307 |
| 1301 RIVERPLACE BLVD, STE 1916 | COLUMBIA, SC 29202-0528 | |
| JACKSONVILLE FL 32207 | | |
| | | |
| CREDITOR ID: 381364-47 | CREDITOR ID: 406481-MS | CREDITOR ID: 391295-55 |
| CHAPMAN, CHARLES | CHAPMAN, CLARENCE H | CHAPMAN, ELEANORE |
| 1199 OLD LINCOLNTON CROUSE ROAD | 10702 WILLIAMS ROAD | C/O KENNEDY LAW GROUP |
| CROUSE, NC 28033 | THONOTOSASSA FL 33592 | ATTN JOHN MALKOWSKI, ESQ |
| | | 5100 W KENNEDY BLVD, SUITE 101 |
| | | TAMPA FL 33609 |
| | | |
| CREDITOR ID: 392372-55 | CREDITOR ID: 388039-54 | CREDITOR ID: 388039-54 |
| CHAPMAN, QUIDA L | CHAPOTIN, ALEXANDRA | CHAPOTIN, ALEXANDRA |
| C/O BROBSTON & BROBSTON, PC | 200 177TH STREET, APT 417 | C/O LAW OFFICES OF DAVID A SNYDER |
| ATTN E L BROBSTON, ESQ | NORTH MIAMI BEACH, FL 33160 | ATTN GARY E GARBIS, ESQ. |
| 304 NORTH 18TH STREET | | 2340 S DIXIE HIGHWAY |
| BESSEMER AL 35020 | | MIAMI FL 33133 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244997-12 | CREDITOR ID: 245007-12 | CREDITOR ID: 395621-65 |
| CHAPTER 13 TRUSTEE | CHARDON LABORATORIES INC | CHARLES & VINZANT CONSTRUCTION |
| ATTN SABRINA L MCKINNEY, ESQ | ATTN CHARLES L FULLER, CFO | 500 SOUTHLAND DRIVE, SUITE 102 |
| PO BOX 173 | 7300 TUSSING RD | BIRMINGHAM, AL 35226 |
| MONTGOMERY AL 36101-0173 | REYNOLDSBURG OH 43068-4111 | |

| | | |
|---|---|---|
| CREDITOR ID: 245033-12 | CREDITOR ID: 394285-56 | CREDITOR ID: 397823-15 |
| CHARLES G LAWSON TRUCKING, INC | CHARLES, ALLISTER | CHARLES, KATRINA |
| ATTN WILLIAM H ROTTON VP | C/O BOLTON & GROSS | 425 NW 29TH TERRACE |
| 7815 MOBILE HIGHWAY | ATTN RICHARD BOLTON, ESQ. | FORT LAUDERDALE, FL 33311 |
| HOPE HULL, AL 36043 | 801 NE 167 STREET, 2ND FLOOR | |
| | NORTH MIAMI BEACH FL 33162 | |

| | | |
|---|---|---|
| CREDITOR ID: 397280-69 | CREDITOR ID: 245085-12 | CREDITOR ID: 399272-15 |
| CHARLIE'S & GARY'S LAWN SERVICE | CHARLIE'S CHOICE SEASONING | CHARLIE'S PASTRIES, INC |
| & PARKING LOT MAINTENANCE | PO BOX 1677 | ATTN CHARLES E BOOTHE JR, CEO |
| 1541 INDEPENDENCE SQUARE | DOUGLAS, GA 31534 | 3430 NW 16TH STREET, SUITE 10 |
| KANNAPOLIS, NC 28081 | | LAUDERHILL FL 33311 |

| | | |
|---|---|---|
| CREDITOR ID: 245088-12 | CREDITOR ID: 1196-07 | CREDITOR ID: 1196-07 |
| CHARLIES TROPHIES | CHARLOTTE CITY VIEW LP DBA | CHARLOTTE CITY VIEW LP DBA |
| ATTN ELOUISE BRASINGTON, OWNER | C/O NEXSEN PRUET ADAMS KLEEMEIER | CITY VIEW LLC |
| 3325 PELZER AVENUE | ATTN JULIO E MENDOZA JR, ESQ | ATTN KATHKEEN HULL, CONTROLLER |
| MONTGOMERY, AL 36109 | PO DRAWER 2426 | PO BOX 78145 |
| | COLUMBIA SC 29202 | CHARLOTTE, NC 28271 |

| | | |
|---|---|---|
| CREDITOR ID: 245101-12 | CREDITOR ID: 245107-12 | CREDITOR ID: 382442-51 |
| CHARLOTTE HERALD TRIBUNE | CHARLOTTE OBSERVER | CHARLOTTE OBSERVER |
| 801 SUTH TAMIAMI TRAIL | ATTN MICHAEL MURPHY, CR MGR | 600 SOUTH TRYON STREET |
| SARASOTA, FL 34236 | PO BOX 32188 | CHARLOTTE, NC 28202 |
| | CHARLOTTE, NC 28232 | |

| | | |
|---|---|---|
| CREDITOR ID: 245106-12 | CREDITOR ID: 245110-12 | CREDITOR ID: 245119-12 |
| CHARLOTTE OBSERVER | CHARLTON MEMORIAL HOSPITAL | CHASE INDUSTRIES INC |
| PO BOX 32188 | ATTN LAURA K THOMASON | PO BOX 643092 |
| CHARLOTTE, NC 28232-2188 | PO BOX 188 | CINCINNATI, OH 45264-3092 |
| | FOLKSTON, GA 31537-0188 | |

| | | |
|---|---|---|
| CREDITOR ID: 245122-12 | CREDITOR ID: 403636-94 | CREDITOR ID: 252484-12 |
| CHASE STAFFING SERVICES | CHASTANT, ALAN D | CHATBURN, JACK |
| ATTN COOKIE LUIKART | 705 CAZALARD STREET | 7711 BEULAH CHURCH ROAD |
| PO BOX 1696 | BELLE CHASSE LA 70037 | LOUISVILLE, KY 40228 |
| COLUMBUS, GA 31902-1696 | | |

| | | |
|---|---|---|
| CREDITOR ID: 381041-47 | CREDITOR ID: 382443-51 | CREDITOR ID: 245139-12 |
| CHATHAM PERSONNEL CONSULTANTS | CHATTANOOGA TIMES FREE PRESS | CHATTEM INC |
| OF JAX INC | ATTN BARBARA J LEVI | PO BOX 100770 |
| ATTN STEPHANIE Z SCHWADER, PRES | 400 EAST ELEVENTH STREET | ATLANTA, GA 30384-0770 |
| 2137 PARK STREET | CHATTANOOGA, TN 37403 | |
| JACKSONVILLE, FL 32204 | | |

| | | |
|---|---|---|
| CREDITOR ID: 245140-12 | CREDITOR ID: 245141-12 | CREDITOR ID: 382444-51 |
| CHAUNCEYS GLASS | CHAVERS MACHINE SHOP | CHECKFREE |
| 621 S US HWY 1 | 5901 PAMELA DRIVE | 4411 EAST JONES BRIDGE ROAD |
| FORT PIERCE, FL 34950 | MILTON, FL 32570-8718 | NORCROSS, GA 30092 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245145-12<br>CHECKPOINT SECURITY SYSTEMS GRP INC<br>ATTN R GRAFFUNDER-LUNDSTEN, MGR<br>NW 8990<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8990 | CREDITOR ID: 395425-64<br>CHECKPOINT SYSTEMS INC<br>ATTN JANINE TREWIN/THERESA HELLICK<br>101 WOLF DRIVE<br>THOROFARE, NJ 08086 | CREDITOR ID: 395445-64<br>CHECKPOINT SYSTEMS INC.<br>PO BOX 409287<br>ATLANTA, GA 30530 |
| CREDITOR ID: 245148-12<br>CHEDS GOLF CARS OF AMERICA<br>44349 HWY 445 NORTH<br>PO BOX 450<br>ROBERT, LA 70455 | CREDITOR ID: 245150-12<br>CHEERS DISTRIBUTORS INC<br>2283-85 NE 164TH STREET<br>NORTH MIAMI BEACH, FL 33160 | CREDITOR ID: 399673-YY<br>CHEETAHMAIL<br>ATTN NORMAN MAGRUDER<br>22807 NETWORK PLACE<br>CHICAGO IL 60673-1228 |
| CREDITOR ID: 245153-12<br>CHEF MERITO INC<br>ATTN: PLINIO GARA, PRES<br>7915 SEPULVEDA BLVD<br>VAN NUYS, CA 91405 | CREDITOR ID: 245157-12<br>CHELCO<br>PO BOX 512<br>DE FUNIAK SPRINGS, FL 32435-0512 | CREDITOR ID: 245159-12<br>CHELSEA MILLING CO<br>ATTN ROBERT NEESAM, CONTROLLER<br>PO BOX 460<br>CHELSEA, MI 48118-0460 |
| CREDITOR ID: 245163-12<br>CHEM STATION INTERNATIONAL<br>PO BOX 931097<br>CLEVELAND, OH 44193 | CREDITOR ID: 245165-12<br>CHEM TURF<br>PO BOX 1571<br>DOTHAN, AL 36302 | CREDITOR ID: 382446-51<br>CHEM-AQUA<br>PO BOX 152170<br>IRVING, TX 75015-2170 |
| CREDITOR ID: 399299-15<br>CHEM-AQUA<br>ATTN SUSAN RICHEY, CR SUPERV<br>2727 CHEMSEARCH BLVD<br>IRVING TX 75062 | CREDITOR ID: 397626-72<br>CHEM-AQUA<br>PO BOX 971309<br>DALLAS, TX 75397-1309 | CREDITOR ID: 395273-63<br>CHEM-AQUA<br>PO BOX 152170<br>IRVING, TX 75015-2170 |
| CREDITOR ID: 245167-12<br>CHEMPOINT.COM<br>ATTN CHRIS JARDINE, FIN DIR<br>411 108TH AVENUE NE, SUITE 1050<br>BELLUVUE, WA 98004 | CREDITOR ID: 245168-12<br>CHEMPRO CORPORATION<br>PO BOX 890088<br>CHARLOTTE, NC 28289-0088 | CREDITOR ID: 245169-12<br>CHEMSEARCH<br>PO BOX 971269<br>DALLAS, TX 75397-1269 |
| CREDITOR ID: 395274-63<br>CHEMSTAR<br>120 INTERSTATE WEST PKWY, SUITE 100<br>LITHIA SPRINGS, GA 30122 | CREDITOR ID: 395623-65<br>CHEMSTAR<br>ATTN JAMES P WILLIAMS, CEO<br>120 INTERSTATE WEST PKWY, STE 100<br>LITHIA SPRINGS GA 30122 | CREDITOR ID: 395275-63<br>CHEMSTAR CORPORATION<br>2540 D MOUNT INDUSTRIAL BLVD<br>TUCKER, GA 30084 |
| CREDITOR ID: 395622-65<br>CHEM-TURF, INC.<br>PO BOX 1571<br>DOTHAN, AL 36302 | CREDITOR ID: 407592-99<br>CHEP EQUIPMENT POOLING SYSTEMS<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 397627-72<br>CHEP USA<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 |
| CREDITOR ID: 245176-12<br>CHERAW PACKING PLANT<br>1116 US 1 SOUTH<br>CHERAW, SC 29520 | CREDITOR ID: 245184-12<br>CHEROKEE ELECTRIC CO INC<br>1747 SKYLINE RD<br>MERIDIAN, MS 39301 | CREDITOR ID: 406482-MS<br>CHERRY, DORIS J<br>898 W 34TH STREET<br>HIALEAH FL 33012 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400625-91<br>CHERRY, KEITH B<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403637-94<br>CHERRY, KEITH B<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225 | CREDITOR ID: 377848-45<br>CHERRY, KEITH B<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 406483-MS<br>CHERRY, KEITH B<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225 | CREDITOR ID: 382447-51<br>CHERRY, KEITH B.<br>1868 ARLINGTON COURT<br>LONGWOOD, FL 32779 | CREDITOR ID: 403638-94<br>CHERRY, MARK A<br>C/O MOWREY & BIGGINS, PA<br>ATTN JASON H EGAN, ESQ<br>515 N ADAMS STREET<br>TALLAHASSEE FL 32301-1111 |
| CREDITOR ID: 403638-94<br>CHERRY, MARK A<br>2133 NE CATTAIL DRIVE<br>MADISON FL 32340 | CREDITOR ID: 279196-99<br>CHESTER DIX<br>C/O ROETZEL & ANDRESS<br>ATTN: DIANA M THIMMIG, ESQ<br>1375 E NINTH ST<br>ONE CLEVELAND CTR ,9TH FLR<br>CLEVELAND OH 44115 | CREDITOR ID: 2130-07<br>CHESTER DIX ALEXANDRIA CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 2130-07<br>CHESTER DIX ALEXANDRIA CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 2131-07<br>CHESTER DIX CRAWFORDVILLE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 2131-07<br>CHESTER DIX CRAWFORDVILLE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 2132-07<br>CHESTER DIX CRESCENT CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 2132-07<br>CHESTER DIX CRESCENT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2133-07<br>CHESTER DIX FLORENCE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 2133-07<br>CHESTER DIX FLORENCE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 2134-07<br>CHESTER DIX FORT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2134-07<br>CHESTER DIX FORT CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| CREDITOR ID: 408401-15<br>CHESTER DIX HURST CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 408401-15<br>CHESTER DIX HURST CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2135-RJ<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| CREDITOR ID: 2135-RJ<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2136-07<br>CHESTER DIX LABELLE CORPORATION<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 2136-07<br>CHESTER DIX LABELLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 408400-15<br>CHESTER DIX LAKE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 408400-15<br>CHESTER DIX LAKE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2137-07<br>CHESTER DIX NEWMAN CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN CHARLES KADISH, VP<br>PO BOX 40<br>WESTBURY NY 11590 |

**SERVICE LIST**
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 2137-07
CHESTER DIX NEWMAN CORPORATION
C/O ROETZEL & ANDRESS, LPA
ATTN DIANA M THIMMIG, ESQ
ONE CLEVELAND CENTER, 9TH FL
1375 EAST NINTH STREET
CLEVELAND OH 44114

CREDITOR ID: 2138-07
CHESTER DIX PIKEVILLE CORP
C/O ROETZEL & ANDRESS, LPA
ATTN DIANA M THIMMIG, ESQ
ONE CLEVELAND CENTER, 9TH FL
1375 EAST NINTH STREET
CLEVELAND OH 44114

CREDITOR ID: 2138-07
CHESTER DIX PIKEVILLE CORP
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY, NY 11590

CREDITOR ID: 2139-07
CHESTER DIX WAUCHULA CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2139-07
CHESTER DIX WAUCHULA CORPORATION
C/O ROETZEL & ANDRESS, LPA
ATTN DIANA M THIMMIG, ESQ
ONE CLEVELAND CENTER, 9TH FL
1375 EAST NINTH STREET
CLEVELAND OH 44114

CREDITOR ID: 2140-07
CHESTER DIX WILLISTON CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2140-07
CHESTER DIX WILLISTON CORPORATION
C/O ROETZEL & ANDRESS, LPA
ATTN DIANA M THIMMIG, ESQ
ONE CLEVELAND CENTER, 9TH FL
1375 EAST NINTH STREET
CLEVELAND OH 44114

CREDITOR ID: 245209-12
CHESTER METROPOLITAN DISTRICT
ATTN MARY NELL MCKENZIE
PO BOX 550
CHESTER SC 29706-0550

CREDITOR ID: 245210-12
CHESTER NEWS AND REPORTER
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 381965-36
CHEVRON PHILLIPS CHEMICAL CO, LP
C/O MCCLAIN LEPPERT & MANEY, PC
ATTN MICHAEL LEPPERT, ESQ
SOUTH TOWER, PENNZOIL PLACE
711 LOUISIANA ST, STE 3100
HOUSTON TX 77002

CREDITOR ID: 245219-12
CHEVRON PRODUCTS COMPANY
ATTN FRED TAYLOR, CREDIT ANALYST
PO BOX 9400
CONCORD CA 94524-1940

CREDITOR ID: 245221-12
CHGMADOS NORGUEGOS INC
7299 NW 12 STREET
MIAMI, FL 33126

CREDITOR ID: 382448-51
CHICAGO-SOFT
6232 NORTH PULASKI ROAD, SUITE 402
CHICAGO, IL 60646-5131

CREDITOR ID: 245231-12
CHIEF ADHESIVES, INC
ATTN MICHAEL MORRIS, PRES
3024 EAST SEMINARY DR
FORT WORTH, TX 76119

CREDITOR ID: 245233-12
CHIEFLAND CITIZEN
TRI-COUNTY BULLETIN
PO DRAWER 980
CHIEFLAND, FL 32644

CREDITOR ID: 245235-12
CHIEFLAND MEDICAL CENTER INC
PO BOX 2147
CHIEFLAND, FL 32644

CREDITOR ID: 245236-12
CHIEFLAND REGIONAL ASSOCIATES
ATTN A H JOHANNESMEYER, VP
18860 US 19 N, SUITE 101
CLEARWATER, FL 33764

CREDITOR ID: 406485-MS
CHILDERS, JAMES H
8987 EAGLES RIDGE DRIVE
TALLAHASSEE FL 32212

CREDITOR ID: 245247-12
CHILDERSBURG PRIMARY CARE
ATTN MIKE BICE, OWNER
PO BOX 349
CHILDERSBURG, AL 35044

CREDITOR ID: 245253-12
CHILDRENS HOSPITAL
ATTN CARMEN KEEGAN, ASST DIR PAT AC
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

CREDITOR ID: 393441-55
CHILDRESS, ROSARIO
C/O LAW OFFICES OF ROBERT DISTEFANO
ATTN ROBERT DISTEFANO, ESQ
7471 WEST OAKLAND PARK, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 245259-12
CHINA DOLL COMPANY
PO BOX 11487
MOBILE, AL 36671-0487

CREDITOR ID: 389442-54
CHIPOURAS, JUDY
1723 MOFFET, APT 16
HOLLYWOOD FL 33020

CREDITOR ID: 245267-12
CHISESI BROTHERS
PO BOX 19083-70179
NEW ORLEANS, LA 70119-0179

CREDITOR ID: 403639-94
CHISHOLM, PAUL M
12021 W TARPON CT
HOMOSASSA FL 34448-3760

CREDITOR ID: 406486-MS
CHISHOLM, PAUL M
12021 W TARPON CT
HOMOSASSA FL 34448

CREDITOR ID: 395400-64
CHISHOLM, PAUL M.
12021 W TARPON COURT
HOMOSASSA, FL 34448

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 416239-15
CHISHOLM, PAUL MYRON
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 416239-15
CHISHOLM, PAUL MYRON
4823 MILEY ROAD
PLANT CITY FL 33565

CREDITOR ID: 398154-77
CHISM, JEROME
C/O WILKINSON LAW FIRM, PC
ATTN CYNTHIA WILKINSON, ESQ
SUITE 811
215 N RICHARD ARRINGTON JR BLVD
BIRMINGHAM, AL 35203

CREDITOR ID: 1195-07
CHK & ASSOCIATES, LLC
C/O KBI PROPERTY MANAGEMENT, INC
ATTN AL-TARIG W ROBINSON, ESQ
5725 BUFORD HWY, SUITE 214
DORAVILLE, GA 30340

CREDITOR ID: 381254-47
CHOICE CARE OCCUPATIONAL MED AND REHAB
791 OAK STREET
HAPEVILLE, GA 30354

CREDITOR ID: 382987-51
CHOICE RX
1525 MERRILL DRIVE, SUITE 2000
LITTLE ROCK, AR 72211

CREDITOR ID: 384044-47
CHOICE USA BEVERAGE INC
ATTN FRANK GARRISON, CFO
PO BOX 40
LOWELL NC 28098-0040

CREDITOR ID: 407694-15
CHOICEPOINT PUBLIC RECORDS INC
ATTN MARC ISRAEL, SENIOR A/R COORD
4530 CONFERENCE WAY SOUTH
BOCA RATON FL 33431

CREDITOR ID: 245281-12
CHR HANSEN INC
6940 EAGLE WAY
CHICAGO, IL 60678-1069

CREDITOR ID: 402087-15
CHRISTENSEN GROUP, THE
C/O KOLDENHOVEN & ASSOCIATES, INC
ATTN LINDA KOLDENHOVEN
4395 ST JOHNS PARKWAY
SANFORD FL 32771

CREDITOR ID: 387190-54
CHRISTENSON, MARIA
105 PALOMINO RD
CRESCENT CITY, FL 32112

CREDITOR ID: 391776-55
CHRISTENSON, MARIA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 392839-55
CHRISTMAN, KAY
C/O JAMES R KENNEDY, JR LAW OFFICES
ATTN JAMES R KENNEDY
856 SECOND AVENUE NORTH
ST PETERSBURG FL 33701-3106

CREDITOR ID: 392839-55
CHRISTMAN, KAY
C/O JESSE D BERKOWITZ, ESQ
6560 FIRST AVENUE NORTH
SAINT PETERSBURG FL 33710

CREDITOR ID: 394018-61
CHRISTOVICH & KEARNEY, LLP
ATTN JUDY L MILNAR
601 POYDRAS STREET, STE 2300
NEW ORLEANS, LA 70130-6078

CREDITOR ID: 452033-15
CHUANG, HORACE H
4208 NICHOLS STREET
ALBANY GA 31705-9060

CREDITOR ID: 245374-12
CHUBS
8101 PRESIDENTS DR
ORLANDO, FL 32809-7624

CREDITOR ID: 245380-12
CHURCH & DWIGHT
ATTN GERALD J STEPIEN, CREDIT MGR
469 NORTH HARRISON STREET
PRINCETON NJ 08543-5297

CREDITOR ID: 245386-12
CHURCH POINT NEWS
ATTN DON ANDREPONT, CONTROLLER
PO DRAWER 319
CHURCH POINT, LA 70525

CREDITOR ID: 245387-12
CIBA VISION CORP
PO BOX 930281
ATLANTA, GA 31193-0281

CREDITOR ID: 388968-54
CIBRIAN, ENRIQUE
C/O LAW OFFICE OF ORRIN R BEILLY PA
ATTN ORRIN R BEILLY, ESQ
105 S NARCISSUS AVENUE  STE 705
WEST PALM BEACH FL 33401

CREDITOR ID: 388968-54
CIBRIAN, ENRIQUE
1508 NW AVENUE B, LOT 26
BELLE GLADE, FL 33430

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
C/O RADLOFF & RADLOFF, PA
ATTN JAMES W RADLOFF, ESQ.
2051 ART MUSEUM DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
943 TAHITI RD
JACKSONVILLE, FL 32216

CREDITOR ID: 382980-51
CIGNA
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152-1136

CREDITOR ID: 245391-12
CINCINNATI BELL
201 EAST 4TH STREET
RPC 102-315
CINCINNATI, OH 45202

CREDITOR ID: 245392-12
CINCINNATI BELL TELEPHONE CO
PO BOX # 741811
CINCINNATI, OH 45274-1811

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410777-15<br>CINCINNATI BELL TELEPHONE CO<br>ATTN CREDIT & COLLECTIONS MANAGER<br>201 EAST FOURTH STREET<br>CINCINNATI OH 45202 | CREDITOR ID: 245403-12<br>CINERGY CG&E<br>ATTN JERI BRUNS<br>PO BOX 960-EF367<br>CINCINNATI, OH 45273-9598 | CREDITOR ID: 245404-12<br>CINERGY ULH & P<br>ATTN JERI BRUNS<br>PO BOX 960-EF367<br>CINCINNATI, OH 45273-9598 |
| CREDITOR ID: 245402-12<br>CINERGY/PSI<br>ATTN JERI BRUNS<br>PO BOX 960-EF367<br>CINCINNATI, OH 45273-9598 | CREDITOR ID: 397157-67<br>CINGULAR<br>1100 PEACHTREE ST NE, SUITE 7H05<br>ATLANTA, GA 30309 | CREDITOR ID: 397093-67<br>CINGULAR<br>1100 PEACHTREE STREET NE, STE 7H05<br>ATLANTA, GA 30309 |
| CREDITOR ID: 397156-67<br>CINGULAR<br>1100 PEACHTREE ST NE, SUITE 7H05<br>ATLANTA, GA 30309 | CREDITOR ID: 397159-67<br>CINGULAR<br>110 PEACHTREE STREET NE<br>ATLANTA, GA 30309 | CREDITOR ID: 395276-63<br>CINGULAR WIRELESS<br>ACCT# 0029179257067<br> 39211 |
| CREDITOR ID: 397117-67<br>CINGULAR WIRELESS<br>1100 PEACHTREE STREET, SUITE 9<br>ATLANTA, GA 30309 | CREDITOR ID: 410945-15<br>CINGULAR WIRELESS<br>BANKO<br>ATTN VANDANA PRASAD, BANKRUPCY REP<br>PO BOX 309<br>PORTLAND OR 97207-0309 | CREDITOR ID: 399628-15<br>CINGULAR WIRELESS<br>C/O CREDITORS BANKRUPTCY SERVICE<br>ATTN P B MASON<br>PO BOX 740933<br>DALLAS TX 75374 |
| CREDITOR ID: 382449-51<br>CINTAS<br>191 ELCON DRIVE<br>GREENVILLE, SC 29605 | CREDITOR ID: 245411-12<br>CINTAS #231<br>845 LAGOON COMMERCIAL BLVD<br>MONTGOMERY, AL 36117 | CREDITOR ID: 245412-12<br>CINTAS CORPORATION<br>100 RUS DRIVE SE<br>CALHOUN, GA 30701-3651 |
| CREDITOR ID: 245417-12<br>CINTAS CORPORATION #215<br>PO BOX 1670<br>TUSCALOOSA, AL 35401-1670 | CREDITOR ID: 245418-12<br>CINTAS CORPORATION #216<br>ATTN: SCOTT M PETERS, OFF MGR<br>191 ELCON DRIVE<br>GREENVILLE, SC 29605 | CREDITOR ID: 384047-47<br>CINTAS CORPORATION #240<br>PO BOX 10783<br>JEFFERSON LA 70121 |
| CREDITOR ID: 245421-12<br>CINTAS CORPORATION #241<br>15201 ALABAMA HWY 20<br>MADISON, AL 35756 | CREDITOR ID: 245422-12<br>CINTAS CORPORATION #254<br>625 ELMWOOD PARK BLVD<br>HARAHAN, LA 70123 | CREDITOR ID: 245425-12<br>CINTAS CORPORATION #540<br>ATTN CAROL HOLLIER, A/R<br>10220 PERKINS RD<br>BATON ROUGE, LA 70810 |
| CREDITOR ID: 245426-12<br>CINTAS CORPORATION #543<br>PO BOX 91508<br>LAFAYETTE, LA 70509 | CREDITOR ID: 245427-12<br>CINTAS CORPORATION #544<br>PO BOX 10783<br>JEFFERSON, LA 70181 | CREDITOR ID: 245428-12<br>CINTAS CORPORATION #549<br>205 NORTH 19TH STREET<br>BATON ROUGE, LA 70806 |
| CREDITOR ID: 245429-12<br>CINTAS CORPORATION #646<br>2379 COMMERICAL PARK DR.<br>MARIANNA, FL 32246 | CREDITOR ID: 245416-12<br>CINTAS CORPORATION 211<br>ATTN DESHARA S HUFF<br>PO BOX 190727<br>MOBILE, AL 36619 | CREDITOR ID: 245423-12<br>CINTAS CORPORATION 293<br>ATTN DESHARA S HUFF<br>PO BOX 190727<br>MOBILE, AL 36619 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 245430-12
CINTAS FIRST AID & SAFETY
1595-B TRANSPORT COURT
JACKSONVILLE, FL 32218

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
ATTN ALBERT J CIRIGNANO
17 OAK POINT DRIVE NORTH
BAYVILLE NY 11709

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
C/O DOLLINGER GONSKI & GROSSMAN
ATTN MATTHEW DOLLINGER, ESQ
ONE OLD COUNTRY ROAD
PO BOX 9010
CARLE PLACE NY 11514-9010

CREDITOR ID: 315723-40
CIRIGNANO, ALBERT J.  SR
17 OAK POINT DRIVE NORTH
BAYVILLE, NY 11709

CREDITOR ID: 382450-51
CISCO SYSTEMS CAPITAL
M/S SJC13/3
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 389047-54
CISROW, JAMESHA (MINOR)
C/O ALTAN V ERSKINE
1025 VW 3 AVENUE, APT 1 EAST
FORT LAUDERDALE, FL 33312

CREDITOR ID: 399611-65
CIT
PO BOX 550599
JACKSONVILLE FL 32255-0599

CREDITOR ID: 382452-51
CIT FKA GATX
1170 PEACHTREE STREET NE
ATLANTA, GA 30309

CREDITOR ID: 245452-12
CIT GROUP CO/MEGA TOYS
PO BOX 1036
CHARLOTTE, NC 28201-1036

CREDITOR ID: 403443-15
CIT GROUP/COMMERCIAL SERVICES, INC
ATTN HOWARD BIOLANSKY, ASST VP
1211 AVE OF THE AMERICAS
NEW YORK  NY 10036

CREDITOR ID: 395277-63
CIT TECHNOLOGY
21719 NETWORK PL.
CHICAGO, IL 60673-1217

CREDITOR ID: 399455-15
CIT TECHNOLOGY FINANCING
C/O WELTMAN WEINBERG & REIS CO LPA
ATTN GEOFFREY J PETERS ESQ
175 S THIRD STREET SUITE 900
COLUMBUS OH 43215

CREDITOR ID: 245458-12
CIT TECHNOLOGY FINANCING SVC INC
21719 NETWORK PLACE
CHICAGO, IL 60673-1217

CREDITOR ID: 382000-36
CITGO PETROLEUM CORP
C/O MCQUEEN RAINS & TRESCH, LLP
ATTN STUART A RAINS, ESQ
6100 S YALE AVE, SUITE 618
TULSA OK 74136

CREDITOR ID: 245463-12
CITI SYSTEMS LEASING
DEPT 56901
PO BOX 67000
DETROIT, MI 48267

CREDITOR ID: 245464-12
CITICAPITAL
PO BOX 8500-9805
PHILADELPHIA, PA 19178-9805

CREDITOR ID: 245466-12
CITICAPITAL COMMERCIAL CORP
PO BOX 9187
MINNEAPOLIS MN 55480

CREDITOR ID: 399360-15
CITICORP VENDOR FIN, INC, ASSIGNEE
MIAMI OFFICE SYSTEMS DBA MOS
ATTN ROBERT FLYNN
1800 OVERCENTER DRIVE
MOBERLY MO 65270

CREDITOR ID: 245468-12
CITICORP VENDOR FINANCE INC
PO BOX 7247-0322
PHILADELPHIA, PA 19170-0322

CREDITOR ID: 399345-15
CITICORP VENDOR FINANCE, INC FKA
COPELCO CAPITAL INC
ATTN ROBERT FLYNN
1800 OVERCENTER DRIVE
MOBERLY MO 65270

CREDITOR ID: 245470-12
CITIZENS TELEPHONE CO
PO BOX 33069
CHARLOTTE, NC 28233-3069

CREDITOR ID: 382453-51
CITRIX
6400 NW 6TH WAY
FT. LAUDERDALE, FL 33309

CREDITOR ID: 410768-15
CITRUS COUNTY CHRONICLE
C/O LANDMARK NEWSPAPERS
ATTN BRENDA LEA, SR ACCOUNTANT
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 382455-51
CITRUS COUNTY CHRONICLE
1624 N MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429

CREDITOR ID: 245479-12
CITRUS PUBLISHING, INC
RIVERLAND NEWS
ATTN LINDA J MILLER
20441 E PENNSYLVANIA AVE
DUNNELLON, FL 34432-6035

CREDITOR ID: 403192-99
CITRUS WORLD INC DBA FLORIDA'S NATU
C/O GRONEK & LATHAM LLP
ATTN: R SCOTT SHUKER/JIMMY PARRISH
390 N ORANGE AVE, STE 600
PO BOX 3353 (32802)
ORLANDO FL 32801

CREDITOR ID: 245495-12
CITY ELECTRIC SUPPLY CO
PO BOX 609521
ORLANDO, FL 32860-9521

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 245497-12
CITY FIRE EQUIPMENT
ATTN GERRY STUMM, PRES
PO BOX 3673
HOLLYWOOD, FL 33083

CREDITOR ID: 395624-65
CITY FIRE EQUIPMENT
C/O CITY FIRE, INC
ATTN GERRY STUMM, PRES
5708 SW 25 ST
HOLLYWOOD, FL 33023

CREDITOR ID: 245507-12
CITY OF ABBEVILLE
PO BOX 1170
ABBEVILLE, LA 70511-1170

CREDITOR ID: 245507-12
CITY OF ABBEVILLE
C/O FUNDERBURK & HERPIN
ATTN J ISAAC FUNDERBURK, ESQ
100 SOUTH ST CHARLES
PO DRAWER 1030
ABBEVILLE LA 70511-1030

CREDITOR ID: 245506-12
CITY OF ABBEVILLE PUBLIC UTILITIES
ATTN MARK HALL/FRAN STRICKLAND
PO BOX 639
ABBEVILLE, SC 29620-0639

CREDITOR ID: 245511-12
CITY OF ABILENE, TX
CITY OF ABLILENE CITY ATTORNEY
ATTN CAROLYN FOSTER, ESQ
555 WALNUT STREET
PO BOX 60
ABILENE TX 79602-0060

CREDITOR ID: 245511-12
CITY OF ABILENE, TX
555 WALNUT STREET
PO BOX 3479
ABILENE, TX 79604-3479

CREDITOR ID: 245513-12
CITY OF ADEL UTILITIES DEPT
ATTN RHONDA P ROWE
112 N PARRISH AVENUE
PO BOX 1530
ADEL, GA 31620

CREDITOR ID: 245519-12
CITY OF ALEXANDER
PO BOX 552
ALEXANDER CITY, AL 35010-0552

CREDITOR ID: 245523-12
CITY OF ALTAMONTE
225 NEWBERRYPORT AVE
ALTAMONTE SPRINGS, FL 32701-3600

CREDITOR ID: 245528-12
CITY OF ANDALUSIA
ATTN CATHY ALEXANDER, OFF MGR
PO BOX 429
ANDALUSIA, AL 36420-0429

CREDITOR ID: 248862-12
CITY OF ANDERSON ELECTRIC CITY UTIL
ATTN MARGOT MARTIN
401 S MAIN STREET
ANDERSON SC 29624

CREDITOR ID: 246252-12
CITY OF ANNISTON WATER WORKS
131 W 11TH STREET
PO BOX 2268
ANNISTON, AL 36202

CREDITOR ID: 245534-12
CITY OF APOPKA
ATTN CHERYL MARTIN
PO DRAWER 1188
APOPKA, FL 32704-1188

CREDITOR ID: 242708-12
CITY OF ATHENS UTILITIES
ATTN BARBARA BURRELL, COLL MGR
PO BOX 1089
ATHENS, AL 35611-3541

CREDITOR ID: 383986-47
CITY OF ATLANTA WATER DEPT
55 TRINTY AVENUE, STE 1650
ATLANTA, GA 30303-3520

CREDITOR ID: 245545-12
CITY OF ATMORE
PO BOX 1296
ATMORE, AL 36504-1296

CREDITOR ID: 240936-11
CITY OF AUBURN
144 TICHENOR AVENUE, SUITE 6
AUBURN, AL 36830

CREDITOR ID: 245547-12
CITY OF AUBURN
ATTN LATICE MOSE
144 TICHENOR AVENUE, SUITE 6
AUBURN, AL 36830

CREDITOR ID: 245549-12
CITY OF AUBURNDALE PUBLIC UTILITIES
ATTN JOHN DICKSON
PO BOX 186
AUBURNDALE, FL 33823

CREDITOR ID: 395545-15
CITY OF AUGUSTA UTILITIES DEPT
C/O SHEPARD, PLUNKETT, ET AL
ATTN TODD BOUDREAUX, ESQ
701 GREENE STREET, SUITE 104
AUGUSTA GA 30901-2322

CREDITOR ID: 395545-15
CITY OF AUGUSTA UTILITIES DEPT
PO BOX 1457
AUGUSTA GA 30901

CREDITOR ID: 239939-06
CITY OF BAINBRIDGE
ATTN CHRIS HOBBY, CITY MGR
PO BOX 946
BAINBRIDGE GA 39818

CREDITOR ID: 407800-15
CITY OF BAINBRIDGE, GA
ATTN CHRIS HOBBY, CITY MGR
101 S BROAD STREET
BAINBRIDGE GA 39817

CREDITOR ID: 245554-12
CITY OF BAKER
PO BOX 707
BAKER, LA 70704-0707

CREDITOR ID: 245558-12
CITY OF BARTOW
450 N WILSON AVE
BARTOW, FL 33831

CREDITOR ID: 112-03
CITY OF BARTOW, FL
450 N WILSON AVENUE
BARTOW FL 33831

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 112-03
CITY OF BARTOW, FL
C/O BOSWELL & DUNLAP LLP
ATTN GEORGE T DUNLAP III, CITY ATTY
245 SOUTH CENTRAL AVENUE
PO DRAWER 30
BARTOW FL 33831

CREDITOR ID: 243115-12
CITY OF BATESBURG-LEESVILLE PUBLIC
WORKS DEPT
ATTN JUDY E EDWARDS
PO BOX 2329
BATESBURG-LEESVILLE, SC 29070

CREDITOR ID: 317446-42
CITY OF BAXLEY TAX COLLECTOR
PO BOX 29
BAXLEY GA 31515-0029

CREDITOR ID: 317446-42
CITY OF BAXLEY TAX COLLECTOR
C/O J ALEXANDER JOHNSON, PC
ATTN J ALEXANDER JOHNSON, ESQ
132 WEST PARKER STREET
BAXLEY GA 31513

CREDITOR ID: 384051-47
CITY OF BAY MINETTE UTILITIES BD
ATTN KARAN D LEWIS, CFO
PO BOX 1207
BAY MINETTE, AL 36507-1207

CREDITOR ID: 123-03
CITY OF BEDFORD
ATTN JOANNE CALDWELL, TREAS
215 EAST MAIN STREET
BEDFORD VA 24523

CREDITOR ID: 240925-11
CITY OF BEDFORD
ATTN BRENDA DANIEL, REV COMM
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 245569-12
CITY OF BEDFORD REV COMMISSIONER
ATTN BRENDA DANIEL
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 245571-12
CITY OF BELLE GLADE
MUNICIPAL COMPLEX
BELLE GLADE, FL 33430-3930

CREDITOR ID: 260774-12
CITY OF BIRMINGHAM SEWER & WATER
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283

CREDITOR ID: 243569-12
CITY OF BIRMINGHAM WATER WORKS
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 264487-12
CITY OF BIRMINGHAM WATER WORKS BD
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 410776-15
CITY OF BIRMINGHAM, AL
C/O DEPARTMENT OF LAW
ATTN JACINDA ANDERSON
710 NORTH 20TH STREET
BIRMINGHAM AL 35203-2216

CREDITOR ID: 245583-12
CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
PO BOX 31506
TAMPA, FL 33631-3506

CREDITOR ID: 245589-12
CITY OF BOYTON BEACH
PO BOX 190
BOYTON BEACH, FL 33425-0190

CREDITOR ID: 245593-12
CITY OF BRANDON WATER DEPT
PO BOX 1539
BRANDON, MS 39043

CREDITOR ID: 245598-12
CITY OF BREWTON
PO BOX 368
BREWTON, AL 36427

CREDITOR ID: 244203-12
CITY OF BURLINGTON
PO BOX 1358
BURLINGTON, NC 27216-1358

CREDITOR ID: 239969-06
CITY OF CALHOUN CITY
ATTN FAYE SPRATLIN
PO BOX E
CALHOUN CITY MS 38916

CREDITOR ID: 244403-12
CITY OF CAMDEN
PO BOX 7002
CAMDEN, SC 29020-7002

CREDITOR ID: 239974-06
CITY OF CASSELBERRY, FL UTILITY
ATTN JEFFREY DREIER, FINANCE DIR
95 TRIPLET LAKE DRIVE
CASSELBERRY FL 32707

CREDITOR ID: 239975-06
CITY OF CAYCE, SC
ATTN E GARRETT HUDDLE, TREAS
PO BOX 2004
CAYCE SC 29171-2004

CREDITOR ID: 399730-15
CITY OF CHARLESTON PUBLIC WORKS COM
ATTN CARL BECKMAN
PO BOX B
CHARLESTON SC 29402

CREDITOR ID: 245624-12
CITY OF CHARLOTTE
BILLING CENTER
PO BOX 33831
CHARLOTTE, NC 28233-3831

CREDITOR ID: 245625-12
CITY OF CHARLOTTE
PO BOX 300014
RALEIGH, NC 27622

CREDITOR ID: 245623-12
CITY OF CHARLOTTE
600 EAST 4TH ST
CHARLOTTE, NC 28250-0001

CREDITOR ID: 183-03
CITY OF CHARLOTTE MECKLENBURG
UTILITY DEPARTMENT
ATTN ROSEMARY L LARVIENE
600 E 4TH ST
CHARLOTTE NC 28250-0001

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417053-15<br>CITY OF CHATTANOOGA, TN<br>ATTN M A MCMAHON OR K O FRITZ, ESQS<br>100 EAST 11TH STREET, SUITE 104<br>CHATTANOOGA TN 37402 | CREDITOR ID: 245635-12<br>CITY OF CLAXTON<br>ATTN GAYLE K DURRENCE<br>PO BOX 829<br>CLAXTON, GA 30417-0829 | CREDITOR ID: 317455-42<br>CITY OF CLAXTON TAX DEPT<br>ATTN GAYLE K DURRENCE<br>PO BOX 829<br>CLAXTON GA 30417-0829 |
| CREDITOR ID: 245639-12<br>CITY OF CLEARWATER UTILITES<br>PO BOX 30020<br>TAMPA, FL 33630-3020 | CREDITOR ID: 219-03<br>CITY OF COCOA BEACH<br>ATTN CHARLES H HOLLAND JR<br>2 S ORLANDO AVENUE<br>COCOA BEACH FL 32932 | CREDITOR ID: 245650-12<br>CITY OF COCONUT CREEK<br>PO BOX 31430<br>TAMPA, FL 33631-3430 |
| CREDITOR ID: 397783-75<br>CITY OF COLUMBIA<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN DANA THYE ESQ<br>PO BOX 667<br>COLUMBIA, SC 29202 | CREDITOR ID: 245661-12<br>CITY OF COOPER CITY<br>PO BOX 290910<br>COOPER CITY, FL 33329 | CREDITOR ID: 246969-12<br>CITY OF COOPER CITY UTILITIES<br>ATTN HORACIO MONTES DE OCA, FIN DIR<br>PO BOX 290910<br>COOPER CITY, FL 33329-0910 |
| CREDITOR ID: 245664-12<br>CITY OF CORDELE<br>501 7TH ST N<br>PO BOX 569<br>CORDELE, GA 31010 | CREDITOR ID: 245667-12<br>CITY OF COVINGTON<br>BUILDING & ZONING OFFICE<br>PO BOX 1527<br>COVINGTON, GA 30015 | CREDITOR ID: 245674-12<br>CITY OF CULLMAN, AL<br>ATTN LUCILLE N GALIN, CITY CLERK<br>204 SECOND AVENUE SE<br>PO BOX 278<br>CULLMAN, AL 35056-0278 |
| CREDITOR ID: 247527-12<br>CITY OF DALLAS WATER UTILITES<br>CITY HALL 1 AN<br>DALLAS, TX 75277 | CREDITOR ID: 247532-12<br>CITY OF DALTON UTILITIES<br>PO BOX 869<br>DALTON, GA 30722-0869 | CREDITOR ID: 240009-06<br>CITY OF DANIA BEACH<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALIES, ESQ<br>3107 STIRLING ROAD, SUITE 300<br>FORT LAUDERDALE FL 33312 |
| CREDITOR ID: 247586-12<br>CITY OF DANVILLE, VA TAX COLLECTOR<br>ATTN DANNY J WORLEY<br>DIVISION OF CENTRAL COLLEC -R/E TAX<br>PO BOX 3308<br>DANVILLE VA 24543-3308 | CREDITOR ID: 245684-12<br>CITY OF DAPHNE UTILITIES BOARD<br>900 DAPHNE AVE<br>PO BOX 2550<br>DAPHNE, AL 36526 | CREDITOR ID: 240014-06<br>CITY OF DAYTONA BEACH<br>ATTN A JACKSON, ASST CITY ATTORNEY<br>PO BOX 2451<br>DAYTONA BEACH FL 32115-2451 |
| CREDITOR ID: 245687-12<br>CITY OF DAYTONA BEACH SHORES<br>3050 S ATLANTIC AVE<br>DAYTONA BEACH SHORES, FL 32118 | CREDITOR ID: 270-03<br>CITY OF DECATUR UTILITIES<br>ATTN KEM CARR<br>PO BOX 2232<br>DECATUR AL 35609 | CREDITOR ID: 384053-47<br>CITY OF DEERFIELD BEACH, FL<br>ATTN ANDREW S MAURODIS, ESQ<br>150 NE 2ND AVENUE<br>DEERFIELD BEACH, FL 33441 |
| CREDITOR ID: 245693-12<br>CITY OF DEFUNIAK SPRINGS<br>ATTN SARA W BOWERS<br>PO BOX 685<br>DEFUNIAK SPRINGS, FL 32433-0685 | CREDITOR ID: 247900-12<br>CITY OF DEKALB TREAS & ACCTG SVCES<br>PO BOX 1027<br>DECATUR, GA 30031-1027 | CREDITOR ID: 245695-12<br>CITY OF DELAND<br>LEGAL DEPARTMENT<br>120 SOUTH FLORIDA AVE<br>PO DRAWER 449<br>DELAND, FL 32721 |
| CREDITOR ID: 247960-12<br>CITY OF DELTONA WATER<br>ATTN FRITZ BEHRINGO, CITY MGR<br>PO BOX 31512<br>TAMPA, FL 33631-3512 | CREDITOR ID: 247960-12<br>CITY OF DELTONA WATER<br>C/O CITY OF DELTONA CITY ATTORNEY<br>ATTN GEORGE TROVATO, ESQ<br>2345 PROVIDENCE BLVD<br>DELTONA FL 32725 | CREDITOR ID: 280-03<br>CITY OF DESOTO WATER UTILITIES<br>ATTN TONYA WARREN<br>PO BOX 550<br>DESOTO TX 75123 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2996-04<br>CITY OF DOUGLAS<br>ATTN CHARLES W DAVIS<br>PO BOX 470<br>DOUGLAS GA 31534 | CREDITOR ID: 240030-06<br>CITY OF DOUGLASVILLE<br>ATTN DEBBIE RATTIGAM, ACCT TECH<br>PO BOX 219<br>DOUGLASVILLE, GA 30133-0219 | CREDITOR ID: 245711-12<br>CITY OF DUBLIN<br>PO BOX 690<br>OCCUPATIONAL LICENSING<br>DUBLIN, GA 31040-0690 |
| CREDITOR ID: 240034-06<br>CITY OF DURHAM<br>COLLECTIONS DIVISION<br>ATTN DONALD D POWELL OR DON DANIEL<br>101 CITY HALL PLAZA<br>DURHAM NC 27701 | CREDITOR ID: 245721-12<br>CITY OF EASTPOINT<br>2777 EAST POINT STREET<br>EAST POINT, GA 30344 | CREDITOR ID: 245722-12<br>CITY OF EDEN<br>308 E STADIUM DR<br>EDEN, NC 27288 |
| CREDITOR ID: 245722-12<br>CITY OF EDEN<br>C/O MEDLIN LAW OFFICE, PC<br>ATTN THOMAS E MEDLIN JR, ESQ<br>230 WEST KINGS HIGHWAY<br>EDEN NC 27288 | CREDITOR ID: 245726-12<br>CITY OF ELIZABETHTON<br>ATTN ROGER G DAY ESQ<br>136 SOUTH SYCAMORE STREET<br>ELIZABETHTON, TN 37643-3328 | CREDITOR ID: 245734-12<br>CITY OF EUPORA<br>ATTN LISA PATTERSON<br>102 EAST CLARK AVE<br>EUPORA, MS 39744 |
| CREDITOR ID: 245736-12<br>CITY OF EUSTIS<br>ATTN M G WERST<br>PO DRAWER 68<br>EUSTIS, FL 32727-0068 | CREDITOR ID: 245740-12<br>CITY OF FAIRFIELD UTILITIES<br>5360 PLEASANT AVE<br>FAIRFIELD, OH 45014 | CREDITOR ID: 403385-99<br>CITY OF FAIRHOPE<br>C/O WILKINS BANKESTER ET AL<br>ATTN M E WYNNE & B P BRITT, ESQS<br>PO BOX 1367<br>FAIRHOPE AL 36533 |
| CREDITOR ID: 381011-47<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | CREDITOR ID: 416252-BD<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN BEVAN E GRICE, CUST SVCE DIR<br>955 WILMINGTON ROAD<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 3001-04<br>CITY OF FERNANDINA<br>ATTN MELISSA S HOWARD<br>PO BOX 418<br>FERNANDINA BEACH FL 32035-0418 |
| CREDITOR ID: 380948-47<br>CITY OF FITZGERALD WATER LIGHT &<br>C/O JOHN T CROLEY JR LAW OFFICES<br>ATTN JOHN T CROLEY JR, ESQ<br>PO BOX 690<br>FITZGERALD GA 31750 | CREDITOR ID: 380948-47<br>CITY OF FITZGERALD WATER LIGHT &<br>BOND COMMISSION<br>PO DRAWER F<br>FITZGERALD, GA 31750 | CREDITOR ID: 245753-12<br>CITY OF FLORENCE WATER DEPT<br>ATTN LYNWOOD F GIVENS<br>CITY-COUNTY COMPLEX ZZ<br>180 N IRBY ST<br>FLORENCE, SC 29501 |
| CREDITOR ID: 245761-12<br>CITY OF FORT LAUDERDALE<br>PO BOX 31687<br>TAMPA, FL 33631-3687 | CREDITOR ID: 267391-31<br>CITY OF FORT LAUDERDALE, FL<br>ATTN CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVENUE, 7TH FLOOR<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 245764-12<br>CITY OF FORT WALTON BEACH<br>PO BOX 4009<br>FT WALTON BEACH, FL 32549-4009 |
| CREDITOR ID: 249959-12<br>CITY OF FORT WORTH WATER DEPT<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102-6311 | CREDITOR ID: 245503-12<br>CITY OF FRANKLIN, LA<br>PO BOX 567<br>FRANKLIN, LA 70538-0567 | CREDITOR ID: 245505-12<br>CITY OF FRANKLIN, VA<br>ATTN EDWARD A MARTIN<br>207 2ND AVE<br>FRANKLIN, VA 23851 |
| CREDITOR ID: 245770-12<br>CITY OF FRUITLAND PARK<br>506 W BERCKMAN ST<br>FRUITLAND PARK, FL 34731 | CREDITOR ID: 384-03<br>CITY OF GAFFNEY PUBLIC WORKS BD<br>ATTN TONYA BLANTON<br>PO BOX 64<br>GAFFNEY SC 29342-0064 | CREDITOR ID: 386-03<br>CITY OF GAINESVILLE<br>ATTN DEE DEE STEPHENS, TAX OFFICE<br>PO BOX 2496<br>GAINESVILLE GA 30503 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 245779-12
CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CREDITOR ID: 245781-12
CITY OF GASTONIA TAX DEPT
ATTN SALLY BARKOWSKI
PO BOX 1748
GASTONIA, NC 28053

CREDITOR ID: 245784-12
CITY OF GEORGETOWN
ATTN DEBRA BIVENS, REV MGR
PO DRAWER 939
GEORGETOWN, SC 29442

CREDITOR ID: 390-03
CITY OF GEORGETOWN MUNI WATER/SEWER
ATTN ROBERT WILHITE, FIN DIR
PO BOX 640
GEORGETOWN KY 40324

CREDITOR ID: 245796-12
CITY OF GREENSBORO
PO BOX 26120
GREENSBORO, NC 27402-6120

CREDITOR ID: 403414-15
CITY OF GREENSBORO, NC
ATTN CHRISTOPHER S PAYNE TAX COLL
PO BOX 3136
GREENSBORO NC 27402-3136

CREDITOR ID: 245801-12
CITY OF GREENWOOD
PO BOX 40
GREENWOOD, SC 29648-0040

CREDITOR ID: 250902-12
CITY OF GREENWOOD PUBLIC WORKS COMM
ATTN VICKIE GORHAM, ACCTS DIRECTOR
PO BOX 549
GREENWOOD, SC 29648-0549

CREDITOR ID: 245800-12
CITY OF GREENWOOD SANITATION DEPT
ATTN STEFFANIE C DORN, FINANCE
520 MONUMENT STREET
PO BOX 40
GREENWOOD, SC 29648-0040

CREDITOR ID: 245804-12
CITY OF GRIFFIN
PO BOX T
GRIFFIN, GA 30224

CREDITOR ID: 245810-12
CITY OF GULFPORT MS
PO BOX JJ
GULFPORT, MS 39502-1080

CREDITOR ID: 240092-06
CITY OF HALLANDALE BEACH
ATTN DAVID JOVE, CITY ATTORNEY
400 S FEDERAL HIGHWAY
HALLANDALE BEACH FL 33309

CREDITOR ID: 265621-14
CITY OF HALLANDALE BEACH FIN DEPT
ATTN MARK ANTONIO, FIN DIR
400 S FEDERAL HWY
HALLANDALE FL 33009-6433

CREDITOR ID: 245816-12
CITY OF HALTOM
PO BOX 14247
HALTOM CITY, TX 76117-0247

CREDITOR ID: 245819-12
CITY OF HAMILTON INCOME TAX DIV
ATTN MICHAEL MCDULIN, TAX COMM
345 HIGH STREET, STE 410
HAMILTON OH 45011

CREDITOR ID: 245820-12
CITY OF HAMMOND
PO BOX 2788
HAMMOND, LA 70404

CREDITOR ID: 265774-14
CITY OF HAMPTON, TREASURER
TREASURERS OFFICE
ATTN DONNA DANGERFIELD,DEPUTY TREAS
1 FRANKLIN ST
HAMPTON VA 23669

CREDITOR ID: 442-03
CITY OF HARTWELL
ATTN JOAN HUGHES, FINANCE
500 E HOWELL ST
HARTWELL GA 30643

CREDITOR ID: 251339-12
CITY OF HATTIESBURG WATER & SEWER
PO BOX 1897
HATTIESBURG, MS 39403

CREDITOR ID: 251468-12
CITY OF HENDERSONVILLE WATER/SEWER
PO BOX 1760
HENDERSONVILLE, NC 28793

CREDITOR ID: 245840-12
CITY OF HIALEAH
PLANNING & DEVELOPMENT DEPT
501 PALM AVENUE 2ND FLOOR
HIALEAH, FL 33010

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
CITY OF HIALEAH ATTORNEY
ATTN EDUARDO FONSECO, JR, ESQ
501 PALM AVENUE
HIALEAH  FL 33010

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
3700 W FOURTH AVE
HIALEAH, FL 33012-4298

CREDITOR ID: 251576-12
CITY OF HICKORY
ATTN SAMUEL J SHAMES, ESQ
PO BOX 398
HICKORY, NC 28603-0398

CREDITOR ID: 318609-43
CITY OF HILLVIEW
ATTN MARK E EDISON, ESQ
298 PRAIRIE DRIVE
LOUISVILLE KY 40229-6127

CREDITOR ID: 245847-12
CITY OF HINESVILLE
ATTN BILLY EDWARDS, CITY MGR
115 E MARTIN LUTHER KING JR DRIVE
HINESVILLE, GA 31313-3633

CREDITOR ID: 404031-15
CITY OF HOLLYWOOD PUBLIC WORKS DEPT
C/O CITY ATTORNEY
ATTN TRACY A LYONS, ESQ
2600 HOLLYWOOD BLVD, SUITE 407
HOLLYWOOD FL 33020

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 245851-12
CITY OF HOMESTEAD
C/O WEISS SEROTA HELFMAN
ATTN DOUGLAS R GONZALES, ESQ
3107 STIRLING ROAD, SUITE 300
FORT LAUDERDALE FL 33312

CREDITOR ID: 384054-47
CITY OF HOUSTON
WATER DEPT
PO BOX 548
HOUSTON, MS 388514

CREDITOR ID: 405916-99
CITY OF HUNTSVILLE
C/O MICHAEL E LEE, ESQ
200 WEST SIDE SQUARE, SUITE 803
HUNTSVILLE AL 35801-4816

CREDITOR ID: 246250-12
CITY OF HURST WATER DEPT
1505 N PRECINCT LINE R
HURST, TX 76054-3302

CREDITOR ID: 252077-12
CITY OF IMMOKALEE WATER & SEWER
ATTN EVA J DEYO
1020 SANITATION RD
IMMOKALEE, FL 34142

CREDITOR ID: 374333-44
CITY OF INVERNESS
C/O DENISE A LYN, PA
ATTN DENISE A LYN, ESQ
121 N APOPKA AVENUE
IVERNESS FL 34450

CREDITOR ID: 374333-44
CITY OF INVERNESS
212 W MAIN STREET
INVERNESS, FL 34450-4801

CREDITOR ID: 245865-12
CITY OF JACKSON
PO BOX 1595
JACKSON, MS 39215-1595

CREDITOR ID: 399448-15
CITY OF JACKSONVILLE BEACH
BEACHES ENERGY SERVICES
ATTN SHEILA NIELSEN
11 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 245872-12
CITY OF JACKSONVILLE, FL
PLANNING & DEVELOPMENT DIVISION
ATTN FREDERICK ATWILL, JR
ROOM 100 CITY HALL ANNEX
220 EAST BAY STREET
JACKSONVILLE FL 32202-3325

CREDITOR ID: 245876-12
CITY OF JACKSONVILLE, NC
ATTN KELLY KINSEY
PO BOX 128
JACKSONVILLE NC 28541-0128

CREDITOR ID: 245873-12
CITY OF JACKSONVILLE, TX
UTILITY BILLING DEPT
PO BOX 1390
JACKSONVILLE, TX 75766-1390

CREDITOR ID: 245879-12
CITY OF JENNINGS
PO BOX 1249
JENNINGS, LA 70546

CREDITOR ID: 253580-12
CITY OF KANNAPOLIS WATER & SEWER
PO BOX 1190
KANNAPOLIS, NC 28082-1190

CREDITOR ID: 245884-12
CITY OF KEY WEST, FL
C/O OFFICE OF CITY ATTORNEY
ATTN LARRY R ERSKINE, ESQ
PO BOX 1409
KEY WEST, FL 33041-1409

CREDITOR ID: 3012-04
CITY OF KINGS MOUNTAIN
ATTN JEAN V WYTTE
NORTH PIEDMONT STREET
KINGS MOUNTAIN NC 28086

CREDITOR ID: 245887-12
CITY OF KINGSLAND
ATTN JOYCE DEEN
PO BOX 250
KINGSLAND, GA 31548-0250

CREDITOR ID: 245891-12
CITY OF KINGSPORT
CUSTOMER SERVICE CENTER
424 BROAD ST
KINGSPORT, TN 37660

CREDITOR ID: 245894-12
CITY OF LABELLE
ATTN DELIA VASQUEZ, FINANCE OFFICER
PO BOX 458
LABELLE, FL 33975

CREDITOR ID: 245895-12
CITY OF LACY LAKEVIEW
PO DRAWER 154549
WACO, TX 76715-4549

CREDITOR ID: 254288-12
CITY OF LAFAYETTE CONSOLIDATED GOV
ATTN LISA CHIASSON, CUST SERV ADMIN
PO BOX 4024
LAFAYETTE LA 70502

CREDITOR ID: 375817-44
CITY OF LAFAYETTE CONSOLIDATED GOV
ATTN LISA CHIASSON
PO BOX 4024
LAFAYETTE, LA 70502-4024

CREDITOR ID: 240134-06
CITY OF LAGRANGE, GA
ATTN BILLY EAST, COLLECTOR
PO BOX 430
LA GRANGE GA 30241-0430

CREDITOR ID: 542-03
CITY OF LAGRANGE, GA
ATTN BILLY EAST, COLLECTOR
PO BOX 430
LAGRANGE, GA 30241-0430

CREDITOR ID: 245897-12
CITY OF LAGRANGE, GA
ATTN BILLY EAST
PO BOX 430
LA GRANGE, GA 30241-0430

CREDITOR ID: 245898-12
CITY OF LAKE CITY
PO BOX 1687
LAKE CITY, FL 32056-1687

CREDITOR ID: 245900-12
CITY OF LAKE WALES WATER DEPT
ATTN SYLVIA EDWARDS, FINANCE DIR
PO BOX 1320
LAKE WALES, FL 33859-1320

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 245903-12
CITY OF LAKESITE
9201 ROCKY POINT RD
LAKESITE (SODDY DAISY) TN 37379

CREDITOR ID: 245904-12
CITY OF LARGO, FL
C/O CITY ATTORNEY
ATTN TAMMI BACH, ESQ
PO BOX 296
LARGO, FL 33779-0296

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
ATTN JUDITH HIGGINS
2100 NW 55TH WAY
FORT LAUDERDALE FL 33313-3055

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
C/O HALL & ROSENBERG, LLC
ATTN ANGEL PETTI ROSENBERG, ESQ
14 ROSE DRIVE
FORT LAUDERDALE FL 33316

CREDITOR ID: 559-03
CITY OF LEEDS WATER WORKS BOARD
ATTN CARLA C FORD
PO BOX 100
LEEDS AL 35094-0100

CREDITOR ID: 562-03
CITY OF LENOIR
ATTN ELIZABETH D WILSON, FIN DIR
PO BOX 958
LENOIR NC 28645

CREDITOR ID: 240148-06
CITY OF LIVE OAK
ATTN DEBORAH J DAVIS, FIN DIR
101 SE WHITE AVENUE
LIVE OAK FL 32064

CREDITOR ID: 381098-47
CITY OF LIVINGSTON UTILITIES BD
CITY HALL
P O DRAWER W
LIVINGSTON, AL 35470

CREDITOR ID: 245927-12
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY, FL 32063-2120

CREDITOR ID: 240154-06
CITY OF MADISON
ATTN THOMAS P MOFFSES, SR
109 SW RUTLEDGE STREET
MADISON FL 32340

CREDITOR ID: 955-03
CITY OF MADISON WATER & WASTEWATER
ATTN BERNARD L BRESSETTE, GM
PO BOX 197
MADISON AL 35758

CREDITOR ID: 245935-12
CITY OF MAITLAND
ATTN EDGAR BURKHARDT
PO BOX 10157
NAPLES, FL 34101

CREDITOR ID: 245937-12
CITY OF MANDEVILLE
3101 EAST CAUSEWAY
MANDEVILLE, LA 70448-3511

CREDITOR ID: 245938-12
CITY OF MANSFIELD
1305 E BROAD ST
MANSFIELD, TX 76063-1804

CREDITOR ID: 255509-12
CITY OF MARION, AL WATER & SEWER
PO BOX 959
MARION, AL 36756

CREDITOR ID: 255567-12
CITY OF MARKSVILLE WATER SYSTEM
227 EAST BON TEMPS
MARKSVILLE, LA 71351-2403

CREDITOR ID: 245946-12
CITY OF MCDONOUGH
136 KEYS FERRY STREET
MCDONOUGH, GA 30253

CREDITOR ID: 267945-31
CITY OF MERIDIAN
ATTN MONTY JACKSON OR R PARKER
601 24TH AVE
MERIDIAN MS 39301-5002

CREDITOR ID: 616-03
CITY OF MERIDIAN
ATTN REBECCA PARKER
PO BOX 231
MERIDIAN MS 39302

CREDITOR ID: 240166-06
CITY OF MIAMI, FL
C/O CITY ATTORNEY'S OFFICE
ATTN MARIA J SANTOVENIA, ESQ
444 SW 2ND AVENUE, SUITE 945
MIAMI FL 33130

CREDITOR ID: 623-03
CITY OF MILTON
ATTN DEWITT NOBLES
PO BOX 909
MILTON FL 32572-0909

CREDITOR ID: 245967-12
CITY OF MIRAMAR FINANCE DEPT
C/O WEISS SEROTA HELFMAN
ATTN DOUGLAS R GONZALES, ESQ.
3107 STIRLING ROAD, SUITE 300
FORT LAUDERDALE FL 33312

CREDITOR ID: 245967-12
CITY OF MIRAMAR FINANCE DEPT
6700 MIRAMAR PARKWAY
MIRAMAR, FL 33023

CREDITOR ID: 399622-15
CITY OF MOBILE, AL
ATTN CAROL CARR LITTLE, ESQ
PO BOX 1827
MOBILE AL 36633

CREDITOR ID: 245974-12
CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM, AL 35283-0001

CREDITOR ID: 256634-12
CITY OF MONTGOMERY WATER WORKS
ATTN STEPHANIE REID
PO BOX 1631
MONTGOMERY, AL 36102-1631

CREDITOR ID: 245979-12
CITY OF MORGANTON
ATTN SANDRA K GULLET
PO BOX 3448
MORGANTON, NC 28680-3448

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245980-12<br>CITY OF MOULTRIE<br>C/O WHELCHEL CARLTON & WALLER LLP<br>ATTN MICKEY E WALLER, ESQ<br>PO BOX 758<br>MOULTRIE GA 31776 | CREDITOR ID: 245980-12<br>CITY OF MOULTRIE<br>PO BOX 3368<br>MOULTRIE, GA 31776 | CREDITOR ID: 245982-12<br>CITY OF MOUNT DORA<br>ATTN DOTTIE KEMP, CUST SVCE SPVR<br>PO BOX 176<br>MT DORA, FL 32757-0176 |
| CREDITOR ID: 245987-12<br>CITY OF MYRTLE BEACH<br>PO BOX 2468<br>MYRTLE BEACH, SC 29578 | CREDITOR ID: 245988-12<br>CITY OF NATCHITOCHES, LA<br>UTILITY DEPARTMENT<br>PO BOX 37<br>NATCHITOCHES, LA 71457 | CREDITOR ID: 245996-12<br>CITY OF NEW ORLEANS<br>BUREAU OF TREASURY<br>PO BOX 60047<br>NEW ORLEANS, LA 70160-0047 |
| CREDITOR ID: 395541-15<br>CITY OF NEW ORLEANS REV COLL, LA<br>ATTN DERRICK MUSE, DPTY FIN DIR<br>CITY HALL ANNEX<br>NEW ORLEANS LA 70112 | CREDITOR ID: 655-03<br>CITY OF NEW ORLEANS SEWAGE & WATER<br>ATTN CYNTHIA JOSEPH, CR & COLL DEPT<br>625 SAINT JOSEPH STREET, ROOM 136<br>NEW ORLEANS LA 70165-6500 | CREDITOR ID: 246002-12<br>CITY OF NEW ROADS<br>ATTN ADRIENNE JACKSON<br>PO BOX 280<br>NEW ROADS, LA 70760-0820 |
| CREDITOR ID: 246004-12<br>CITY OF NEWBERRY<br>ATTN MARIE M HICKMAN, FIN DIR<br>PO BOX 538<br>NEWBERRY SC 29108-0538 | CREDITOR ID: 246009-12<br>CITY OF NEWTON<br>PO BOX 550<br>NEWTON, NC 28658-0550 | CREDITOR ID: 246010-12<br>CITY OF NORCROSS<br>ATTN RUDOLPH SMITH, FIN DIR<br>65 LAWRENCEVILLE STREET<br>NORCROSS, GA 30071-2556 |
| CREDITOR ID: 407674-15<br>CITY OF NORTH LAUDERDALE, FLORIDA<br>C/O GOREN CHEROF DOODY & EZROL, PA<br>ATTN KERRY L EZROL, ESQ<br>3099 EAST COMMERCIAL BLVD SUITE 200<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 246019-12<br>CITY OF NORTH MIAMI BEACH<br>ATTN GARY BROWN<br>PO BOX 60427<br>NORTH MIAMI BEACH, FL 33160-0427 | CREDITOR ID: 246019-12<br>CITY OF NORTH MIAMI BEACH<br>C/O NORTH MIAMI BEACH CITY ATTORNEY<br>17011 NE 19TH AVENUE<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 246021-12<br>CITY OF NORTH RICHLAND HILLS<br>UTILITY BILLING DEPARTMENT<br>PO BOX 820609<br>NORTH RICHLAND HILLS, TX 76182-0609 | CREDITOR ID: 381670-47<br>CITY OF NORWOOD<br>4645 MONTGOMERY ROAD<br>NORWOOD, OH 45212 | CREDITOR ID: 246024-12<br>CITY OF OAKLAND PARK<br>3650 NE 12TH AVE<br>OAKLAND PARK, FL 33334-4525 |
| CREDITOR ID: 403384-99<br>CITY OF OCALA FLORIDA DBA<br>OCALA ELECTRIC UTILITY<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA M LAFLEUR<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 246029-12<br>CITY OF OLDSMAR<br>100 STATE STREET WEST<br>OLDSMAR, FL 34677-3655 | CREDITOR ID: 246033-12<br>CITY OF OPELOUSAS<br>PO BOX 1879<br>OPELOUSAS, LA 70571-1879 |
| CREDITOR ID: 265899-31<br>CITY OF ORLANDO<br>ATTN WESLEY C POWELL, ESQ<br>400 S ORANGE AVE, 3RD FLOOR<br>ORLANDO FL 32801-3360 | CREDITOR ID: 403245-79<br>CITY OF ORLANDO UTILITIES COMM<br>ATTN PAM REINEKE<br>500 SOUTH ORANGE AVE<br>ORLANDO FL 32801 | CREDITOR ID: 246043-12<br>CITY OF ORMOND BEACH<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN SANDRA C UPCHURCH<br>PO BOX 277<br>ORMAND BEACH, FL 32175-0277 |
| CREDITOR ID: 246044-12<br>CITY OF OVIEDO<br>ATTN CYNTHIA LINDSAY<br>400 ALEXANDRIA BLVD<br>OVIEDO, FL 32765 | CREDITOR ID: 317517-42<br>CITY OF OWENSBORO<br>ATTN DAVID C FOWLER, ESQ<br>PO BOX 10003<br>OWENSBORO KY 42302-0638 | CREDITOR ID: 246049-12<br>CITY OF OXFORD ELECTRIC DEPT<br>PO BOX 827<br>OXFORD, MS 38655 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 246060-12
CITY OF PANCHATOULA
ATTN RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-3215

CREDITOR ID: 246063-12
CITY OF PEARL
ATTN J BOBO, ESQ
PO BOX 54195
PEARL, MS 39288

CREDITOR ID: 246068-12
CITY OF PEMBROKE PINES
13975 PEMBROKE RD
PEMBROKE PINES, FL 33027

CREDITOR ID: 258448-12
CITY OF PHENIX CITY UTILITY
DEPT OF PUBLIC UTILITIES
PHENIX CITY, AL 36868-0760

CREDITOR ID: 258512-12
CITY OF PICKENS WATER DEPT
PO BOX 217
PICKENS, SC 29671-0217

CREDITOR ID: 246084-12
CITY OF PLANT CITY
C/O KENNETH W BUCHMAN, ESQ
PO BOX C
PLANT CITY, FL 33564

CREDITOR ID: 246084-12
CITY OF PLANT CITY
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 246086-12
CITY OF PLANTATION
PO BOX 189044
PLANTATION, FL 33318-9044

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE
C/O CANOVA & DELAHAYE LP
ATTN PHILLIP CANOVA, JR
58156 COURT STREET
PLAQUEMINE LA 70764-2708

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE
LIGHT & WATER PLANT
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 407462-99
CITY OF PLAQUEMINE/CITY LIGHT
AND WATER PLANT
C/O PINKSTON & PINKSTON PA
ATTN: D PINKSTON/G SCHLEGEL
PO BOX 4608
JACKSONVILLE FL 32201

CREDITOR ID: 756-03
CITY OF PONCHATOULA
ATTN RAMONA UMBACH
125 W HICKORY STREET
PONCHATOULA LA 70454

CREDITOR ID: 246091-12
CITY OF PONCHATOULA
ATTN RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-0428

CREDITOR ID: 246093-12
CITY OF PONTOTOC WATER
116 N MAIN ST
PONTOTOC, MS 38863

CREDITOR ID: 246095-12
CITY OF PORT ORANGE UTILITY
1000 CITY CENTER CIRCLE
ATTN C/S
PORT ORANGE, FL 32129

CREDITOR ID: 246106-12
CITY OF QUINCY
ATTN SHELLY ROBINSON, DIR CUST SVCE
404 WEST JEFFERSON STREET
QUINCY, FL 32351-2328

CREDITOR ID: 259199-12
CITY OF RAINBOW CITY UTILITY BD
ATTN BRENDA WIMPEE, OFF MGR
3700 RAINBOW DRIVE
RAINBOW CITY, AL 35906-6324

CREDITOR ID: 395539-15
CITY OF RALEIGH, NC
C/O CITY ATTORNEY'S OFFICE
ATTN D HESTER & T MCCORMICK, ESQ
PO BOX 590
RALEIGH NC 27602

CREDITOR ID: 381789-15
CITY OF RAYMOND WATER DEPT, MS
ATTN BRENDA A HUBBARD
PO BOX 10
RAYMOND MS 39154

CREDITOR ID: 246116-12
CITY OF RAYNE
ATTN LARRY T RICHARDS, ESQ
PO BOX 69
RAYNE, LA 70578-0069

CREDITOR ID: 246120-12
CITY OF REIDSVILLE
230 W MERCHANT
REIDSVILLE, NC 27320-3855

CREDITOR ID: 246122-12
CITY OF RICHLAND
PO BOX 180609
RICHLAND, MS 39218

CREDITOR ID: 786-03
CITY OF RICHMOND
ATTN DONNA PADGETT
900 E BROAD STREET
RICHMOND VA 23219

CREDITOR ID: 399635-15
CITY OF RICHMOND PUBLIC UTILITIES
ATTN GLENDA BATTLE
600 E BROAD STREET, RM 712
RICHMOND VA 23219

CREDITOR ID: 240257-06
CITY OF RIVIERA BEACH
ATTN PATRICIA B JACKSON, MGR
600 W BLUE HERON BOULEVARD
RIVIERA BEACH FL 33404

CREDITOR ID: 240259-06
CITY OF ROANOKE RAPIDS
ATTN PHYLLIS R HASTY
PO BOX 38
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 246135-12
CITY OF ROCK HILL
C/O SPENCER & SPENCER, PA
ATTN SUSAN E DRISCOLL, ESQ
226 EAST MAIN STREET, STE 200
PO BOX 790
ROCK HILL SC 29731-0790

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246135-12<br>CITY OF ROCK HILL<br>ATTN DAVID VEHAUN, FINANCE DIRECTOR<br>PO BOX 11646<br>ROCK HILL, SC 29731-1164 | CREDITOR ID: 246137-12<br>CITY OF ROCKINGHAM<br>514 ROCKINGHAM ROAD<br>ROCKINGHAM, NC 28379 | CREDITOR ID: 246136-12<br>CITY OF ROCKINGHAM<br>ATTN LISA Y MOORE<br>514 ROCKINGHAM ROAD<br>ROCKINGHAM, NC 28379-3605 |
| CREDITOR ID: 246140-12<br>CITY OF ROCKY MOUNT, NC<br>ATTN AUDREY FRIEDRICH, COLL DIV<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802-1180 | CREDITOR ID: 246146-12<br>CITY OF SAN ANGELO<br>PO BOX 5820<br>SAN ANGELO, TX 76902-5820 | CREDITOR ID: 260698-12<br>CITY OF SELMA WATER WORKS<br>1600 SELMA AVE<br>PO BOX 326<br>SELMA, AL 36702-0326 |
| CREDITOR ID: 840-03<br>CITY OF SHELBY<br>PO BOX 207<br>SHELBY NC 28151 | CREDITOR ID: 410434-15<br>CITY OF SHELBY, NC<br>C/O SHELBY CITY ATTORNEY<br>ATTN MICHAEL S KENNEDY, ESQ.<br>215 E WARREN STREET<br>PO BOX 226<br>SHELBY NC 28151 | CREDITOR ID: 246166-12<br>CITY OF SHELBYVILLE, KY<br>ATTN WENDY RUTLEDGE<br>PO BOX 1289<br>SHELBYVILLE, KY 40065 |
| CREDITOR ID: 848-03<br>CITY OF SMYRNA<br>ATTN LEE MILLER<br>PO BOX 1226<br>SMYRNA GA 30081 | CREDITOR ID: 246176-12<br>CITY OF SOPCHOPPY<br>PO BOX 1219<br>SOPCHOPPY, FL 32358 | CREDITOR ID: 246179-12<br>CITY OF SPRINGDALE<br>ATTN DONNA ROBERTS<br>11700 SPRINGDALE PARK<br>SPRINGDALE, OH 45246 |
| CREDITOR ID: 246180-12<br>CITY OF ST AUGUSTINE<br>ATTN CHRISTLE CHRYSTIE<br>PO BOX 210<br>ST AUGUSTINE, FL 32085-0210 | CREDITOR ID: 240285-06<br>CITY OF ST AUGUSTINE<br>ATTN CHRISTLE CHRYSTIE<br>PO BOX 210<br>ST AUGUSTINE FL 32085-0210 | CREDITOR ID: 246182-12<br>CITY OF ST CLOUD<br>PO BOX 31304<br>TAMPA, FL 33631-3304 |
| CREDITOR ID: 240291-06<br>CITY OF ST PETERSBURG<br>ATTN JON PLUMB, COLLECTIONS OFFICER<br>PO BOX 2842<br>ST PETERSBURG FL 33731 | CREDITOR ID: 246187-12<br>CITY OF ST PETERSBURG<br>ATTN JON PLUMB, COLLECTIONS OFFICER<br>PO BOX 2842<br>ST PETERSBURG, FL 33731-2842 | CREDITOR ID: 246188-12<br>CITY OF ST PETERSBURG<br>ATTN JON PLUMB, COLLECTION OFFICER<br>PO BOX 2842<br>ST PETERSBURG, FL 33731-2842 |
| CREDITOR ID: 246191-12<br>CITY OF STATESBORO<br>ATTN ALLISON CHAMBERS<br>PO BOX 348<br>STATESBORO, GA 30459-0348 | CREDITOR ID: 246194-12<br>CITY OF STEPHENVILLE<br>ATTN DONALD IVES, FIN DIR<br>298 W WASHINGTON STREET<br>STEPHENVILLE TX 76401-3499 | CREDITOR ID: 246201-12<br>CITY OF SUNRISE<br>FINANCE DEPARTMENT/TREASURY<br>PO BOX 452048<br>SUNRISE, FL 33345-9998 |
| CREDITOR ID: 262425-12<br>CITY OF TALLADEGA WATER & SEWER<br>100 COURT ST N<br>TALLADEGA, AL 35160-2014 | CREDITOR ID: 246206-12<br>CITY OF TAMARAC<br>C/O GOREN CHEROF DOODY & EZROL PA<br>ATTN KERRY L EZROL, ESQ<br>3099 EAST COMMERCIAL BLVD, STE 200<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 246210-12<br>CITY OF TAMPA<br>POLICE - EXTRA DUTY<br>315 E KENNEDY BLVD 050C2<br>TAMPA, FL 33602 |
| CREDITOR ID: 374343-44<br>CITY OF TARPON SPRINGS<br>FRAZER HUBBARD BRANDT TRASK, ET AL<br>ATTN THOMAS J TRASK, ESQ<br>595 MAIN STREET<br>DUNEDIN FL 34698 | CREDITOR ID: 374343-44<br>CITY OF TARPON SPRINGS<br>PO BOX 5004<br>TARPON SPRINGS, FL 34688-5004 | CREDITOR ID: 246214-12<br>CITY OF TAVARES<br>PO BOX 1068<br>TAVARES, FL 32778-1068 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246216-12<br>CITY OF THIBODAUX<br>ATTN GERMAINE T JACKSON ESQ<br>PO BOX 5418<br>THIBODAUX, LA 70302-5418 | CREDITOR ID: 246220-12<br>CITY OF THOMASVILLE<br>PO BOX 368<br>THOMASVILLE, NC 27361-0368 | CREDITOR ID: 246223-12<br>CITY OF TIFTON<br>ATTN JACQUELINE GURZ<br>PO BOX 229<br>TIFTON, GA 31793-0229 |
| CREDITOR ID: 240312-06<br>CITY OF TITUSVILLE<br>ATTN DWIGHT W SEVERS, ESQ<br>PO BOX 2806<br>TITUSVILLE FL 32781-2806 | CREDITOR ID: 920-03<br>CITY OF TROY UTILITIES DEPT<br>ATTN BRIAN MORGAN, ADMIN DIRECTOR<br>PO BOX 549<br>TROY, AL 36081 | CREDITOR ID: 246231-12<br>CITY OF TUSCALOOSA WATER & SEWER<br>ATTN TOMEKKA JOHNSON<br>2201 UNIVERSITY BLVD<br>TUSCALOOSA, AL 35401 |
| CREDITOR ID: 268915-14<br>CITY OF UNION TAX ASSESSOR<br>ATTN DENNIS RAKESTRAW<br>114 E BANKHEAD STREET<br>NEW ALBANY MS 38652-3932 | CREDITOR ID: 399724-15<br>CITY OF UNION, SC<br>C/O JOHNSON SMITH HIBBARD ET AL<br>ATTN KRISTIN BURNETT BARBER, ESQ<br>PO DRAWER 5587<br>SPARTANBURG SC 29304-5587 | CREDITOR ID: 381193-47<br>CITY OF VICKSBURG WATER & GAS ADMIN<br>ATTN TAMMYE CHRISTMAS, DIRECTOR<br>PO BOX 58<br>VICKSBURG, MS 39181-0058 |
| CREDITOR ID: 374314-44<br>CITY OF VICKSBURG WATER & GAS ADMIN<br>ATTN TAMMYE CHRISTMAS, DIRECTOR<br>PO BOX 58<br>VICKSBURG, MS 39181-0058 | CREDITOR ID: 317547-42<br>CITY OF VIDALIA, GA<br>ATTN KIM M BARNES, CITY CLERK<br>PO BOX 280<br>VIDALIA, GA 30475-0280 | CREDITOR ID: 246244-12<br>CITY OF VILLE PLATTE<br>UTILITY DEPARTMENTS<br>ATTN MARY JENKINS<br>PO BOX 390<br>VILLEPLATTE, LA 70586 |
| CREDITOR ID: 399447-15<br>CITY OF WALTERBORO UTILITIES DEPT<br>ATTN JEFFREY V LORD, FIN DIR<br>248 HAMPTON STREET<br>WALTERBORO SC 29488 | CREDITOR ID: 246247-12<br>CITY OF WARNER ROBINS<br>JOINTLY-OWNED GAS<br>C/O CITY ATTORNEY<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS, GA 31099 | CREDITOR ID: 953-03<br>CITY OF WARNER ROBINS UTILITY & TAX<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS GA 31099 |
| CREDITOR ID: 406186-15<br>CITY OF WARNER ROBINS UTILITY DEPT<br>C/O CITY ATTORNEY<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS GA 31099 | CREDITOR ID: 246251-12<br>CITY OF WATER VALLEY<br>PO BOX 888<br>WATER VALLEY, MS 38965 | CREDITOR ID: 246253-12<br>CITY OF WAUCHULA<br>ATTN JAMES A BRADDOCK, FIN DIR<br>PO BOX 818<br>WAUCHULA, FL 33873-0818 |
| CREDITOR ID: 240328-06<br>CITY OF WAYCROSS UTILITY DEPT<br>ATTN SABRINA MCQUAIG<br>PO BOX 99<br>WAYCROSS GA 31502-0099 | CREDITOR ID: 246255-12<br>CITY OF WEST MELBOURNE<br>2285 MINTON ROAD<br>MELBOURNE, FL 32904-4928 | CREDITOR ID: 404403-95<br>CITY OF WEST PALM BEACH, FL<br>C/O CITY OF W PALM BEACH ATTORNEY<br>ATTN LISA M CONFORTI, ESQ<br>200 2D STREET<br>PO BOX 3366<br>WEST PALM BEACH FL 33402 |
| CREDITOR ID: 404403-95<br>CITY OF WEST PALM BEACH, FL<br>PO BOX 3506<br>WEST PALM BEACH FL 33402-3506 | CREDITOR ID: 246266-12<br>CITY OF WICHITA FALLS<br>PO BOX 1440<br>WICHITA FALLS, TX 76307-1440 | CREDITOR ID: 975-03<br>CITY OF WILLISTON<br>ATTN MARK SCHIEFER, FIN DIR<br>PO DRAWER 160<br>WILLISTON FL 32696-0160 |
| CREDITOR ID: 246271-12<br>CITY OF WILSON<br>PO BOX 2407<br>WILSON, NC 27894-2407 | CREDITOR ID: 246272-12<br>CITY OF WINSTON SALEM<br>PO BOX 2756<br>WINSTON SALEM, NC 27102-2756 | CREDITOR ID: 407808-93<br>CITY OF WINTER GARDEN<br>ATTN P MENEZES/B STROBECK<br>8 NORTH HIGHLAND AVENUE<br>WINTER GARDEN FL 34787 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411401-15<br>CITY OF WINTER PARK UTILITIES DEPT<br>ATTN J E CHEEK III, CITY ATTORNEY<br>PO BOX 880<br>WINTER PARK FL 32790 | CREDITOR ID: 246277-12<br>CITY OF WINTERHAVEN<br>ATTN L TRACY MERCER<br>PO BOX 2277<br>WINTER HAVEN, FL 33883-2277 | CREDITOR ID: 259022-12<br>CITY OF YAZOO PUBLIC SERVICE COMM<br>ATTN JIMMY WEVER, MGR<br>PO BOX 660<br>YAZOO CITY, MS 39194 |
| CREDITOR ID: 246286-12<br>CITYVIEW LLC<br>PO BOX 78725<br>C/O MICHAEL E CALANDRA<br>CHARLOTTE, NC 28271-7040 | CREDITOR ID: 381653-47<br>CIUFO, PAT<br>875 TROUTMAN ROAD<br>DELAWARE, OH 43015 | CREDITOR ID: 1197-07<br>CIVIC CENTER STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 |
| CREDITOR ID: 395625-65<br>CJ SALES<br>132 NE 17TH PLACE<br>OCALA, FL 34470 | CREDITOR ID: 246293-12<br>CJS CRAB COMPANY<br>22759 SW 117 PLACE<br>DUNNELLON, FL 34431 | CREDITOR ID: 246295-12<br>CKS PACKAGING INC<br>ATTN MALCOLM MC CARN, ESQ<br>PO BOX 44386<br>ATLANTA, GA 30336-4386 |
| CREDITOR ID: 246296-12<br>CLABBER GIRL BAKING CORP<br>ATTN LINDA FORSYTHE, CONTROLLER<br>PO BOX 150<br>TERRE HAUTE, IN 47808-0150 | CREDITOR ID: 406488-MS<br>CLACK, KENNETH<br>1124 WOODCREST AVENUE<br>INVERNESS FL 34453 | CREDITOR ID: 382972-51<br>CLAIMSPRO<br>24370 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 |
| CREDITOR ID: 410425-15<br>CLAIMSPRO HEALTH CLAIMS SVCS, INC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 410425-15<br>CLAIMSPRO HEALTH CLAIMS SVCS, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 | CREDITOR ID: 246300-12<br>CLAMP SWING PRICING COMPANY<br>ATTN BEN GARFINKLE, PRESIDENT<br>8386 CAPWELL DR<br>OAKLAND, CA 94621 |
| CREDITOR ID: 403640-94<br>CLANCY, DALE O<br>13030 DUVAL LAKE RD.<br>JACKSONVILLE FL 32218 | CREDITOR ID: 246301-12<br>CLANTON ADVERTISER, THE<br>PO BOX 2153<br>DEPARTMENT 3157<br>BIRMINGHAM, AL 35287-3157 | CREDITOR ID: 246301-12<br>CLANTON ADVERTISER, THE<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 |
| CREDITOR ID: 405988-99<br>CLANTON ADVERTISER, THE<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>PO BOX 2427<br>TUSCALOOSA FL 35403 | CREDITOR ID: 246317-12<br>CLARION HOTEL GREENSBORO<br>415 SOUTH SWING ROAD<br>GREENSBORO, NC 27409 | CREDITOR ID: 246319-12<br>CLARION LEDGER<br>123 MULLICAN PLACE<br>FLORENCE, MS 39073 |
| CREDITOR ID: 384394-47<br>CLARION LEDGER<br>ATTN TOMMY EDWARDS<br>121 STOKES ROBERTSON RD<br>JACKSON, MS 39212 | CREDITOR ID: 246322-12<br>CLARION LEDGER<br>2109 TV ROAD<br>JACKSON, MS 39204 | CREDITOR ID: 246321-12<br>CLARION LEDGER<br>201 SOUTH CONGRESS STREET<br>ATTN DON BURT<br>JACKSON, MS 39205 |
| CREDITOR ID: 246318-12<br>CLARION LEDGER<br>1070 FANTASY LN<br>CRYSTAL SPRINGS, MS 39059 | CREDITOR ID: 246327-12<br>CLARION LEDGER<br>DEBRA KING<br>201 SOUTH CONGRESS STREET<br>JACKSON, MS 39205 | CREDITOR ID: 246325-12<br>CLARION LEDGER<br>BRIAN FRAZIER<br>225 OAK TREE LANE<br>BRANDON, MS 39042 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246326-12<br>CLARION LEDGER<br>C/O WILLIE BELT<br>PO BOX 11496<br>JACKSON, MS 39283-1496 | CREDITOR ID: 246323-12<br>CLARION LEDGER<br>64 SUNNY COVE<br>FLORENCE, MS 39073 | CREDITOR ID: 246320-12<br>CLARION LEDGER<br>1707 TANGLEWWOD DRIVE<br>CLINTON, MS 39056 |
| CREDITOR ID: 407716-15<br>CLARK CONSULTING, INC<br>ATTN SUSAN LINDER, SR VP & ESQ<br>2121 SAN JACINTO STREET, SUITE 2200<br>DALLAS TX 75201-7906 | CREDITOR ID: 399645-15<br>CLARK DISTRIBUTING CO<br>ATTN DON ERICKSON, VP<br>300 FREEHILL ROAD<br>HENDERSONVILLE TN 37075 | CREDITOR ID: 411413-15<br>CLARK DISTRIBUTING CO LA<br>215 NORTH PIERCE<br>PO BOX 3970<br>LAFAYETTE LA 70502 |
| CREDITOR ID: 411413-15<br>CLARK DISTRIBUTING CO LA<br>C/O COLE & MOORE, PSC<br>ATTN FRANK HAMPTON MOORE JR, ESQ<br>921 COLLEGE STREET<br>PO BOX 10240<br>BOWLING GREEN KY 42102-7240 | CREDITOR ID: 416918-AV<br>CLARK SALES DISPLAY INC<br>ATTN ANNE-MARIE CLARK, OWNER<br>PO BOX 1007<br>TAVARES FL 32778 | CREDITOR ID: 315757-40<br>CLARK, CARL F.<br>300 RIVERSIDE DR<br>GREENWOOD, MS 38930 |
| CREDITOR ID: 393567-55<br>CLARK, JOYCE<br>C/O WARREN A FORSTALL JR, PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119-5111 | CREDITOR ID: 391251-55<br>CLARK, LETRICA (MINOR)<br>C/O CHAMBERS LAW GROUP, PA<br>ATTN JOSEPH W CHAMBERS, ESQ<br>520 4TH STREET NORTH<br>ST PETERSBURG FL 33701-2302 | CREDITOR ID: 416791-L1<br>CLARK, MARGARET<br>C/O LAW OFFICE OF GREGORY WETHERALL<br>ATTN GREGORY M WETHERALL, ESQ<br>4030 MT CARMEL-TOBACCO RD, STE 122<br>CINCINNATI OH 45255 |
| CREDITOR ID: 387945-54<br>CLARK, MYRTLE<br>1600 EDEN AVE<br>RICHMOND, VA 23231 | CREDITOR ID: 392735-55<br>CLARK, RICKIE<br>C/O SADOW & GOROWITZ, PA<br>ATTN SUZANNE GOROWITZ, ESQ<br>80 SW 8 STREET, SUITE 1910<br>MIAMI FL 33130 | CREDITOR ID: 391426-55<br>CLARK, THELMA<br>C/O TERRENCE J PAULK, PC<br>ATTN TERRENCE J. PAULK, ESQ<br>501 SOUTH GRANT STREET<br>PO BOX 1315<br>FITZGERALD GA 31750-1315 |
| CREDITOR ID: 393419-55<br>CLARK, YVONNE<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL A SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 108819-09<br>CLARKE, ESTHER N<br>BUILD 21 APT 201<br>10481 N W 7TH ST<br>PEMBROKE PINES FL 33026 | CREDITOR ID: 393609-55<br>CLARKE, MALYNNA<br>C/O WILLIAM LAW ASSOCIATION, PA<br>ATTN K C WILLIAMS III, ESQ<br>1560 WEST CLEVELAND STREET<br>TAMPA FL 33606 |
| CREDITOR ID: 406489-MS<br>CLARKE, RUSSELL S<br>7047 SENECA AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 382457-51<br>CLARKE-BARDES<br>ATTN: JOSEPH A. THOMPSON<br>818 A1A NORTH, STE 200<br>PONTE VEDRA BEAC, FL 32082 | CREDITOR ID: 382458-51<br>CLARKE-BARDES<br>ATTN: JOSEPH A. THOMPSON<br>PO BOX 1909<br>JACKSONVILLE, FL 32004-1909 |
| CREDITOR ID: 382456-51<br>CLARKE-BARDES<br>ATTN CATHY FISHER<br>2121 SAN JACINTO ST., STE 2200<br>DALLAS, TX 75201-7906 | CREDITOR ID: 382459-51<br>CLARKE-BARDES<br>ATTN: BRUDE HLAVACEK<br>16 ANDORRA RD<br>PO BOX 9687<br>EDWARDS, CO 81632 | CREDITOR ID: 406490-MS<br>CLARY, MATTHEW W<br>882 WALLACE PATE DR<br>GEORGETOWN SC 29440 |
| CREDITOR ID: 246352-12<br>CLASSIC CLEANERS<br>2641 SW COLLEGE ROAD<br>OCALA, FL 34474 | CREDITOR ID: 246354-12<br>CLASSIC LEASING INC<br>PO BOX 58877<br>LOUISVILLE, KY 40268 | CREDITOR ID: 246356-12<br>CLASSIC TOUCH CARE WASH<br>795 E 49TH STREET<br>HIALEAH, FL 33010 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246369-12<br>CLAXTON ENTERPRISE<br>PO BOX 218<br>24 SOUTH NEWTON STREET<br>CLAXTON, GA 30417-0218 | CREDITOR ID: 204-03<br>CLAY ELECTRIC COOP, INC<br>ATTN CHARLES M HEAD III, ACCT SUPV<br>PO BOX 308<br>KEYSTONE HEIGHTS FL 32656 | CREDITOR ID: 246379-12<br>CLAY MEDICAL SERVICES<br>910 FERRIS ST<br>GREEN COVE SPRINGS, FL 32043 |
| CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>PO BOX 4767<br>COLUMBUS GA 31914 | CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 246381-12<br>CLAY TODAY<br>C/O CIRCULATION DEPT<br>1560 - 1 KINGSLEY AVENUE<br>ORANGE PARK, FL 32217 |
| CREDITOR ID: 389089-54<br>CLAY, ERNEST<br>2217 MARTIN LUTHER KING JR, AVE<br>PO BOX 93405<br>LAKELAND, FL 33804 | CREDITOR ID: 392979-55<br>CLAY, ERNEST<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LEONARD A MCCUE, ESQ<br>524 9TH ST WEST<br>BRANDON FL 34205-7737 | CREDITOR ID: 1198-07<br>CLAYTON CROSSINGS LLC<br>C/O COMMERCIAL PROPERTIES INC<br>1648F NORTH MARKET DRIVE<br>RALEIGH, NC 27609 |
| CREDITOR ID: 384060-47<br>CLAYTON DISTRIBUTING CO, INC<br>ATTN CHARLES T REDD, PRESIDENT<br>PO BOX 623<br>AUSTELL, GA 30168 | CREDITOR ID: 246394-12<br>CLAYTON NEWS STAR<br>PO BOX 157<br>CLAYTON, NC 27520-0157 | CREDITOR ID: 246396-12<br>CLAYTON SIGNS INC<br>ATTN ANDREW E WILLIS, PRES<br>5198 N LAKE DR<br>LAKE CITY, GA 30260 |
| CREDITOR ID: 390930-55<br>CLAYTON, CATHY<br>C/PO DELL & SCHAEFER LAW OFFICES<br>ATTN STEVE RAYBURN, ESQ<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 410554-15<br>CLAYTON, GEORGE M<br>C/O BRENDA CLAYTON<br>6715 NW 57 WAY<br>GAINSVILLE FL 32653 | CREDITOR ID: 406491-MS<br>CLAYTON, GEORGE M<br>PO BOX 408300<br>FT LAUDERDALE FL 33340 |
| CREDITOR ID: 246398-12<br>CLEAN & COMPANY LLC<br>420 NORTH FIFTH STREET<br>FORD CENTRE SUITE 600<br>MINNEAPOLIS, MN 55401 | CREDITOR ID: 395626-65<br>CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349 | CREDITOR ID: 246401-12<br>CLEAN SWEEP<br>2412 HAMIL ROAD<br>HIXSON, TN 37343 |
| CREDITOR ID: 395627-65<br>CLEAN SWEEP<br>2412 HAMIL ROAD<br>HIXSON, TN 37343 | CREDITOR ID: 395628-65<br>CLEAN SWEEP OF ORLANDO, INC<br>ATTN HARRY A COADY<br>217 LOCHBERRY PLACE<br>LONGWOOD, FL 32779 | CREDITOR ID: 399365-15<br>CLEANING SYSTEMS OF LOUISIANA, INC<br>ATTN HARRY COLE III, PRES<br>324 ALMEDIA ROAD<br>ST ROSE LA 70087 |
| CREDITOR ID: 246408-12<br>CLEAR CHECK INC<br>135 INTERSTATE BLVD, SUITE 6<br>GREENVILLE, SC 29615 | CREDITOR ID: 246409-12<br>CLEAR CUT PROPERTY MAINTENANCE<br>PO BOX 230398<br>MONTGOMERY, AL 36123-0398 | CREDITOR ID: 1199-07<br>CLEARLAKE SQUARE<br>C/O TRYCON INC<br>951 MARKET PROMENADE<br>LAKE MARY, FL 32746 |
| CREDITOR ID: 403467-99<br>CLEARVIEW INVESTMENTS<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 | CREDITOR ID: 403467-99<br>CLEARVIEW INVESTMENTS<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN: DAVID L POLLACK, ESQ<br>51ST FL - MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 393301-55<br>CLEARY, JOANNA<br>C/O KINNEY, FERNANDEZ & BOIRE, PA<br>ATTN MANUEL J FERNANDEZ, ESQ<br>PO BOX 18055<br>TAMPA FL 33679 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 392707-55
CLEATON, NATHAN
C/O MOSKOWITZ & CARRAWAY, PC
ATTN LARA GARDNER ZELSKI, ESQ
8097 ROSWELL ROAD, STE 200
PO BOX 501417
ATLANTA GA 31150

CREDITOR ID: 411190-15
CLECO
ATTN GARY CARTER, DIR CUST SYS/CRED
2030 DONAHUE FERRY ROAD
PINEVILLE LA 71360

CREDITOR ID: 279421-99
CLECO CORPORATION
C/O WHEELIS & ROZANSKI
ATTN: STEPHEN D WHEELIS
PO BOX 13199
ALEXANDRIA LA 71315-3199

CREDITOR ID: 246415-12
CLEMENT COMMUNICATIONS
PO BOX 500
CONCORDVILLE, PA 19331-0500

CREDITOR ID: 109130-09
CLEMENTS, SUEANN D
C/O HUNTER & MORTON
ATTN PHILIP G HUNTER, ESQ
1916 GUS KAPLAN DRIVE
PO BOX 11710
ALEXANDRIA LA 71315-1710

CREDITOR ID: 109130-09
CLEMENTS, SUEANN D
4902 MONROE HWY, LOT C
PINEVILLE LA 71360

CREDITOR ID: 410574-15
CLEMONS, DAVID
C/O GONZALEZ & HENLEY, PL
ATTN EDMUND GONZALEZ, ESQ.
324 DATURA STREET, SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 385455-54
CLEMONS, DIANE
C/O GONZALEZ & HENLEY, PL
ATTN EDMUND GONZALEZ, ESQ
324 DATURA STREET, SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 246419-12
CLEMSON HEALTH CENTER
ATTN CLAIR A SKIPPER
885 TIGER BLVD
CLEMSON, SC 29631

CREDITOR ID: 246420-12
CLEO CORP
ATTN BERNICE M BLOOM, REV CONTR
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 406492-MS
CLERC, GEORGE E JR
PO BOX 724
WELAKA FL 32193

CREDITOR ID: 403641-94
CLERC, GEORGE E JR
PO BOX 724
WELAKA FL 32193

CREDITOR ID: 1200-07
CLEVELAND MARKETPLACE LTD
C/O LAT PURSER & ASSOC
6320-7 ST AUGUSTINE ROAD
JACKSONVILLE, FL 32217

CREDITOR ID: 411126-15
CLEVELAND MARKETPLACE, LTD
PO BOX 1806
GREENVILLE SC 29602

CREDITOR ID: 411126-15
CLEVELAND MARKETPLACE, LTD
LEATHERWOOD WALKER TODD & MANN, PC
ATTN SEANN GRAY TZOUVELEKAS, ESQ
PO BOX 87
GREENVILLE SC 29602-0087

CREDITOR ID: 246475-12
CLIFF BERRY INC
ATTN JAMES F BRENNER, CFO
PO BOX 13079
FORT LAUDERDALE, FL 33316-0100

CREDITOR ID: 403468-99
CLIFFDALE CORNER
C/O BALLARD SPAHR ANDREWS ET AL
ATTN: DAVID L POLLACK
51ST FL - MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 403468-99
CLIFFDALE CORNER
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 1201-07
CLIFFDALE CORNER INC
PO BOX 53846
FAYETTEVILLE, NC 28305

CREDITOR ID: 411074-15
CLIFFDALE CORNER, INC TA CLIFFDALE
CORNER, FAYETTEVILLE, NC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 246486-12
CLINE HOSE & HYDRAULICS
PO BOX 3477
GREENVILLE, SC 29602-3477

CREDITOR ID: 392996-55
CLINE, KATHLEEN
C/O SIMON & D'ALEMBERTE, PL
ATTN R M SIMON/ G L DALEMBERT, ESQS
1001 BRICKELL BAY DRIVE, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 246487-12
CLINICAL LABORATORY SERVICE
102 LINCOLN MEDICAL PARK
LINCOLNTON, NC 28092

CREDITOR ID: 246488-12
CLINTON HOUSE COMPANY
C/O RMC REALTY COMPANIES LTD
ATTN ACCOUNTING DEPT.
1733 WEST FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 2145-07
CLINTON HOUSE COMPANY
C/O RMC REALY GAS COMPANIES LTD
1733 W FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 246490-12
CLINTON-NEWBERRY
NATURAL GAS AUTHORITY
P O DRAWER 511
CLINTON, SC 29325

CREDITOR ID: 278706-99
CLOROX SALES CO - KPD
ATTN SYBIL SHAW, CREDIT MANAGER
PO BOX 66123
CHARLOTTE NC 28275-1754

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279069-99<br>CLOROX SALES CO, THE<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 279069-99<br>CLOROX SALES CO, THE<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 279069-99<br>CLOROX SALES CO, THE<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN:  MARK J. FRIEDMAN/SUSAN MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 |
| CREDITOR ID: 381776-36<br>CLOROX SALES COMPANY, THE<br>ATTN SYBIL SHAW<br>3655 BROOKSIDE PARKWAY, STE 300<br>ALPHARETTA GA 30022 | CREDITOR ID: 389127-54<br>CLOUD, SHIRLEY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 389127-54<br>CLOUD, SHIRLEY<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE, FL 32207-3303 |
| CREDITOR ID: 391850-55<br>CLOVES, SUSAN<br>C/O STEVEN L MORGAN, PC<br>ATTN STEVEN L MORGAN, ESQ<br>509 G STREET<br>BRUNSWICK GA 31520 | CREDITOR ID: 399482-82<br>CLOWER, RUSSELL B JR<br>141 WILMONT ROAD<br>GREENVILLE  MS 38701 | CREDITOR ID: 246501-12<br>CLUTCH EXCHANGE SERVICE INC<br>ATTN  ROBERT ODOM, PRES<br>3840 BROAD STREET<br>POWDER SPRINGS, GA 30127 |
| CREDITOR ID: 403291-83<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | CREDITOR ID: 1203-07<br>CMC REAL ESTATE PROGRAM<br>1988  1 LTD 111<br>PO BOX 3506<br>ANN ARBOR, MI 48106-3506 | CREDITOR ID: 246507-12<br>CMC REAL ESTATE PROGRAM<br>1988 1 LTD 111<br>PO BOX 3506<br>ANN ARBOR, MI 48106-3506 |
| CREDITOR ID: 246508-12<br>CME<br>12004 MOBILE AVE<br>GULFPORT, MS 39503 | CREDITOR ID: 382460-51<br>CNI PAPERS<br>PO BOX 792<br>ATHENS, GA 30603 | CREDITOR ID: 246519-12<br>CNS INC<br>NW 5314<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5314 |
| CREDITOR ID: 405934-99<br>CNTY OF PASCO-BOARD OF COMMISSIONER<br>C/O ANTHONY M SALZANO, ESQ<br>WEST PASCO GOV'T CENTER<br>7530 LITTLE ROAD, STE 340<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 246521-12<br>COACH COMP AMERICA<br>400 N CONGRESS AVE #110<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 393303-55<br>COAKLEY, AUDREY<br>C/O RONALD F BENNETT, ESQ<br>348 EAST ADAMS ST<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 246530-12<br>COAST GAS OF FORT PIERCE<br>1001 SOUTH US 1<br>FT PIERCE, FL 34950 | CREDITOR ID: 246531-12<br>COAST GAS OF OLDSMAR<br>C/O TITAN PROPANE<br>ATTN MARCIA A SCOTT, COLLECTIONS<br>PO BOX 7000<br>LEBANON MO 65536 | CREDITOR ID: 374376-44<br>COAST SAFE & LOCK CO, INC<br>ATTN BARKLEY MCLEOD<br>PO BOX 66257<br>MOBILE, AL 36606-6257 |
| CREDITOR ID: 246533-12<br>COAST SEAFOOD COMPANY<br>DEPT 4037<br>PO BOX 34936<br>SEATTLE, WA 98124-1936 | CREDITOR ID: 395629-65<br>COAST TO COAST SWEEPING<br>2654 KINGDOM AVENUE<br>MELBOURNE, FL 32934 | CREDITOR ID: 279165-33<br>COASTAL BEVERAGE LTD<br>ATTN JANE M KELLY, CONTROLLER<br>4747 PROGRESS AVENUE<br>NAPLES FL 34104 |
| CREDITOR ID: 246540-12<br>COASTAL CARE CORPORATION MMHS<br>ATTN LOUISE BAIUNCO<br>PO BOX 417<br>STUART, FL 34995 | CREDITOR ID: 246543-12<br>COASTAL COMMUNICATIONS<br>ATTN J HILTON SIZEMORE, REG MGR<br>PO BOX 2029<br>HINESVILLE, GA 31310-7029 | CREDITOR ID: 246549-12<br>COASTAL COURIER<br>PO BOX 498<br>HINESVILLE, GA 31310 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 246550-12
COASTAL ELECTRIC CO OF FL
2759 ST JOHNS BLUFF RD
JACKSONVILLE, FL 32246

CREDITOR ID: 404427-95
COASTAL TRUCK BROKERS LLC
ATTN SCOTT J COMFAUX, CONTROLLER
PO BOX 485
CARENCRO LA 70520

CREDITOR ID: 403642-94
COATES, DARREN L
566 MANCHESTER DR
SLIDELL LA 70461

CREDITOR ID: 406493-MS
COATES, WILLIAM S JR
261 SLATTEN SHOALS RD
PELZER SC 29669

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP
C/O AWTREY & PARKER, PC
ATTN ROBERT B SILLIMAN, ESQ
250 LAWRENCE STREET
PO BOX 997
MARIETTA GA 30061

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP
ATTN PAULINE CARR
1000 EMC PARKWAY
PO BOX 369
MARIETTA GA 30061

CREDITOR ID: 246559-12
COBB TRUCK SHOP
1724 HIGHWAY 21 SOUTH
OXFORD, AL 36203

CREDITOR ID: 406494-MS
COBB, JACK L
803 PHIFER RD
KINGS MOUNTAIN NC 28086

CREDITOR ID: 403643-94
COBB, RICHARD W
622 MELLOWOOD AVENUE
ORLANDO FL 32825-8054

CREDITOR ID: 406495-MS
COBB, RICHARD W
622 MELLOWOOD AVENUE
ORLANDO FL 32835

CREDITOR ID: 389237-54
COBB, SRIVERA E
260 TURNER RD
WETUMPKA AL 36092

CREDITOR ID: 411176-15
COCA COLA BOTTLING CO CONSOLIDATED
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 411175-15
COCA COLA BOTTLING CO CONSOLIDATED
& PIEDMONT COCA COLA BOTTL ET AL
ATTN JOYCE L ROPER, CREDIT MGR
PO BOX 31487
CHARLOTTE NC 28231-1487

CREDITOR ID: 411176-15
COCA COLA BOTTLING CO CONSOLIDATED
& PIEDMONT COCA COLA BOTTL ET AL
ATTN JOYCE L ROPER, CR MGR
PO BOX 31487
CHARLOTTE NC 28231

CREDITOR ID: 399384-99
COCA COLA COMPANY, THE
C/O ST JOHN & WAYNE LLC
ATTN: TODD GALANTE/PAUL EVANGELISTA
TWO PENN PLAZA EAST
NEWARK NJ 07105

CREDITOR ID: 382593-51
COCA COLA ENTERPRISES
1411 HURON ST.
JACKSONVILLE, FL 32254

CREDITOR ID: 383098-51
COCA COLA ENTERPRISES
1411 HURON ST.
JACKSONVILLE, FL 32254

CREDITOR ID: 383100-51
COCA COLA ENTERPRISES
1411 HURON ST.
JACKSONVILLE, FL 32254

CREDITOR ID: 279129-99
COCA-COLA BOTTLING CO UNITED INC
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN DANIELLE K. GRECO ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 279425-99
COCA-COLA BOTTLING CO UNITED-EAST
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K GRECO
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35222

CREDITOR ID: 397765-99
COCA-COLA BOTTLING CO UNITED-GULF C
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K GRECO
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35222

CREDITOR ID: 278774-99
COCA-COLA BOTTLING CO. CONSOLIDATED
ATTN: JOYCE ROPER, CBA
MANAGER, CREDIT COLLECTIONS
300 COCA-COLA ROAD
CHARLOTTE NC 28275

CREDITOR ID: 278701-99
COCA-COLA BOTTLING WORKS
ATTN DICK STITELER,
DIRECTOR OF CUSTOMER FINANCIAL SVCS
300 COCA-COLA ROAD
CHARLOTTE NC 28275

CREDITOR ID: 410383-15
COCA-COLA COMPANY, THE
ATTN JOSEPH A JOHNSON, LEGAL ASST
NAT 2016
PO BOX 1734
ATLANTA GA 30301

CREDITOR ID: 411108-15
COCA-COLA COMPANY, THE
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 403539-99
COCA-COLA COMPANY, THE
C/O HOLLAND & KNIGHT LLP
ATTN: ALAN M WEISS, ESQ
15 N LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 411108-15
COCA-COLA COMPANY, THE
PO BOX 1734
NAT 2016
ATLANTA GA 30301

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 403476-99
COCA-COLA COMPANY, THE
ATTN: JOHN LEWIS, ESQ
LITIGATION COUNSEL
PO BOX 1734
ATLANTA GA 30301

CREDITOR ID: 395463-64
COCA-COLA ENTERPRISES
1411 HURON ST.
JACKSONVILLE, FL 32254

CREDITOR ID: 279115-99
COCA-COLA ENTERPRISES INC ET AL
C/O MILLER & MARTIN PLLC
ATTN STACY P EISELSTEIN, ESQ
VOLUNTEER BUILDING
832 GEORGIA AVE, STE 1000
CHATTANOOGA TN 37402-2289

CREDITOR ID: 392861-55
COCO, WILLIE T
C/O THE GLENN ARMENTOR LAW CORP
ATTN JEREMY J SUIRE, ESQ
300 STEWART STREET
LAFAYETTE LA 70502-4305

CREDITOR ID: 242550-12
CODINA, ARMANDO M
THE CODINA GROUP, INC.
355 ALHAMBRA CIRCLE, SUITE 900
CORAL GABLES FL 33134

CREDITOR ID: 246584-12
CODING PRODUCTS
ATTN GAIL JONES, ACCT RECV
PO BOX 75327
CHICAGO IL 60675-5327

CREDITOR ID: 408153-15
COFACE NORTH AMERICA, INC, AGENT
PLUMROSE USA, INC
ATTN DENISE FIRELLI, INSOLVENCY
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 244346-12
COFFEE BEAN TRADING & ROASTING DBA
CAFE LA RICA INC
ATTN ERNESTO AGUILA, CEO
3000 NW 125TH STREET
MIAMI, FL 33167

CREDITOR ID: 406496-MS
COFFEE, ERNEST R SR
102 SUNRISE VIEW
ANDERSON SC 29621-2463

CREDITOR ID: 391364-55
COFFING, JOHN R
C/O LANCASTER & EURE, PA
ATTN P PYSCZYNSKI/A LANCASTER, ESQS
711 N WASHINGTON BLVD
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 246594-12
COFFMAN COLEMAN ANDREWS & GROGAN PA
ATTN ERIC J HOLSHOUSER, ESQ
800 WEST MONROE STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 16775-05
COFFMAN, KATHY N & EARL
10325 MADISON PARK CT
CLERMONT FL 34711

CREDITOR ID: 417061-98
COHANZICK CREDIT OP MASTER FUND LTD
ATTN DAVID SHERMAN
427 BEDFORD RD SUITE 260
PLEASSANTVILLE NY 10570

CREDITOR ID: 279444-99
COHEN TODD KITE & STANFORD
ATTN: MONICA V KINDT
250 E FIFTH STREET, STE 1200
CINCINNATI OH 45202

CREDITOR ID: 390630-55
COHENS, CARRIE
C/O MORGAN & MORGAN, PA
ATTN DAN SHEPPARD, ESQ
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 382461-51
COINSTAR
1800 114TH AVENUE S.E.
BELLEVUE, WA 98004

CREDITOR ID: 406498-MS
COKER, STEVE C
41 WEST MCELHANEY ROAD
TAYLORS SC 29687

CREDITOR ID: 395630-65
COLBY MILLER LAWN
6041 WEST PARK
HAUMA, LA 70364

CREDITOR ID: 406045-99
COLE FINE FOODS
C/O BROAD AND CASSEL
ATTN: ROY S KOBERT
390 NORTH ORANGE AVE, STE 1100
PO BOX 4961 (32802-4961)
ORLANDO FL 32801

CREDITOR ID: 382462-51
COLE MANAGED VISION
ATTN: JUDI HUGHMANIC
1925 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

CREDITOR ID: 386242-54
COLE, LAWRENCE
241 DARTMOUTH AVENUE
SPRING HILL FL 34606

CREDITOR ID: 403644-94
COLE, SHERRY L. (BENE-SP)
202 DAVIS ST.
WEATHERFORD TX 76086

CREDITOR ID: 398398-78
COLE, SHERRY LEE
KELLY HART & HALLMAN
ATTN MEGAN M COOLEY, ESQ
201 MAIN STREET, STE 2500
FORT WORTH TX 76102

CREDITOR ID: 398398-78
COLE, SHERRY LEE
202 DAVIS STREET
WEATHERFORD, TX 76086

CREDITOR ID: 246609-12
COLEMAN STORE EQUIPMENT INC
715 NOBLE ST
ANNISTON, AL 36201

CREDITOR ID: 392331-55
COLEMAN, ALFRED
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 391847-55
COLEMAN, JUANA
C/O J FRED IVESTER, ESQ
313 LAWRENCE ST NE
MARIETTA GA 30060

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406499-MS<br>COLEMAN, REGGIE C JR<br>PO BOX 97<br>ORANGE PARK FL 32067 | CREDITOR ID: 403645-94<br>COLEMAN, REGGIE C JR<br>PO BOX 8426<br>FLEMING ISLAND FL 32006 | CREDITOR ID: 406500-MS<br>COLEMAN, RONALD<br>2209 CHERRY CREEK COURT<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 406501-MS<br>COLEMAN, SANDRA J<br>5354 SHORE CREST DRIVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 279351-36<br>COLE'S QUALITY FOODS INC<br>C/O VARNUM, RIDDERING, SCHMIDT, ET AL<br>ATTN TIMOTHY J CURTIN, ESQ<br>BRIDGEWATER PLACE<br>PO BOX 352<br>GRAND RAPIDS MI 49501-0352 | CREDITOR ID: 279351-36<br>COLE'S QUALITY FOODS INC<br>ATTN: CYNTHIA A HARVARD, CFO<br>1188 LAKESHORE DRIVE<br>MUSKEGON MI 49441-1691 |
| CREDITOR ID: 279197-99<br>COLE'S QUALITY FOODS INC<br>C/O VARNUM RIDDERING SCHMIDT ET AL<br>ATTN:  TIMOTHY J CURTIN, ESQ<br>BRIDGEWATER PLACE<br>PO BOX 352<br>GRAND RAPIDS MI 49501-3052 | CREDITOR ID: 246615-12<br>COLGATE ORAL PHARMACEUTICALS<br>ATTN ANGELA FAZIO, CR MGR<br>1 COLGATE WAY<br>CANTON MA 02021 | CREDITOR ID: 246616-12<br>COLGATE PALMOLIVE COMPANY<br>ATTN CYNTHIA SMITH, CCE<br>2233 LAKE PARK DRIVE, SUITE 300<br>SMYRNA GA 30080-8856 |
| CREDITOR ID: 246617-12<br>COLGIN CO<br>ATTN KERRY THORNHILL, VP<br>2230 VALDINA<br>DALLAS TX 75207 | CREDITOR ID: 246624-12<br>COLLEGIATE FOOD PRODUCTS INC<br>105-C FLORIDA STREET<br>EAST BREWTON, AL 36426 | CREDITOR ID: 2148-RJ<br>COLLETT MANAGEMENT LLC<br>PO BOX 36799<br>CHARLOTTE, NC 28236-6799 |
| CREDITOR ID: 400339-85<br>COLLIE, ANN<br>C/O BERNHEIM & DOLINSKY, PA<br>ATTN ROBERT M DOLINSKY, ESQ<br>4000 HOLLYWOOD BLVD SOUTH, STE 525<br>HOLLYWOOD FL 33021 | CREDITOR ID: 246631-12<br>COLLIER COUNTY PRODUCE INC<br>PO BOX 7309<br>NAPLES, FL 34101 | CREDITOR ID: 390573-55<br>COLLIER, OLGA<br>C/O SILVERSTEIN SILVERSTEIN, ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 |
| CREDITOR ID: 399294-15<br>COLLIERS KEENAN, INC<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN WILLIAM H SHORT, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211 | CREDITOR ID: 2150-07<br>COLLINS & AIKMAN<br>PO BOX 580<br>ALBEMARLE, NC 28001 | CREDITOR ID: 1206-07<br>COLLINS POINTE SHOPPING CENTER<br>C/O CNM ASSOC.<br>950 E. PACES ROAD<br>SUITE 900<br>ATLANTA, GA 30326 |
| CREDITOR ID: 246643-12<br>COLLINS POINTE SHOPPING CENTER<br>C/O CNM ASSOC<br>950 E PACES RD SUITE 900<br>ATLANTA, GA 30326 | CREDITOR ID: 110393-09<br>COLLINS, ANNIE M<br>PO BOX 867<br>LUGOFF SC 29078 | CREDITOR ID: 393228-55<br>COLLINS, BEVERLY<br>C/O WARREN A FORSTALL JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119-5111 |
| CREDITOR ID: 386220-54<br>COLLINS, CHARLENE<br>RITCHEY & RITCHEY, PA<br>ATTN FERRIS S RITCHEY, III ESQ<br>1910 28TH AVENUE SOUTH<br>BIRMINGHAM AL 35209-2604 | CREDITOR ID: 386220-54<br>COLLINS, CHARLENE<br>2340 10TH COURT SOUTH, APT A-6<br>BHAM AL 35205 | CREDITOR ID: 416023-L1<br>COLLINS, GAIL<br>C/O KNOX BROTHERTON KNOX & GODFREY<br>ATTN H EDWARD KNOX, ESQ.<br>PO BOX 30848<br>CHARLOTTE NC 28230-0848 |
| CREDITOR ID: 390619-55<br>COLLINS, GLORIA<br>C/O DORTCH LAW OFFICES, LLC<br>ATTN CLARENCE DORTCH, III, ESQ<br>110 NORTH ST E<br>TALLADEGA AL 35160 | CREDITOR ID: 407584-15<br>COLLINS, KATHERINE<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 406502-MS<br>COLLINS, KENNETH SR<br>1173 HERITAGE ESTATES TRACE<br>JACKSONVILLE FL 32220 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 110532-09
COLLINS, MARYLOU
4699 PEACHWOOD COURT
SOCASTEE SC 29588

CREDITOR ID: 269610-19
COLLINS, SHIRLEY
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
20 N ORANGE, SUITE 900
ORLANDO FL 32801

CREDITOR ID: 406504-MS
COLLURA, ANTHONY J
13120 WARDLINE RD
HAMMOND LA 70401

CREDITOR ID: 417009-99
COLODNY FASS TALENFELD ET AL
ATTN: JOEL FASS
2000 W COMMERCIAL BLVD, STE 232
FL LAUDERDALE FL 33309

CREDITOR ID: 390948-55
COLON, ARLENE
C/O WAXMAN LAW OFFICES
ATTN JEFFREY J WAXMAN, ESQ
9830 NORTHEAST 2ND AVENUE
MIAMI SHORES FL 33138

CREDITOR ID: 410734-15
COLON, ELBA M
5313 BELLEFIELD DRIVE
TAMPA FL 33624

CREDITOR ID: 410734-15
COLON, ELBA M
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 407553-15
COLON, EVELYN
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 246644-12
COLONIAL BANK
ATTN MICHELLE ROWLAND
671 SOUTH PERRY STREET
3RD FLOOR
MONTGOMERY, AL 36104

CREDITOR ID: 397094-67
COLONIAL BANK/FIRST FAMILY BANK
PO BOX 1090
EUSTIS, FL 32727

CREDITOR ID: 315763-40
COLONIAL DEVELOPMENT CO LLC
PO BOX 9005
MORGANTON, NC 28680-9005

CREDITOR ID: 1208-RJ
COLONIAL PROPERTIES SERVICES
ATTN CASHIER
ACCT NO 2063-63001
PO BOX 11687
BIRMINGHAM, AL 35202-1687

CREDITOR ID: 246651-12
COLONIAL PROPERTIES SERVICES
ATTN CASHIER
ACCT NO 2063-63001
PO BOX 11687
BIRMINGHAM, AL 35202-1687

CREDITOR ID: 246652-12
COLONIAL PROPERTIES TRUST
PO BOX 55966
DEPT 301501
BIRMINGHAM, AL 35255-5966

CREDITOR ID: 1209-07
COLONIAL PROPERTIES TRUST
PO BOX 55966 - DEPT. 301501
BIRMINGHAM, AL 35255-5966

CREDITOR ID: 407769-15
COLONIAL REALTY LP
C/O FOSTER, LINDEMAN & KLINKBEIL,PA
ATTN W LINDEMAN/T FOSTER, ESQS
PO BOX 3108
ORLANDO FL 32802

CREDITOR ID: 384067-47
COLONY BANK OF FITZGERALD
ATTN ACCOUNT ANALYSIS
PO BOX 1029
FITZGERALD, GA 31750

CREDITOR ID: 411236-15
COLORADO BOXED BEEF CO
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 315710-99
COLORADO BOXED BEEF COMPANY
C/O SIMPSON LAW OFFICES LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITIES CENTRE, STE 300
3490 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 246661-12
COLQUITT REGIONAL MEDICAL CTR
PO BOX 40
MOULTRIE, GA 31776-0040

CREDITOR ID: 246662-12
COLSON BUSINESS SYSTEMS INC
PO BOX 2100
VALDOSTA, GA 31604-2100

CREDITOR ID: 452115-15
COLT INTERNATIONAL INC
ATTN JOEL C PURDOM, VP
12929 GULF FREEWAY, SUITE 310
HOUSTON TX 77034

CREDITOR ID: 246674-12
COLUMBIA FLAG & DISPLAY LLC
ATTN JAMES C MCGEHEE, OWNER
1217 BROAD RIVER ROAD
COLUMBIA, SC 29210

CREDITOR ID: 395581-15
COLUMBIA GAS OF KENTUCKY, INC
ATTN M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 395576-15
COLUMBIA GAS OF VIRGINIA, INC
ATT M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 246680-12
COLUMBIA MACHINE INC
ATTN RAEANN SMITH, CR MGR
107 GRAND BLVD
PO BOX 8950
VANCOUVER, WA 98668-8950

CREDITOR ID: 246681-12
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, PROP MGMT DIR
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1210-07<br>COLUMBIA MARKETPLACE LLC<br>C/O REGENCY PROPERTY SERVICES<br>ATTN JEFF HOWELL, DIR OF PROP MGMT<br>330 CROSS POINTE BOULEVARD<br>EVANSVILLE, IN 47715 | CREDITOR ID: 1210-07<br>COLUMBIA MARKETPLACE LLC<br>C/O TERRELL, BAUGH, ET AL<br>ATTN BRADLEY J SALMON, ESQ<br>700 S GREEN RIVER ROAD, STE 2000<br>EVENSVILLE IN 47715 | CREDITOR ID: 246681-12<br>COLUMBIA MARKETPLACE LLC<br>C/O TERRELL, BAUGH, ET AL<br>ATTN BRADLEY J SALMON, ESQ<br>700 S GREEN RIVER ROAD, STE 2000<br>EVENSVILLE IN 47715 |
| CREDITOR ID: 246687-12<br>COLUMBIA TELECOMMUNICATIONS<br>174 MILBAR BLVD<br>FARMINGDALE, NY 11735 | CREDITOR ID: 246690-12<br>COLUMBIAN PROGRESS<br>PO BOX 1171<br>COLUMBIA, MS 39429 | CREDITOR ID: 382463-51<br>COLUMBUS COMMERCIAL DISPATCH<br>PO BOX 511<br>COLUMBUS, MS 39703 |
| CREDITOR ID: 382465-51<br>COLUMBUS LEDGER ENQUIRER<br>PO BOX 711<br>COLUMBUS, GA 31902 | CREDITOR ID: 315764-40<br>COLUMBUS LIFE INSURANCE COMPANY<br>ATTN: MORTGAGE LOAN DEPT<br>400 BROADWAY<br>CINCINNATI, OH 45202 | CREDITOR ID: 246697-12<br>COLUMBUS OCCUPATIONAL MEDICINE<br>915 ALABAMA STREET<br>COLUMBUS, MS 39702 |
| CREDITOR ID: 410360-15<br>COLUMBUS SHOWCASE COMPANY, THE<br>ATTN JOHN GREGA, VP/CFO<br>4401 EQUITY DRIVE<br>COLUMBUS OH 43228 | CREDITOR ID: 410360-15<br>COLUMBUS SHOWCASE COMPANY, THE<br>KEGLER BROWN HILL & RITTER<br>ATTN STEWART H CUPPS, ESQ<br>CAPITOL SQUARE, SUITE 1800<br>65 E STATE STREET<br>COLUMBUS OH 43215-4294 | CREDITOR ID: 246699-12<br>COLUMBUS WATER WORKS<br>ATTN LINDA SANDERS<br>PO BOX 1600<br>COLUMBUS GA 31902-1600 |
| CREDITOR ID: 411100-15<br>COLVIN, WILLIAM E<br>729 NORTH 6TH STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 410694-15<br>COLYER, BRIANNE<br>C/O EVAN M FELDMAN LAW OFFICES<br>ATTN EVAN M FELDMAN ESQ<br>5975 SUNSET DRIVE STE 601<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 279352-36<br>COMBE INC<br>ATTN CAROL PIRONE OR J GUSMANO<br>1101 WESTCHESTER AVENUE<br>WHITE PLAINS NY 10604 |
| CREDITOR ID: 416850-AV<br>COMBINED LAND CO INC<br>ATTN CLAUDE F SMITH, JR/J MENDOLA<br>36 RICHMOND PLAZA<br>ROCKINGHAM NC 28379 | CREDITOR ID: 246701-12<br>COMBINED UTILITY SYSTEM<br>ATTN LINDA LESLEY<br>PO BOX 619<br>EASLEY, SC 29641-0619 | CREDITOR ID: 393326-55<br>COMER, DELORES<br>C/O MORGAN & MORGAN, PA<br>ATTN JAMES T LYNCH, ESQ.<br>20 N ORANGE AVENUE, SUITE 1600<br>PO BOX 4979<br>ORLANDO FL 32802 |
| CREDITOR ID: 392746-55<br>COMER, URSULA<br>C/O MARK A CASTO, PC<br>ATTN MARK A CASTO, ESQ<br>912 SECOND AVENUE<br>PO BOX 45<br>COLUMBUS GA 31902 | CREDITOR ID: 410972-15<br>COMERICA LEASING DIV COMERICA BANK<br>C/O MILLER CANFIELD PADDOCK ET AL<br>ATTN JONATHAN S GREEN, ESQ<br>150 WEST JEFFERSON, STE 2500<br>DETROIT MI 48226 | CREDITOR ID: 246707-12<br>COMET AMERICAN MARKETING<br>PO BOX 60380<br>CHARLOTTE, NC 28260-0380 |
| CREDITOR ID: 315765-40<br>COMKE INC<br>C/O DACAR MGMT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL 33004 | CREDITOR ID: 246714-12<br>COMMANDER AIR<br>625 NEW WARRINGTON RD<br>PENSACOLA, FL 32506 | CREDITOR ID: 246716-12<br>COMMERCE INTERNATIONAL INC<br>4300-C LB MCLEOD RD<br>PAMELA J ATCITTY<br>ORLANDO, FL 32811 |
| CREDITOR ID: 406213-G4<br>COMMERCEQUEST<br>5481 WEST WATERS AVE., SUITE 100<br>TAMPA FL 33634 | CREDITOR ID: 382467-51<br>COMMERCEQUEST<br>5481 W WATERS AVENUE #100<br>TAMPA, FL 33634-1205 | CREDITOR ID: 246717-12<br>COMMERCEQUEST, INC<br>ATTN ERIKA BRAGAN, VP FIN<br>5481 WEST WATERS AVENUE, SUITE 100<br>TAMPA FL 33634-1205 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246722-12<br>COMMERCIAL CARRIER CORPORATION<br>ATTN MILTON E JACOBS, VP/SEC/TREAS<br>PO DRAWER 67<br>AUBURNDALE FL 33896 | CREDITOR ID: 246727-12<br>COMMERCIAL DISPATCH PUBLISHING CO<br>516 MAIN ST<br>COLUMBUS, MS 39701-5734 | CREDITOR ID: 395631-65<br>COMMERCIAL HOOD & TRAP<br>1641 SOUTH OCEAN DR,<br>FT. LAUDERDALE, FL 33316 |
| CREDITOR ID: 246730-12<br>COMMERCIAL HOOD & TRAP SERVICES INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 246731-12<br>COMMERCIAL INDUSTRIAL LIGHTING<br>PO BOX 473393<br>CHARLOTTE, NC 28247-3393 | CREDITOR ID: 395632-65<br>COMMERCIAL INDUSTRIAL SERVICES<br>1940 N.W. 22ND<br>ST. POMPANO BEACH, FL 33069 |
| CREDITOR ID: 246732-12<br>COMMERCIAL INDUSTRIAL SERVICES INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 1213-07<br>COMMERCIAL LEASING ONE<br>C/O P. VASCONCELLOS<br>PO BOX 622<br>STOUGHTON MA 02072 | CREDITOR ID: 1214-07<br>COMMERCIAL LEASING TWO<br>C/O MIDLAND LOAN SERVICES INC<br>LOAN #3021<br>PNC LOCK BOX 771223<br>CHICAGO, IL 60677-1002 |
| CREDITOR ID: 246738-12<br>COMMERCIAL MOTOR VEHICLE<br>1815 THOMASVILLE ROAD<br>TALLAHASSEE, FL 32303-5750 | CREDITOR ID: 315766-40<br>COMMERCIAL NET LEASE REALTY INC<br>ATTN HELEN COLLINS<br>PO BOX 992<br>ORLANDO, FL 32802-0992 | CREDITOR ID: 410418-15<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 |
| CREDITOR ID: 246744-12<br>COMMERCIAL SHUTTLE SERVICE<br>ATTN MELBA J COLLINS, PRES<br>PO BOX 50575<br>ALBANY, GA 31703-0575 | CREDITOR ID: 246746-12<br>COMMERCIAL SWEEPERS OF LAKE CITY<br>946 SW CANNON CREEK DRIVE<br>LAKE CITY FL 32024 | CREDITOR ID: 397282-69<br>COMMERCIL POWER SWEEPING<br>PO BOX 6005<br>SUFFOLK, VA 23433 |
| CREDITOR ID: 405880-99<br>COMMODORE REALTY INC<br>C/O SAUL EWING LLP<br>ATTN: JOYCE A KUHNS, ESQ<br>LOCKWOOD PLACE<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 | CREDITOR ID: 315767-40<br>COMMODORE REALTY INC<br>30 WEST MASHTA DRIVE, SUITE 400<br>KEY BISCAYNE, FL 33149 | CREDITOR ID: 315910-40<br>COMMONS AT CLIFF CREEK LTD, THE<br>ABRAXUS REAL ESTATE INC<br>6611 HILLCREST AVE #532<br>DALLAS, TX 75205-1301 |
| CREDITOR ID: 382469-51<br>COMMONWEALTH BRANDS, INC<br>PO BOX 51587<br>BOWLING GREEN, KY 42102 | CREDITOR ID: 423063-15<br>COMMONWEALTH FOREST EDGE, LLC<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 | CREDITOR ID: 397628-72<br>COMMONWEALTH INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 |
| CREDITOR ID: 404028-15<br>COMMONWEALTH OF KENTUCKY FIN & ADM<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 | CREDITOR ID: 404028-15<br>COMMONWEALTH OF KENTUCKY FIN & ADM<br>ATTN WENDY L STEPHENS<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT KY 40602-0491 | CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>SERVICES CABINET<br>ATTN RICHARD WARNE, ESQ<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621 |
| CREDITOR ID: 382948-51<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>SERVICES CABINET<br>ATTN RICHARD WARNE, ESQ<br>275 EAST MAIN STREET<br>FRANKFORT, KY 40621-0001 | CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 | CREDITOR ID: 416975-15<br>COMMONWEALTH OF KENTUCKY REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 |

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 381721-15
COMMONWEALTH OF KENTUCKY REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ALBERT B CHANDLER III, ESQ
STATE CAPITAL, ROOM 116
FRANKFORT KY 40601

CREDITOR ID: 381721-15
COMMONWEALTH OF KENTUCKY REV DEPT
FINANCE & ADMINISTRATION CABINET
ATTN B L BAGBY/WENDY L STEPHENS
100 FAIR OAKS, 5TH FLOOR
PO BOX 491
FRANKFORT KY 40602-0491

CREDITOR ID: 416975-15
COMMONWEALTH OF KENTUCKY REV DEPT
LEGAL BRANCH - BANKRUPTCY SECTION
ATTN LEANNE WARREN
PO BOX 5222
FRANKFORT KY 40602

CREDITOR ID: 381954-15
COMMONWEALTH OF VA AGR & CONS SVCES
VDACS - STATE MILK COMMISSION
ATTN RODNEY L PHILLIPS
102 GOVERNOR STREET, RM 205
RICHMOND VA 23219

CREDITOR ID: 381954-15
COMMONWEALTH OF VA AGR & CONS SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 408331-15
COMMONWEALTH OF VIRGINIA TAX DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 408331-15
COMMONWEALTH OF VIRGINIA TAX DEPT
ATTN LEON SPRINKLE
PO BOX 2156
RICHMOND VA 23218-2156

CREDITOR ID: 382965-51
COMMUN-I-CARE
PO BOX 186
COLUMBIA, SC 29202-0186

CREDITOR ID: 246777-12
COMMUNICATIONS SUPPLY CORP
ATTN MICHELLE ROTY, COLLECTIONS MGR
200 E LIES ROAD
CAROL STREAM IL 60188

CREDITOR ID: 397139-67
COMMUNITY BANK & TRUST
PO BOX 1900
CORNELIA, GA 30531

CREDITOR ID: 397180-67
COMMUNITY BANK & TRUST-HABER
PO BOX 1900
CORNELIA, GA 30531

CREDITOR ID: 397181-67
COMMUNITY BANK AND TRUST
PO BOX 250
LAGRANGE, GA 30241

CREDITOR ID: 397182-67
COMMUNITY BANK AND TRUST
400 NORTH MAIN STREET
PO BOX 430
CORNELIA, GA 30531-0430

CREDITOR ID: 397179-67
COMMUNITY BANK AND TRUST
ATTN: CINDY STAVELY
474 NORTH MAIN STREET
CORNELIA, GA 30531

CREDITOR ID: 246778-12
COMMUNITY CARE FAMILY CLINIC
1110 EAST GIBSON STREET
ARCADIA, FL 34266

CREDITOR ID: 382956-51
COMMUNITY CARE RX
PO BOX 391180
CLEVELAND, OH 44139

CREDITOR ID: 410897-15
COMMUNITY CENTERS ONE, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 410828-15
COMMUNITY CHIROPRACTOR CENTER
ATTN STACY FITZGERALD, OFFICE MGR
601 E 6TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 279128-32
COMMUNITY COFFEE COMPANY, LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN DAVID S RUBIN, ESQ
PO BOX 2997
BATON ROUGE LA 70821

CREDITOR ID: 246790-12
COMMUNITY NEWSPAPERS INC
PO BOX 792
ATHENS, GA 30603

CREDITOR ID: 382949-51
COMMUNITY RX ANTHEM PRES MGM
1351 WILLIAM HOWARD TAFT ROAD
CINCINNATI, OH 45206-1775

CREDITOR ID: 406506-MS
COMPAGNO, LARRY A
4405 DAVID DR
METAIRIE LA 70003

CREDITOR ID: 403646-94
COMPAGNO, LARRY A
4405 DAVID DR
METAIRIE LA 70003

CREDITOR ID: 382941-51
COMPANION HEALTH CARE
300 ARBOR LAKE DRIVE SUITE 800
COLUMBIA, SC 29223

CREDITOR ID: 381303-47
COMPANY CARE @ PALMYRA MEDICAL CENTERS
PO BOX 1908
ALBANY, GA 31702-1908

CREDITOR ID: 374410-44
COMPASS FOODS
EIGHT O CLOCK COFFEE
ATTN TOM CORCORAN, CONTROLLER
PO BOX 23438
NEWARK, NJ 07189-0438

CREDITOR ID: 246802-12
COMPLETE SWEEP, INC
ATTN RITA MILAM, PRES
PO BOX 177
GADSDEN, AL 35902

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395634-65<br>COMPLETE SWEEP, INC.<br>PO BOX 177<br>GADSEN, AL 35902 | CREDITOR ID: 246804-12<br>COMPORIUM COMMUNICATIONS<br>PO BOX 1042<br>ROCK HILL, SC 29731-7042 | CREDITOR ID: 246805-12<br>COMPORIUM COMMUNICATIONS<br>PO BOX 1299<br>FORT MILL, SC 29715 |
| CREDITOR ID: 382934-51<br>COMPSCRIPT<br>4000 TERMINAL TOWER<br>CLEVELAND, OH 44113 | CREDITOR ID: 403647-94<br>COMPTON, CHERYL A<br>24157 BALMORAL LN<br>BROOKSVILLE FL 34601 | CREDITOR ID: 246807-12<br>COMPTON-PEACHEE CONSTRUCTION, INC<br>ATTN DUANE PEACHEE, VP<br>6205 NEW TAMPA HWY<br>LAKELAND, FL 33815 |
| CREDITOR ID: 246810-12<br>COMPUCOM SYSTEMS, INC<br>ATTN MINNIE MORRISON, CREDIT MGR<br>7171 FOREST LANE<br>DALLAS, TX 75230 | CREDITOR ID: 382472-51<br>COMPUTER ASSOCIATES INT'L INC<br>ATTN ROBERT AUSTEN, MGR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | CREDITOR ID: 382471-51<br>COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 |
| CREDITOR ID: 279056-99<br>COMPUTER LEASING CO OF MICHIGAN INC<br>C/O ERMAN TEICHER MILLER ET AL<br>ATTN: EARLE I ERMAN, ESQ<br>400 GALLERIA OFFICENTRE, STE 444<br>SOUTHFIELD MI 48034-2162 | CREDITOR ID: 395419-64<br>COMPUTER LEASING CO OF MICHIGAN, INC<br>ATTN: COLIN ARMSTRONG<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTA VEDRA BEACH, FL 32082 | CREDITOR ID: 383133-51<br>COMPUTER LEASING COMPANY<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTE VEDRA BCH, FL 32082 |
| CREDITOR ID: 246816-12<br>COMPUTER PROCESS CONTROLS INC<br>PO BOX 905200<br>CHARLOTTE, NC 28290-5200 | CREDITOR ID: 382476-51<br>COMPUWARE<br>31440 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334-2564 | CREDITOR ID: 406214-G4<br>COMSYS AKA VENTURI<br>9428 BAYMEADOWS RD., SUITE 500<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 246820-12<br>CONAGRA DAIRY FOODS<br>PO BOX 406993<br>ATLANTA, GA 30384-6993 | CREDITOR ID: 279175-99<br>CONAGRA FOODS INC<br>C/O MCGRATH NORTH MULLIN & KRATZ PC<br>ATTN: JAMES J NIEMEIER, ESQ<br>FIRST NATIONAL TOWER,STE 3700<br>1601 DODGE STREET<br>OMAHA NE 68102-1327 | CREDITOR ID: 246824-12<br>CONAGRA FOODS REFRIGERATED FOODS CO<br>PO BOX 402771<br>ATLANTA, GA 30384 |
| CREDITOR ID: 408340-15<br>CONAGRA FOODS, INC<br>C/O MCGRATH, NORTH, MULLIN & KRATZ, PC<br>ATTN: ROBERT J BOTHE<br>FIRST NATIONAL TOWER, STE 3700<br>1601 DODGE ST<br>OMAHA NE 68102 | CREDITOR ID: 408340-15<br>CONAGRA FOODS, INC<br>ATTN ROBERT C ELLIS, CREDIT MGR<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | CREDITOR ID: 384071-47<br>CONAGRA FROZEN FOODS<br>PO BOX 409232<br>ATLANTA, GA 30384-9232 |
| CREDITOR ID: 246826-12<br>CONAGRA GROCERY PRODUCTS CO<br>PO BOX 409626<br>ATLANTA, GA 30384 | CREDITOR ID: 278688-99<br>CONAGRA GROCERY PRODUCTS CO.<br>ATTN ROBERT ELLIS,<br>CORP CREDIT ANALYSIS MGR<br>PO BOX 409626<br>ATLANTA GA 30384 | CREDITOR ID: 384072-51<br>CONAGRA SNACK FOODS GROUP<br>NW 9488<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 |
| CREDITOR ID: 246833-12<br>CONCENTRA MEDICAL CENTERS<br>PO BOX 82730<br>HAPEVILLE, GA 30354 | CREDITOR ID: 246832-12<br>CONCENTRA MEDICAL CENTERS<br>PO BOX 75430<br>OKLAHOMA CITY, OK 73147-0430 | CREDITOR ID: 246836-12<br>CONCENTRA MEDICAL STR FTL<br>PO BOX 6068<br>FT LAUDERDALE, FL 33310 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246841-12<br>CONCHITA FOODS INC<br>9115 NW 105TH WAY<br>MEDLEY, FL 33178 | CREDITOR ID: 315768-40<br>CONCIRE CENTERS INC<br>411 COMMERCIAL COURT STE E<br>VENICE, FL 34292 | CREDITOR ID: 1218-07<br>CONCORD ADVANTAGE II LP<br>C/O FIRST UNION NATL BANK<br>PO BOX 861035<br>ORLANDO, FL 32886 |
| CREDITOR ID: 246843-12<br>CONCORD ADVANTAGE II LP<br>C/O MILESTONE PROPERTIES INC<br>ATTN JOSEPH OTTO, VP<br>200 CONGRESS PARK DRIVE, SUITE 205<br>DELRAY BEACH FL 33445 | CREDITOR ID: 246844-12<br>CONCORD FOODS<br>ATTN ROBERT F MEALEY, CONTROLLER<br>10 MINUTEMAN WAY<br>BROCKTON, MA 02301 | CREDITOR ID: 403201-99<br>CONCORD-FUND IV RETAIL LP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKONVILLE FL 32207 |
| CREDITOR ID: 246848-12<br>CONCUR TECHNOLOGIES<br>PO BOX 7555<br>SAN FRANCISCO, CA 94120 | CREDITOR ID: 246849-12<br>CONDAXIS COFFEE & TEA INC<br>ATTN PETER S CONDAXIS, PRESIDENT<br>1805 W BEAVER ST<br>JACKSONVILLE, FL 32209-7528 | CREDITOR ID: 405904-93<br>CONDENTO, CATHERINE<br>C/O NIKKI M KAVOUKLIS, PA<br>ATTN NIKKI M KAVOUKLIS, ESQ<br>114 SOUTH PINELLAS AVENUE<br>TARPON SPRINGS FL 34689 |
| CREDITOR ID: 17385-05<br>CONDONINA, ONDINA C<br>220 SW 67 COURT<br>MIAMI FL 33144 | CREDITOR ID: 403226-99<br>CONECUH SAUSAGE CO INC<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 246852-12<br>CONECUH SAUSAGE COMPANY INC<br>C/O THOMAS L WEBB LAW OFFICE<br>ATTN THOMAS L WEBB, ESQ<br>613 22ND AVENUE<br>PO BOX 308<br>MERIDIAN MS 39302-0308 |
| CREDITOR ID: 246852-12<br>CONECUH SAUSAGE COMPANY INC<br>200 INDUSTRIAL PARK<br>PO BOX 327<br>EVERGREEN, AL 36401 | CREDITOR ID: 246853-12<br>CONEKOH CONSTRUCTION<br>1300 SHETTER AVE<br># 42<br>JACKSONVILLE BEACH, FL 32250 | CREDITOR ID: 385994-54<br>CONELY, SALLY<br>313 SE 3RD STREET<br>HALLENDALE, FL 33009-6471 |
| CREDITOR ID: 381785-99<br>CONGRA FOODS INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 381785-99<br>CONGRA FOODS INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 381785-99<br>CONGRA FOODS INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 |
| CREDITOR ID: 393022-55<br>CONLEY, DEBORAH<br>C/O NIKKI M KAVOUKLIS, PA<br>ATTN NIKKI M KAVOUKLIS, ESQ<br>114 SOUTH PINELLAS AVENUE<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 452108-15<br>CONN, DEBORAH J<br>239 NEW HOPE ROAD<br>HILHAM TN 38568-5933 | CREDITOR ID: 246859-12<br>CONNECT-TEK INC<br>ATTN KAREN KEARNEY, PRES<br>39-20 24TH STREET<br>LONG ISLAND CITY, NY 11101 |
| CREDITOR ID: 406507-MS<br>CONNER, FREDERICK J<br>10301 WHITESTONE ROAD<br>RALEIGH NC 27615 | CREDITOR ID: 403648-94<br>CONNER, FREDERICK J<br>10301 WHITESTONE ROAD<br>RALEIGH NC 27615 | CREDITOR ID: 393152-55<br>CONNER, JOHN<br>C/O JODI BRENNER GINSBERG, ESQ<br>PO BOX 88868<br>ATLANTA GA 30356 |
| CREDITOR ID: 406508-MS<br>CONNER, ROY E<br>2784 GREENDALE DRIVE<br>SARASOTA FL 34232 | CREDITOR ID: 246869-12<br>CONNOISSEURS PRODUCTS CORPORATION<br>ATTN AM BORDER, CR MGR<br>PO BOX 414346<br>BOSTON, MA 02241-4346 | CREDITOR ID: 408312-99<br>CONNOLLY BOVE LODGE & HUTZ<br>ATTN: KAREN BIFFERATO<br>CHRISTINA THOMPSON<br>1007 NORTH ORANGE ST<br>PO BOX 2207<br>WILMINGTON DE 19899 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382478-51<br>CONNOLLY CONSULTING<br>ONE ATLANTA PLAZA<br>950 EAST PACES FERRY RD, STE 925<br>ATLANTA, GA 30326 | CREDITOR ID: 382479-51<br>CONNOLLY CONSULTING<br>ONE ATLANTA PLAZA<br>950 EAST PACES FERRY RD, STE 925<br>ATLANTA, GA 30326 | CREDITOR ID: 384073-47<br>CONNOLLY CONSULTING ASSOCIATES INC<br>WILTON CORPORATE PARK<br>50 DANBURY ROAD<br>WILTON, CT 06897 |
| CREDITOR ID: 17501-05<br>CONNOR, JAMES R<br>4225 ORISTANO ROAD<br>JACKSONVILLE FL 32244 | CREDITOR ID: 254515-12<br>CONNOR, LAVON<br>371 DUNBAR STREET<br>MOBILE, AL 36603 | CREDITOR ID: 381786-99<br>CONOPCO INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 |
| CREDITOR ID: 381786-99<br>CONOPCO INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 381786-99<br>CONOPCO INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 246874-12<br>CONROS CORPORATION<br>ATTN MAHENDRA VARIYA, CONTROLLER<br>41 LESMILL ROAD<br>NORTH YORK ON M3B2T3<br>CANADA |
| CREDITOR ID: 315769-40<br>CONSECO MORTGAGE CAPITAL INC<br>DEPT #164101  LN#01586010<br>PO BOX 67000<br>DETROIT, MI 48267-1641 | CREDITOR ID: 405970-99<br>CONSOLIDATED BISCUIT CO<br>C/O EASTMAN & SMITH LTD<br>ATTN: KENNETH C BAKER<br>PO BOX 10032<br>TOLEDO OH 43699-0032 | CREDITOR ID: 374420-44<br>CONSOLIDATED BISCUIT CO<br>PO BOX 631073<br>CINCINNATI, OH 45263-1073 |
| CREDITOR ID: 246890-12<br>CONSOLIDATED CARBONIC<br>2914 US 301 NORTH<br>TAMPA FL 33619 | CREDITOR ID: 246890-12<br>CONSOLIDATED CARBONIC<br>C/O GRONEK & LATHAM, LLP<br>ATTN R SCOTT SHUKER, ESQ<br>PO BOX 3353<br>ORLANDO FL 32802-3353 | CREDITOR ID: 382924-51<br>CONSOLIDATED PRESCRIPTION SERVICES<br>3637 MEDINA ROAD, SUITE 325<br>MEDINA, OH 44256 |
| CREDITOR ID: 382480-51<br>CONSTAR, INC.<br>5111 PHILLIP LEE DR., SW<br>ATLANTA, GA 30336 | CREDITOR ID: 2160-07<br>CONSTELLATION APARTMENTS<br>15 W COLLEGE DRIVE<br>ARLINGTON HEIGHTS, IL 60004 | CREDITOR ID: 246911-12<br>CONSTELLATION NEWENERGY<br>PO BOX 12948<br>FORT WAYNE, IN 46866-2948 |
| CREDITOR ID: 382917-51<br>CONSULCARE PRESCRIPTION NETWORK<br>6061 SOUTH WILLOW DRIVE, SUITE 125<br>GREENWOOD VILLAGE, CO 80111 | CREDITOR ID: 382909-51<br>CONSULTEC, INC.<br>9040 ROSWELL ROAD<br>ATLANTA, GA 30350 | CREDITOR ID: 246919-12<br>CONSULTING SPECTRUM INC<br>DBA RESOURCE SPECTRUM<br>PO BOX 2195<br>GRAPEVINE, TX 76099-2195 |
| CREDITOR ID: 246922-12<br>CONTAINER COMPANY OF CAROLINA<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | CREDITOR ID: 395417-64<br>CONTAINER RENTAL<br>2715 STATEN ROAD<br>ORLANDO, FL 32804 | CREDITOR ID: 395492-64<br>CONTAINER RENTAL<br>PO BOX 547874<br>ORLANDO, FL 32854 |
| CREDITOR ID: 246923-12<br>CONTAINER RENTAL<br>2715 STATEN ROAD<br>ORLANDO, FL 32804 | CREDITOR ID: 246924-12<br>CONTAINER RENTAL CO INC<br>PO BOX 547874<br>ORLANDO, FL 32854 | CREDITOR ID: 381264-47<br>CONTINENTAL AUTO & TRUCK SERVICE CENTER<br>985 SR 206 W<br>ST AUGUSTINE, FL 32086 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 246926-12
CONTINENTAL BAKING
PO BOX 591
ROCKY MOUNT, NC 27802

CREDITOR ID: 384074-47
CONTINENTAL CUSTOM INGREDIENTS INC
DEPT 29-8035
CHICAGO, IL 60678-8035

CREDITOR ID: 381863-99
CONTINENTAL MILLS
C/O PERKINS COIE, LLP
ATTN B MACINTYRE/J STEVENSON, ESQS
1201 THIRD AVE, 40TH FL
SEATTLE WA 98101-3099

CREDITOR ID: 382902-51
CONTRACT PHARMACY SERVICES
PO BOX 1223
ANNISTON, AL 36202

CREDITOR ID: 246933-12
CONTRACT SWEEPERS & EQUIPMENT
ATTN WILLIAM S MILLER, CONTROLLER
561 SHORT STREET
COLUMBUS, OH 43215-5678

CREDITOR ID: 246934-12
CONTRACTORS TOOL SERVICE
ATTN LISA CHAMBERS, VP
5409 EDGEWATER DRIVE
ORLANDO, FL 32810

CREDITOR ID: 278788-99
CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN: JANICE STANTON; NATALIE KLEIN
411 W PUTNAM AVE, STE 225
GREENWICH CT 06830

CREDITOR ID: 416956-98
CONTRARIAN FUNDS, LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVE S-225
GREENWICH CT 06830

CREDITOR ID: 246936-12
CONTROL ELECTRIC SUPPLY
ATTN ROBERT E DOUT, PRES
6270 EDGEWATER DRIVE, STE 3300
ORLANDO FL 32810

CREDITOR ID: 395517-64
CONTROL MODULE, INC.
227 BRAINARD ROAD
ENFIELD, CT 06082

CREDITOR ID: 246941-12
CONVENIENCE KITS INTERNATIONAL
PO BOX 406
LYNBROOK, NY 11563

CREDITOR ID: 246943-12
CONVERGED COMMUNICATIONS
6316 GREENLAND RD
JACKSONVILLE, FL 32258

CREDITOR ID: 246944-12
CONVERGENT LABEL TECHNOLOGY
PO BOX 88651
MILWAUKEE, WI 53288-0651

CREDITOR ID: 246952-12
CONWOOD SALES CO, LP
ATTN EDWARD J FOSTER
PO BOX 217
MEMPHIS, TN 38101-0217

CREDITOR ID: 246953-12
CONYERS FAMILY PRACTICE
1080 GREEN ST SW
CONYERS, GA 30012

CREDITOR ID: 246955-12
COOK COUNTY ADVERTISER
700 BEAR CREEK ROAD
ADEL, GA 31620

CREDITOR ID: 391513-55
COOK, BELINDA
C/O BYRD & WISER
ATTN MATTHEW G MESTAYER, ESQ
PO BOX 1939
BILOXI MS 39533

CREDITOR ID: 394787-57
COOK, CHRISTY
C/O LOUIS C CHRISTOPHER, PA
ATTN LOUIS C CHRISTOPHER, ESQ
4865 48TH AVENUE NORTH
ST PETERSBURG FL 33714

CREDITOR ID: 403649-94
COOK, EDDIE B
203 LENTZ RD
BRANDON FL 33510

CREDITOR ID: 389231-54
COOK, EDWARD
40 HENRY COOK LANE
WETUMPKA AL 36092

CREDITOR ID: 392539-55
COOK, JUDY
C/O PETERS, MURDAUGH, PARKER ET AL
ATTN GRAHAME E HOLMES, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 410974-15
COOK, MARTHA
C/O ANGELA DAWSON, PA
ATTN ANGELA DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 388787-54
COOK, MARY
LUSTER & DAVIS, PA
ATTN DEXTER VAN DAVIS, ESQ
255 LIBERTY STREET, STE A
JACKSONVILLE FL 32202

CREDITOR ID: 388787-54
COOK, MARY
6810 CANDLEWOOD DR S
JACKSONVILLE, FL 32244

CREDITOR ID: 406509-MS
COOK, PHILLIP
1208 BRIDGE CREST DR
WINDER GA 30680

CREDITOR ID: 246959-12
COOKE COMMUNICATIONS LLC DBA
KEY WEST CITIZEN
ATTN PAUL CLAKIN, CFO
PO BOX 1800
KEY WEST, FL 33041-1800

CREDITOR ID: 385142-54
COOLEY, DONALD
1640 INGRAM ROAD
MILLBROOK AL 36054

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 385142-54
COOLEY, DONALD
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 246966-12
COOLING CENTER
3719 SCOTT FUTRELL DRIVE
CHARLOTTE, NC 28208

CREDITOR ID: 406510-MS
COONER, JERRY
1617 EAST TRINITY BLVD
MONTGOMERY AL 36106

CREDITOR ID: 246970-12
COOPER FAMILY MEDICAL CENTER
4305 DENNY AVENUE
HWY 90 E
PASCAGOULA, MS 39567

CREDITOR ID: 1221-07
COOPER SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 393034-55
COOPER, DAE'ANARA (MINOR)
C/O MORGAN & MORGAN PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 406511-MS
COOPER, DARRYL
4800 SE 188TH AVE
FT. LAUDERDALE FL 33332

CREDITOR ID: 391821-55
COOPER, DORIS M
C/O MARC E BRAND, ESQ
PO BOX 3508
JACKSON MS 39207-3508

CREDITOR ID: 406513-MS
COOPER, JAMES L
5201 VILLAGE WAY
AMELIA ISLAND FL 32043

CREDITOR ID: 408218-15
COOPER, KELLI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408218-15
COOPER, KELLI
2035 GROVE BLUFF RD
SWITZERLAND FL 32259

CREDITOR ID: 406514-MS
COOPER, LEONARD H
2437 CEDAR SHORES CIRCLE S
JACKSONVILLE FL 32210

CREDITOR ID: 397800-75
COOPER, MICHAEL W MD
1101 AUDUBON AVE S-3
THIBODAUX, LA 70301

CREDITOR ID: 410851-15
COOPER, MILTON
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 392748-55
COOPER, TINA
C/O  LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 246974-12
COOPERATIVE PROPANE INC
ATTN JUDY M BRAGG
414 TWAIN CURVE
MONTGOMERY, AL 36117

CREDITOR ID: 246975-12
COOPERATIVE PROPANE MONTGOMERY
414 TWAIN CURV
MONTGOMERY AL 36117-2210

CREDITOR ID: 390448-54
COPE, LINDA DIANE
2331 NW 119 ST, APT 201
MIAMI, FL 33167

CREDITOR ID: 246980-12
COPIAH MEDICAL ASSOCIATION
ATTN EDDIE MCCORMICK
213 CALDWELL DRIVE
HAZELHURST, MS 39083

CREDITOR ID: 390758-55
COPPOLA, TAMMY
C/O MORGAN & MORGAN, PA
ATTN GREGORY D PRYSOCK, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391916-55
COPPOLA, THERESA
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 1222-07
CORALWOOD SHOPPING CENTER
C/O WELSH COMPANIES SE INC.
12800 UNIVERSITY DRIVE, SUITE 250
FORT MYERS, FL 33907

CREDITOR ID: 392974-55
CORDERO, NILDA E
C/O DRAPER LAW OFFICE
ATTN NICHOLAS  LAFOUNTAIN, ESQ
705 WEST EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 1223-07
CORDOVA COLLECTION LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 411010-15
CORDOVA COLLECTION LP TA
CORDOVA COLLECTION PENSACOLA FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 403650-94
CORELLA, PASQUALE J
PO BOX 5501
KEY WEST FL 33045

CREDITOR ID: 246993-12
CORESTAFF SERVICES
PO BOX 60876
CHARLOTTE, NC 28260-0876

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:    05-03817-3F1**

CREDITOR ID: 406515-MS
COREY, THOMAS
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406515-MS
COREY, THOMAS
4043 WINDSOR PARK DRIVE E
JACKSONVILLE FL 32224

CREDITOR ID: 395278-63
CORNERSTONE ASSOCIATES LLC
180 RAINBOW RD.
NORTH BARRINGTON, IL 60010

CREDITOR ID: 397199-67
CORNERSTONE CHRISTIAN CTR, INC
215 LAS GAVIOTAS BLVD.
CHESAPEAKE, VA 23322

CREDITOR ID: 382481-51
CORNIS, MIKE
1109 DUNCAN DRIVE
WINTER SPRINGS, FL 32708

CREDITOR ID: 406516-MS
CORNISH, M C
1109 DUNCAN DR
WINTER SPGS FL 32708

CREDITOR ID: 403651-94
CORNISH, M C
1109 DUNCAN DR
WINTER SPGS FL 32708

CREDITOR ID: 247006-12
CORP CASH APPS GROUP
6750 DISCOVERY BLVD
MABLETON, GA 30126-4646

CREDITOR ID: 247013-12
CORPORATE EXPRESS
PO BOX 95230
CHICAGO, IL 60694

CREDITOR ID: 247012-12
CORPORATE EXPRESS
PO BOX 71307
CHICAGO, IL 60694-1307

CREDITOR ID: 247014-12
CORPORATE EXPRESS DOC & PRINT MGMT
BOX 95365
CHICAGO, IL 60694-5365

CREDITOR ID: 247018-12
CORPORATE ONE SOURCE
PO BOX 41861
BATON ROUGE LA 70835-1861

CREDITOR ID: 279451-99
CORPORATE PROPERTY ASSOCIATES 6
C/O WILLKIE FARR & GALLAGHER LLP
ATTN: ALAN LIPKIN/ROBIN SPIGEL
787 SEVENTH AVENUE
NEW YORK NY 10019

CREDITOR ID: 279452-99
CORPORATE PROPERTY ASSOCIATES 9
C/O WILLKIE FARR & GALLAGHER LLP
ATTN: ALAN LIPKIN/ROBIN SPIGEL
787 SEVENTH AVENUE
NEW YORK NY 10019

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O W P CAREY & CO, LLC
ATTN THOMAS LEWIS, VP
50 ROCKEFELLER PLAZA
NEW YORK NY 10020

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O WILLKIE FARR & GALLAGHER
ATTN ALAN J LIPKIN, ESQ
787 SEVENTH AVENUE
NEW YORK NY 10019-6373

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
C/O BRUNINI, GRANTHAM, ET AL
ATTN JAMES A MCCULLOUGH II, ESQ
PO DRAWER 119
JACKSON MS 39205-0119

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
PO BOX 32
1522 HIGHWAY 98 EAST
COLUMBIA, MS 39429

CREDITOR ID: 411063-15
CORREA, SONIA
C/O DELL & SCHAEFER, PA
ATTN ELIO PEREZ, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 247029-12
CORT FURNITURE RENTAL
3506 UNIVERSITY BLVD S
JACKSONVILLE, FL 32216

CREDITOR ID: 112325-09
CORTINA, PEDRO
5377 W 23RD  COURT
HIALEAH FL 33016

CREDITOR ID: 247037-12
COSGROVE ENTERPRISES
16000 NORTHWEST 49TH AVENUE
MIAMI, FL 33014

CREDITOR ID: 382872-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 382871-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 382873-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 420349-ST
COTE, KATHLEEN J
3280 LEMON LANE
NAPLES FL 34120

CREDITOR ID: 406518-MS
COTE, RENE
15462 SW 112TH TERRACE
MIAMI FL 33196

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:    05-03817-3F1**

CREDITOR ID: 18124-05
COTE, SHIRLEY M
288 VALENCIA AVE
KISSIMMEE FL 34743

CREDITOR ID: 400433-85
COTO, CARMEN
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BERGMA, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 112476-09
COTTIER, CAROL P
23337 OSCAR STREET
MANDEVILLE LA 70448

CREDITOR ID: 247045-12
COTTINGHAM PACKING CO
PO BOX 432
DILLON, SC 29536

CREDITOR ID: 391892-55
COTTO, JORGE A
C/O STEVEN S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2219 HOLLYWOOD BLVD, STE 102
HOLLYWOOD FL 33020

CREDITOR ID: 247047-12
COTTON BROS/BAKING CO
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 247048-12
COTTON BUDS INC
1240 N FEE ANA STREET
ANAHEIM, CA 92807

CREDITOR ID: 247049-12
COTTON INC
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 406519-MS
COTTON, DON C
5000 E VENICE AVENUE
VENICE FL 34292

CREDITOR ID: 391035-55
COTTON, ESTINE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH ST
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 247051-12
COTY US INC
PO BOX 70613
CHICAGO, IL 60673-0613

CREDITOR ID: 269275-16
COUCH, JAMES
C/O LINDELL FARSON & PINCKET, PA
ATTN L KELLISON/J M LINDELL, ESQS
12276 SAN JOSE BOULEVARD, SUITE 126
JACKSONVILLE, FL 32223-8630

CREDITOR ID: 269277-16
COUCH, JEREMIA
C/O LINDELL FARSON & PINCKET, PA
ATTN L KELLISON/J M LINDELL, ESQS
12276 SAN JOSE BOULEVARD, SUITE 126
JACKSONVILLE, FL 32223-8630

CREDITOR ID: 406520-MS
COUCH, WARREN A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406520-MS
COUCH, WARREN A
2803 GRANDE OAKS WAY
GREEN COVE SPRINGS FL 32043-3769

CREDITOR ID: 247320-12
COUNTIES OF CULLMAN JEFFERSON
PO BOX 399
CULLMAN, AL 35056-0399

CREDITOR ID: 247053-12
COUNTRY BOY FENCE
ATTN ROBERT J LEDWICK II, OWNER
5930 W 5TH STREET
JACKSONVILLE, FL 32254

CREDITOR ID: 397235-67
COUNTRY BOY'S GARDEN
2917 WADE HAMPTON RD.
TAYLOR, SC 29687

CREDITOR ID: 1224-07
COUNTRY CLUB CENTRE LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 1224-07
COUNTRY CLUB CENTRE LLC
CO RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEALL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 247061-12
COUNTRY GARDEN SILKS
PO BOX 802
NAHUNTA, GA 31553

CREDITOR ID: 247068-12
COUNTRY MEAT PACKERS
1842 HWY 43 N
PELAHATCHIE, MS 39145

CREDITOR ID: 247069-12
COUNTS SAUSAGE CO INC
PO BOX 390
PROSPERITY, SC 29127

CREDITOR ID: 403653-94
COUNTS, JAMES A
116 CRESCENT ROAD
GREENWOOD SC 29649-1806

CREDITOR ID: 393188-55
COUNTS, LAURA
C/O PPA LITIGATION GROUP
ATTN S SMITH/L JOLIBOIS, ESQS
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 247077-12
COUNTY OF  HENRICO VIRGINIA
PO BOX 85526
RICHMOND, VA 23285-5526

CREDITOR ID: 266176-14
COUNTY OF AUTAUGA
ATTN TOMMY T RAY
218 N COURT ST
PRATTVILLE AL 36067-3004

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 242971-12
COUNTY OF BALDWIN REV COMMISS
ATTN JAMES P NIX, JR
PO BOX 1549
BAY MINETTE AL 36507-1549

CREDITOR ID: 404024-15
COUNTY OF BARBOUR REV COMM OFFICE
ATTN BENELLE WARR
303 EAST BROAD STREET, ROOM 111
EUFAULA AL 36027

CREDITOR ID: 243102-12
COUNTY OF BARTOW TAX COMM
ATTN GLENDA REESE, DEPUTY
135 WEST CHEROKEE AVENUE, STE 217A
CARTERSVILLE GA 30120-3181

CREDITOR ID: 266187-14
COUNTY OF BAY
C/O BURKE BLUE HUTCHISON & WALTERS
ATTN WILLIAM C HENRY, ESQ
221 MCKENZIE AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 243204-12
COUNTY OF BEAUFORT TREASURER
ATTN H J EVANS, JR
PO DRAWER 487
BEAUFORT SC 29901-0487

CREDITOR ID: 243282-12
COUNTY OF BEN HILL TAX COMMISSIONER
ATTN LINDA MCDONALD
324 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 381641-47
COUNTY OF BREATHITT BD OF EDUCATION
PO BOX 750
JACKSON, KY 41339

CREDITOR ID: 266221-14
COUNTY OF BREVARD
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 266221-14
COUNTY OF BREVARD
ATTN ROD NORTHCUTT
400 SOUTH STREET, 6TH FLOOR
PO BOX 2500
TITUSVILLE FL 32781-2500

CREDITOR ID: 318584-43
COUNTY OF BULLITT SHERIFF
PO BOX 205
SHEPHERDSVILLE, KY 40165-0205

CREDITOR ID: 244157-12
COUNTY OF BULLOCH TAX COMMISSIONER
ATTN JAMES DEAL
PO BOX 245
STATESBORO GA 30459-0245

CREDITOR ID: 244236-12
COUNTY OF BUTLER TAX COLLECTOR
ATTN BELLE G PEAVY
700 COURT SQUARE
GREENVILLE AL 36037-2308

CREDITOR ID: 317391-42
COUNTY OF BUTLER TREASURER
ATTN CAROLE B MOSKETTI
315 HIGH ST, 10TH FLOOR
HAMILTON OH 45011-6099

CREDITOR ID: 244325-12
COUNTY OF CABARRUS TAX COLLECTOR
ATTN DAWN E JOSIAH, TAX COLLECTOR
PO BOX 580347
CHARLOTTE NC 28258-0347

CREDITOR ID: 244369-12
COUNTY OF CALDWELL TAX COLLECTOR
ATTN MACK CHANDLER
PO BOX 2200
LENOIR NC 28645-2200

CREDITOR ID: 318589-43
COUNTY OF CAMDEN TAX COMMISSIONER
ATTN BRENDA S WAINRIGHT
208 E 4TH ST
PO BOX 698
WOODBINE, GA 31569-0698

CREDITOR ID: 266265-14
COUNTY OF CATAWBA
ATTN JACKIE A SPENCER, TAX COLLECT
100 SOUTHWEST BLVD, BLDG A
PO BOX 368
NEWTON NC 28658-0368

CREDITOR ID: 407538-15
COUNTY OF CHARLESTON BANKR DEPT
ATTN JANICE PORTER, BANKRUPTCY TECH
4045 BRIDGEVIEW DRIVE
NORTH CHARLESTON SC 29405

CREDITOR ID: 410583-15
COUNTY OF CHARLOTTE-MECKLENBURG, NC
C/O RUFF BOND COBB WADE & BETHUNE
ATTN HAMLIN L WADE, ESQ.
THE ADDISON BUILDING
831 EAST MOREHEAD STREET, SUITE 860
CHARLOTTE NC 28202

CREDITOR ID: 410583-15
COUNTY OF CHARLOTTE-MECKLENBURG, NC
ATTN NEAL L DIXON, TAX COLLECTOR
700 EAST STONEWALL STREET
PO BOX 31457
CHARLOTTE NC 28231

CREDITOR ID: 266272-14
COUNTY OF CHEROKEE
ATTN EDITH GARDNER
BAKER BLVD
GAFFNEY SC 29340

CREDITOR ID: 407633-15
COUNTY OF CHEROKEE
ATTN VERNON L PRICE, TAX COLLECTOR
PO BOX 1983
GAFFNEY SC 29342-1983

CREDITOR ID: 245183-12
COUNTY OF CHEROKEE WATER AUTHORITY
PO BOX 5000
CANTON GA 30114-5000

CREDITOR ID: 245205-12
COUNTY OF CHESTER HOSPITAL
1 MEDICAL PARK DRIVE
CHESTER, SC 29706

CREDITOR ID: 403558-15
COUNTY OF CHESTERFIELD TREASURER
ATTN L GLOVIER OR L THOMPSON
PO BOX 70
CHESTERFIELD VA 23832

CREDITOR ID: 245257-12
COUNTY OF CHILTON TAX COLLECTOR
PROPERTY TAX
ATTN TIM LITTLE
PO BOX 1760
CLANTON AL 35046-1760

CREDITOR ID: 282712-99
COUNTY OF CITRUS TAX COLLECTOR
ATTN JANICE A WARREN
210 N APOPKA AVE STE 100
INVERNESS FL 34450

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 282712-99
COUNTY OF CITRUS TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 410416-15
COUNTY OF CLARK, IN TREASURER
ATTN FRANK BALLARD
425 E 7TH STREET
JEFFERSONVILLE IN 47130

CREDITOR ID: 404044-15
COUNTY OF CLARKE, GA TAX COMM
ATTN NANCY B DENSON
PO BOX 1768
ATHENS GA 30603

CREDITOR ID: 246376-12
COUNTY OF CLAY UTILITY AUTHORITY
3176 OLD JENNINGS ROAD
MIDDLEBURG, FL 32068-3907

CREDITOR ID: 318636-43
COUNTY OF CLAYTON  TAX COMMISSIONER
COURTHOUSE ANNEX 32ND FL
JONESBORO, GA 30236-3651

CREDITOR ID: 384059-47
COUNTY OF CLAYTON BD COMMISSIONERS
PO BOX 530101
ATLANTA, GA 30353-0101

CREDITOR ID: 317562-42
COUNTY OF CLAYTON TAX COMMISSIONER
ATTN TERRY L BASKIN
COURTHOUSE ANNEX 32ND FL
JONESBORO GA 30236-3651

CREDITOR ID: 246385-12
COUNTY OF CLAYTON WATER AUTHORITY
ATTN MORRIS D KELLY
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
C/O DONALD W WHITE, PROSECUTING ATT
ATTN ALLAN L EDWARDS, ESQ
123 N THIRD STREET
BATAVIA OH 45103

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
PROPERTY TAX
ATTN J ROBERT TRUE, TREASURER
101 EAST MAIN STREET
BATAVIA OH 45103-2949

CREDITOR ID: 406286-15
COUNTY OF CLERMONT TREASURER
ATTN ALLAN L EDWARDS
ASSISTAN TPROSECUTING ATTORNY
123 N THIRD STREET
BATAVIA OH 45103

CREDITOR ID: 246472-12
COUNTY OF CLEVELAND TAX COLLECTOR
PROPERTY TAX
ATTN BRENDA GARDNER
PO BOX 760
SHELBY NC 28151-0760

CREDITOR ID: 374386-44
COUNTY OF COFFEE REV COMMISSIONER
ATTN RONALD L BURNS, REVENUE COMM
PO BOX 311606
ENTERPRISE, AL 36331

CREDITOR ID: 246592-12
COUNTY OF COFFEE TAX COMMISSIONER
ATTN SHANDA HENDERSON
PO BOX 1207
DOUGLAS GA 31534-1207

CREDITOR ID: 384066-47
COUNTY OF COLLIER UTILITIES
2802 NO HORSESHOE DR
NAPLES, FL 33942

CREDITOR ID: 246660-12
COUNTY OF COLQUITT TAX COMMISSIONER
ATTN CINDY S HORVIN
PO BOX 99
MOULTRIE GA 31776-0099

CREDITOR ID: 246670-12
COUNTY OF COLUMBIA TAX COMMISSIONER
ATTN KAY K ALLEN/LYNN FARMER
PO BOX 3030
EVANS GA 30809

CREDITOR ID: 246979-12
COUNTY OF COPIAH TAX COLLECTOR
PROPERTY TAX
ATTN APRIL HOLLOWAY, TAX COLLECTOR
PO BOX 705
HAZELHURST MS 39083

CREDITOR ID: 247117-12
COUNTY OF COVINGTON REVENUE COMM
PROPERTY TAX
ATTN JANICE D HART
ONE COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 247131-12
COUNTY OF COWETA TAX COMMISSIONER
ATTN J T FERRELL
PO BOX 195
NEWNAN GA 30264-0195

CREDITOR ID: 266146-14
COUNTY OF CRAVEN TAX COLLECTN DEPT
ATTN RONALD ANTRY OR C JOHNSON
226 POLLOCK STREET
NEW BERN NC 28560-4943

CREDITOR ID: 251-03
COUNTY OF CRISP POWER COMMISSION
ATTN JEFF COUTURIER
201 SOUTH SEVENTH STREET
PO BOX 1218
CORDELE GA 31010

CREDITOR ID: 407755-15
COUNTY OF CULLMAN REV COMM
C/O FULLER & WILLINGHAM
ATTN DAN J WILLINGHAM, ESQ
413 1ST AVENUE SW
CULLMAN AL 35055

CREDITOR ID: 407755-15
COUNTY OF CULLMAN REV COMM
ATTN KAY D WILLIAMS-SMITH
PO BOX 220
CULLMAN AL 35056-0220

CREDITOR ID: 247516-12
COUNTY OF DALE REV COMMISSIONER
ATTN TOMMY LAVENDER
PO BOX 267
OZARK AL 36361-0267

CREDITOR ID: 266856-14
COUNTY OF DALE REV COMMISSIONER
ATTN TOMMY LAVENDER
E COURT SQ
OZARK AL 36360

CREDITOR ID: 407675-15
COUNTY OF DALLAS, ET AL
ATTN TAMMY JONES KING, TAX COLL
PO BOX 987
SELMA AL 36702-0987

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 247606-12<br>COUNTY OF DARLINGTON<br>ATTN B D COPELAND OR T DICKERSON<br>PO BOX 1070<br>CHARLOTTE, NC 28201-1070 | CREDITOR ID: 247870-12<br>COUNTY OF DECATUR TAX COMMISSIONER<br>ATTN DONALD A BELCHER, TAX COMM<br>PO BOX 246<br>112 WEST WATER STREET<br>BAINBRIDGE GA 39817 | CREDITOR ID: 381930-15<br>COUNTY OF DEKALB TAX COMMISSION, GA<br>COUNTY OF DEKALB, LAW DEPT<br>ATTN MARK THOMPSON, ESQ<br>THE MALOOF CENTER, 5TH FLOOR<br>1300 COMMERCE DRIVE<br>DECATUR GA 30030 |
| CREDITOR ID: 381930-15<br>COUNTY OF DEKALB TAX COMMISSION, GA<br>ATTN HACKWIN L DEVOE<br>PO BOX 100004<br>DECATUR GA 30031-7004 | CREDITOR ID: 407679-11<br>COUNTY OF DEKALB, GA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN ROMEO KELLER<br>PO BOX 1088<br>DECATUR GA 30031 | CREDITOR ID: 248452-12<br>COUNTY OF DOUGHERTY TAX COMMISSION<br>ATTN DENVER COLLINS-HOOTEN<br>PO BOX 1827<br>ALBANY GA 31702-1827 |
| CREDITOR ID: 240411-06<br>COUNTY OF DOUGLAS TAX COMMISSIONER<br>ATTN GAY GOOLSBY, DEPUTY TAX COMM<br>PO BOX 1177<br>DOUGLASVILLE GA 30133-1177 | CREDITOR ID: 248926-12<br>COUNTY OF ELMORE REVENUE COMMISS<br>PROPERTY TAX<br>ATTN WM H HARPER<br>PO BOX 1147<br>WETUMPKA AL 36092-0020 | CREDITOR ID: 249116-12<br>COUNTY OF ERIE SCU<br>ATTN TIMOTHY M KONICKI<br>95 FRANKLIN STREET, RM 728<br>BUFFALO NY 14202 |
| CREDITOR ID: 249144-12<br>COUNTY OF ESCAMBIA UTILITIES<br>ATTN CHARLENE HALL, CSR<br>PO BOX 15311<br>PENSACOLA, FL 32514 | CREDITOR ID: 249187-12<br>COUNTY OF ETOWAH REV COMMISSIONER<br>800 FORREST AVENUE<br>GADSEN AL 35901-3663 | CREDITOR ID: 263463-12<br>COUNTY OF FLOYD TREASURER<br>ATTN DARLENE S MCCOY, TREASURER<br>311 WEST FIRST STREET<br>NEW ALBANY IN 47150 |
| CREDITOR ID: 249950-12<br>COUNTY OF FORSYTH TAX COLLECTOR<br>C/O ROBERT E PRICE, JR LAW OFFICES<br>ATTN ROBERT E PRICE JR, ESQ<br>1144 WEST FOURTH STREET<br>WINSTON SALEM NC 27101 | CREDITOR ID: 250040-12<br>COUNTY OF FRANKLIN, NC<br>ATTN TAX COLLECTOR<br>PO BOX 503<br>LOUISBURG NC 27549-0503 | CREDITOR ID: 399643-15<br>COUNTY OF FULTON FIN DEPT<br>WATER & SEWER BILLING & COLLECTIONS<br>ATTN MONICA DIXON<br>141 PRYOR STREET SW, SUITE 7001<br>ATLANTA GA 30303 |
| CREDITOR ID: 261860-12<br>COUNTY OF FULTON STATE COURT<br>185 CENTRAL AVENUE SW<br>ATLANTA, GA 30303 | CREDITOR ID: 403430-15<br>COUNTY OF FULTON TAX COMMISSIONER<br>ATTN W RESPRESS/DAMIKA MCCLINTON<br>141 PRYOR STREET SW, ROOM 1113<br>ATLANTA GA 30303 | CREDITOR ID: 250148-12<br>COUNTY OF FULTON WATER SEWER REV FD<br>DEPT OF PUBLIC WORKS<br>ATTN CHARLES A EDWARDS, JR<br>1030 MARIETTA HWY<br>ROSWELL GA 30075 |
| CREDITOR ID: 240364-06<br>COUNTY OF GLOUCESTER<br>ATTN TARA L THOMAS, TREASURER<br>6489 MAIN STREET<br>GLOUCESTER VA 23061 | CREDITOR ID: 398-03<br>COUNTY OF GLOUCESTER<br>TREASURER'S OFFICE<br>ATTN TARA L THOMAS, TREASURER<br>6489 MAIN STRET<br>GLOUCESTER VA 23061 | CREDITOR ID: 250685-12<br>COUNTY OF GLYNN FINANCE DEPT, GA<br>C/O GLYNN COUNTY ATTORNEY<br>ATTN L WILLIAM WORLEY, ESQ<br>HISTORIC GLYNN COUNTY COURTHOUSE<br>701 G STREET, 2D FLOOR<br>BRUNSWICK GA 31520 |
| CREDITOR ID: 250685-12<br>COUNTY OF GLYNN FINANCE DEPT, GA<br>WATER AND SEWER<br>ATTN PHYLLIS MCNICOLL, FIN DIRECTOR<br>1725 REYNOLDS STREET, SUITE 300<br>BRUNSWICK, GA 31520 | CREDITOR ID: 266377-14<br>COUNTY OF GRADY TAX COMMISSIONER<br>ATTN PHYLLIS J GAINOUS, TAX COMM<br>250 NORTH BROAD, BOX 12<br>CAIRO GA 39828 | CREDITOR ID: 318691-43<br>COUNTY OF GREENVILLE TAX COLLECTOR<br>ATTN THERESA RICH<br>301 UNIVERSITY RIDGE, SUITE 700<br>GREENVILLE SC 29601 |
| CREDITOR ID: 240471-06<br>COUNTY OF GUILFORD, NC TAX DEPT<br>ATTN JAMES E ROLAND<br>330 N EUGENE STREET<br>PO BOX 3328<br>GREENSBORO NC 27402 | CREDITOR ID: 250998-12<br>COUNTY OF GUILFORD, NC TAX DEPT<br>ATTN JAMES E ROLAND, TAX COLLECTOR<br>330 N EUGENE STREET<br>PO BOX 3328<br>GREENSBORO NC 27402 | CREDITOR ID: 406108-15<br>COUNTY OF GUILFORD, NC, TAX DEPT<br>ATTN JAMES E ROLAND, ASST TAX COLL<br>PO BOX 3138<br>GREENSBORO NC 27402 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381225-47<br>COUNTY OF GWINNETT PUBLIC UTILITIES<br>ATTN BILL MCCURDY, CLAIMS PROCESSOR<br>75 LANGLEY DR<br>LAWRENCEVILLE, GA 30245-6940 | CREDITOR ID: 240476-06<br>COUNTY OF HALIFAX TAX OFFICE<br>ATTN PAMELA M NORTON<br>PO BOX 68<br>HALIFAX NC 27839 | CREDITOR ID: 251180-12<br>COUNTY OF HAMILTON TRUSTEE<br>C/O SPEARS MOORE REBMAN & WILLIAMS<br>ATTN SCOTT N BROWN JR, ESQ<br>PO BOX 1749<br>CHATTANOOGA, TN 37401-1749 |
| CREDITOR ID: 251179-12<br>COUNTY OF HAMILTON, OH COMM BD<br>700 COUNTY ADMINISTRATION BLDG<br>138 EAST COURT STREET<br>CINCINNATI OH 45202-1232 | CREDITOR ID: 251179-12<br>COUNTY OF HAMILTON, OH COMM BD<br>HAMILTON COUNTY PROSECUTOR<br>ATTN DALE H BERNHARD, ESQ<br>230 E 9TH STREET, SUITE 4000<br>CINCINNATI OH 45202 | CREDITOR ID: 317804-42<br>COUNTY OF HAMILTON, OH TREAS<br>ATTN NANCY LECOMPTE<br>COUNTY ADMINISTRATION BLDG, RM 409<br>CINCINNATI, OH 45202-1215 |
| CREDITOR ID: 240480-06<br>COUNTY OF HAMILTON, TN<br>ATTN W F KNOWLES, RM 201<br>HAMILTON COUNTY COURTHOUSE<br>CHATTANOOGA TN 37402 | CREDITOR ID: 410747-15<br>COUNTY OF HAYWOOD, NC TAX COLL<br>C/O VANWINKLE BUCK WALL ET AL<br>ATTN M PINKSTON/T DIEFENBACH, ESQS<br>PO BOX 7376<br>ASHEVILLE NC 28802 | CREDITOR ID: 452-03<br>COUNTY OF HENRICO, VA<br>C/O ASSISTANT HENRICO COUNTY ATTY<br>ATTN RHYSA GRIFFITH SOUTH, ESQ.<br>PO BOX 27032<br>RICHMOND VA 23273-7032 |
| CREDITOR ID: 251486-12<br>COUNTY OF HENRY PUBLIC SVCE AUTH<br>ATTN BENNY SUMMERLIN, GM<br>PO BOX 69<br>COLLINSVILLE VA 24078 | CREDITOR ID: 240489-06<br>COUNTY OF HENRY TAX DEPT<br>ATTN ANDY PIPKIN, TAX COMMISSIONER<br>PO BOX 488<br>MCDONOUGH GA 30253 | CREDITOR ID: 251538-12<br>COUNTY OF HERNANDO UTILITIES<br>ATTN KENT L WEISSINGER, ESQ<br>20 N MAIN STREET, SUITE 462<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 240494-06<br>COUNTY OF HILLSBOROUGH<br>FIRE MARSHALL'S OFFICE<br>ATTN KATHLEEN LINCOLN<br>2907 E HABANA<br>TAMPA FL 33610 | CREDITOR ID: 251637-12<br>COUNTY OF HILLSBOROUGH FIRE RESCUE<br>C/O BOARD OF COUNTY COMMISSIONER<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 416870-AV<br>COUNTY OF HILLSBOROUGH, FL<br>OFFICE OF THE FIRE MARSHAL<br>ATTN SHERENE OSBORN, PATIENT ACCTS<br>PO BOX 310398<br>TAMPA FL 33680 |
| CREDITOR ID: 267589-14<br>COUNTY OF HORRY TREASURY DEPT<br>ATTN RUBY TYLER<br>107 HIGHWAY 57 N BOX 2<br>LITTLE RIVER SC 29566-7050 | CREDITOR ID: 251861-12<br>COUNTY OF HOUSTON<br>ATTN STARLA M MATTHEWS<br>PO BOX 6406<br>DOTHAN AL 36302-6406 | CREDITOR ID: 492-03<br>COUNTY OF INDIAN RIVER UTILITIES<br>ATTN W ERIK OLSON, DIRECTOR<br>1840 25TH STREET<br>VERO BEACH, FL 32961 |
| CREDITOR ID: 266469-14<br>COUNTY OF IREDELL TAX COLLECTOR<br>ATTN LINDA L MORROW, ASST TAX COLL<br>PO BOX 788<br>STATESVILLE NC 28687-0788 | CREDITOR ID: 252511-12<br>COUNTY OF JACKSON TAX COLLECTOR<br>ATTN ANN WHITE<br>PO BOX 998<br>PASCAGOULA MS 39568-0998 | CREDITOR ID: 241015-11<br>COUNTY OF JAMES CITY<br>ATTN DALLAS PARKER<br>ACCOUNT NO: 209068<br>PO BOX 8701<br>WILLIAMSBURG, VA 23187-8701 |
| CREDITOR ID: 252883-12<br>COUNTY OF JEFFERSON SEWER SVCE<br>ATTN KARON WITT, OFF SUPERV<br>BLVD N 800<br>716 RICHARD ARRINGTON JR<br>BIRMINGHAM, AL 35203-0123 | CREDITOR ID: 452114-15<br>COUNTY OF JEFFERSON TAX COLLECTOR<br>C/O MOWREY & BIGGINS, PA<br>ATTN JASON H EGAN, ESQ<br>515 N ADAMS STREET<br>TALLAHASSEE FL 32301 | CREDITOR ID: 411405-15<br>COUNTY OF JEFFERSON, AL<br>C/O A ALLEN RAMSEY, PC<br>ATTN A ALLEN RAMSEY, ESQ.<br>PO BOX 100247<br>IRONDALE AL 35210 |
| CREDITOR ID: 408229-15<br>COUNTY OF JEFFERSON, AL<br>ATTN GROVER DUNN, ASST TAX COLL<br>PO BOX 1190<br>BESSEMER AL 35021-1190 | CREDITOR ID: 240515-06<br>COUNTY OF JOHNSTON TAX COLLECTOR<br>ATTN GREG CALLAHAN, DEPUTY TAX COLL<br>PO BOX 451<br>SMITHFIELD NC 27577 | CREDITOR ID: 266513-14<br>COUNTY OF LAUDERDALE REV DEPT<br>ATTN DANNY R HENRIX, REVENUE COMM<br>PO BOX 794<br>FLORENCE AL 35631-0794 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 254579-12<br>COUNTY OF LEE ELECTRIC COOP<br>ATTN JEANETTE REPPERGER<br>PO BOX 3455<br>FT MYERS, FL 33918-3455 | CREDITOR ID: 254586-12<br>COUNTY OF LEE, AL REV COMMISSION<br>ATTN OLINE W PRUE, REV COMMISSIONER<br>PO BOX 2413<br>OPELIKA, AL 36803 | CREDITOR ID: 254582-12<br>COUNTY OF LEE, FL SHERIFFS OFFICE<br>FALSE ALARM REDUCTION UNIT<br>PO BOX 60557<br>FORT MYERS, FL 33906 |
| CREDITOR ID: 254590-12<br>COUNTY OF LEE, GA UTILITY BILLING<br>PO BOX 69<br>LEESBURG, GA 31763 | CREDITOR ID: 254611-12<br>COUNTY OF LEFLORE TAX COLLECTOR<br>PROPERTY TAX<br>ATTN SARA KENRIGHT<br>PO BOX 1349<br>GREENWOOD MS 38935-1349 | CREDITOR ID: 254712-12<br>COUNTY OF LEXINGTON JOINT MUNICIPAL<br>WATER & SEWER COMMISSION<br>PO BOX 787<br>LEXINGTON, SC 29071-0787 |
| CREDITOR ID: 240541-06<br>COUNTY OF LEXINGTON, SC<br>ATTN WILLIAM O ROWELL, TREASURER<br>212 S LAKE DR<br>LEXINGTON SC 29072-3499 | CREDITOR ID: 318006-42<br>COUNTY OF LIMESTONE REVENUE COMM<br>ATTN G BRIAN PATTERSON<br>100 S CLINTON STREET, SUITE A<br>ATHENS, AL 35611 | CREDITOR ID: 240552-06<br>COUNTY OF LOUISVILLE JEFFERSON<br>METRO REVENUE COMMISSION<br>ATTN KIM G JOHNSON, ADMINISTRATOR<br>PO BOX 35410<br>LOUISVILLE KY 40232-5410 |
| CREDITOR ID: 266537-14<br>COUNTY OF LOWNDES TAX COLLECTOR<br>ATTN MARY ROBERTSON / SANDY SUMNER<br>300 N PATTERSON ST<br>VALDOSTA GA 31601-5519 | CREDITOR ID: 407629-15<br>COUNTY OF LOWNDES TAX COMMISSIONER<br>ATTN MARY NELL ROBERTSON<br>PO BOX 1409<br>VALDOSTA GA 31603 | CREDITOR ID: 255088-12<br>COUNTY OF LOWNDES UTILITIES DEPT<br>PO BOX 1349<br>VALDOSTA, GA 31601 |
| CREDITOR ID: 266539-14<br>COUNTY OF MADISON<br>C/O MONTGOMERY MCGRAW COLLINS ET AL<br>ATTN DON A MCGRAW JR, ESQ<br>3350 N LIBERTY STREET, SUITE A<br>PO BOX 1039<br>CANTON MS 39046 | CREDITOR ID: 407680-15<br>COUNTY OF MADISON<br>ATTN LYNDA HALL, TAX COLLECTOR<br>MADISON COUNTY COURTHOUSE<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE AL 35801 | CREDITOR ID: 266539-14<br>COUNTY OF MADISON<br>ATTN KAY PACE<br>135 W CENTER ST<br>CANTON MS 39046-3706 |
| CREDITOR ID: 384062-47<br>COUNTY OF MADISON CIRCUIT CT CLERK<br>MADISON COUNTY COURTHOUSE<br>PO BOX 237<br>MADISON, FL 32341 | CREDITOR ID: 255353-12<br>COUNTY OF MANATEE PUBLIC WORKS<br>C/O MANATEE COUNTY ATTORNEY<br>ATTN ROBERT M ESCHENFELDER, ESQ<br>PO BOX 1000<br>BRADENTON, FL 34206 | CREDITOR ID: 384222-47<br>COUNTY OF MARION UTILITIES<br>ATTN JANICE HENRY, ADMIN MGR<br>1219 S PINE AVENUE<br>OCALA, FL 34474 |
| CREDITOR ID: 255960-12<br>COUNTY OF MECKLENBURG TREASURER<br>PROPERTY TAX<br>ATTN ROBERT GREGORY<br>PO BOX 250<br>BOYDTON VA 23917-0250 | CREDITOR ID: 618-03<br>COUNTY OF MIAMI DADE WATER & SEWER<br>ATTN LINDA KENT, CUSTOMER SVC SUP 1<br>PO BOX 330316<br>MIAMI FL 33233 | CREDITOR ID: 240570-06<br>COUNTY OF MIAMI DADE, FL TAX COLL<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 240570-06<br>COUNTY OF MIAMI DADE, FL TAX COLL<br>ATTN BANKR UNIT<br>140 W FLAGER STREET, SUITE 1403<br>MIAMI FL 33130 | CREDITOR ID: 318790-43<br>COUNTY OF MOBILE, AL<br>ATTN MARILYN E WOOD, REVENUE COMM<br>PO BOX 1169<br>MOBILE, AL 36633-1169 | CREDITOR ID: 256601-12<br>COUNTY OF MONROE REV COMMISSIONER<br>ATTN FONDE MELTON, REV COMMISSIONER<br>MONROE COUNTY COURTHOUSE<br>65 NORTH ALABAMA AVENUE<br>MONROEVILLE, AL 36460-1809 |
| CREDITOR ID: 256662-12<br>COUNTY OF MORGAN REV COMMISSIONER<br>ATTN AMANDA G SCOTT, CPA<br>PO BOX 696<br>DECATUR AL 35602 | CREDITOR ID: 404034-15<br>COUNTY OF MUSCOGEE TAX COMMISSIONER<br>ATTN L HUFF OR R CLOUATRE<br>PO BOX 1441<br>COLUMBUS GA 31902-1441 | CREDITOR ID: 266595-14<br>COUNTY OF NASH<br>ATTN GENE ROUNTREE<br>120 W WASHINGTON ST, STE 2058<br>NASHVILLE NC 27856-1376 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257135-12<br>COUNTY OF NEW HANOVER WATER/SEWER<br>PO BOX 580325<br>CHARLOTTE, NC 28258-0325 | CREDITOR ID: 257141-12<br>COUNTY OF NEW KENT TREASURER OFFICE<br>PROPERTY TAX<br>ATTN TAMI GREGORY, DPTY TREAS<br>PO BOX 109<br>NEW KENT, VA 23124-0109 | CREDITOR ID: 257571-12<br>COUNTY OF OCONEE TREASURER<br>ATTN ANNE C DODD, TREASURER<br>PO BOX 429<br>WALHALLA SC 29691-0429 |
| CREDITOR ID: 257626-12<br>COUNTY OF OKALOOSA WATER<br>ATTN SUZIE D WINGATE<br>1804 LEWIS TURNER BLVD, SUITE 300<br>FT WALTON BEACH, FL 32547 | CREDITOR ID: 257728-12<br>COUNTY OF ORANGE SHERIFFS OFFICE<br>OFF DUTY SERVICES UNIT<br>7003 PRESIDENTS DR, STE 300<br>ORLANDO, FL 32809 | CREDITOR ID: 257942-12<br>COUNTY OF PALM BEACH SHERIFFS OFF<br>BURGLAR ALARM/ACCT UNIT<br>PO BOX 24681<br>WEST PALM BEACH, FL 33416 |
| CREDITOR ID: 406116-15<br>COUNTY OF PASCO BD OF COMMISSIONERS<br>C/O PASCO COUNTY ATTORNEY'S OFFICE<br>ATTN ANTHONY M SALZANO, ESQ<br>7530 LITTLE ROAD, SUITE 340<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 318819-43<br>COUNTY OF PASCO TAX COLLECTOR<br>PO BOX 276<br>DADE CITY, FL 33526-0276 | CREDITOR ID: 258194-12<br>COUNTY OF PAULDING TAX COMMISSIONER<br>PROPERTY TAX<br>ATTN J W WATSON, III<br>25  COURTHOUSE SQUARE, ROOM 203<br>DALLAS GA 30132-4133 |
| CREDITOR ID: 258386-12<br>COUNTY OF PERRY REVENUE DEPT<br>PROPERTY TAX<br>ATTN ELDORA ANDERSON, TAX COLLECTOR<br>PO BOX 95<br>MARION AL 36756 | CREDITOR ID: 258543-12<br>COUNTY OF PIKE REVENUE COMMISSIONER<br>PROPERTY TAX<br>ATTN CURTIS BLAIR<br>PIKE COUNTY COURTHOUSE<br>TROY, AL 36081 | CREDITOR ID: 408156-15<br>COUNTY OF PINELLAS UTILITIES<br>COUNTY OF PINELLAS ATTORNEYS OFFICE<br>ATTN MICHAEL A ZAS, ESQ<br>315 COURT STREET, 6TH FLR<br>CLEARWATER FL 33756 |
| CREDITOR ID: 408156-15<br>COUNTY OF PINELLAS UTILITIES<br>14 S FORT HARRISON AVENUE<br>CLEARWATER FL 33756 | CREDITOR ID: 407503-99<br>COUNTY OF PINELLAS, FL<br>C/O MANAGING ASSISTANT COUNTY ATTNY<br>ATTN: SARAH RICHARDSON<br>315 COURT STREET<br>CLEARWATER FL 33756 | CREDITOR ID: 407503-99<br>COUNTY OF PINELLAS, FL<br>ATTN: DIANE NELSON, TAX COLL<br>PO BOX 2943<br>CLEARWATER FL 33757-2943 |
| CREDITOR ID: 258682-12<br>COUNTY OF POLK UTILITIES DIV<br>PO BOX 2019<br>BARTOW, FL 33831-2019 | CREDITOR ID: 241014-11<br>COUNTY OF PRINCE GEORGE, VA<br>ATTN CHERYL RIGGINS<br>PO BOX 156<br>PRINCE GEORGE, VA 23875-0156 | CREDITOR ID: 259614-12<br>COUNTY OF RICHMOND TAX COLLECTOR<br>ATTN JUDY S CAMPBELL<br>PO BOX 1644<br>ROCKINGHAM NC 28380-1644 |
| CREDITOR ID: 247087-12<br>COUNTY OF ROANOKE, VA<br>ATTN F KEVIN HUTCHINS, TREASURER<br>PO BOX 21009<br>ROANOKE VA 24018-0533 | CREDITOR ID: 259867-12<br>COUNTY OF ROCKDALE TAX COMMISSIONER<br>PROPERTY TAX<br>ATTN DANIEL G RAY<br>PO BOX 1497<br>CONYERS GA 30012-7597 | CREDITOR ID: 259874-12<br>COUNTY OF ROCKINGHAM TAX DEPT<br>ATTN MELINDA ORE<br>PO BOX 107<br>WENTWORTH, NC 27375-0107 |
| CREDITOR ID: 260059-12<br>COUNTY OF ROWAN TAX COLLECTOR<br>ATTN JANET PHILLIPS, DEPUTY TAX COL<br>402 NORTH MAIN STREET<br>SALISBURY NC 28144-4341 | CREDITOR ID: 318376-42<br>COUNTY OF ROWAN TAX COLLECTOR<br>ATTN TERRI MYERS<br>402 N MAIN ST<br>SALISBURY NC 28144-4341 | CREDITOR ID: 260171-12<br>COUNTY OF RUSSELL REV DEPT<br>ATTN NAOMI ELLIOTT, REV COMMISSION<br>PO BOX 669<br>PHENIX CITY AL 36868-0669 |
| CREDITOR ID: 260702-12<br>COUNTY OF SEMINOLE WATER & SEWER<br>ATTN ROBERT K BRIGGS, FINANCE MGR<br>PO BOX 958443<br>LAKE MARY FL 32795-8443 | CREDITOR ID: 260866-12<br>COUNTY OF SHELBY WATER<br>PO BOX 70<br>WESTOVER, AL 35185-0070 | CREDITOR ID: 408326-15<br>COUNTY OF SHELBY WATER & SEWER SVCS<br>ATTN TERESA ELLISON, ACCOUNTING<br>PO BOX 10<br>COLUMBIANA AL 35051 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261649-12<br>COUNTY OF ST CLAIR REVENUE COMM<br>PROPERTY TAX<br>ATTN ELIZABETH MEALER<br>1815 COGSWELL AVENUE, SUITE 205<br>PELL CITY AL 35125-1643 | CREDITOR ID: 262154-12<br>COUNTY OF SUMTER, GA TAX COMM<br>ATTN BETTY J STORY, TAX COMM<br>PO BOX 1044<br>AMERICUS GA 31709-1044 | CREDITOR ID: 262285-12<br>COUNTY OF SURRY TAX COLLECTOR<br>ATTN LISA PARRISH, DEPUTY TAX COLL<br>PO BOX 576<br>DOBSON NC 27017-0576 |
| CREDITOR ID: 262441-12<br>COUNTY OF TALLAPOOSA REVENUE COMM<br>PRPERTY TAX<br>ATTN LINDA HARRIS<br>125 NORTH BROADNAX ST, ROOM 106<br>DADEVILLE AL 36853-1371 | CREDITOR ID: 417112-15<br>COUNTY OF TIFT TAX COMMISSIONER<br>ATTN SANDY BOZEMAN, PROP TAX MGR<br>PO BOX 930<br>TIFTON GA 31793-0930 | CREDITOR ID: 266729-14<br>COUNTY OF TISHOMINGO<br>ATTN: DANNY RYAN<br>1008 BATTLEGROUND DR<br>IUKA MS 38852-1020 |
| CREDITOR ID: 263239-12<br>COUNTY OF TOOMBS TAX COMMISSIONER<br>ATTN JULIE H REAVES<br>PROPERTY TAX<br>PO BOX 458<br>LYONS GA 30436-0458 | CREDITOR ID: 263443-12<br>COUNTY OF TRANSYLVANIA<br>ATTN MARY RUTH STAMEY<br>PO BOX 747<br>BREVARD NC 28712-0747 | CREDITOR ID: 381722-15<br>COUNTY OF TUSCALOOSA SPECIAL TAX BD<br>ATTN SANDRA HODO<br>PO BOX 20738<br>TUSCALOOSA AL 35402 |
| CREDITOR ID: 381958-15<br>COUNTY OF TUSCALOOSA TAX COLL<br>ATTN PEYTON C COCHRANE<br>714 GREENSBORO AVENUE, ROOM 124<br>TUSCALOOSA AL 35401 | CREDITOR ID: 264263-12<br>COUNTY OF VOLUSIA WATER & SEWER<br>C/O COUNTY ATTORNEY'S OFFICE<br>ATTN RANDELL H ROWE, III, ESQ<br>123 W INDIANA AVE<br>DELAND, FL 32720-4613 | CREDITOR ID: 408201-15<br>COUNTY OF WAKE, REV DEPT<br>ATTN KEN HEPLER, COLLECT SUPERVISOR<br>PO BOX 550<br>RALEIGH NC 27602-0550 |
| CREDITOR ID: 407684-15<br>COUNTY OF WALKER, AL<br>REVENUE COMMISSIONER'S OFFICE<br>ATTN JERRY GUTHRIE, REV COMM<br>1803 3RD AVENUE, SUITE 102<br>JASPER AL 35501 | CREDITOR ID: 269088-14<br>COUNTY OF WARE TAX COMMISSIONER<br>ATTN STEVE A BARNARD, SR<br>800 CHURCH STREET, STE 133<br>WAYCROSS GA 31501-3548 | CREDITOR ID: 264443-12<br>COUNTY OF WASHINGTON TAX COMM, GA<br>ATTN CONNIE B TAPLEY, TAX COMM<br>PO BOX 469<br>SANDERSVILLE GA 31082-0469 |
| CREDITOR ID: 318541-42<br>COUNTY OF WATAUGA TAX COLLECTOR<br>ATTN MERLE ADAMS, COLLECTIONS DIR<br>842 W KING ST, STE 21<br>BOONE NC 28607-3485 | CREDITOR ID: 406314-15<br>COUNTY OF WAYNE, GA TAX COMM<br>C/O SMITH & PHELPS<br>ATTN ROBERT B SMITH, ESQ<br>PO BOX 285<br>JESUP GA 31598 | CREDITOR ID: 406314-15<br>COUNTY OF WAYNE, GA TAX COMM<br>ATTN TIM WESTBERRY, BANKRUPTCY DEPT<br>PO BOX 287<br>JESUP GA 31598-0287 |
| CREDITOR ID: 240784-06<br>COUNTY OF WAYNE, NC TAX COLLECTOR<br>ATTN W DORTCH LANGSTON JR, ESQ<br>PO BOX 1495<br>GOLDSBORO NC 27533 | CREDITOR ID: 269165-14<br>COUNTY OF WHITFIELD TAX COMMISSION<br>ATTN DANNY W SANE<br>300 W CRAWFORD ST<br>DALTON GA 30755 | CREDITOR ID: 406133-15<br>COUNTY OF YORK TREASURER<br>ATTN PATTY LEDFORD<br>1070 HECKLE BLVD BOX 14<br>ROCK HILL SC 29732 |
| CREDITOR ID: 240791-06<br>COUNTY OF YORK, SC TREASURER<br>PO BOX 116<br>YORK SC 29745 | CREDITOR ID: 247090-12<br>COUNTY OF YORK, VA<br>ARLENE D POLLARD TREASURER<br>PO BOX TR<br>YORKTOWN, VA 23690 | CREDITOR ID: 247092-12<br>COURIER HERALD<br>ATTN S DUBOSE PORTER, SEC/TREAS<br>COURT SQUARE STATION<br>DRAWER B<br>DUBLIN GA 31040 |
| CREDITOR ID: 247094-12<br>COURIER JOURNAL<br>330 N SUMMIT STREET<br>CRESCENT CITY, FL 32112 | CREDITOR ID: 240369-06<br>COURIER TIMES INC<br>ATTN VICKIE CARVER<br>109 CLAYTON AVENUE<br>PO BOX 311<br>ROXBORO NC 27573-0311 | CREDITOR ID: 406521-MS<br>COURSON, CHARLES<br>8229 PINE AVENUE<br>MACCLENNY FL 32063 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

CREDITOR ID: 403654-94
COURT, ERIC C
PO BOX 395
LADY LAKE FL 32158-0395

CREDITOR ID: 247098-12
COURTESY CLEANING SERVICE INC
ATTN ANDREW M HOOK, PRES
PO BOX 42
NEW ALBANY, IN 47151-0042

CREDITOR ID: 399656-83
COURTNEY & MORRIS APPRAISALS, INC
ATTN EDWARD N MORRIS JR, ESQ
3201 DAUPHIN STREET, SUITE C
MOBILE AL 36606

CREDITOR ID: 398422-78
COURTNEY, JAMES
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 398422-78
COURTNEY, JAMES
2113 LAUREN DR
LARGO, FL 33774

CREDITOR ID: 247108-12
COURTYARD BY MARRIOTT
ATLANTA SIX FLAGS
950 BOB ARNOLD BOULEVARD
LITHIA SPRINGS, GA 30122

CREDITOR ID: 247107-12
COURTYARD BY MARRIOTT
10152 PALM RIVER ROAD
TAMPA, FL 33619

CREDITOR ID: 247112-12
COVE PROPERTIES, INC
ATTN DENNIS SHEEHAN, PRESIDENT
2840 W BAY DR,  SUITE 122
BELLEAIR BLUFFS, FL 33770

CREDITOR ID: 382893-51
COVENTRY HC OF PENNSYLVANIA
2815 COLISEUM CENTRE DRIVE STE 550
CHARLOTTE, NC 28217-4522

CREDITOR ID: 382890-51
COVENTRY HEALTH CARE
2815 COLISEUM CENTRE DRIVE STE 550
CHARLOTTE, NC 28217-4522

CREDITOR ID: 382482-51
COVINGTON NEWS BANNER
19920 19TH STREET
COVINGTON, LA 70433

CREDITOR ID: 247122-12
COVINGTON NEWS INC
ATTN CHARLES HILL MORRIS
PO BOX 1249
COVINGTON, GA 30015

CREDITOR ID: 247126-12
COVINGTON SANITATION DIST NO 1
1045 EATON DRIVE
FT WRIGHT, KY 41017-9655

CREDITOR ID: 247127-12
COWABUNGA INC
3585 TROTTERS DRIVE
ALPHARETTA, GA 30004

CREDITOR ID: 394213-56
COWANS, DALE H
C/O LAW OFFICE OF KENDALL R MOSES
ATTN KENDALL R MOSES, ESQ
3409 WILLIAMS BLVD, SUITE B
KENNER LA 70065

CREDITOR ID: 394213-56
COWANS, DALE H
841 FOX LANE
SAINT ROSE, LA 70087

CREDITOR ID: 247134-12
COWETA-FAYETTE EMC
SEDC
ATTN RICK OWENS
PO BOX 530812
ATLANTA, GA 30353-0812

CREDITOR ID: 247136-12
COX NORTH CAROLINA PUBLICATION
PROCESSING CENTER
ATTN HEATHER G ZIEGLER
PO BOX 1967
GREENVILLE, NC 27835-1967

CREDITOR ID: 253436-12
COX OHIO PUBL DBA JOURNAL NEWS
ATTN MARY SWAFFORD
45 S LUDLOW STREET
DAYTON OH 45402

CREDITOR ID: 247138-12
COX PLUMBING LLC
3412 SHREVEPORT HWY
PINEVILLE, LA 71360

CREDITOR ID: 406525-MS
COX, GENE
6216 KINGSGATE DRIVE
BURLINGTON KY 41005

CREDITOR ID: 381501-47
COX, JOSEPH T
1533 MAIN STREET
BOX 189 A
NC SCHOOL OF THE ARTS
WINSTON SALEM, NC 27127

CREDITOR ID: 406526-MS
COX, ROBERT E
297 COUNTY ROAD 334
DEBERRY  TX 75639

CREDITOR ID: 392791-55
COX, VICKIE
C/O RICHARD BROWNING, PC
ATTN RICHARD BROWNING, ESQ
PO BOX 160284
MOBILE AL 36616

CREDITOR ID: 244318-12
CP FOODS
116 LANDRY LANE
THIBODAUX, LA 70301-6044

CREDITOR ID: 1225-07
CPG FINANCE I LLC
PO BOX 414092
BOSTON, MA 02241-4092

CREDITOR ID: 247147-12
CPM ASSOCIATES, LP
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREET STREET NE, STE 800
ATLANTA GA 30309-7706

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 113046-09
CRABTREE, JANISE V
125 CYPRESS LN
FAIRHOPE AL 36532

CREDITOR ID: 391677-55
CRABTREE, KENNY
C/O MORGAN COLLING & GILBERT
ATTN HENRY MOWRY, ESQ
815 S MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 406529-MS
CRABTREE, RONALD H
2124 PARADISE POINT LN
APOPKA FL 32703

CREDITOR ID: 383169-51
CRACKIN' GOOD, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406530-MS
CRADDOCK, JAMES COY
5323 MAPLETON STREET
CLEMMONS NC 27012

CREDITOR ID: 113081-09
CRAFT, JEARLENE
3340 HARLEY STREET, APT 13 D
JACKSON MS 39209

CREDITOR ID: 247154-12
CRAFTMAN AUTO INTERIOR
5971 TROY HIGHWAY
MONTGOMERY, AL 36116

CREDITOR ID: 247155-12
CRAFTMASTER PRINTERS
ATTN KAYE HILL
687 N DEAN RD
AUBURN, AL 36830

CREDITOR ID: 247160-12
CRAIG TRUCKING LLC
PO BOX 465
ROANOKE, AL 36274

CREDITOR ID: 406531-MS
CRAIN, LESTER
300 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 113192-09
CRAMER, BRADLEY M JR
1442 CACAO LANE
PENSACOLA FL 32507

CREDITOR ID: 411053-15
CRAMER, BRADLEY M JR
11000 UNIVERSITY PARKWAY
BOX 32413
PENSACOLA FL 32514

CREDITOR ID: 416924-15
CRAMER, COREY
C/O BRENDA J CRAMER, GUARDIAN
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 417087-15
CRAMER, COREY L
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 403656-94
CRAMER, RON H
1718 PLANTATION OAKS DRIVE
JACKSONVILLE FL 32223-5009

CREDITOR ID: 395371-64
CRAMER-KRASSELT
DEPARTMENT 975
ENFIELD, CT 06082

CREDITOR ID: 403657-94
CRANE, LARRY R
204 COUNTY RD, APT 836
SELMA AL 36701-0024

CREDITOR ID: 247164-12
CRAPANZANO BROTHER'S INC
3875 HWY 190 W
HAMMOND, LA 70403-9483

CREDITOR ID: 254845-12
CRATTY, LISA A
119 LAKE SHORE DRIVE
ROCKAWAY, NJ 07866

CREDITOR ID: 411119-15
CRAWFORD & COMPANY
ATTN DAVID FLOYD, AVP
PO BOX 404325
ATLANTA GA 30384-4325

CREDITOR ID: 406140-15
CRAWFORD LEWIS, PLLC
ATTN JOHN M DELGADO, ESQ
450 LAUREL STREET, SUITE 1600
BATON ROUGE LA 70801

CREDITOR ID: 2166-07
CRAWFORD NORWOOD REALTORS INC
PO BOX 10767
GOLDSBORO, NC 27532-0767

CREDITOR ID: 247169-12
CRAWFORD SPRINKLER COMPANY
PO BOX 1430
HICKORY, NC 28603-1430

CREDITOR ID: 395635-65
CRAWFORD SPRINKLER COMPANY
1814 US HIGHWAY 70 SOUTHWEST
HICKORY, NC 28602

CREDITOR ID: 247168-12
CRAWFORD SPRINKLER COMPANY
PO BOX 26207
RALEIGH, NC 27611-6207

CREDITOR ID: 406532-MS
CRAWFORD, JAMES
416 FINCASTLE DRIVE
RALEIGH NC 27607

CREDITOR ID: 406533-MS
CRAWFORD, JOHN T
631 AMERBLEY CROSSING
FT MILLS SC 29715

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 113353-09<br>CRAWFORD, JOSEPH B<br>4000 LILLIE STREET<br>POWDERSPRINGS GA 30127-3229 | CREDITOR ID: 420767-ST<br>CRAWFORD, LYNN R<br>205 BLACK ROCK SCHOOL RD<br>CHERRYBILLE NC 28021-9520 | CREDITOR ID: 399485-82<br>CRAWFORD, MICHAEL<br>145 NW 3RD STREET<br>HOMESTEAD  FL 33030 |
| CREDITOR ID: 407782-15<br>CRAWFORD, SAVONAH<br>519 E COLLEGE STREET<br>WRIGHTSVILLE GA 31096 | CREDITOR ID: 113403-09<br>CRAWFORD, SAVONAH Y<br>3046 HIGHWAY 15 SOUTH<br>TENNILLE GA 31089 | CREDITOR ID: 18593-05<br>CRAWFORD, SHERRI G<br>612 20TH COURT NORTH EAST<br>BIRMINGHAM AL 35215 |
| CREDITOR ID: 113429-09<br>CRAWFORD, WILLIAM C<br>848 CRESTWOOD ST<br>JACKSONVILLE FL 32206 | CREDITOR ID: 247171-12<br>CRAWIL ENTERPRISES INC<br>6653 POWERS AVE   STE#24<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 247173-12<br>CRAYMORCO INC<br>12319 SW 132ND CT<br>MIAMI, FL 33186 |
| CREDITOR ID: 113467-09<br>CREASY, GEORGE E III<br>209 LANE OF TRISTRAM<br>GARNER NC 27529 | CREDITOR ID: 395436-64<br>CREATIVE PRODUCTS<br>PO BOX 14356<br>MILWAUKEE, WI 53259 | CREDITOR ID: 380986-47<br>CREATIVE PRODUCTS SCREEN PRINTERS INC<br>ATTN ED BROSNAN, CEO<br>3001 WEST GRANADA STREET<br>TAMPA, FL 33629 |
| CREDITOR ID: 410922-15<br>CREATIVE PRODUCTS SCREEN, ET AL<br>C/O WALTER SANDERS & ASSOCIATES, PA<br>ATTN WALTER SANDERS<br>16528 NORTH DALE MABRY HWY<br>TAMPA FL 33618 | CREDITOR ID: 382484-51<br>CREATIVE PROMOTIONAL SOLUTION, INC<br>300 CHASTAIN BLVD, STE 335<br>KENNESAW, GA 30144 | CREDITOR ID: 381636-47<br>CREDIT BUREAU SERVICES<br>PO BOX 1808<br>ALEXANDRIA, LA 71309-1808 |
| CREDITOR ID: 411244-98<br>CREDIT SUISSE<br>ATTN WENDY BEER<br>11 MADISON AVE 5TH FLR<br>NEW YORK NY 10010 | CREDITOR ID: 247187-12<br>CREDIT SUISSE FIRST BOSTON, LLC<br>COLLATERAL ASSIGNEE OF MYSTIC, LLC<br>ATTN WENDY BEER<br>11 MADISON AVE, 5TH FLOOR<br>NEW YORK, NY 10010-3629 | CREDITOR ID: 247187-12<br>CREDIT SUISSE FIRST BOSTON, LLC<br>C/O MANDEL KATZ, ET AL<br>ATTN TARA HANNON, ESQ<br>THE LAW BUILDING<br>210 ROUTE 303<br>VALLEY COTTAGE NY 10989 |
| CREDITOR ID: 395279-63<br>CREDIT UNION 24<br>2473 CARE DRIVE, SUITE 1<br>TALLAHASSEE, FL 32308 | CREDITOR ID: 390829-55<br>CREECH, DENISE<br>C/O OFFICES OF WILLIAM D ROTH, PA<br>ATTN WILLIAM D ROTH, ESQ.<br>PO BOX 9361<br>WINTER HAVEN FL 33883 | CREDITOR ID: 387255-54<br>CREEL, NANCY<br>142 DEER RUN RD<br>SUMMERVILLE, SC 29483 |
| CREDITOR ID: 18668-05<br>CRENSHAW, WILLIE G<br>678 WALKER GREEN RD<br>GREENVILLE AL 36037 | CREDITOR ID: 2167-RJ<br>CRENSHAW-SINGLETON PROPERTIES<br>SPOTTS FAIN<br>ATTN JENNIFER J WEST, ESQ<br>PO BOX 1555<br>RICHMOND VA 23218 | CREDITOR ID: 2167-RJ<br>CRENSHAW-SINGLETON PROPERTIES<br>1011 EAST MAIN STREET, SUITE 206<br>RICHMOND, VA 23219 |
| CREDITOR ID: 406193-99<br>CRESCENT CENTER ASSOCIATES<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA M LAFLEUR<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 399723-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>ATTN DAVID KIRK<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE NC 27284 | CREDITOR ID: 410845-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>C/O HINSON & RHYNE, PA<br>ATTN WALTER L HINSON, ESQ.<br>2401-G WOOTEN BLVD<br>PO BOX 7479<br>WILSON NC 27895-7479 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410845-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>1912 EASTCHESTER DRIVE, SUITE 204<br>HIGH POINT NC 27265 | CREDITOR ID: 247196-12<br>CRESCENT INVESTMENT CORP<br>C/O PIEDMONT LAND CO<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE, NC 27284 | CREDITOR ID: 315770-40<br>CRESCENT INVESTMENT CORPORATION<br>C/O PIEDMONT LAND CO<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE, NC 27284 |
| CREDITOR ID: 278784-99<br>CREST HAVEN LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD LEVI/STEVEN FEIGENBAUM<br>845 THIRD AVE 21ST FL<br>NEW YORK NY 10022 | CREDITOR ID: 1230-07<br>CREST HAVEN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD, SUITE 600<br>MIAMI, FL 33140-2764 | CREDITOR ID: 247198-12<br>CREST STEP ON INC<br>ATTN DAVID C DUPONT, PRES<br>PO BOX 920706<br>HOUSTON, TX 77292-0706 |
| CREDITOR ID: 2168-07<br>CRESTVIEW MARKETPLACE LLC<br>PO BOX 1260<br>RIDGELAND, MS 39158 | CREDITOR ID: 247200-12<br>CRESTVIEW MEDICAL CLINIC<br>550 WEST REDSTONE AVENUE, SUITE 200<br>CRESTVIEW, FL 32536 | CREDITOR ID: 410378-15<br>CRESTVIEW, LLC<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 |
| CREDITOR ID: 410378-15<br>CRESTVIEW, LLC<br>NORTH FERDON BLVD & HWY 85 NORTH<br>CRESTVIEW FL 32536 | CREDITOR ID: 247202-12<br>CRETE CARRIER CORP<br>ATTN DEAN TROESTER, CFO<br>PO BOX 81228<br>LINCOLN, NE 68501-1228 | CREDITOR ID: 397700-99<br>CREWS & GARCIA INC<br>C/O BIANCI MACRON LLP<br>ATTN: GERARD DICONZA, ESQ<br>390 OLD COUNTRY ROAD<br>GARDEN CITY NY 11530 |
| CREDITOR ID: 386143-54<br>CREWS, LINDA<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 386143-54<br>CREWS, LINDA<br>428 E MADISON ST<br>STARKE, FL 32091 | CREDITOR ID: 381913-99<br>CRIIMI MAE SERVICES LIMITED PRTN<br>C/O VENABLE LLP<br>ATTN: G CROSS/L TANCREDIT/H FOLEY<br>1800 MERCANTILE BANK & TRUST BLDG<br>TWO HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| CREDITOR ID: 403470-99<br>CRIIMI MAE SRVS LTD PARTNERSHIP<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA  LAFLEUR/RICHARD THAMES<br>121 W FORSYTH STREET, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410815-15<br>CRIIMI MAE SVCS LLP, SERIES 1996-D2<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY ESQS<br>TWO HOPKINGS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410817-15<br>CRIIMI MAE SVCS LLP, SERIES 1998-D6<br>HOLDERS NOMURA ASSET SECURITIES<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 410816-15<br>CRIIMI MAE SVCS LP, SERIES 1996-D3<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410811-15<br>CRIIMI MAE SVCS LP, SERIES 1997-C1<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410813-15<br>CRIIMI MAE SVCS LP, SERIES 1997-C2<br>HOLDERS FIRST UNION COMMERCIAL<br>C/O VENABLE, LLP<br>ATTN G A CROSS, H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 410814-15<br>CRIIMI MAE SVCS LP, SERIES 1997-C2<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410821-15<br>CRIIMI MAE SVCS LP, SERIES 1997-MC2<br>HOLDERS MORTGAGE CAPITAL FUNDING<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410820-15<br>CRIIMI MAE SVCS LP, SERIES 1997-ML1<br>HOLDERS COMMERCIAL MRTG ACCEPTANCE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 410819-15<br>CRIIMI MAE SVCS LP, SERIES 1997-WF1<br>HOLDERS MORGAN STANLEY CAPITAL INC<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411303-15<br>CRIIMI MAE SVCS LP, SERIES 1998-WF1<br>HOLDERS MORGAN STANLEY CAPITAL INC<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 410818-15<br>CRIIMI MAE SVCS, LP, SERIES 1997-C1<br>HOLDERS FIRST UNION COMMERCIAL<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410812-15<br>CRIIMI MAE SVCS, SERIES 1996-C2<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAXA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 247206-12<br>CRIMSON ELECTRIC INC<br>PO BOX 403<br>GREER, SC 29652-0403 | CREDITOR ID: 247207-12<br>CRIMSON TIDE SPORTS MARKETING<br>ATTN DARIN JOBE<br>505 HOBBS RD<br>JEFFERSON CITY, MO 65109-6829 |
| CREDITOR ID: 406534-MS<br>CRIST, CARL W<br>148 WATERS EDGE DRIVE N<br>PONTE VEDRA FL 32082 | CREDITOR ID: 406535-MS<br>CRITCHLOW, JOHN W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406535-MS<br>CRITCHLOW, JOHN W<br>12511 CLASSIC DRIVE<br>CORAL SPRINGS FL 33071 |
| CREDITOR ID: 382886-51<br>CRITERION ADVANTAGE<br>7047 E. GREENWAY PARKWAY, SUITE 360<br>SCOTTSDALE, AZ 85254 | CREDITOR ID: 247214-12<br>CRITTER CONTROL<br>24400 SW 123RD AVENUE<br>MIAMI, FL 33032 | CREDITOR ID: 392805-55<br>CRITTON, WILLIE J<br>C/O FARAH & FARAH, PA<br>ATTN ROBERT C POGACHNIK, ESQ<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 247217-12<br>CRITZAS INDUSTRIES<br>ATTN JOHN E CRITZAS, PRESIDENT<br>4041 PARK AVENUE<br>ST LOUIS, MO 63110 | CREDITOR ID: 385412-54<br>CROCKER, PAUL<br>10169 HIGHWAY 431<br>GONZALES LA 70737 | CREDITOR ID: 113762-09<br>CROCKER, THOMAS M<br>1108 COLLEGE ST<br>CLEVELAND MS 38732-0999 |
| CREDITOR ID: 390840-55<br>CROCKETT, JAMES<br>C/O WL SALTER, JR, PC<br>ATTN W L SALTER, JR ESQ<br>407 RANDOLPH DRIVE<br>PO DRAWER P<br>VIDALIA GA 30475-1040 | CREDITOR ID: 406536-MS<br>CROFT, DENNIS<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406536-MS<br>CROFT, DENNIS<br>PO BOX 60604<br>JACKSONVILLE FL 32236 |
| CREDITOR ID: 406537-MS<br>CRONIN, ROBERT V<br>3721 FALLON OAKS DRIVE<br>JACKSONVILLE FL 32277 | CREDITOR ID: 391124-55<br>CROSBY, ARLENE<br>C/O BADER & STILLMAN<br>ATTN ELLIOTT BADER, ESQ<br>6100 WEST ATLANTIC BLVD<br>MARGATE FL 33063 | CREDITOR ID: 391340-55<br>CROSBY, LUCILLE<br>C/O BOONE & DAVIS, PA<br>ATTN MICHAEL DAVIS, ESQ.<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 2169-07<br>CROSS COUNTY ASSOCIATES LP<br>DEPT 2315<br>LOS ANGELES, CA 90084-2315 | CREDITOR ID: 247226-12<br>CROSSCOM NATIONAL INC<br>1994 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 403564-15<br>CROSSCOM NATIONAL LLC<br>ATTN ELI ORFANOS, CONTROLLER<br>1001 ASBURY DRIVE<br>BUFFALO GROVE IL 60089 |
| CREDITOR ID: 315771-40<br>CROSSING JOINT VENTURE<br>C/O ACROSS ASSET MNGMT INC.<br>5644 WESTHEIMER ROAD<br>SUITE 405<br>HOUSTON, TX 77056-4002 | CREDITOR ID: 407681-15<br>CROSSINGS OF ORLANDO, LTD<br>C/O COURTELIS COMPANY<br>ATTN V STOSIK/W D PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI FL 33126 | CREDITOR ID: 1233-07<br>CROSSINGS OF ORLANDO, LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY<br>MIAMI, FL 33126-4677 |
| CREDITOR ID: 407681-15<br>CROSSINGS OF ORLANDO, LTD<br>C/O BELL BOYD & LLOYD, LLC<br>ATTN C LONSTEIN & A SCHAEFFER, ESQS<br>70 W MADISON STREET, SUITE 3300<br>CHICAGO IL 60602 | CREDITOR ID: 382485-51<br>CROSSMEDIA SERVICES, INC<br>C/O RICH MAY, PC<br>ATTN BOB TEDESCO, ESQ<br>176 FEDERAL STREET 6TH FLOOR<br>BOSTON MA 02110-2223 | CREDITOR ID: 382485-51<br>CROSSMEDIA SERVICES, INC<br>ATTN MARY VANKOEVERING, CFO<br>225 N MICHIGAN AVENUE, STE 1500<br>CHICAGO, IL 60601 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 247229-12
CROUCH WRECKER SERVICE
5012 SOLDIER STREET
METAIRIE, LA 70001

CREDITOR ID: 1234-07
CROWDER FAMILY JOINT VENTURE
C/O KATHY CROWDER KIRCHMAYER, GP
3638 CAVALIER DRIVE
JACKSON, MS 39216-3501

CREDITOR ID: 247230-12
CROWDER FAMILY JOINT VENTURE
C/O KATHY CROWDER KIRCHMAYER, GP
3638 CAVALIER DRIVE
JACKSON, MS 39216-3501

CREDITOR ID: 247230-12
CROWDER FAMILY JOINT VENTURE
C/O PHELPS DUNBAR LLP
ATTN DOUGLAS C NOBLE, ESQ
111 E CAPITOL STREET, SUITE 600
PO BOX 23066
JACKSON MS 39225-3066

CREDITOR ID: 277338-21
CROWDER, PERNELL JR (MINOR)
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 241972-12
CROWE, ALLEAN M
2183 PACIFIC DRIVE
CLARKSVILLE, IN 47129

CREDITOR ID: 382002-36
CROWLEY FOODS, LLC
ATTN JAMES F JULIAN
95 COURT STREET
PO BOX 549
BINGHAMTON NY 13901

CREDITOR ID: 247236-12
CROWLEY POST SIGNAL
ATTN DON ANDREPONT, CONTROLLER
PO BOX 1589
CROWLEY, LA 70527-1589

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
C/O DILWORTH PAXSON LLP
ATTN: ANNE MARIE P KELLEY, ESQ
457 HADDONFIELD RD, STE. 700
CHERRY HILL NJ 08002

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
ATTN GARY S SHEARER, CR DIRECTOR
ONE CROWN WAY
PHILADELPHIA PA 19154-4599

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
C/O DILWORTH PAXSON LLP
ATTN: SCOTT J FREEDMAN
457 HADDONFIELD RD, STE 700
CHERRY HILL NJ 08003

CREDITOR ID: 382486-51
CROWN CORK & SEAL USA, INC.
1 CROWN WAY
PHILADELPHIA, PA 19154-4599

CREDITOR ID: 247241-12
CROWN EQUIPMENT CORPORATION
40 SOUTH WASHINGTON
NEW BREMEN, OH 45869

CREDITOR ID: 1235-07
CROWN LIQUORS BROWARD INC
ATTN RAY BROOKS
910 NW 10TH PLACE
FORT LAUDERDALE, FL 33311-6132

CREDITOR ID: 247248-12
CROWN ROOFING INC
160 STANLEY COURT, SUITE A
LAWRENCEVILLE, GA 30045

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
C/O SHUTTS & BOWEN LLP
ATTN JOEY E SCHLOSBERG, ESQ
201 SOUTH BISCAYNE BLVD STE 1500
MIAMI FL 33131

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
KOGER EQUITY
ATTN DAVID W FOSTER, GM
PO BOX 538266
ATLANTA, GA 30353-8266

CREDITOR ID: 390639-55
CRUEL, JOYCE A
314 C JAMES STREET
PANAMA CITY FL 32404

CREDITOR ID: 403658-94
CRUMLEY, MICHAEL
603 N PECAN STREET
CORDELE GA 31015

CREDITOR ID: 2171-07
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER, AL 35501

CREDITOR ID: 392577-55
CRUMP, TONJA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 398436-78
CRUSE, SARA F
5360 BLUEBIRD LANE
YORK, SC 29745

CREDITOR ID: 247256-12
CRUTCHFIELD
ATTN ANNE FELDS
1 CRUTCHFIELD PARK
CHARLOTTESVILLE, VA 22911-9097

CREDITOR ID: 247257-12
CRUZ BAKERY
4330 EAST 10TH LANE
HIALEAH, FL 33013

CREDITOR ID: 389180-54
CRUZ, EMILINDA
423 SOUTH MAY DELL DRIVE
TAMPA, FL 33619

CREDITOR ID: 389180-54
CRUZ, EMILINDA
C/O FERNANDEZ & DIAZ, PA
ATTN DARIO D DIAZ, ESQ
109 S MOODY AVENUE
TAMPA FL 33609

CREDITOR ID: 392203-55
CRUZ, ORLANDO
C/O LAW OFFICE OF DAVID C CHAFIN PA
ATTN DAVID C CHAFIN, ESQ
PO BOX 7159
PORT ST. LUCIE FL 34985-7159

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392774-55<br>CRUZ, ROSA<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33548 | CREDITOR ID: 1237-07<br>CRYSTAL BEACH ACQUISTION LP<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK, NY 10018 | CREDITOR ID: 395636-65<br>CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS 39157 |
| CREDITOR ID: 1238-07<br>CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC<br>2200 LUCIEN WAY, SUITE 350<br>MAITLAND, FL 32751-7019 | CREDITOR ID: 410920-15<br>CRYSTAL LAKE AT ORLANDO<br>C/O FRAZIER HOTTE & ASSOCIATES<br>ATTN ROBERT W FRAZIER, JR<br>6550 N FEDERAL HWY #220<br>FT LAUDERDALE FL 33308 | CREDITOR ID: 247283-12<br>CRYSTAL SPRINGS WATER COMPANY<br>PO BOX 530578<br>ATLANTA, GA 30353 |
| CREDITOR ID: 247284-12<br>CRYSTAL SPRINGS WATER COMPANY<br>CORPORATE ACCT<br>5331 NW 35TH TERRACE<br>FT LAUDERDALE, FL 33309-6328 | CREDITOR ID: 244310-12<br>CS STEEN SYRUP MILL INC, THE<br>ATTN CHARLEY S STEEN, GM<br>PO BOX 339<br>ABBEVILLE, LA 70511-0339 | CREDITOR ID: 452057-98<br>CSFB 1998-C1 SHIRLEY ROAD LLC<br>C/O LNR PARTNERS, INC<br>ATTN MR ARNE SHULKIN<br>1601 WASHINGTON AVENUE SUITE 700<br>MIAMI BEACH FL 33139 |
| CREDITOR ID: 315772-40<br>CSFB 2000 FL1 CROWLEY LIMITED<br>BILL OHSLEN REAL ESTATE AST MG<br>LENNAR PARTNERS INC<br>MIAMI  BEACH, FL 33139 | CREDITOR ID: 382487-51<br>CSI<br>8120 STATE ROUTE 138<br>WILLIAMSPORT, OH 43164 | CREDITOR ID: 247291-12<br>CSL CAR WASH SYSTEMS<br>324 ALMEDIA ROAD<br>ST ROSE, LA 70087 |
| CREDITOR ID: 247292-12<br>CST ENTERPRISES LLC<br>661 QUEQUECHAN STREET<br>FALL RIVER, MA 02721 | CREDITOR ID: 406215-G4<br>CSX<br>500 WATER STREET, J180<br>JACKSONVILLE FL 32202 | CREDITOR ID: 395577-15<br>CSX CORPORATION<br>ATTN RUTH C SALTER<br>500 WATER STREET, 8TH FL J220<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 315773-40<br>CSX TRANSPORTATION<br>PO BOX 40545<br>JACKSONVILLE, FL 32203-0545 | CREDITOR ID: 406196-99<br>CSX TRANSPORTATION INC<br>C/O MCGUIREWOODS LLP<br>ATTN JOHN H MADDOCK III, ESQ<br>ONE JAMES CENTER<br>901 EAST CARY ST<br>RICHMOND VA 23219-4030 | CREDITOR ID: 406196-99<br>CSX TRANSPORTATION INC<br>C/O MCGUIRE WOODS LLP<br>ATTN: CHARLES L GIBBS II<br>BANK OF AMERICA TOWER<br>50 NORTH LAURA ST, STE 3300<br>JACKSONVILLE FL 32202-3661 |
| CREDITOR ID: 247297-12<br>CSXT NA 015652<br>PO BOX 532652<br>ATLANTA, GA 30353-2652 | CREDITOR ID: 247300-12<br>CT COMMUNICATIONS INC<br>PO BOX 70526<br>CHARLOTTE, NC 28272-0526 | CREDITOR ID: 247304-12<br>CT INNOVATIONS LLC<br>ATTN MARIYLN FREIERMUTH, AR MGR<br>635 TRADE CENTER BLVD<br>CHESTERFIELD, MO 63005 |
| CREDITOR ID: 247306-12<br>CTC ANALYTICAL SERVICES<br>PO BOX 711266<br>CINCINNATI, OH 45271-1266 | CREDITOR ID: 390417-54<br>CUDJO WALKER, BETSY<br>C/O HOGAN & FAHLGREN, PA<br>ATTN BRIAN C HOGAN, ESQ.<br>3183 S CONWAY ROAD<br>ORLANDO FL 32812 | CREDITOR ID: 390417-54<br>CUDJO WALKER, BETSY<br>2209 SE 15TH AVENUE<br>GAINESVILLE, FL 32641 |
| CREDITOR ID: 390391-54<br>CUERVO, PEDRO CISNEROS<br>C/O CHAVEZ & DE LEON, PA<br>ATTN JOHN DE LEON, ESQ<br>5975 SUNSET DRIVE, SUITE 605<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 390391-54<br>CUERVO, PEDRO CISNEROS<br>5950 SW 74 STREET, APT 407<br>MIAMI, FL 33143 | CREDITOR ID: 247311-12<br>CUETARA AMERICA CO DBA<br>CENTRAL FOODS AND PASTRIES<br>ATTN ISAAC GOMEZ PRES<br>15907 NW 52ND AVENUE<br>MIAMI LAKES, FL 33014-6201 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 247322-12<br>CULLMAN PRIMARY CARE<br>503 CLARK ST NE<br>CULLMAN, AL 35055 | CREDITOR ID: 247323-12<br>CULLMAN TIMES<br>ATTN BRENDA SCOTT, BUSINESS MGR<br>300 4TH AVE SE<br>CULLMAN, AL 35055 | CREDITOR ID: 403659-94<br>CULPEPPER, WILLIAM R<br>10340 HAMLET GLEN DRIVE<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 247325-12<br>CUMA DISTRIBUTORS INC<br>ATTN FERNANDO MARTINEZ, PRES<br>8575 NW 79 AVE, UNIT A<br>MIAMI, FL 33166 | CREDITOR ID: 247331-12<br>CUMBERLAND SWAN<br>DEPT 78141<br>PO BOX 78000<br>DETROIT, MI 48278-0141 | CREDITOR ID: 395637-65<br>CUMMING SWEEPER<br>11239 GENERAL OTT<br>HAMMOND, LA 70403 |
| CREDITOR ID: 394797-57<br>CUMMINGS, BERNISHA<br>C/O KENNEDY LAW GROUP<br>ATTN J MALKOWSKI/M DONALDSON ESQS<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 256255-12<br>CUMMINGS, MICHAEL RYAN<br>8612 GLENDEVON COURT<br>RIVERDALE, GA 30274 | CREDITOR ID: 247334-12<br>CUMMINS ATLANTIC INC<br>PO BOX 65991<br>CHARLOTTE, NC 28265-0991 |
| CREDITOR ID: 247337-12<br>CUMMINS MID-SOUTH<br>PO BOX 1000<br>DEPT 419<br>MEMPHIS, TN 38148-0419 | CREDITOR ID: 247338-12<br>CUMMINS SOUTH INC<br>ATTN JEANINE GILES, CR MGR<br>PO BOX 116595<br>ATLANTA, GA 30368-6595 | CREDITOR ID: 395638-65<br>CUMMINS SOUTH INC.<br>5125 HIGHWAY 85<br>ATLANTA, GA 30349 |
| CREDITOR ID: 247339-12<br>CUMMINS SOUTHEASTERN POWER INC<br>ATTN BILLIE DON FLYNN, CREDIT MGR<br>PO BOX 11737<br>TAMPA, FL 33680 | CREDITOR ID: 247344-12<br>CURLIN INC<br>ATTN ROBERT J GESEMYER, PRES<br>6001 E COLUMBUS DRIVE<br>TAMPA, FL 33619 | CREDITOR ID: 1239-07<br>CURRY FORD LP<br>C/O HOLD THYSSEN INC.<br>147 W LYMAN AVENUE, SUITE 100<br>WINTER PARK, FL 32789-4367 |
| CREDITOR ID: 408271-99<br>CURRY FORD, LP<br>C/O KELLY DRYE & WARREN, LLP<br>ATTN: ROBERT L LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 408271-99<br>CURRY FORD, LP<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD, JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 262290-12<br>CURRY, SUSAN<br>1300 NORTHRIDGE DRIVE<br>LONGWOOD, FL 32750 |
| CREDITOR ID: 392528-55<br>CURRY, VERESIA<br>C/O MORGAN & MORGAN, PA<br>ATTN CLEMENT HYLAND, ESQ<br>20 N ORANGE AVE<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 406542-MS<br>CURTIN, GENE L<br>9999 VINEYARD LAKE DRIVE<br>JACKSONVILLE FL 32256 | CREDITOR ID: 395280-63<br>CURTIS ENVIRONMENTAL SERVICES<br>185 BELLE TERRE BLVD, SUITE D<br>LA PLACE, LA 70068 |
| CREDITOR ID: 247355-12<br>CURTIS PACKING CO<br>ATTN PAUL D HALE JR, CONTROLLER<br>PO BOX 1470<br>GREENSBORO, NC 27402-1470 | CREDITOR ID: 114976-09<br>CURTIS, WANDA S<br>1402 W 24TH ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 114998-09<br>CUSHION, TINNE J<br>1513 E MOORE ST<br>VALDOSTA GA 31601 |
| CREDITOR ID: 394012-61<br>CUSTARD INSURANCE ADJUSTERS, INC<br>ATTN TAMMY R DEIBEL, COLLECTION MGR<br>PO BOX 921329<br>NORCROSS, GA 30010 | CREDITOR ID: 390696-55<br>CUSTER, GLENNIE-BONDEL<br>C/O GARY BAKER, ESQ<br>PO BOX 1177<br>CALLAHAN FL 32011 | CREDITOR ID: 397154-67<br>CUSTOM CLEANERS<br>51 SPILLWAY ROAD<br>BRANDON, MS 39042 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 247360-12<br>CUSTOM COMPANIES<br>ATTN TIM DRENNOR<br>PO BOX 94338<br>CHICAGO, IL 60678-4338 | CREDITOR ID: 247363-12<br>CUSTOM DELIS EQUIPMENT CO INC<br>153 N RIVERSIDE DR<br>FORT WORTH, TX 76111-3911 | CREDITOR ID: 381353-47<br>CUSTOM DRIVE LINE & TRUCK REPAIR INC<br>2647 MORELAND AVE SE<br>ATLANTA, GA 30315 |
| CREDITOR ID: 384078-47<br>CUSTOM HEALTH CARE INC<br>ATTN TEENA M UTTER<br>2000 LENOX DRIVE, SUITE 202<br>LAWRENCEVILLE NJ 08648 | CREDITOR ID: 247366-12<br>CUSTOM METAL DESIGNS<br>PO BOX 783037<br>WINTER GARDEN, FL 34778-3037 | CREDITOR ID: 247370-12<br>CUSTOM SERVICES OF CENTRAL FL, INC<br>ATTN PAMELA N & WAYNE A MARION<br>PO BOX 652<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 247369-12<br>CUSTOM SERVICES OF CENTRAL FL, INC<br>ATTN PAMELA N & WAYNE A MARION<br>PO BOX 652<br>AUBURNDALE, FL 33823-0652 | CREDITOR ID: 381077-47<br>CUSTOM SERVICES OF CENTRAL FL, INC<br>ATTN PAMELA N & WAYNE A MARION<br>PO BOX 652<br>AUBURNDALE, FL 33823 | CREDITOR ID: 406216-G4<br>CUSTOM STAFFING<br>9995 GATE PARKWAY NORTH, SUITE 100<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 247372-12<br>CUSTOM STAFFING INC<br>OPERATION CENTER<br>PO BOX 60839<br>CHARLOTTE, NC 28260-0839 | CREDITOR ID: 395451-64<br>CUSTOMER MOTIVATORS<br>ATTN ACCOUNTS RECEIVABLE<br>6778 LANTANA ROAD, SUITE 3<br>LAKE WORTH, FL 33467 | CREDITOR ID: 399675-YY<br>CUSTOMIZED PROMOTIONAL RESOURCES INC<br>13794 N W 4TH STREET<br>SUITE 201<br>SUNRISE FL 33325 |
| CREDITOR ID: 247378-12<br>CUT RATE BOX CO<br>ATTN RONALD B COHZ, PRES<br>PO BOX 11173<br>ATLANTA, GA 30310-0173 | CREDITOR ID: 422893-ST<br>CUTCLIFFE, WILLIAM & MARGARET<br>1033 BROOKSTONE LANE<br>BIRMINGHAM AL 35235 | CREDITOR ID: 406543-MS<br>CUTCLIFFE, WILLIAM B<br>1033 BROOKSTONE LANE<br>BIRMINGHAM AL 35235 |
| CREDITOR ID: 402157-90<br>CUTCLIFFE, WILLIAM B<br>1033 BROOKSTONE LANE<br>BIRMINGHAM AL 35235 | CREDITOR ID: 269437-18<br>CUYLER, REBECCA<br>960 LEMON STREET<br>MONTICELLO FL 32344 | CREDITOR ID: 269437-18<br>CUYLER, REBECCA<br>C/O MARIE A MATTOX, PA<br>ATTN MARIE A MATTOX, ESQ<br>310 EAST BRADFORD ROAD<br>TALLAHASSEE FL 32303 |
| CREDITOR ID: 397230-67<br>CVS CORPORATION<br>1 CVS DRIVE<br>WOONSOCKET, RI 02895 | CREDITOR ID: 383163-99<br>CVS EGL OVERSEAS MARATHON FL, LLC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVE, STE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 411164-15<br>CW CAPITAL ASSET MGT SERIES 2001-C2<br>HOLDERS OF SALOMON BROTHERS MTG<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 247382-12<br>CWA GROUP, INC, THE<br>ATTN JON N CHRISTIAN<br>PO BOX 3179<br>MONTGOMERY, AL 36109 | CREDITOR ID: 411162-15<br>CWCAPITAL ASSET MGMT SERIES 2001-C2<br>HOLDERS LB-UBS COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411160-15<br>CWCAPITAL ASSET MGMT SERIES 2004-C1<br>HOLDERS OF GS MORTGAGE SECURITIES<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |
| CREDITOR ID: 411174-15<br>CWCAPITAL ASSET MGMT, SERIES 1999C1<br>HOLDERS OF COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411169-15<br>CWCAPITAL ASSET MGMT, SERIES 2005C1<br>HOLDERS LB-UBS COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411166-15<br>CWCAPITAL ASSET MGT, SERIES1998-MC3<br>HOLDERS OF MORTGAGE CAPITAL FUNDING<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 411172-15
CWCAPITAL ASST MGMT, SERIES 2001C1
HOLDERS OF JP MORGAN CHASE COM MORT
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 382489-51
CYBERMATION
12020 SUNRISE VALLEY DRIVE, STE 100
RESTON, VA 20191

CREDITOR ID: 406217-G4
CYBERMATION USA, INC.
12020 SUNRISE VALLEY DRIVE, SUITE 100
RESTON VA 20191

CREDITOR ID: 382490-51
CYCLONE COMMERCE
8388 E. HARTFORD DRIVE
SCOTTSDALE, AZ 85255

CREDITOR ID: 247387-12
CYNDERELLAS
ATTN MICHELLE WARREN
103 E CENTRAL AVENUE
FITZGERALD, GA 31750

CREDITOR ID: 1240-07
CYPRESS RUN LLC
C/O GAME PROPERTIES CORP.
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 247414-12
CYPRESS SAWMILL, INC
ATTN CHARLES RICK JR, PRES
17015 EASTWOOD DRIVE
AMITE, LA 70422

CREDITOR ID: 247418-12
D&B LOCKSMITH INC DBA
DAVID LYNCHS LOCKSMITH SERVICE
1002 GREEN STREET
PO BOX 1880
ROANOKE RAPIDS, NC 27870-5480

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
HIGHWAY 75 SOUTH
PO BOX 359
STEPHEN, MN 56757

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
C/O CAMRUD MADDOCK OLSON ET AL
ATTN GERAD C PAUL, ESQ.
401 DEMERS AVENUE, SUITE 500
GRAND FORKS ND 58206-5849

CREDITOR ID: 247420-12
D&D PRECISION PLASTICS
3700 70TH AVE N, SUITE C
PINELLAS PARK, FL 33781

CREDITOR ID: 247428-12
D&D SAUCE COMPANY
ATTN RUSSELL S WILCHER, CEO
355 FOREST DRIVE
JESUP, GA 31545

CREDITOR ID: 395639-65
D&J CONSTRUCTION
3734 SILVER STAR RD
ORLANDO, FL 32808-4628

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
3350 BURRIS RD
FORT LAUDERDALE, FL 33314-2250

CREDITOR ID: 247426-12
D&S SHEET METAL WORKS INC
1117 CENTRAL AVE
METAIRIE, LA 70001-5754

CREDITOR ID: 247427-12
D&T GLASS INC
5901 ASH STREET
FOREST PARK, GA 30297

CREDITOR ID: 399889-84
DACOSTA, INDIA (MINOR)
BY YOLANDA BOYD, PARENT/GUARDIAN
C/O STEPHEN E BAILEY, PA
ATTN STEPHEN E BAILEY, ESQ
9008 SEMINOLE BOULEVARD
SEMINOLE FL 33772

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
DILORENZO PROPERTIES CO COMPANY
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 277970-21
DAGLE, WILLIAM
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127-4384

CREDITOR ID: 1242-RJ
DAHLEM ENTERPRISES INC
3274 RELIABLE PARKWAY
CHICAGO, IL 60686-0032

CREDITOR ID: 406060-15
DAHLEM ENTERPRISES, INC
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 247464-12
DAIGLE WELDING
8940 CH PT HWY
CHURCH POINT, LA 70525

CREDITOR ID: 406544-MS
DAIGLE, STEVEN L
1604 MANSON AVE
METAIRIE LA 70001

CREDITOR ID: 403660-94
DAIGLE, STEVEN L
1604 MANSON AVE
METAIRIE LA 70001

CREDITOR ID: 247465-12
DAILY ADVANCE
PO BOX 588
ELIZABETH CITY, NC 27909-0588

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 262794-12
DAILY ADVERTISER, THE
PO BOX 3268
LAFAYETTE, LA 70502

CREDITOR ID: 247466-12
DAILY COMET
PO BOX 116753
ATLANTA, GA 30368-6753

CREDITOR ID: 377362-44
DAILY COMMERCIAL, THE
ATTN PRISCILLA C PLUMMER, CR MGR
PO BOX 490007
LEESBURG, FL 34749-0007

CREDITOR ID: 381935-15
DAILY COURIER, THE
ATTN JOYCE FERGUSON, BUS MGR
601 OAK STREET
PO BOX 1149
FOREST CITY NC 28043

CREDITOR ID: 247469-12
DAILY DISPATCH, THE
ATTN CAROLYN J WILLIAMS, BUS MGR
304 S CHESTNUT STREET
PO BOX 908
HENDERSON, NC 27536-0908

CREDITOR ID: 247470-12
DAILY DISTRIBUTION
ATTN: KAMILLA R BOCREMA, OWNER
PO BOX 568
OOLTEWAH, TN 37363

CREDITOR ID: 247472-12
DAILY HERALD
PO BOX 368
JONESBORO, GA 30237

CREDITOR ID: 247473-12
DAILY HERALD
PO BOX 520
ROANOKE RAPIDS, NC 27870

CREDITOR ID: 262795-12
DAILY IBERIAN, THE
ATTN AMANDA SENECA
926 EAST MAIN STREET
NEW IBERIA, LA 70562

CREDITOR ID: 278868-30
DAILY JUICE PRODUCTS
ATTN SANDY NESTOR
1 DAILY WAY
VERONA, PA 15147

CREDITOR ID: 247477-12
DAILY LEADER, THE
ATTN THERESA MILHDER, OFF MGR
PO BOX 551
BROOKHAVEN, MS 39602-0551

CREDITOR ID: 247478-12
DAILY MOUNTAIN EAGLE
PO BOX 1469
JASPER, AL 35502-1469

CREDITOR ID: 247481-12
DAILY NEWS
PO BOX 820
BOGALUSA, LA 70427

CREDITOR ID: 262797-12
DAILY NEWS, THE
PO BOX 25146
RICHMOND, VA 23260-5146

CREDITOR ID: 247483-12
DAILY PRESS
ATTN: SHERRY SMITH
7505 WARWICK BLVD
NEWPORT NEWS, VA 23607

CREDITOR ID: 247486-12
DAILY SENTRY-NEWS
PO BOX 910
SLIDELL, LA 70459

CREDITOR ID: 247487-12
DAILY STAR
PO BOX 1149
HAMMOND, LA 70404-1149

CREDITOR ID: 247488-12
DAILY SUN, THE
1153 MAIN STREET
THE VILLAGES, FL 32159

CREDITOR ID: 262799-12
DAILY SUN, THE
1100 MAIN STREET
LADY LAKE, FL 32159

CREDITOR ID: 381158-47
DAIRY BLOWMOLDING SPECIALISTS INC
5203 SILVERADO WAY
VALRICO, FL 33594

CREDITOR ID: 247492-12
DAIRY BLOWMOLDING SPECIALISTS INC
1206-E US HWY 301
TAMPA, FL 33619

CREDITOR ID: 384081-47
DAIRY FARMERS OF AMERICA INC
ATTN: JOEL CLARK
10411 CAUDILL ROAD
KNOXVILLE, TN 37922

CREDITOR ID: 384081-47
DAIRY FARMERS OF AMERICA INC
C/O LATHROP & GAGE, LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, SUITE 2800
KANSAS CITY MO 64108-2684

CREDITOR ID: 279201-99
DAIRY FARMERS OF AMERICA INC
C/O LATHROP & GAGE LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, STE 2800
KANSAS CITY MO 64108

CREDITOR ID: 247497-12
DAIRY FRESH OF LA
PO BOX 600
BAKER, LA 70704-0600

CREDITOR ID: 1243-07
DAIRY PLAZA ASSOCIATES LTD
C/O VANGUARD COMMERCIAL REALTY
PO BOX 4235
ORMOND BEACH, FL 32175-4235

CREDITOR ID: 247499-12
DAIRY STABILIZATION
PO BOX 631
BATON ROUGE, LA 70806

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 247502-12
DAIRYLAND
2255 GRAY HIGHWAY
MACON, GA 31211

CREDITOR ID: 247504-12
DAISY BRAND INC
PO BOX 671078
DALLAS, TX 75267-1078

CREDITOR ID: 247507-12
DAJON CORP OF MISSISSIPPI
INVESTMENT PROPERTIES
ATTN DAVID R FINE, PRES
335-337 DECATUR ST
NEW ORLEANS, LA 70130

CREDITOR ID: 391255-55
DAKE, DON
C/O LAW OFFICES OF DAVID R HEIL, PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 397213-67
DAKER ENTERPRISES DBA PERFECT
ALPHERETTA CROSSING SHOPPING CTR
11770 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30004

CREDITOR ID: 247510-12
DAKOTA GROWERS PASTA CO
ATTN CURT WALEN, CONTROLLER
ONE PASTA AVENUE
CARRINGTON, ND 58421

CREDITOR ID: 382491-51
DAKOTA WORLDWIDE
4801 81ST STREET, SUITE 105
BLOOMINGTON, MN 55437

CREDITOR ID: 247512-12
DALAN TRUCKING
ATTN DAVID J CONGER PRESIDENT
124 ROBIN RIDGE ROAD
PO BOX 5075
FITZGERALD, GA 31750

CREDITOR ID: 411268-15
DALES DOUGHNUT CORP DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 429
ATTN CHRISTOPHER D SMITH, VP
465 W 23RD STREET
PANAMA CITY FL 32405

CREDITOR ID: 411241-15
DALES DOUGHNUTS OF DOTHAN INC DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 455
ATTN CHRISTOPHER D SMITH, VP
1300 E PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 411239-15
DALES DOUGHNUTS SOUTH INC DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 451
ATTN CHRISTOPHER D SMITH, VP
1300 E PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 247521-12
DALES SAUCES
PO BOX 130684
BIRMINGHAM, AL 35213-0684

CREDITOR ID: 19536-05
DALEY, CANDICE A
1790 MERCY DRIVE, APT 104
ORLANDO FL 32808

CREDITOR ID: 403661-94
DALILI, ALI
254 MARLBERRY CIRCLE
JUPITER FL 33458

CREDITOR ID: 1244-07
DALRAIDA PROPERTIES INC
ATTN JAMES W RUTLAND, JR PRESIDENT
PO BOX 230758
MONTGOMERY, AL 36123

CREDITOR ID: 452042-15
DALTON L KNAUSS REV TRUST
ATTN DALTON L KNAUSS
407 S DECISION PINE
PAYSON AZ 85541

CREDITOR ID: 381495-47
DALTON, JAMES
2040 WELLS ROAD, APT 14-F
ORANGE PARK, FL 32073

CREDITOR ID: 392576-55
DALUSMA, SINDY
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ M MORO
633 NE 167 STREET, SUITE 703
N MIAMI FL 33162

CREDITOR ID: 392776-55
DAM, MARY ANN
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 406545-MS
DAMER, RONALD G
6302 COUNTY RT 214
KEYSTONE HEIGHTS FL 32656

CREDITOR ID: 247537-12
DAMP RID
PO BOX 848348
DALLAS, TX 75284-8348

CREDITOR ID: 115411-09
DAMPIER, BETTY
111 LAKESHORE DRIVE, APT J302
BRANDON MS 39047-1111

CREDITOR ID: 391325-55
DANCY, SHARON A
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 247549-12
DANDEE FOODS
2178 WEST 21ST STREET
JACKSONVILLE, FL 32209

CREDITOR ID: 387300-54
DANDRIDGE, RITA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 387300-54
DANDRIDGE, RITA
6217 STONEVIEW
BAKER, LA 70714

CREDITOR ID: 381122-47
DANELIAK, MARY
2305 ARBOR GLENN
HOOVER, AL 35244

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 382492-51
DANELIAK, MICHAEL
1326 CAHABA RIVER PARC ROAD
BIRMINGHAM, AL 35243

CREDITOR ID: 395640-65
DANFOSS
10946 GOLDEN W DR. SUITE 130
HUNT VALLEY, MD 21031

CREDITOR ID: 404511-95
DANFOSS INC
ATTN FRANCIS C SCHNELL, CFO
7941 CORPORATE DRIVE
BALTIMORE MD 21236-4925

CREDITOR ID: 382493-51
DANFOSS INC.
7941 CORPORATE DRIVE
BALTIMORE, MD 21236

CREDITOR ID: 403662-94
DANGERFIELD, RODRIGUEZ
1956 ORCHARD PARK DR
OCOEE FL 34761

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
BRYNN MARR ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEE
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
CROSSING, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 S HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEES
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 390727-55
DANIEL, DOUGLAS
C/O LAW OFFICES OF M E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 416029-L1
DANIEL, PAMELA
C/O JOSEPH M TODD, PC
ATTN JOSEPH M TODD, ESQ
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 391167-55
DANIEL, SUSIE
C/O ROUNTREE AND ASSOCIATES
ATTN JOSEPH M SALOOM, ESQ
448 SAINT LAKE DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 247569-12
DANIEL'S STARTER & ALTERNATOR
311 MARKET ST
HAMMOND, LA 70401

CREDITOR ID: 386635-54
DANIELS, BRYAN
730-C SPRINGRIDGE ROAD
CLINTON MS 39056

CREDITOR ID: 115656-09
DANIELS, OTIS A
1542 HICKORY STREET
LAURINBURG NC 28352

CREDITOR ID: 115659-09
DANIELS, PERRY L
4285 TROUT DR SE
ST PETERSBURG FL 33705

CREDITOR ID: 391807-55
DANIELS, SHIRLEY
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

CREDITOR ID: 247574-12
DANISCO USA INC
ATTN MICHEL MICHIELS, CREDIT MGR
FOUR NEW CENTURY PARKWAY
NEW CENTURY KS 66031

CREDITOR ID: 247573-12
DANISCO USA INC
ATTN MICHEL MICHIELS, CREDIT MGR
FOUR NEW CENTURY PARKWAY
NEW CENTURY KS 66031

CREDITOR ID: 247577-12
DANKA OFFICE IMAGING CO
ATTN LEE ACEVEDO
11401 16TH COURT N
ST PETERSBURG FL 33778

CREDITOR ID: 279217-35
DANNON COMPANY, INC
ATTN NEAL BRYCE, CR SUPERV
100 HILLSIDE AVE
WHITE PLAINS NY 10603-2863

CREDITOR ID: 247589-12
DANVILLE REGISTER & BEE
PO BOX 25908
RICHMOND, VA 23260-5908

CREDITOR ID: 247609-12
DARNELL KEYS
5428 FALCON RIDGE DRIVE
FORT WORTH, TX 76112-1111

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

CREDITOR ID: 247610-12
DARNELL PLUMBING CO
1490 JEAN ST
MONTGOMERY, AL 36107-3125

CREDITOR ID: 406546-MS
DARNELL, JERRY
5100 FOREST CREEK RD
RALEIGH NC 27606-9418

CREDITOR ID: 406547-MS
DARROW, DARAN
2141 BRIGHTON BAY TRAIL
JACKSONVILLE FL 32246

CREDITOR ID: 406548-MS
DARROW, SUSAN
2141 BRIGHTON BAY TRAIL
JACKSONVILLE FL 32246

CREDITOR ID: 247620-12
DARSCO, INC
ATTN R D SMITH, PRES
120 STOCKTON STREET
JACKSONVILLE, FL 32204-1736

CREDITOR ID: 392192-55
DARSEY, MIRNA
C/O ALEXIS IZQUIERDO, PA
ATTN ALEXIS IZQUIERDO, ESQ
102 EAST 49TH STREET
HIALEAH FL 33013

CREDITOR ID: 247621-12
DART CONTAINER CORP
ATTN FRANCIS X LIESMAN, LEGAL DEPT
500 HOGSBACK ROAD
MASON MI 48854

CREDITOR ID: 253221-12
DASBURG, JOHN H
C/O ASTAR AIR CARGO, INC
2 SOUTH BISCAYNE BLVD, SUITE 3663
MIAMI, FL 33131

CREDITOR ID: 378207-45
DASBURG, JOHN H
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 416246-O1
DASBURG, JOHN H.
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 115863-09
DASIN, MESHANNA Y
1000 EDEN STREET
NEW IBERIA LA 70560

CREDITOR ID: 382554-51
DATA 21
3510 TORRANCE BLVD, SUITE 300
TORRANCE, CA 90503

CREDITOR ID: 397286-69
DATA SAVERS
600 NORTH ELLIS ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 247632-12
DATASAVERS INC
ATTN CHARLENE J SULLIVAN, PRES
888 SUEMAC ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 382555-51
DATASOURCE
1805 ARABIAN AVE
NAPERVILLE, IL 60565

CREDITOR ID: 247634-12
DATAWAVE
ATTN LAWRENCE J WETZEL, VP
145 ROUTE 46 WEST
WAYNE, NJ 07470

CREDITOR ID: 399487-82
DATCHER, ARNGELETTA
605 SUHTAI CT, APT 301
VIRGINIA BEACH VA 23451-4266

CREDITOR ID: 2177-07
DAUKSCH FAMILY PARTNERSHIP
10732 TODT KARLE ROAD SE
OLYMPIA, WA 98513

CREDITOR ID: 415972-15
DAUKSCH FAMILY PARTNERSHIP
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 19862-05
DAVADI, ELISA A
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 403663-94
DAVENPORT, DENNIS R
310 GENTRY RUN
GREENWOOD SC 29649

CREDITOR ID: 395641-65
DAVE'S LAWN CARE
3904 LANDLINE ROAD
SELMA, AL 36701

CREDITOR ID: 397287-69
DAVE'S LAWN CARE A/K/A
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 247646-12
DAVES LAWN SERVICE
3904 LANDLINE ROAD
DAVE CROCKER
SELMA, AL 36701

CREDITOR ID: 247708-12
DAVID SIMON ELECTRIC
370 AMANDA C
SHEPHERDSVILLE, KY 40165

CREDITOR ID: 387972-54
DAVID, TANYA
15455 NE 6TH AVENUE APT C-402
MIAMI, FL 33168

CREDITOR ID: 247724-12
DAVIDSON WATER INC
ATTN MARY PANGAN, OFF SUPERV
PO BOX 969
WELCOME, NC 27374-0969

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 116050-09
DAVIDSON, DETA
8812 ANDORA DRIVE
MIRAMAR FL 33025

CREDITOR ID: 391224-55
DAVIDSON, IRIS
C/O BROWN, TERRELL, HOGAN, ET AL
ATTN CARROLL CAYER, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 388058-54
DAVIDSON, SCOTT
5400 CALLAWAY ST
PORT CHARLOTTE, FL 33981

CREDITOR ID: 315777-40
DAVIE PLAZA LP
7000 W PALMETTO PARK ROAD
SUITE 40
BOCA RATON, FL 33433

CREDITOR ID: 399416-99
DAVIS & FIELDS PC
ATTN: RICHARD DAVIS
PO BOX 2925
DAPHNE AL 36526

CREDITOR ID: 247730-12
DAVIS CONCRETE PRODUCTS INC
PO BOX 697
PHENIX CITY, AL 36868-0697

CREDITOR ID: 399676-YY
DAVIS CONCRETE PRODUCTS INC
PO BOX 697
PHENIX CITY AL 36868-0697

CREDITOR ID: 247731-12
DAVIS EXPRESS, INC
ATTN JAMES A DAVIS JR, SECRETARY
PO BOX 1276
STARKE, FL 32091-1276

CREDITOR ID: 1250-07
DAVIS MILL STATION
C/O COLUMBIA PROPERTIES INC
1355 TERRELL MILL ROAD
MARIETTA, GA 30067

CREDITOR ID: 247734-12
DAVIS SAFE & LOCK
3208 W TENNESSEE STREET
TALLAHASSEE, FL 32304

CREDITOR ID: 247735-12
DAVIS SLAUGHTER HOUSE
ATTN JOE DAVIS, PRESIDENT
12381 CEDAR LAKE ROAD
BILOXI, MS 39532

CREDITOR ID: 247737-12
DAVIS TRANSFER CO INC
PO BOX 1070
CHARLOTTE, NC 28208-1070

CREDITOR ID: 406549-MS
DAVIS, ANDREW D
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 410563-15
DAVIS, BERTHINE RHONE
C/O WHITEHURST & WHITEHURST
ATTN J PAUL WHITEHURST, ESQ
1955 22ND STREET
NORTHPORT AL 35476

CREDITOR ID: 243390-12
DAVIS, BETH ANN
124 INGERSOLL LOOP
FT BENNING, GA 31905

CREDITOR ID: 406550-MS
DAVIS, BILLY M JR
1745 RED CLOUD RD
TEN MILE TN 37880

CREDITOR ID: 20009-05
DAVIS, BOBBIE
3802 LAMPTON AVENUE
JACKSON MS 39213

CREDITOR ID: 393583-55
DAVIS, CHANTIL
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FT. LAUDERDALE FL 33301

CREDITOR ID: 116334-09
DAVIS, CHARLES M
PO BOX 197
NORTHPORT AL 35476

CREDITOR ID: 393525-55
DAVIS, CYNTHIA D KIRBY
C/O LECLAIR RYAN FLIPPIN DENSMORE
ATTN RICHARD D SCOTT, ESQ
1800 WACHOVIA TOWER, DRAWER 1200
ROANOKE VA 24006

CREDITOR ID: 403664-94
DAVIS, DEBORAH D
16105 CANTON CT
TAMPA FL 33647-0121

CREDITOR ID: 391569-55
DAVIS, EDWARD
C/O FRANK M CAUTHEN, JR, PC
ATTN FRANK M CAUTHEN, JR, ESQ
601 GREENSBORO AVENUE, STE 1-A
TUSCALOOSA AL 35401

CREDITOR ID: 391970-55
DAVIS, ELEAST
C/O WARREN A FORSTALL JR, PLC
ATTN WARREN A FORSTALL JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 391168-55
DAVIS, ESTELLA
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 403665-94
DAVIS, EVERETT J
10003 BAYOU VIEW DRIVE WEST
BAY ST LOUIS MS 39520

CREDITOR ID: 406551-MS
DAVIS, EVERETT J
10003 BAYOU VIEW DRIVE WEST
BAY ST LOUIS MS 39520

CREDITOR ID: 116526-09
DAVIS, GARY D
200 WHITTINGTON DRIVE, APT 231
MADISONVILLE KY 42431

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 386194-54
DAVIS, GENEVA
1109 BERTDALE
MCCOMB, MS 39648

CREDITOR ID: 385453-54
DAVIS, GLORIA
173 W 13TH STREET
RIVIERA BEACH, FL 33404

CREDITOR ID: 390755-55
DAVIS, GLORIA
C/O OFFICE OF JOHN A KOVARIK, PA
ATTN JOHN A KOVARIK, ESQ
224 DATURA STREET, SUITE 1013
WEST PALM BEACH FL 33401

CREDITOR ID: 400418-85
DAVIS, HENRY
KALLINS, LITTLE, DELGADO & OPSTAL
ATTN SCOTT B KALLINS, ESQ
433 8TH AVE WEST
PALMETTO FL 34221

CREDITOR ID: 394241-56
DAVIS, HENRY
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 388551-54
DAVIS, JASHA (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 20157-05
DAVIS, JAY I
3535 SPINDLESTONE CT
MIDDLEBURG FL 32068

CREDITOR ID: 398449-78
DAVIS, JERRY D
1527 MARSH RABBIT WAY
ORANGE PARK, FL 32003

CREDITOR ID: 20182-05
DAVIS, JIMMY L
11715 SE 57TH AVENUE, APT 6
BELLEVIEW FL 34420

CREDITOR ID: 406552-MS
DAVIS, JOHN W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406552-MS
DAVIS, JOHN W
12553 HIGHVIEW DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 420124-ST
DAVIS, JOHN W
12553 HIGHVIEW DR
JACKSONVILLE FL 32225

CREDITOR ID: 403667-94
DAVIS, LARRY T
911 MADISON AVE
VALDOSTA GA 31602

CREDITOR ID: 406553-MS
DAVIS, LAURA J
1048 BRANDYWINE STREET
JACKSONVILLE FL 32208

CREDITOR ID: 398451-78
DAVIS, OLIVER W
470 CRANBERRY LANE
FLEETWOOD NC 28626

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
C/O KELLER KELLER & CARACUZZO, PA
ATTN JOHN A CARACUZZO, ESQ
224 DATURA STREET
HARVEY BLDG, SUITE 1205
WEST PALM BEACH FL 33401

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
PO BOX 2148
WEST PALM BEACH FL 33402-2148

CREDITOR ID: 410879-15
DAVIS, T WAYNE
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 393362-55
DAVIS, THELMA
C/O SARTAIN, MCKAY & CROWELL, LLP
ATTN RAYMOND CROWELL, ESQ
915 INTERSTATE RIDGE DR, STE A
GAINESVILLE GA 30501

CREDITOR ID: 392374-55
DAVIS, THELMA
C/O SARTAIN, MCKAY & CROWELL, LLP
ATTN RAYMOND L CROWELL, ESQ
915 INTERSTATE RIDGE DR, STE A
GAINESVILLE GA 30501

CREDITOR ID: 262966-12
DAVIS, THOMAS E
9121 SW 201TH STREET
MIAMI, FL 33189

CREDITOR ID: 20458-05
DAVIS, WILLIAM K
2520 JONES FRANKLIN ROAD
RALEIGH NC 27606

CREDITOR ID: 388461-54
DAVIS, YVONNE
2715 CONNALLY DR
ATLANTA, GA 30311

CREDITOR ID: 116141-09
DAVIS-COOPER, DENISE E
3211 H VIRGINIA PINE LANE
MONTGOMERY AL 36116-1111

CREDITOR ID: 406556-MS
DAVIT, PETE A
617 WATAGA DR
LOUISVILLE KY 40206

CREDITOR ID: 388797-54
DAWES, LINDA
C/O PARKS & PARKS, PA
ATTN SHERRY L PARKS, ESQ
9370 SW 72ND STREET, STE A-266
MIAMI FL 33173

CREDITOR ID: 382006-99
DAWN FOOD PRODUCTS
C/O BARNES & THORNBURG LLP
ATTN: WENDY D BREWER
11 SOUTH MERIDIAN ST
INDIANAPOLIS IN 46204-3535

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410807-15<br>DAWN FOOD PRODUCTS, INC<br>ATTN ROBERT LYSKO, NAT CR MGR<br>3333 SARGENT ROAD<br>JACKSON MI 49201 | CREDITOR ID: 410807-15<br>DAWN FOOD PRODUCTS, INC<br>BARNES & THORNBURG, LLP<br>ATTN M MCCRORY/W BREWER, ESQS<br>11 S MERIDAN STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 2180-99<br>DAY PROPERTIES LLC<br>119 SANDWEDGE ROAD<br>WILKESBORO NC 28697 |
| CREDITOR ID: 2180-99<br>DAY PROPERTIES LLC<br>C/O MCELWEE FIRM PLLC<br>ATTN ROBERT P LANEY, ESQ<br>906 MAIN STREET<br>NORTH WILKESBORO NC 08659 | CREDITOR ID: 406558-MS<br>DAY, MICHAEL L<br>500 CHRISTOPHER LANE<br>BURLESON TX 76028 | CREDITOR ID: 315784-40<br>DAYAN, DR RALPH<br>331 31ST AVENUE<br>SAN FRANCISCO, CA 94121 |
| CREDITOR ID: 411403-15<br>DAYAN, RALPH & SARAH<br>C/O MARC D STOLMAN, ESQ<br>1100 LARKSPUR LANDING CIR, STE 200<br>LARKSPUR CA 94939 | CREDITOR ID: 387305-54<br>DAYE, BARBARA<br>605 LOWDERMILK STREET<br>GREENSBORO, NC 27401 | CREDITOR ID: 387305-54<br>DAYE, BARBARA<br>C/O LEE D ANDREWS LAW OFFICES<br>ATTN LEE D ANDREWS, ESQ<br>PO BOX 21472<br>GREENSBORO NC 27420 |
| CREDITOR ID: 247762-12<br>DAYS INN<br>1133 HWY 45 NORTH<br>COLUMBUS, MS 39705-3309 | CREDITOR ID: 247765-12<br>DAYS INN GREENVILLE<br>2701 HIGHWAY 82 EAST<br>GREENVILLE, MS 38701 | CREDITOR ID: 247767-12<br>DAYS INN OXFORD<br>ATTN PETE KUMAR, GENERAL MANAGER<br>3 RECREATIONAL DRIVE<br>OXFORD, AL 36203 |
| CREDITOR ID: 247756-12<br>DAY-TIMERS INC<br>ATTN JOSEPH H REUBER<br>PO BOX 27001<br>LEHIGH VALLEY, PA 18002-7001 | CREDITOR ID: 382556-51<br>DAYTONA BEACH JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120 | CREDITOR ID: 247772-12<br>DAYTONA BEACH NEWS JOURNAL<br>RAENAE MISCH<br>314 E VOLUSIA AVE<br>DELAND, FL 32724 |
| CREDITOR ID: 247770-12<br>DAYTONA BEACH NEWS JOURNAL<br>KAREN KASEY<br>416 W FRENCH AE<br>ORANGE CITY, FL 32763 | CREDITOR ID: 247771-12<br>DAYTONA BEACH NEWS JOURNAL<br>PENNY BURBAUGH<br>190 ROSE AVENUE<br>LAKE HELEN, FL 32744 | CREDITOR ID: 247776-12<br>DAYTONA NEWS JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120 |
| CREDITOR ID: 247775-12<br>DAYTONA NEWS JOURNAL<br>PO BOX 104<br>LAKE COMBO, FL 32157 | CREDITOR ID: 247777-12<br>DAYTONA TIMES<br>ATTN PUBLISHER/GEN MGR<br>PO BOX 1110<br>DAYTONA BEACH, FL 32115-1110 | CREDITOR ID: 397788-75<br>DB CONVEYOR SERVICES, INC<br>ATTN DANIEL BUTTERWORTH, PRESIDENT<br>12029 OLD BELDING ROAD<br>BELDING, MI 48809 |
| CREDITOR ID: 247778-12<br>DBK CONCEPTS INC<br>ATTN THOMAS MANN, CFO<br>12905 SW 129 AVENUE<br>MIAMI, FL 33186 | CREDITOR ID: 382557-51<br>DBK CONCEPTS INC<br>12905 SW 129 AVENUE<br>MIAMI, FL 33186 | CREDITOR ID: 407740-99<br>DBR ASSET MGMT IN AGENT FOR<br>DIM VASTGOED<br>C/O GATTER & ASSOCIATES PA<br>ATTN: ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 |
| CREDITOR ID: 407737-99<br>DBR ASSET MGMT IN AGENT FOR<br>GALT OCEAN MARKETPLACE<br>C/O GLATTER & ASSOCIATES PA<br>ATTN: ERIC S GLATTER, ESQ<br>1489 WEST  PALMETTO RD,S TE 24<br>BOCA RATON FL 33486 | CREDITOR ID: 407739-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>NORTHWAY INVESTMENTS LLC<br>C/O GATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 407741-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>IIIT WEST LLC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407738-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>BEDFORD AVENUE REALTY INC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 407736-99<br>DBR ASSET MGMT, LLC AGENT FOR<br>THREE LAKES PLAZA LC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 410825-15<br>DBT PORCUPINE WD1 DE BUSINESS TRUST<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 |
| CREDITOR ID: 410825-15<br>DBT PORCUPINE WD1 DE BUSINESS TRUST<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH PA 15206 | CREDITOR ID: 247785-12<br>DCS ELECTRONICS INC<br>ATTN DAVID SHAW, PRES<br>PO BOX 547<br>CALLAHAN, FL 32011 | CREDITOR ID: 1253-RJ<br>DDR DOWNREIT LLC<br>DEPT 435<br>PO BOX 643474<br>PITTSBURGH, PA 15264-3474 |
| CREDITOR ID: 410901-15<br>DDR DOWNREIT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 2181-07<br>DDR MDT CARILLON PLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 1254-07<br>DDR MDT CARILLON PLACE LLC<br>PO BOX 92472<br>CLEVELAND, OH 44193 |
| CREDITOR ID: 247791-12<br>DDW INC<br>911 N TENNESSEE STREET, SUITE 105<br>CARTERSVILLE, GA 30120 | CREDITOR ID: 387366-54<br>DE CASTANO, MARLEN<br>560 BRECKENRIDGE VILLAGE, APT 5<br>ALTAMONTE SPRINGS, FL 32714 | CREDITOR ID: 410738-15<br>DE LAGE LANDEN FINANCIAL SVCS INC<br>C/O MILNER DOCUMENT PRODUCTS, INC<br>ATTN RAY CROUSE<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE PA 19087 |
| CREDITOR ID: 399308-81<br>DE SILVA, MARGUERITE<br>4459 WOODLAND DRIVE, APT A<br>NEW ORLEANS, LA 70131 | CREDITOR ID: 399308-81<br>DE SILVA, MARGUERITE<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 386216-54<br>DEAL, RONALD<br>412 KELLY LANE<br>MILL SPRING NC 28756 |
| CREDITOR ID: 408328-15<br>DEAN MILK COMPANY, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 247800-12<br>DEAN SAUSAGE CO<br>PO DRAWER 750<br>ATTALLA, AL 35954 | CREDITOR ID: 406281-15<br>DEAN SPECIALTY FOODS GROUP, LLC<br>C/O DEAN FOOD COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX |
| CREDITOR ID: 392240-55<br>DEAN, ALVIN<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN DOUGLAS K BURNETTI, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 277414-21<br>DEAN, RICHARD<br>C/O MARIE DEAN<br>11 SUNSET STREET<br>SOUTH RIVER NJ 08882 | CREDITOR ID: 388475-54<br>DEANS, SARAH<br>1950 NW 191ST STREET<br>OPA LOCKA, FL 33056-2848 |
| CREDITOR ID: 388475-54<br>DEANS, SARAH<br>FISHER & LAWRENCE, PA<br>ATTN MICHAEL MATES, ESQ<br>80 NE 168TH STREET<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 392563-55<br>DEANS, SARAH<br>C/O CHARLES H COHEN, PA<br>ATTN CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 247808-12<br>DEARYBURY OIL AND GAS CO INC<br>PO BOX 75072<br>CHARLOTTE, NC 28275-5072 |
| CREDITOR ID: 247809-12<br>DEATRIS CAMERON<br>2889 AFAR AVENUE<br>NORTH PORT, FL 34286 | CREDITOR ID: 392080-55<br>DEBARTOLO, NICHOLAS<br>C/O REVIS, ELTON & BLACKBURN, PA<br>ATTN ROBERT W ELTON, ESQ<br>648 SOUTH RIDGEWOOD AVENUE<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 1255-07<br>DEBARY COMMON SHOPPING CENTER<br>C/O STAFFORD PROPERTIES INC.<br>80 WEST WIEUCA ROAD, SUITE 302<br>ATLANTA, GA 30342 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406560-MS<br>DEBORD, DAVID E<br>8220 WHITE SWAN COURT<br>ORLANDO FL 32836 | CREDITOR ID: 403670-94<br>DEBRUHL, SAMUEL J<br>1562 JOSEPH LANE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 407682-98<br>DEBT ACQUISITION COMPANY OF AMERICA<br>ATTN TRACI FETTE<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO CA 92108 |
| CREDITOR ID: 247871-12<br>DECATUR DAILY<br>ATTN JOE W PERRIN, CONTROLLER<br>PO BOX 2213<br>DECATUR, AL 35609-2213 | CREDITOR ID: 1256-RJ<br>DECATUR REALTY LLC<br>ATTN GINA C BRADFORD<br>2220 N MERIDIAN STREET<br>INDIANAPOLIS, IN 46208-5728 | CREDITOR ID: 410696-15<br>DECATUR REALTY, SUCCESSOR TO<br>BAUMGARDNER-HOGAN, INC<br>ATTN DAVID N ESKENAZI, MEMBER<br>2220 N MERIDIAN STREET<br>INDIANAPOLIS IN 46208 |
| CREDITOR ID: 403671-94<br>DECKER, DAVID<br>20905 LOWRY DR<br>FAIRHOPE AL 36532 | CREDITOR ID: 406561-MS<br>DECLUE, CHARLES<br>BOX 341<br>TAVERNIER FL 33070 | CREDITOR ID: 247875-12<br>DECORATOR DEPOT<br>C/O ESCO & BENSON, LLC<br>ATTN PAUL D ESCO, ESQ<br>547 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 |
| CREDITOR ID: 388435-54<br>DECUIRE, LISA<br>1703 ROUSSELIN DR<br>NEW ORLEANS, LA 70119 | CREDITOR ID: 388435-54<br>DECUIRE, LISA<br>C/O SHEA LAW OFFICES<br>ATTN SCOTT P SHEA, ESQ<br>132 N TELEMACHUS ST<br>NEW ORLEANS LA 70119 | CREDITOR ID: 400546-88<br>DECUNZO, MARY<br>PO BOX 263<br>VAILS GATE NY 12584 |
| CREDITOR ID: 247877-12<br>DEDGES LOCK & KEY SHOP<br>616 HAMILTON ST<br>JACKSONVILLE, FL 32205 | CREDITOR ID: 247879-12<br>DEEP SOUTH BLENDERS INC<br>PO BOX 752<br>METAIRE, LA 70004 | CREDITOR ID: 247882-12<br>DEER PARK WATER<br>2767 EAST IMPERIAL HIGHWAY<br>%VERONICA VARELA<br>BREA, CA 92821 |
| CREDITOR ID: 2183-07<br>DEERFIELD COMPANY INC<br>PO BOX 7066<br>LOUISVILLE, KY 40257-0066 | CREDITOR ID: 410536-15<br>DEERFIELD COMPANY, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 1258-07<br>DEERFOOT MARKETPLACE LLC<br>C/O RGS PROPERTIES INC<br>ATTN: DICK SCHMALZ<br>6 OFFICE PARK CIRCLE, STE 100<br>BIRINGHAM, AL 35223 |
| CREDITOR ID: 406562-MS<br>DEESE, ROBERT B<br>907 GAMBIT PLACE<br>SEFFNER FL 33584 | CREDITOR ID: 390761-55<br>DEFRAND, SANTILIA<br>C/O ADAM BARON, PA LAW OFFICES<br>ATTN ADAM BARON, ESQ<br>633 NE 167 STREET, SUITE 703<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 247885-12<br>DEFUNIAK HERALD<br>PO BOX 1546<br>DE FUNIAK SPRINGS, FL 32435 |
| CREDITOR ID: 1259-07<br>DEFUNIAK SQUARE PARTNERS, LTD<br>C/O VALPARAISO REALTY CO<br>ATTN TERESA W FEDONCZAK<br>PO BOX 8<br>VALPARAISO, FL 32580-0008 | CREDITOR ID: 117861-09<br>DEFUSCO, JESSE C<br>3274 FAIRFAX AVENUE<br>PALM BAY FL 32905 | CREDITOR ID: 247889-12<br>DEGREE COMMERCIAL REFRIGERATION<br>PO BOX 697<br>HAWKINSVILLE, GA 31036 |
| CREDITOR ID: 380971-47<br>DEGUSSA FLAVORS & FRUIT SYSTEMS LLC<br>C/O DEGUSSA CORPORATION<br>ATTN KEVIN E MANN, ESQ<br>23700 CHAGRIN BLVD<br>CLEVELAND OH 44122 | CREDITOR ID: 380971-47<br>DEGUSSA FLAVORS & FRUIT SYSTEMS LLC<br>LOCATION 00557<br>10311 CHESTER ROAD<br>CINCINNATI, OH 45215 | CREDITOR ID: 247891-12<br>DEGUSSA TEXTURANT SYSTEMS SALES LLC<br>22678 NETWORK PLACE<br>CHICAGO, IL 60673-1226 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403459-99<br>DEHAVEN, JOANNE<br>C/O IURILLO & ASSOCIATES PA<br>ATTN: S C BEAVENS/C J IURILLO, ESQS<br>STERLING SQUARE<br>600 FIRST AVE NO, STE 308<br>ST PETERSBURG FL 33701 | CREDITOR ID: 391287-55<br>DEHAVEN, JOANNE<br>C/O IURILLO & ASSOCIATES, PA<br>ATTN CAMILLE J IURILLO, ESQ<br>600 FIRST AVENUE NORTH, SUITE 308<br>ST PETERSBURG FL 33701 | CREDITOR ID: 391287-55<br>DEHAVEN, JOANNE<br>C/O CAMERLENGO & BROCKWELL<br>ATTN P HEATH BROCKWELL, ESQ<br>4741 ATLANTIC BLVD, SUITE D<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 403673-94<br>DEKKER, MICHAEL P<br>1123 HERON RD<br>KEY LARGO FL 33037 | CREDITOR ID: 391096-55<br>DEKOSTER, MATTIE<br>C/O JACK B NICHOLS LAW OFFICES<br>ATTN JACK B NICHOLS, ESQ<br>801 N MAGNOLIA AVENUE, SUITE 414<br>ORLANDO FL 32803 | CREDITOR ID: 411265-15<br>DEL FAIR INC<br>C/O COHEN TODD KITE & STANFORD LLC<br>ATTN D RAFFERTY/M KINDT, ESQS<br>250 EAST FIFTH STREET, SUITE 1200<br>CINCINNATI OH 45202 |
| CREDITOR ID: 1260-RJ<br>DEL FAIR INC<br>PO BOX 389229<br>CINCINNATI, OH 45238-9229 | CREDITOR ID: 279221-35<br>DEL LABORATORIES, INC<br>ATTN R DENTON/M LYONS<br>178 EAB PLAZA<br>PO BOX 9357<br>UNIONDALE NY 11553-9357 | CREDITOR ID: 1261-07<br>DEL MAR SHOPPING CENTER<br>C/O STILES PROP MGMT.<br>300 SE 2ND STREET<br>FORT LAUDERDALE, FL 33301 |
| CREDITOR ID: 381849-99<br>DEL MONTE CORPORATION<br>C/O REED SMITH LLP<br>ATTN: KURT F GWYNNE, ESQ<br>1201 N MARKET ST, STE 1500<br>WILMINGTON DE 19801 | CREDITOR ID: 381849-99<br>DEL MONTE CORPORATION<br>C/O REED SMITH LLP<br>ATTN:ELENA PLAZAROU/ANDREW MORRISON<br>599 LEXINGTON AVE, 27TH FL<br>NEW YORK NY 10022 | CREDITOR ID: 407562-15<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 |
| CREDITOR ID: 278697-99<br>DEL MONTE FOODS USA<br>ATTN: FRANK BUCKSTEIN<br>MANAGER CREDIT & COLLECTIONS<br>1336 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1003 | CREDITOR ID: 382007-36<br>DEL PHARMACEUTICALS, INC<br>ATTN R DENTON/M LYONS<br>178 EAB PLAZA<br>PO BOX 9357<br>UNIONDALE NY 11553-9357 | CREDITOR ID: 247911-12<br>DEL REY ENTERPRISES INC<br>ATTN CARMEN CHERENEK<br>2508 METAIRIE LAWN DR<br>METAIRIE, LA 70002 |
| CREDITOR ID: 403562-15<br>DELANCEY, SANDRA<br>C/O FRANK D BUTLER, PA<br>ATTN FRANK BUTLER, ESQ<br>8250 BRYAN DAIRY ROAD, SUITE 110<br>LARGO FL 33777 | CREDITOR ID: 377366-44<br>DELAND BEACON<br>ATTN JOANN KRAMER, CO-OWNER<br>PO BOX 2397<br>DELAND, FL 32721-2397 | CREDITOR ID: 20932-05<br>DELANEY-THOMAS, PAMELA<br>425 WOODS OF NORTH BEND, APT C<br>RALEIGH NC 27609 |
| CREDITOR ID: 20933-05<br>DELANI, LORI L<br>29787 HENRY LANE<br>BIG PINE KEY FL 33043 | CREDITOR ID: 391887-55<br>DELAPAZ, LILLIAN<br>C/O BERNARD H BUTTS JR, PA<br>ATTN BERNARD H BUTTS, ESQ<br>1790 WEST 49TH ST STE 210<br>HIALEAH FL 33012 | CREDITOR ID: 392961-55<br>DELARA, BEATRIZ<br>C/O JOHN H RUIZ PA<br>ATTN JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, STE 920<br>MIAMI FL 33126 |
| CREDITOR ID: 388059-54<br>DELAROSA, LOURDES<br>5377 WALKER RD<br>STONE MOUNTAIN, GA 30088 | CREDITOR ID: 411267-15<br>DELEGAL LAW OFFICES, PA<br>ATTN T A DELEGAL III, ESQ<br>424 E MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 118103-09<br>DELEON, CRISTAL J<br>843 NW 12 ST<br>MIAMI FL 33136 |
| CREDITOR ID: 392206-55<br>DELEON, MARIA<br>C/O PENDAS LAW FIRM, PA<br>ATTN A M SCHROEDER/LOU PENDAS, ESQS<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 393399-55<br>DELGATTO, BONNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 20988-05<br>DELGATTO, BONNIE T<br>8124 NW 72 AVE<br>TAMARAC FL 33321 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 20988-05
DELGATTO, BONNIE T
GAUNT, PRATT, RADFORD & METHE, PA
ATTN STEPHEN F RADFORD, JR, ESQ
1401 FORUM WAY, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 247921-12
DELIZZA INC
ATTN: BRIAN HILL
3605 SANDY PLAINS ROAD, SUITE 240
PO BOX 415
MARIETTA, GA 30066

CREDITOR ID: 382558-51
DELL
ONE DELL WAY
ROUND ROCK, TX 78682

CREDITOR ID: 406563-MS
DELL ANTONIA, DEAN
1 OAKWOOD DRIVE
WAYNE NJ 07470

CREDITOR ID: 397702-99
DELL INC
C/O HUGHES & LUCE LLP
ATTN: SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, STE 900
AUSTIN TX 78701

CREDITOR ID: 383211-15
DELL MARKETING, LP
C/O HUGHES & LUCE, LLP
ATTN SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, SUITE 900
AUSTIN TX 78701

CREDITOR ID: 423075-98
DELLACAMERA CAPITAL MANAGEMENT LLC
237 PARK AVENUE SUITE 800
NEW YORK NY 10017

CREDITOR ID: 2185-07
DELNICE CORP N.V.
PO BOX 16727
MIAMI, FL 33101-6727

CREDITOR ID: 247926-12
DELNICE CORP NV
ATTN QUINZIO SPAGGIARI, PRESIDENT
PO BOX 016727
MIAMI, FL 33101

CREDITOR ID: 247926-12
DELNICE CORP NV
C/O BERGER SINGERMAN, PA
ATTN JORDI GUSO, ESQ
200 S BISCAYNE BLVD, SUITE 1000
MIAMI FL 33131-5308

CREDITOR ID: 410467-15
DELOACH, TYWAN
3001 N JACKSON LOT #16
PALESTONE TX 75803

CREDITOR ID: 118221-09
DELOACH, TYWAN L
12026 CO RD 9
LISMAN AL 36912

CREDITOR ID: 382559-51
DELOITTE & TOUCHE
21550 OXNARD STREET, SUITE 1100
WOODLAND HILLS, CA 91367

CREDITOR ID: 397214-67
DELRAY FARMS, LLC
ATTN: TIM GRABAR, PRESIDENT
4201 W 36TH STREET, SUITE 310
CHICAGO, IL 60632

CREDITOR ID: 384088-47
DELTA BEVERAGE GROUP
671 SOUTH ROWLETT ST
COLLIERVILLE  TN 38017

CREDITOR ID: 247946-12
DELTA CARBONA LP
ATTN TIMOTHY WELLS, PRES
376 HOLLYWOOD AVENUE, SUITE 208
FAIRFIELD, NJ 07004

CREDITOR ID: 247947-12
DELTA DEMOCRAT TIMES
ATTN JOHN S CLARK
PO BOX 1618
GREENVILLE, MS 38701

CREDITOR ID: 1263-RJ
DELTA INTEREST LLC
C/O PALMETTO BAY REALITY MAN L
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 411188-15
DELTA INVESTMENTS
PO BOX 1806
GREENVILLE SC 29602

CREDITOR ID: 384089-47
DELTA INVESTMENTS
C/O JSI REALTY GROUP
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 411188-15
DELTA INVESTMENTS
LEATHERWOOD WALKER TODD & MANN, PC
ATTN SEANN GRAY TZOUVELEKAS, ESQ
PO BOX 87
GREENVILLE SC 29602-0087

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
C/O CAMPBELL DELONG, LLP
ATTN R BRITTAIN VIRDEN, ESQ
PO BOX 1856
GREENVILLE MS 38702-1856

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
ATTN GABRIEL JEIDEL, PRESIDENT
16 EAST 34TH STREET, 16TH FLOOR
NEW YORK, NY 10016-4328

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
TABAS FREEDMAN SOLOFF & MILLER PA
ATTN JOEL L. TABAS, ESQ
25 SE 2ND AVENUE, STE. 919
MIAMI FL 33131

CREDITOR ID: 315778-40
DELTONA ASSOC LTD
314 S MISSOURI AVE
BRUCE STRUMPF INC S-305
CLEARWATER, FL 33756

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
C/O BRUCE STRUMPF INC
314 S MISSOURI AVENUE, STE 305
CLEARWATER FL 33756

CREDITOR ID: 2188-07
DEM PARTNERSHIP
C/O KLEIN & HEUCHAN, INC.
ATTN: MARK S KLEIN
1744 N BELCHER ROAD
CLEARWATER, FL 33765

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 429845-15
DEMAGGIO, VINCENT & THERESA
15417 LAKESIDE VILLAGE DR, APT 101
CLINTON TOWNSHIP MI 48038

CREDITOR ID: 118276-09
DEMAGGIO, VINCENT P
15417 LAKESIDE VILLAGE DR, APT 101
CLINTONTOWNSHIP MI 48038

CREDITOR ID: 403674-94
DEMAIO, LAWRENCE A
12336 NW 26 COURT
CORAL SPRINGS FL 33065

CREDITOR ID: 385887-54
DEMANNA, FRANCES
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 247967-12
DEMERT BRANDS
PO BOX 82163
TAMPA, FL 33682-2163

CREDITOR ID: 392164-55
DEMPS, NUTE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 390705-55
DEMPSTER, WINNIFRED
C/O DAVID BENENFELD LAW OFFICE
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 247971-12
DEN TEK CORP
307 EXCELLENCE WAY
MARYVILLE, TN 37801

CREDITOR ID: 406564-MS
DENMARK, LAWRENCE J
1005 WILSHIRE DRIVE
CARY NC 27511-3932

CREDITOR ID: 406565-MS
DENNEY, JERRY R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406565-MS
DENNEY, JERRY R
217 CROOKED COURT
JACKSONVILLE FL 32259

CREDITOR ID: 247991-12
DENNIS WELD SUPPLY INC
PO BOX 4572
MONTGOMERY, AL 36103-4572

CREDITOR ID: 391196-55
DENNIS, ARRIE
C/O HARBSMEIER DEZAYAS APPEL ET AL
ATTN THOMAS J DEBARI, ESQ
5116 SOUTH LAKELAND DRIVE
LAKELAND FL 33813

CREDITOR ID: 391940-55
DENNIS, PATRICIA
C/O NUELL & POLSKY
ATTN ROBERT POLOSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 406567-MS
DENNIS, TOM
263 W PALMETTO AVENUE
LONGWOOD FL 32750

CREDITOR ID: 385799-54
DENT, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385799-54
DENT, TIFFANY
13023 BENTWATER LANE
JACKSONVILLE, FL 32246

CREDITOR ID: 397165-67
DENTAL ASSOCIATION OF ELLIS ISLE
1704 ELLIS AVENUE, SUITE 122
JACKSON, MS 39204

CREDITOR ID: 247994-12
DENTAL CONCEPTS
PO BOX 3244
NEW YORK, NY 10116-3244

CREDITOR ID: 247995-12
DENTON DAIRY PRODUCTS, INC
ATTN BUTLER A DENTON, PRES
PO BOX 839
CLEVELAND, MS 38732

CREDITOR ID: 406568-MS
DENTON, JERRY
102 DRAKES LANDING
BRUNSWICK GA 31523

CREDITOR ID: 247996-12
DENVER INSTRUMENT
ATTN JOELI SMOTHERMAN
6542 FIG STREET
ARVADA CO 80004-1042

CREDITOR ID: 248019-12
DEPENDABLE SHEET METAL COMPANY INC
2964 MILL STREET
MOBILE, AL 36607-1991

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
STEVEN A GOLDSTEIN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
1212 NORTHEAST 146TH STREET
MIAMI FL 33161

CREDITOR ID: 392886-55
DEPHILLIPS, ILEANA
C/O ERIC FELDMAN, PA
ATTN ERIC FEDMAN, ESQ
717 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 248030-12
DERAMUS SAUSAGE COMPANY
ATTN HERBERT MURRAY
1697 COUNTY RD 10
BOOTH, AL 36008

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406570-MS<br>DERISO, GEORGE H<br>3943 CHICORA WOOD PL<br>JACKSONVILLE FL 32224 | CREDITOR ID: 403676-94<br>DERISO, GEORGE H<br>3943 CHICORA WOOD PL<br>JACKSONVILLE FL 32224 | CREDITOR ID: 393376-55<br>DERRYBERRY, DELORSE<br>C/O HARRISS & HARTMAN LAW FIRM PC<br>ATTN BRENT JAMES, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 |
| CREDITOR ID: 248046-12<br>DERST BAKING COMPANY<br>ATTN HEATHER SMITH SR, VP FIN<br>PO BOX 22849<br>SAVANNAH, GA 31403 | CREDITOR ID: 381095-47<br>DESIGN SERVICE GROUP INC<br>ATTN RONALD HENSON II, PRES<br>362A GRANT ST<br>LONGWOOD, FL 32750 | CREDITOR ID: 248056-12<br>DESOTO MEMORIAL HOSPITAL<br>ATTN SHIRLEY A GALIMORE, ACCT COORD<br>PO BOX 2177<br>ARCADIA, FL 34265 |
| CREDITOR ID: 391915-55<br>DESOUZA, LUCILLE<br>C/O SEIFERT, MILLER & SLUSHER, PA<br>ATTN JEFFREY A  MILLER, ESQ<br>401 WEST COLONIAL DRIVE, STE 6<br>ORLANDO FL 32802 | CREDITOR ID: 248057-12<br>DESPORTE'S AVE BAKERY<br>285 HOWARD AVE<br>BILOXI, MS 39530 | CREDITOR ID: 416973-15<br>DESSALINES, HUBERT<br>2807 TARTARY DRIVE<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 416973-15<br>DESSALINES, HUBERT<br>C/O MARIE A MATTOX, PA<br>ATTN MARIE A MATTOX, ESQ<br>310 EAST BRADFORD ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 406571-MS<br>DESSOFFY, DAVID<br>370 TURTLE DOVE DRIVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 248059-12<br>DESTIN LOG<br>PO BOX 957<br>DESTIN, FL 32540-0957 |
| CREDITOR ID: 383129-51<br>DESTINATION RX (AGELITY)<br>555 BROAD HOLLOW ROAD., SUITE 402<br>MELVILLE, NY 11747 | CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>C/O NIXON PEABODY, LLP<br>ATTN DENNIS J DREBSKY, ESQ.<br>437 MADISON AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>AS PASS THROUGH & INDENTURE TTEG<br>ATTN BRENDON MEYER, VP<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK NY 10005-2858 |
| CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>C/O NIXON PEABODY, LLP<br>ATTN JOHN M. ROSENTHAL, ESQ<br>2 EMBARCADERO CENTER, STE 2700<br>SAN FRANCISCO CA 94117 | CREDITOR ID: 381864-99<br>DEUTSCHE BANK TRUST COMPANY AMERICA<br>C/O NIXON PEABODY LLP<br>ATTN: DENNIS DREBSKY/JOHN ROSENTHAL<br>437 MADISON AVE<br>NEW YORK NY 10022 | CREDITOR ID: 315780-40<br>DEVCON ENTERPRISES INC<br>CORPORATE CENTER WEST<br>433 SOUTH MAIN STREET STE 300<br>WEST HARTFORD, CT 06110 |
| CREDITOR ID: 278775-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN: JAMES CARR/ROBERT LEHANE<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 408266-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>C/O KELLY DRYE & WARREN, LLP<br>ATTN: ROBERT L LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 279200-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>ATTN: ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 227042<br>BEACHWOOD OH 44122 |
| CREDITOR ID: 408266-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD, JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 384090-47<br>DEVELOPMENT MGMT INC<br>C/O DEVELOPMENT-MANAGEMENT INC<br>P O BOX 35349<br>CHARLOTTE, NC 28235-5349 | CREDITOR ID: 21479-05<br>DEWER, WILMA F<br>5216 BYRD ROAD<br>BURLINGTON NC 27215 |
| CREDITOR ID: 315824-40<br>DEWRELL, GEORGE<br>PO BOX 642<br>FORT  WALTON  BEACH, FL 32549 | CREDITOR ID: 250438-12<br>DEWRELL, GEORGE<br>ATTN RAY DEWRELL<br>PO BOX 642<br>FORT WALTON BEACH FL 32549 | CREDITOR ID: 399944-84<br>DEYOUNG, ROSE<br>C/O GOLDSTEIN & GREENBERG<br>ATTN LARRY D GOLDSTEIN, ESQ<br>7601-38TH AVE NORTH<br>ST PETERSBURG FL 33710 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 381711-47
DHANMATTEE MOHAMMED
12243 SW 203TH STREET
MIAMI, FL 33177

CREDITOR ID: 248085-12
DHL EXPRESS INC
PO BOX 4723
HOUSTON, TX 77210-4723

CREDITOR ID: 399293-15
DHUET, TAMMY
C/O ROBERT L MANARD PLC
ATTN PAUL E MAYEAUX, ESQ
1100 POYDRAS STREET, SUITE 2610
NEW ORLEANS LA 70163

CREDITOR ID: 253207-12
DI FATTA, JOHN
300 COBLE DRIVE
LONGWOOD FL 32779

CREDITOR ID: 384091-47
DIAGRAPH CORPORATION
75 REMITTANCE DRIVE SUITE 1234
C/O NORTHERN TRUST CO
MARKING AND CODING GROUP
CHICAGO, IL 60675-1234

CREDITOR ID: 279223-35
DIAL CORPORATION
C/O SNELL & WILMER, LLP
ATTN PETER J RATHWELL, ESQ
400 EAST VAN BUREN ST
PHOENIX AZ 85004-2202

CREDITOR ID: 279223-35
DIAL CORPORATION
ATTN: N JANASIAK, R TERREL
15501 N DIAL BLVD
SCOTTSDALE AZ 85260-1619

CREDITOR ID: 248091-12
DIAL ONE HOUSE OF DOORS
850 SAMS AVE
HARAHAN, LA 70123

CREDITOR ID: 406572-MS
DIAL, CHARLES W
1983 CANFIELD GLEN
LAWRENCEVILLE GA 30044

CREDITOR ID: 419955-ST
DIAL, JIMMY & CHERYL JT TEN
1920 RABBIT RUN RD
VINE  GROVE KY 40175

CREDITOR ID: 382560-51
DIAMOND H
ATTN: JIM STRATTON
100 N RUPERT STREET
FT. WORTH, TX 76107

CREDITOR ID: 248097-12
DIAMOND H RECOGNITION
100 N RUPERT STREET
FORT WORTH, TX 76107

CREDITOR ID: 384092-47
DIAMOND METAL CO INC
624 BEAUTYREST AVENUE
JACKSONVILLE, FL 32205

CREDITOR ID: 248099-12
DIAMOND OF CALIFORNIA
21299 NETWORK PLACE
CHICAGO, IL 60673-1212

CREDITOR ID: 392955-55
DIAMOND, DOLORES
C/O DOUGLAS P JOHNSON & ASSOCIATES
ATTN DOUGLAS P JOHNSON, ESQ
2924 DAVIE ROAD, SUITE 202
DAVIE FL 33314

CREDITOR ID: 248117-12
DIARIO LAS AMERICAS
PO BOX 593177
MIAMI, FL 33159-3177

CREDITOR ID: 248118-12
DIAZ FOODS
5501 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA 30336

CREDITOR ID: 279445-99
DIAZ WHOLESALE & MFG CO., INC
ATTN: M ERIC NEWBERG
5501 FULTON INDUSTRIAL
ATLANTA GA 30336

CREDITOR ID: 21538-05
DIAZ, CARMEN
1005 CURTISS DRIVE
OPALOCKA FL 33054

CREDITOR ID: 21545-05
DIAZ, DALILA N
C/O RAUL DE LA HERIA & ASSOCIATES
ATTN RAUL C DE LA HERIA, ESQ
2100 CORAL WAY, SUITE 500
MIAMI FL 33145

CREDITOR ID: 21545-05
DIAZ, DALILA N
2313 W 60 STREET, APT 105
HIALEAH FL 33016

CREDITOR ID: 389064-54
DIAZ, LISETTE
45 SMYRNA DRIVE
DEBARY FL 32713

CREDITOR ID: 389064-54
DIAZ, LISETTE
C/O RICHARD TROUTMAN PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 410863-15
DIAZ, MARIA
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ.
GROVE PLAZA, 2ND FLOOR
2900 MIDDLE STREET
COCONUT GROVE FL 33133

CREDITOR ID: 398464-78
DICKEY, DOROTHY T
180 SHERRY LANE
FAIR PLAY, SC 29643

CREDITOR ID: 1269-RJ
DICKINSON LOGAN TODD & BARBER
ATTN: COLLEEN HINES
PO BOX 18463
RALEIGH, NC 27619-8463

CREDITOR ID: 405937-93
DICKINSON, JOANNE
C/O PANTER PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
PANTER BUILDING
6950 N KENDALL DR
MIAMI FL 33156

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248131-12<br>DIESEL AIR SYSTEMS INC<br>4710 EDISON AVE<br>JACKSONVILLE, FL 32254-3798 | CREDITOR ID: 248134-12<br>DIESEL TRUCK SERVICES INC<br>107 PEGASUS PARKWAY<br>LAGRANGE, GA 30240 | CREDITOR ID: 119499-09<br>DIETERICH, MARY E<br>180 CODELL DRIVE, APT 2100<br>LEXINGTON KY 40509 |
| CREDITOR ID: 397607-99<br>DIETZ & WATSON INC<br>C/O GRUENEBERG LAW GROUP LLC<br>ATTN: RUDI R GRUENEBERG, ESQ<br>704 EAST MAIN ST, BLDG E<br>MOORESTOWN NJ 08057 | CREDITOR ID: 386156-54<br>DIGGS, ANGELA<br>21 ABBOTT ANDREWS, APT 21<br>BRUNSWICK, GA 31520 | CREDITOR ID: 248135-12<br>DIGITAL 1 STOP<br>ATTN SCOTT MOSS, VP<br>2445 NEVADA AVENUE NORTH<br>GOLDEN VALLEY, MN 55427 |
| CREDITOR ID: 399400-15<br>DIGITAL 1 STOP<br>C/O COFACE NA INC, AGENT<br>ATTN AMY SCHMIDT<br>PO BOX 2102<br>CRANBURY NJ 08512 | CREDITOR ID: 248136-12<br>DIGITAL IMAGES<br>ATTN JEFF WINTERS, PRESIDENT<br>1300 EAST ATLANTIC BLVD<br>POMPANO BEACH, FL 33060 | CREDITOR ID: 391041-55<br>DILEO, PHILIP<br>C/O KELLY B MATHIS, PA<br>ATTN KELLY B MATHIS, ESQ<br>225 WATER STREET, SUITE 1280<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 406574-MS<br>DILL, WILLIAM F JR<br>2111 IMPERIAL DRIVE NE<br>GAINESVILLE GA 30501 | CREDITOR ID: 248143-12<br>DILLON SUPPLY CO<br>PO BOX 2979<br>RALEIGH, NC 27602 | CREDITOR ID: 403677-94<br>DILLON, LLOYD D<br>1417 15TH AVE<br>FRANKLINTON LA 70438 |
| CREDITOR ID: 397101-67<br>DIMA'S JEWELRY, INC<br>3275 CORAL WAY<br>MIAMI, FL 33165 | CREDITOR ID: 119714-09<br>DINET, ERNEST<br>4346 MELIS<br>PORT CHARLOTTE FL 33952 | CREDITOR ID: 119714-09<br>DINET, ERNEST<br>C/O ALL INJURIES LAW FIRM<br>ATTN BRIAN O SUTTER, ESQ.<br>822 TAMIAMI TRAIL, SUITE 2<br>PORT CHARLOTTE FL 33953 |
| CREDITOR ID: 397177-67<br>DING HOW RESTAURANT<br>5336 CEDAR PARK DR.<br>JACKSON, MS 39206 | CREDITOR ID: 383125-51<br>DIRECT COMP RX<br>3316 W QUAIL AVENUE<br>PHOENIX, AZ 85027 | CREDITOR ID: 269235-16<br>DIRECT SHIPPERS ASSOCIATION, INC<br>C/O RONALD HOROWITZ<br>TINDALL PROFESSIONAL PLAZA<br>14 TINDALL ROAD<br>MIDDLETOWN, NJ 07748 |
| CREDITOR ID: 248151-12<br>DIRECT TV<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | CREDITOR ID: 248152-12<br>DIRECTNET INC<br>12202 AIRPORT WAY, SUITE 100<br>BROOMFIELD, CO 80021 | CREDITOR ID: 248157-12<br>DIRECTWIRELESS COM<br>130 KEYES COURT<br>SANFORD, FL 32773 |
| CREDITOR ID: 397218-67<br>DISCOUNT FURNITURE CONNECTION<br>905 MEBANE OAKS RD<br>MEBANE, NC 27302 | CREDITOR ID: 395281-63<br>DISCOVER BUSINESS SERVICES INC.<br>2500 LAKE COOK ROAD (2/3AA)<br>RIVERWOODS, IL 60015 | CREDITOR ID: 395282-63<br>DISCOVER CARD SERVICES INC.<br>ATTN GINGER MERRIMAN<br>2500 LAKE COOK ROAD (2/3AA)<br>RIVERWOODS, IL 60015 |
| CREDITOR ID: 279010-99<br>DISCOVER FINANCIAL SERVICES INC<br>ATTN: FRANK VYDRA ESQ<br>2500 LAKE COOK RD<br>RIVERWOODS IL 60015 | CREDITOR ID: 279010-99<br>DISCOVER FINANCIAL SERVICES INC<br>C/O HOGAN & HARTSON LLP<br>ATTN: I S GREENE/D COPULSKY KAUFMAN<br>B GRIECO<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 382561-51<br>DISI<br>725 PRIMERA BLVD, SUITE 235<br>LAKE MARY, FL 32746 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 406575-MS
DISMUKE, JOSEPH
218 WESLAY RD
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 262803-12
DISPATCH, THE
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 399434-15
DISPLAY SPECIALTIES, INC
ATTN LAUREN HARVEY
9 BEACON DRIVE
WILDER KY 41076

CREDITOR ID: 404558-95
DISPLAY SPECIALTIES, INC
PO BOX 115
FT THOMAS KY 41075

CREDITOR ID: 374695-44
DISTRIBUTION SERVICES INC
C/O AMERICAN MEDIA, INC
ATTN JOHN RICK, VP OPERATIONS
190 CONGRESS PARK DRIVE, SUITE 200
DELRAY BEACH FL 33445

CREDITOR ID: 410497-15
DISTRIBUTION SERVICES, INC
C/O AMERICAN MEDIA, INC
ATTN DAVID OLSON, ESQ
ONE PARK AVENUE, 3RD FLOOR
NEW YORK NY 10016

CREDITOR ID: 408175-15
DITARANTO, DON
C/O BOGIN MUNNS & MUNNS
ATTN SHANE FISCHER, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 408175-15
DITARANTO, DON
2461 N VOLUSIA AVENUE
ORANGE CITY FL 32763

CREDITOR ID: 383121-51
DIVERSIFIED
7760 FRANCE AVENUE SOUTH, SUITE 500
EDINA, MN 55435

CREDITOR ID: 382563-51
DIVERSIFIED MAINTENANCE
5110 EISENHOWER BLVD, SUITE 250
TAMPA, FL 33634

CREDITOR ID: 403379-99
DIVERSIFIED MAINTENANCE SYSTEMS INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN R J MCINTYRE/L R FERNANDEZ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 405896-15
DIVERSIFIED MAINTENANCE SYSTEMS INC
C/O TRENAM KEMKER
ATTN RICHARD MCINTYRE, ESQ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 248202-12
DIVERSIFIED SALES CO
ATTN LESLIE R LIPSEY, PRESIDENT
PO BOX 2123
OLDSMAR, FL 34677-0038

CREDITOR ID: 408323-15
DIVERSI-PLAST PRODUCTS, INC
ATTN DAVID E KOHNER, ESQ
5600 NORTH HIGHWAY 169
MINNEAPOLIS MN 55428

CREDITOR ID: 381409-47
DIVISION OF WIC & COMMUNITY NUTRITION
COMMONWEALTH OF VA BLDG
ATTN GREGORY CHAPPELL
210 W CHURCH STREET, SUITE 340
ROANOKE, VA 24011

CREDITOR ID: 248213-12
DIXIE ACOUSTICAL CONT
1901 29TH AVE N
BIRMINGHAM, AL 35207-4937

CREDITOR ID: 248214-12
DIXIE CENTRAL DISTRIBUTING CO INC
PO BOX 40
SUMTER, SC 29151

CREDITOR ID: 383172-51
DIXIE DARLING BAKERS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 248217-12
DIXIE EGG COMPANY
PO BOX 6933
JACKSONVILLE, FL 32236

CREDITOR ID: 411041-15
DIXIE ELEC MEMBERSHIP CORP (DEMCO)
C/O SHARP HYMEL CERNIGLIA ET AL
ATTN ROSS A DOOLEY, ESQ
15171 S HARRELL'S FERRY RD, SUITE B
BATON ROUGE LA 70816

CREDITOR ID: 248219-12
DIXIE FILTERS INC
7055-D AMWILER INDUSTRIAL DR
ATLANTA, GA 30360-2818

CREDITOR ID: 381308-47
DIXIE GLASS & TRIM
2232 MARKET STREET
PASCAGOULA, MS 39567

CREDITOR ID: 248227-12
DIXIE GLASS COMPANY OF PICAYUNE LC
424 MEMORIAL BLVD
PICAYUNE, MS 39466

CREDITOR ID: 2196-07
DIXIE LAND SC, LLC
C/O FORMAN HOLT & ELIADES LLC
ATTN DANIEL M ELIADES, ESQ
218 ROUTE 17 NORTH
ROCHELLE PARK NJ 07662

CREDITOR ID: 2196-07
DIXIE LAND SC, LLC
C/O PARKWAY ASSET MANAGEMENT CORP
ATTN PAUL J GINGRAS, PRESIDENT
235 MOORE STREET, SUITE 102
HACKENSACK NJ 07601

CREDITOR ID: 374699-44
DIXIE LOCK & SAFE INC
3801 E WASHINGTON RD
MARTINEZ, GA 30907

CREDITOR ID: 383173-51
DIXIE PACKERS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 315781-40<br>DIXIE PLAZA<br>7306 COLLECTION DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 248242-12<br>DIXIE RIVERSIDE<br>1815 WILKINSON RD<br>AUGUSTA, GA 30904 | CREDITOR ID: 395504-64<br>DIXIE SALES & SERVICE<br>11251 PHILLIPS PARKWAY DR E<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 383176-51<br>DIXIE-HOME STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 400666-91<br>DIXON, CHARLES A<br>817 DOWNS AVE<br>GARDENDALE AL 35071 | CREDITOR ID: 393048-55<br>DIXON, JACQUELINE<br>TRENAM, KEMKER SCHARF  ET AL<br>ATTN JOHN A WILLIAMS, ESQ<br>101 E KENNEDY BLVD, SUITE 2700<br>TAMPA FL 33602 |
| CREDITOR ID: 403679-94<br>DIXON, JUDITH W<br>4981 HARVEY GRANT RD<br>ORANGE PARK FL 32003 | CREDITOR ID: 406576-MS<br>DIXON, JUDITH W<br>4981 HARVEY GRANT RD.<br>ORANGE PARK FL 32003 | CREDITOR ID: 248247-12<br>DJ KOENIG & ASSOCIATES INC<br>710 S RIDGEWOOD ROAD<br>RIDGELAND, MS 39157 |
| CREDITOR ID: 248248-12<br>DJKT ENTERPRISES<br>5096 TENNESSEE CAPITAL BLVD, STE 1<br>TALLAHASSEE, FL 32303 | CREDITOR ID: 417063-98<br>DK ACQUISITION PARTNERS LP<br>C/O MH DAVIDSON & CO<br>ATTN MICHAEL J LEFELL<br>885 THIRD AVE STE 3300<br>NEW YORK NY 10022 | CREDITOR ID: 279485-99<br>DL LEE & SONS, INC<br>C/O MACEY WILENSKY ET AL<br>ATTN LOUIS G MCBRYAN, ESQ<br>600 MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE<br>ATLANTA GA 30303-1229 |
| CREDITOR ID: 279485-99<br>DL LEE & SONS, INC<br>C/O WORMSER KIELY GALEF & JACOBS<br>ATTN G R VON STANGE<br>825 THIRD AVENUE<br>NEW YORK NY 10022-7519 | CREDITOR ID: 411381-15<br>DL PETERSON TRUST<br>ATTN LINDA MARTIN<br>940 RIDGEBROOK ROAD<br>SPARKS MD 21152 | CREDITOR ID: 247440-12<br>DL PETERSON TRUST<br>5924 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| CREDITOR ID: 278719-99<br>DLJ PRODUCE, INC.<br>ATTN: ALAN YOSHIDONE, CONTROLLER<br>PO BOX 2398<br>WEST COVINA CA 91793 | CREDITOR ID: 399649-15<br>DLUBAK CORPORATION<br>ATTN BRENDA MUIR, CR MGR<br>PO BOX 510<br>BLAIRSVILLE PA 15717 | CREDITOR ID: 248253-12<br>DM DISTRIBUTORS & PURVEYORS LLC<br>ATTN JAIME KOHLBERG, ADMIN MGR<br>8750 NW 99 STREET<br>MEDLEY, FL 33178 |
| CREDITOR ID: 382564-51<br>DMG WORLD MEDIA, INC<br>45 BRAINTREE HILL PARK, SUITE 302<br>BRAINTREE, MA 02184 | CREDITOR ID: 248255-12<br>DMH PRIMARY CARE CLINICS<br>ATTN SHIRLEY A GALIMORE, ACCT COORD<br>PO BOX 2177<br>ARCADIA, FL 34265-2177 | CREDITOR ID: 1270-07<br>DMI AGENT FOR IDR JR LLR JR<br>C/O DEVELOPMENT MANAGEMENT INC.<br>PO BOX 35349<br>CHARLOTTE, NC 28235-5349 |
| CREDITOR ID: 384093-47<br>DNS ENTERPRISES INC<br>P O BOX 7<br>JAMESTOWN, NC 27282 | CREDITOR ID: 410362-15<br>DOANE PET CARE COMPANY<br>C/O BOULT CUMMINGS CONNERS ET AL<br>ATTN AUSTIN L MCMULLEN, ESQ<br>1600 DIVISION STREET, SUITE 700<br>NASHVILLE TN 37203 | CREDITOR ID: 279114-99<br>DOANE PET CARE COMPANY<br>C/O BOULT CUMMINGS CONNERS & BERRY<br>ATTN: AUSTIN L MCMULLERN ESQ<br>1600 DIVISION ST STE 700<br>PO BOX 340025<br>NASHVILLE TN 37203 |
| CREDITOR ID: 248260-12<br>DOBBINS CO<br>PO BOX 68<br>TRUSSVILLE, AL 35173 | CREDITOR ID: 245286-12<br>DOBBS, CHRIS L<br>2012 W 2ND<br>#19H<br>LONG BEACH, MS 39560 | CREDITOR ID: 404030-15<br>DOCK & DOOR SYSTEMS INC<br>ATTN URSULA GRASKA<br>6601 ADAMO DR<br>TAMPA FL 33619 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 22031-05<br>DOCKUM, TIMOTHY W<br>355 WILLOW LANE<br>ELLENTON FL 34222 | CREDITOR ID: 411430-15<br>DOCTORS CARE OF SC<br>PO BOX 890790<br>CHARLOTTE NC 28289 | CREDITOR ID: 248265-12<br>DOCTORS CENTER<br>9857- 1 ST AUGUSTINE RD<br>JACKSONVILLE, FL 32257 |
| CREDITOR ID: 248263-12<br>DOCTOR'S URGENT CARE CENTRE<br>PO BOX 41008<br>FAYETTEVILLE, NC 28309-1008 | CREDITOR ID: 382565-51<br>DOGAN, DEDRA<br>4075 HADLEY DRIVE<br>LAKELAND, TN 38002 | CREDITOR ID: 406577-MS<br>DOGAN, DEDRA N<br>86085 SHELTER ISLAND DRIVE<br>FERNANDINA BEACH FL 32034 |
| CREDITOR ID: 377850-45<br>DOGAN, DEDRA N<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 279100-32<br>DOLCO PACKAGING<br>C/O PITNEY HARDIN LLP<br>ATTN PETER FORGOSH, ESQ<br>200 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | CREDITOR ID: 279100-32<br>DOLCO PACKAGING<br>ATTN GREGORY MEYER<br>2110 PATTERSON STREET<br>PO BOX 1005<br>DECATUR IN 46733 |
| CREDITOR ID: 399388-99<br>DOLCO PACKAGING, A TEKNI-PLEX CO<br>C/O PITNEY HARDIN LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | CREDITOR ID: 399389-99<br>DOLCO PACKAGING, A TEKNI-PLEX CO<br>C/O PITNEY HARDIN LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>200 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932-0950 | CREDITOR ID: 381376-47<br>DOLE CITRUS AND DECIDUOUS CO<br>PO BOX 100446<br>ATLANTA, GA 30384-0466 |
| CREDITOR ID: 397629-72<br>DOLE FOOD COMPANY INC.<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE, CA 91362-7300 | CREDITOR ID: 383097-51<br>DOLE FRESH FRUIT COMPANY<br>1 DOLE DR.<br>WESTLAKE VILLAGE, CA 91362 | CREDITOR ID: 410756-15<br>DOLE PACKAGED FOODS COMPANY<br>C/O MCCARRON & DIESS<br>ATTN LOUIS W DIESS, III, ESQ<br>4900 MASSACHUSETTS AVE NE, STE 310<br>WASHINGTON DC 20016 |
| CREDITOR ID: 248282-12<br>DOLE PACKAGED FOODS COMPANY<br>ATTN JOE MITCHELL, CR MGR<br>PO BOX 371251<br>PITTSBURGH, PA 15251-7251 | CREDITOR ID: 395447-64<br>DOLE SALAD<br>PO BOX 5132<br>WESTLAKE VILLAGE, CA 91359 | CREDITOR ID: 384094-47<br>DOLLY MADISON<br>PO BOX 100435<br>ATLANTA, GA 30384 |
| CREDITOR ID: 248287-12<br>DOLPHIN CAPITAL CORP<br>PO BOX 605<br>MOBERLY, MO 65270-0605 | CREDITOR ID: 411234-15<br>DOLPHIN CAPITAL CORPORATION<br>PO BOX 56<br>MOBERLY MO 65270 | CREDITOR ID: 392516-55<br>DOMINGUE, COREY<br>C/O NICHOLAS F LAROCCA, JR, LTD<br>ATTN NICHOLAS F LAROCCA JR, ESQ<br>607 BRASHEAR AVENUE<br>PO BOX 2466<br>MORGAN CITY LA 70381-2466 |
| CREDITOR ID: 406578-MS<br>DOMINGUEZ, B R<br>4101 SHAMROCK<br>ARLINGTON TX 76011 | CREDITOR ID: 393560-55<br>DOMINGUEZ, JEANNETTE<br>C/O FRIEDMAN, RODMAN, & FRANK PA<br>ATTN CAROLYNN FRANK, ESQ<br>3636 WEST FLAGLER STREET<br>MIAMI FL 33135 | CREDITOR ID: 269618-19<br>DOMINGUEZ, PEDRO<br>C/O MANZINI & ASSOCIATES, PA<br>ATTN NICHOLAS A MANZINI, ESQ<br>169 E FLAGLER ST, SUITE 1500<br>MIAMI FL 33131 |
| CREDITOR ID: 399413-99<br>DOMINO FOODS INC<br>C/O BLANCO TACKLABERY ET AL<br>ATTN: GENE B TARR, ESQ<br>PO DRAWER 25008<br>WINSTON-SALEM NC 27114-5008 | CREDITOR ID: 279225-35<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180 | CREDITOR ID: 279225-35<br>DOMINO FOODS, INC<br>C/O BLANCO, TACKABERY, ET AL<br>ATTN GENE B TARR, ESQ<br>PO DRAWER 25008<br>WINSTON-SALEM NC 27114-5008 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

CREDITOR ID: 406218-G4
DON MARSHALL & ASSOCIATES
6216 MICHELE RD.
MACCLENNY FL 32063

CREDITOR ID: 248304-12
DON MICHAEL CIGARS CLASSICS
ATTN ADRIAN GADD, PRES
4 BAYS CENTER, SUITE F
303 SOUTH TAMIAMI TRAIL
NOKOMIS, FL 34275

CREDITOR ID: 262619-12
DONADELLE, TEJANA
4912 N 42ND STREET APT C
TAMPA, FL 33610-2223

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
710 SW 81 TER
N LAUDERDALE FL 33068

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
C/O MAUREEN HEALY KENNON PA
ATTN MAUREEN HEALEY KENNON, ESQ
TOWN EXECUTIVE CENTER
6100 GLADES ROAD, SUITE 210
BOCA RATON FL 33434

CREDITOR ID: 406580-MS
DONALD, WILLIAM
524 WHITEHEAD COURT
FT MILLS SC 29708

CREDITOR ID: 393324-55
DONALDSON, ANNIE
C/O DEBERG & DEBERG, PA
ATTN DANELL DEBERG, ESQ
1915 TYRONE BLVD
ST PETERSBURG FL 33710

CREDITOR ID: 406581-MS
DONALDSON, PAUL
9131 CARTERS GROVE WAY
MONTGOMERY AL 36116

CREDITOR ID: 248336-12
DONALDSONVILLE CHIEF
PO BOX 309
DONALDSONVILLE, LA 70346

CREDITOR ID: 248339-12
DONALSONVILLE NEWS
PRINTERS AND PUBLISHERS
POST OFFICE BOX 338
DONALSONVILLE, GA 39845

CREDITOR ID: 406582-MS
DONATO, JOSEPH W
6440 SW 25TH STREET
MIRAMAR FL 33023

CREDITOR ID: 248384-12
DONOVAN COFFEE CO
PO BOX 2168
BIRMINGHAM, AL 35201-2168

CREDITOR ID: 393279-55
DONOVAN, KATHLEEN L
37D DANBURY COURT
ROYAL PALM BEACH FL 33411

CREDITOR ID: 381295-47
DONS AUTO BODY REPAIR
2201 HIGHWAY 70 EAST
GARNER, NC 27529

CREDITOR ID: 248308-12
DON'S BEST SAUCE LLC
ATTN DON W STONEMAN, OWNER
PO BOX 1025
RIDGEWAY VA 24148

CREDITOR ID: 400668-91
DOOLITTLE, C W
7051 CYPRESS BRIDGE DR S
PONTE VEDRA FL 32082

CREDITOR ID: 406583-MS
DOOLITTLE, C W
7051 CYPRESS BRIDGE DR S
PONTE VEDRA FL 32082

CREDITOR ID: 403680-94
DOOLITTLE, C W
7051 CYPRESS BRIDGE DR S
PONTE VEDRA FL 32082

CREDITOR ID: 411050-15
DOOLITTLE, C WILLIAM JR
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 403681-94
DORBU, EMMANUEL
135 OSPREY COVE LN
PONTE VEDRA FL 32082

CREDITOR ID: 400295-85
DOREE, CLODINE (MINOR)
WILLIAM W BRADY, PA
ATTN WILLIAM T BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 248394-12
DOREL JUVENILE GROUP, INC
ATTN LUANNA BARKER, CREDIT MGR
2525 STATE STREET
COLUMBUS IN 47201

CREDITOR ID: 307866-39
DOREY, RICK J & CORINNE M
128 LONGFELLOW DR
PALM SPRINGS FL 33461

CREDITOR ID: 403682-94
DORGAN, THOMAS M
3081 MAGNOLIA CT
EDGEWOOD KY 41017

CREDITOR ID: 253016-12
DORMAN, JERRY L
6065 BENTLEY DRIVE
BAKER, LA 70714

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O MURRAY FRANK & SAILER LLP
ATTN J SAILER/C HINTON, ESQS
275 MADISON AVENUE, SUITE 801
NEW YORK NY 10016

CREDITOR ID: 410685-15
DORMINEY, B M; SMITH, J H ET AL
C/O FEDERMAN & SHERWOOD
ATTN WILLIAM B FEDERMAN, ESQ
2926 MAPLE AVENUE, SUITE 200
DALLAS TX 75201

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

SERVICE LIST

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O FEDERMAN & SHERWOOD
ATTN WILLIAM B FEDERMAN, ESQ.
120 N ROBINSON, STE 2720
OKLAHOMA CITY OK 73102

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O EMERSON POYNTER
ATTN S E POYNTER, J G EMERSON, ESQ
2228 COTTONDALE LANE, SUITE 100
PO BOX 104810
LITTLE ROCK AR 72202

CREDITOR ID: 248405-12
DORMINY MEDICAL CENTER
ATTN ROBIN WEAVER
PO BOX 1447
FITZGERALD GA 31750

CREDITOR ID: 418714-ST
DOROTHY D FANT REVOCABLE TRUST
C/O DOROTHY D FANT, TRUSTEE
1261 ALDERMAN RD E
JACKSONVILLE FL 32211-6218

CREDITOR ID: 416812-L1
DORSEY, PEGGY
C/O GOLDFARB GOLD GONZALEZ & WALD, PA
ATTN JUSTIN C LETO, ESQ
100 SE 2ND STREET
MIAMI FL 33131

CREDITOR ID: 120663-09
DORSEY, SHAUNTAYE L
12623 128TH AVENUE NORTH
LARGO FL 33774

CREDITOR ID: 389687-54
DORTA, CARIDAD
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ
2900 MIDDLE ST, GROVE PLAZA, 2ND FL
COCONUT GROVE FL 33133

CREDITOR ID: 393578-55
DOSS, FORTUNA I
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406585-MS
DOSS, GARY W
100 MACINTOSH LANE
CENTERVILLE GA 31028

CREDITOR ID: 395412-64
DOSS, GARY W.
8142 WYNLAKES BOULEVARD
MONTGOMERY, AL 36117

CREDITOR ID: 22386-05
DOSS, LISA G
30 EDGEWOOD DR
SELMA AL 36701

CREDITOR ID: 120723-09
DOSS, LOUIS T
30 EDGEWOOD DR
SELMA AL 36701

CREDITOR ID: 248427-12
DOSTER WAREHOUSE
PO BOX 338
ROCHELLE, GA 31079-0338

CREDITOR ID: 248428-12
DOT FOODS INC
ATTN HAL BROADWATER, CREDIT MGR
PO BOX 192
MT STERLING IL 62353

CREDITOR ID: 248430-12
DOTHAN GLASS CO
ATTN PEGGY R MILLS
PO BOX 1308
DOTHAN, AL 36302-1308

CREDITOR ID: 248433-12
DOTHAN SECURITY INC
PO BOX 830529
BIRMINGHAM, AL 35283

CREDITOR ID: 406586-MS
DOTY, JACKIE W
611 COUNTY RD 40 W
PRATTVILLE AL 36067

CREDITOR ID: 248436-12
DOUBLE COLA BOTTLING
BOX 2550 RALEIGH ROAD
ROCKY MOUNT, NC 27803

CREDITOR ID: 248437-12
DOUBLE COLA CO
ATTN MARY SALTZMAN, CONTROLLER
537 MARKET ST, SUITE 100
CHATTANOOGA, TN 37402-1229

CREDITOR ID: 248438-12
DOUBLE D MEAT
ATTN T S STOGNER JR, PRES
11518 HWY 21 S
BOGALUSA, LA 70427

CREDITOR ID: 279003-32
DOUBLE EAGLE DISTRIBUTING, INC
ATTN JOSEPH E HORSFALL, VP
50 LOCK ROAD
DEERFIELD BEACH FL 33442-1580

CREDITOR ID: 384099-47
DOUBLE EAGLE NO ALCOHOL
ATTN JOSPEH D HORSFALL, VP
50 LOCK ROAD
DEERFIELD BEACH, FL 33441

CREDITOR ID: 248441-12
DOUBLE OAK FAMILY MEDICINE
101 MISSIONARY RIDGE, SUITE 100
BIRMINGHAM, AL 35242

CREDITOR ID: 410552-15
DOUDNEY SHEET METAL WORKS
ATTN CHARLES FIZER III, PRESIDENT
3020 SW 38 AVENUE
MIAMI FL 33146

CREDITOR ID: 248448-12
DOUG HEDDEN ELECTRIC INC
5722 S FLAMINGO ROAD PMB 227
COOPER CITY, FL 33330-3206

CREDITOR ID: 248451-12
DOUG YATES TOWING & RECOVERY LLC
2306 E 23RD STREET
CHATTANOOGA, TN 37407

CREDITOR ID: 248453-12
DOUGHERTY EQUIPMENT CO INC
ATTN LISA BOZEMAN, A/R MGR
PO BOX 890175
CHARLOTTE, NC 28289-0175

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 248465-12
DOUGLAS ENTERPRISES
PO BOX 750
DOUGLAS, GA 31534

CREDITOR ID: 248468-12
DOUGLAS JORDAN, DIST
ATTN DOUGLAS JORDAN
41522 E I-55 SERVICE ROAD
HAMMOND, LA 70403

CREDITOR ID: 248471-12
DOUGLAS MACHINE INC
ATTN THOMAS WOSEPKA, CFO
3404 IOWA STREET
ALEXANDRIA MN 56308

CREDITOR ID: 384100-47
DOUGLAS MEDICAL & SURGICAL GRP
PO BOX 2800
DOUGLAS, GA 31534

CREDITOR ID: 248475-12
DOUGS REFRIGERATION
2303 NW 134 ST
CITRA, FL 32113

CREDITOR ID: 248476-12
DOUMAK INC
36156 TREASURY CENTER
CHICAGO, IL 60694-6100

CREDITOR ID: 248477-12
DOUMAR ALLSWORTH CROSS ET AL
ATTN C WILLIAM LAYSTROM, JR, ESQ
1177 SOUTHEAST THIRD AVENUE
FORT LAUDERDALE FL 33316

CREDITOR ID: 392482-55
DOVE, JANIE
C/O THE TULLOS LAW FIRM, PA
ATTN MARK K TULLOS, ESQ
PO BOX 505
RALEIGH MS 39153

CREDITOR ID: 395642-65
DOW FLOORING
PO BOX 75464
TAMPA, FL 33675

CREDITOR ID: 248483-12
DOW FLOORING, INC
ATTN DONALD O WARD, PRESIDENT
PO BOX 75464
TAMPA, FL 33675

CREDITOR ID: 248485-12
DOWD'S BARBEQUE FLAVORED HASH
ATTN ROBERT K DOWD, SR
PO BOX 666
NEWBERRY, SC 29108

CREDITOR ID: 393632-55
DOWDY, LOUISTINE
C/O MONTLICK & ASSOCIATES, PC
ATTN ORLANDO MARRA, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 416663-L1
DOWELL, RICKEY
12613 HIGHWAY 231- 431 NORTH
MERIDIANVILLE AL 35759

CREDITOR ID: 416663-L1
DOWELL, RICKEY
C/O LAW OFFICE OF J ZACH HIGGS
ATTN J ZACH HIGGS, ESQ.
405 FRANKLIN ST
HUNTSVILLE AL 35801

CREDITOR ID: 406588-MS
DOWNES, DAN
902 JORYNES DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 403683-94
DOWNES, DAN J
902 JORYNE DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 391797-55
DOWNING, SARA T
C/O CORY, WATSON, CROWDER ET AL
ATTN ERNEST CORY
2131 MAGNOLIA AVENUE
BIRMINGHAM AL 35205

CREDITOR ID: 397191-67
DOWNTOWN JIMMIE HALE MISSION
2330 2ND AVE. N
PO BOX 10472
BIRMINGHAM, AL 35202-0472

CREDITOR ID: 1272-07
DOWNTOWN TWO LLC
PO BOX 900002
RALEIGH, NC 27675

CREDITOR ID: 315782-40
DPG FIVE FORKS VILLAGE LLC
DEPT 162403 JD1300
PO BOX 951701
CLEVELAND, OH 44193

CREDITOR ID: 410911-15
DPG FIVE FORKS VILLAGE, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 382566-51
DPI TELECONNECT
2997 LBJ FREEWAY, SUITE 225
DALLAS, TX 75234

CREDITOR ID: 403544-99
DPJ COMPANY
C/O ROSENBERG & WEINBERG
ATTN: HERBERT WEINBERG
805 TURNPIKE STREET
NORTH ANDOVER MA 01845

CREDITOR ID: 315783-40
DPJ COMPANY LP
145 ROSEMARY STREET
SUITE K
NEEDHAM, MA 02494

CREDITOR ID: 410981-15
DPJ LIMITED PARTNERSHIP
C/O ROSENBERG & WEINBERG
ATTN HERBERT WEINBERG, ESQ
805 TURNPIKE STREET
NORTH ANDOVER MA 01845

CREDITOR ID: 382567-51
DPSI
4905 KORGER BLVD, SUITE 101
GREENSBORO, NC 27407

CREDITOR ID: 248497-12
DQCI SERVICES INC
ATTN THOMAS JANAS, PRES
5205 QUINCY STREET
MOUNDS VIEW, MN 55112

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 248503-12
DR PEPPER OF WEST JEFFERSON
PO BOX 34
WEST JEFFERSON, NC 28694

CREDITOR ID: 278799-99
DR PEPPER/SEVEN UP INC
C/O RICHARD W WARD, ESQ
2527 FAIRMOUNT STREET
DALLAS TX 75201

CREDITOR ID: 1241-07
DR PLAZA LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON, FL 33427

CREDITOR ID: 248506-12
DRAEGER SAFETY INC
ATTN DAVID J TUCKER, SR
PO BOX 641556
PITTSBURG, PA 15264-1556

CREDITOR ID: 248508-12
DRAKE BAKERIES
ONE BAKERS WAY
PO BOX 8000
BIDDEFORD, ME 04005

CREDITOR ID: 248509-12
DRAKE BAKERIES INC
ONE BAKERS WAY
PO BOX 8000
BIDDFORD, ME 04005

CREDITOR ID: 403425-15
DRAKE RENTAL
ATTN PHIL DRAKE, OWNER
235 EAST PALMER STREET
FRANKLIN NC 28734

CREDITOR ID: 1275-07
DRAKE RENTAL ACCOUNT
C/O PHIL DRAKE
106 PALMER STREET
FRANKLIN, NC 28734

CREDITOR ID: 421763-ST
DRAKE, RHONDA J
CO RHONDA J BROOKS
6232 DORSETT WOODS DR
MOUNT OLIVE AL 35117-3644

CREDITOR ID: 248512-12
DRESSER INC WAYNE DIVISION
ATTN MARC GAINS, CREDIT MGR
3814 JARRET WAY
AUSTIN TX 78728

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HELD & ISRAEL
ATTN KIMBERLY H ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 403204-99
DREYER'S GRAND ICE CREAM
ATTN SHANE WEITZEL
5929 COLLEGE AVENUE
OAKLAND CA 94618

CREDITOR ID: 403204-99
DREYER'S GRAND ICE CREAM
C/O COOK PERKISS & LEW
ATTN: DAVID J COOK, ESQ
PO BOX 270
SAN FRANCISCO CA 94104-0270

CREDITOR ID: 394075-56
DRIGGERS, HARROLD
C/O KNIGHT LAW FIRM, PA
207 EAST THIRD NORTH STREET
SUMMERVILLE, SC 29484-0280

CREDITOR ID: 315785-40
DRINKRH
PO BOX 996
CULLMAN, AL 35056-0996

CREDITOR ID: 419804-ST
DRISGILL, JANICE L
7501 YORK RD
TOWSON MD 21204-7515

CREDITOR ID: 403684-94
DROEGE, FREDERICK
1318 KEWANEE TRAIL
MAITLAND FL 32751

CREDITOR ID: 248521-12
DRUG FREE MANAGEMENT INC
225 TROY STREET
FT WALTON BEACH, FL 32548

CREDITOR ID: 248522-12
DRUG PACKAGE INC
ATTN HELEN L HANFF
DEPT 460
PO BOX 790044
ST LOUIS MO 63179-0044

CREDITOR ID: 248523-12
DRUG SCREENS, INC
ATTN PATRICIA MURPHY, PRES
188 SW PONCE DE LEON AVE
LAKE CITY, FL 32025

CREDITOR ID: 392511-55
DRUMMOND, PATRICIA
C/O BADER, STILLMAN & ADLER, PL
ATTN ELIOT BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 393471-55
DRUMMOND, PATRICIA L
C/O BADER, STILLMAN & ADLER, PL
ATTN ELLIOTT BADER, ESQ
6100 WEST ATLANTIC BLVD.
MARGATE FL 33063

CREDITOR ID: 248527-12
DRY INC DBA DRY CLEANERS SECRET
ATTN REBECCA J HAMMOND, CONTROLLER
6932 SOUTHWEST MACADAM AVE, STE A
PORTLAND, OR 97219

CREDITOR ID: 315774-40
DS PARTNERS LP
719 GRISWOLD AVENUE
SUITE 2330
DETROIT, MI 48226

CREDITOR ID: 279498-99
DS PARTNERS LP
C/O MUNSCH HARDT KOPF & HARR PC
ATTN: RAYMOND URBANIK/SCOTT F ELLIS
1445 ROSS AVE, STE 4000
DALLAS TX 75202

CREDITOR ID: 383137-51
DS RETAIL TECHNOLOGIES, INC
316 OCCIDENTAL AVENUE S
SEATTLE, WA 98121

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382568-51<br>DS RETAIL TECHNOLOGIES, INC,<br>WHOLLY OWNED SUBSIDIARY<br>316 OCCIDENTAL AVE S.<br>SEATTLE, WA 98121 | CREDITOR ID: 399261-72<br>DS RETAIL TECHNOLOGIES, INC.<br>C/O CROSSMEDIA SERVICES, INC.<br>316 OCCIDENTAL AVENUE S<br>SEATTLE, WA 98121 | CREDITOR ID: 384079-47<br>DS&S CO<br>ATTN MARY WEAVER, OWNER<br>PO BOX 74<br>HONORAVILLE, AL 36042 |
| CREDITOR ID: 248532-12<br>DSC SALES INC<br>ATTN LESLIE R LIPSEY, PRESIDENT<br>PO BOX 2123<br>OLDSMAR, FL 34677-2123 | CREDITOR ID: 248533-12<br>DSI LABORATORIES<br>12700 WESTLINKS DR<br>FT MYERS, FL 33913-8017 | CREDITOR ID: 248534-12<br>DSI TECHNOLOGY ESCROW SERVICES<br>PO BOX 27131<br>NEW YORK, NY 10087-7131 |
| CREDITOR ID: 417021-99<br>DUANE MORRIS LLP<br>ATTN: M REED & W SIMKULAK<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 417049-97<br>DUANE MORRIS LP<br>ATTN MARGERY N REED ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 403685-94<br>DUBNICK, RICHARD L<br>10133 VINEYARD LAKE DRIVE E<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 406589-MS<br>DUBNICK, RICHARD L<br>10133 VINEYARD LAKE DRIVE E<br>JACKSONVILLE FL 32256 | CREDITOR ID: 410524-15<br>DUBOUR, JOHN<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 403686-94<br>DUCHARME, DONALD D<br>1445 TYLER STREET<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 22770-05<br>DUCINVIL, THERAMENE G<br>2541 SW 10 STREET<br>BOYNTON BEACH FL 33426 | CREDITOR ID: 416255-QR<br>DUCINVIL, THERAMENE G.<br>ATTN STEWART LEE KARLIN<br>500 W CYPRESS CREEK RD, STE 230<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 1277-07<br>DUCKWORTH MORRIS REALTY<br>AS AGENT FOR ESSEX SQUARE INVESTING<br>PO BOX 1999<br>TUSCALOOSA, AL 35403-1999 |
| CREDITOR ID: 406590-MS<br>DUCOTE, DAVID J<br>1628 MAPLEWOOD DRIVE<br>HARVEY LA 70058-3543 | CREDITOR ID: 403687-94<br>DUCOTE, DAVID J<br>1628 MAPLEWOOD DRIVE<br>HARVEY LA 70058-3543 | CREDITOR ID: 383143-99<br>DUDA GROUP OF PACA CREDITORS<br>C/O MEUERS LAW FIRM PL<br>ATTN: LAWRENCE H MEUERS<br>5395 PARK CENTRAL COURT<br>NAPLES FL 34109 |
| CREDITOR ID: 381673-47<br>DUDLEY A BARINGER MD<br>120 HEALTH PARK BLVD<br>ST AUGUSTINE, FL 32086 | CREDITOR ID: 121607-09<br>DUDLEY, BILLANDO D<br>4355 DUDLEY RD<br>MARIANNA FL 32446 | CREDITOR ID: 384141-47<br>DUDLEY, GEORGE W<br>1723 LAMAR HIGHWAY<br>DARLINGTON, SC 29532 |
| CREDITOR ID: 406591-MS<br>DUDLEY, LEATON C<br>PO BOX 152<br>HARKERS ISLAND NC 28531 | CREDITOR ID: 121653-09<br>DUETT, WILLIAM W<br>1616 34TH AVENUE<br>MERIDIAN MS 39301 | CREDITOR ID: 391971-55<br>DUFECK, PATRICIA A<br>C/O BALES & WEINSTEIN<br>ATTN MICHAEL BLICKENSDERFER, ESQ<br>11300 FOURTH ST, SUITE 117<br>ST PETERSBURG FL 33716 |
| CREDITOR ID: 406592-MS<br>DUFEK, ROBERT H<br>12746 SHINNECOCK COURT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403688-94<br>DUFFEE, HERBERT M JR<br>1432 NORTHRIDGE DR<br>LONGWOOD FL 32750 | CREDITOR ID: 393236-55<br>DUFFY, JANIE S<br>C/O VANSANT & CORRIERE, LLC<br>ATTN ALFRED N CORRIERE, ESQ<br>PO BOX 347<br>ALBANY GA 31702-0346 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400677-91<br>DUGGAR, BRUCE R<br>8176 JAMAICA RD SO<br>JACKSONVILLE FL 32216 | CREDITOR ID: 22886-05<br>DUHE, CLINT<br>PO BOX 534<br>GARYVILLE LA 70051 | CREDITOR ID: 399289-15<br>DUKE ENERGY CORPORATION<br>ATTN YVONNE CRENSHAW<br>PO BOX 1244<br>CHARLOTTE NC 28201-1244 |
| CREDITOR ID: 399262-69<br>DUKE ENERGY CORPORATION<br>526 S CHURCH<br>CHARLOTTE, NC 28242 | CREDITOR ID: 386112-54<br>DUNBAR, ARNETTE & DAVID<br>AVOLIO & HANLON, PC<br>ATTN TRACY L MARKHAM, ESQ<br>SOUTHGATE SQUARE CENTER<br>2730 US 1 SOUTH, STE J<br>ST AUGUSTINE FL 32086 | CREDITOR ID: 386112-54<br>DUNBAR, ARNETTE & DAVID<br>6870 103RD STREET, APT 207<br>JACKSONVILLE, FL 32210 |
| CREDITOR ID: 410758-15<br>DUNBAR, DAVID<br>AVOLIO & HANLON, PC<br>ATTN TRACY L MARKHAM, ESQ<br>SOUTHGATE SQUARE CENTER<br>2730 US 1 SOUTH, STE J<br>ST AUGUSTINE FL 32086 | CREDITOR ID: 410758-15<br>DUNBAR, DAVID<br>6870 103RD STREET, APT 207<br>JACKSONVILLE FL 322110 | CREDITOR ID: 390585-55<br>DUNCAN, DAVID<br>C/O LAW OFFICES OF JOHN OCCHIPINTI<br>ATTN ARTHUR O'KEEFE, ESQ<br>626 BROAD STREET<br>LAKE CHARLES LA 70601 |
| CREDITOR ID: 410551-15<br>DUNCAN, GREG<br>C/O FARAH & FARAH, PA<br>ATTN CHARLES L TRUNCALE, ESQ.<br>10 W ADAMS STREET, SUITE 300<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410551-15<br>DUNCAN, GREG<br>7482 DEEPWOOD DRIVE NORTH<br>JACKSONVILLE FL 32244 | CREDITOR ID: 406594-MS<br>DUNCAN, MARY<br>333 SIOUX DRIVE<br>ABITA SPRINGS LA 70420 |
| CREDITOR ID: 385383-54<br>DUNCAN, SUSAN<br>7482 DEEPWOOD DR NORTH<br>JACKSONVILLE, FL 32244 | CREDITOR ID: 385383-54<br>DUNCAN, SUSAN<br>C/O FARAH & FARAH, PA<br>ATTN CHARLES L TRUNCALE, ESQ.<br>10 W ADAMS STREET, SUITE 300<br>JACKSONVILLE FL 32202 | CREDITOR ID: 248557-12<br>DUNDEE MEDICAL WALK IN DUN<br>15120 COUNTY LINE RD<br>SPRING HILL FL 34610-6725 |
| CREDITOR ID: 402561-89<br>DUNLAP, LARRY M<br>126 BIARCLIFF ROAD<br>CENTRAL SC 29630 | CREDITOR ID: 406595-MS<br>DUNLAP, LARRY M<br>126 BIARCLIFF RD<br>CENTRAL SC 29630 | CREDITOR ID: 122064-09<br>DUNLAP, MICHAEL D<br>11121 SEVILLA COURT<br>CHARLOTTE NC 28226 |
| CREDITOR ID: 256218-12<br>DUNLAP, MICHAEL D<br>11121 SEVILLA COURT<br>CHARLOTTE NC 28226 | CREDITOR ID: 406596-MS<br>DUNN, DAVID<br>419 CECIL RD<br>WENDELL NC 27591 | CREDITOR ID: 400542-88<br>DUNN, MARY<br>C/O CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 |
| CREDITOR ID: 381378-47<br>DUNN, VEOLA<br>PO BOX 691<br>LEHIGH ACRES, FL 33970 | CREDITOR ID: 406597-MS<br>DUNN, WESLEY L<br>6556 VINTAGE RIDGE LN<br>FUQUAY VARINA NC 27526 | CREDITOR ID: 403690-94<br>DUNN, WESLEY L<br>6556 VINTAGE RIDGE LN<br>FUQUAY VARINA NC 27526 |
| CREDITOR ID: 248559-12<br>DUNNS FLORIST INC<br>814 EAST MAIN STREET<br>PRATTVILLE, AL 36067 | CREDITOR ID: 248560-12<br>DUNNS PACKING CO<br>PO BOX 736<br>SPARTA, GA 31087 | CREDITOR ID: 387398-54<br>DUNSON, CLARA<br>PO BOX 609123<br>ORLANDO, FL 32810 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

CREDITOR ID: 387398-54
DUNSON, CLARA
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 248564-12
DUPONT DISTRIBUTION INC
425 YE OLE COUNTRY ROAD
LOTA, LA 70543

CREDITOR ID: 392226-55
DUPONT, PAM
C/O TERRILL L HILL, PA
ATTN TERRILL L HILL, ESQ
211 N 6TH STREET
PALATKA FL 32177

CREDITOR ID: 122293-09
DUPREE, PATRICIA A
3340 HARLEY STREET, APT 3F
JACKSON MS 39209

CREDITOR ID: 390578-55
DUPREE, ROCHELLE
C/O LEE D SARKIN LAW OFFICE
ATTN LEE D SARKIN, ESQ
855 SOUTH FEDERAL HWY, SUITE 212
BOCA RATON FL 33432

CREDITOR ID: 315756-40
DUPUIS, CARL
SCOTT R NABORS, ESQ
456 HARRISON AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 315756-40
DUPUIS, CARL
PO BOX 1863
PANAMA CITY, FL 32402

CREDITOR ID: 398489-78
DUPUY, EUGENE P
3313 SUGARMILL ROAD
KENNER, LA 70065

CREDITOR ID: 403691-94
DUPUY, EUGENE P
3313 SUGARMILL ROAD
KENNER LA 70065

CREDITOR ID: 389580-54
DURAN CREME, NELLY
7911 ABBOTT AVENUE, APT 1
MIAMI BEACH, FL 33141

CREDITOR ID: 389580-54
DURAN CREME, NELLY
C/O SPENCER MORGAN LAW OFFICES
ATTN SPENCER MORGAN, ESQ
COURTHOUSE TOWER, SUITE 600
44 WEST FLAGER STREET
MIAMI FL 33130

CREDITOR ID: 390887-55
DURAN, AMERICA
C/O THOMAS & PEARL, PA
ATTN CHARLES MANCUSO, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 390753-55
DURAN, ANA
C/O FRESHMAN FRESHMAN & TRAITZ, PA
ATTN  LAWRENCE FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 386293-54
DURAND, LINDA
C/O GRAY & CURRAN, LC
2200 S BABCOCK STREET
MELBOURNE FL 32901

CREDITOR ID: 386293-54
DURAND, LINDA
3320 MILWAUKEE AVENUE
W MELBOURNE FL 32904

CREDITOR ID: 248568-12
DURDEN MEDICAL CLINIC
ATTN CHARLES H DURDEN MD
PO BOX 480
FITZGERALD, GA 31750-0480

CREDITOR ID: 406599-MS
DURDEN, GEROUDE W JR
1523 SHARON HILL DRIVE
JACKSONVILLE FL 32211-4935

CREDITOR ID: 403692-94
DURDEN, GEROUDE W JR
1523 SHARONHILL DR
JACKSONVILLE FL 32211-4935

CREDITOR ID: 392757-55
DURDEN, WILLIAM
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 403693-94
DURDEN, WILLIAM R
151 LITTLE JOHN ST
ALEXANDER CITY AL 35010

CREDITOR ID: 1278-07
DURHAM PLAZA ASSOCIATES
C/O HARBOR GROUP MGMT. CO.
PO BOX 2680
999 WATERSIDE DRIVE
NORFOLK, VA 23501

CREDITOR ID: 399392-99
DURHAM PLAZA ASSOCIATES LLC
C/O KAUFMAN & CANOLES, PC
ATTN: PAUL K CAMPSEN, ESQ
150 MAIN STREET (23510)
PO BOX 3037
NORFOLK VA 23514

CREDITOR ID: 407668-93
DURHAM PLAZA ASSOCIATES, LLC
C/O HARBOR GROUP MANAGEMENT
999 WATERSIDE DRIVE, SUITE 2300
NORFOLK VA 23501

CREDITOR ID: 407668-93
DURHAM PLAZA ASSOCIATES, LLC
C/O KAUFMAN & CANOLES
ATTN PAUL K. CAMPSEN, ESQ.
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 406600-MS
DURHAM, DOUGLAS
108 SOUTH 7TH STREET
EASLEY SC 29640

CREDITOR ID: 248576-12
DURO BAG MFG
PO BOX 630115
CINCINNATI, OH 45263-0115

CREDITOR ID: 403464-99
DURO-BAG MANUFACTURING CO
C/O TAFT STETTINIUS ET AL
ATTN: RICHARD L FERRELL, ESQ
425 WALNUT ST, STE 1800
CINCINNATI OH 45202-3957

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 400351-85
DUTAIR, CLAUDETE M
C/O  LINDA L SCHWICHTENBERG, PA
ATTN LINDA L SCHWICHTENBERG, ESQ
PO  BOX 1567
ORLANDO FL 32802

CREDITOR ID: 403694-94
DUVALL, WILLIAM M
4 BAY WOOD DR
ORMOND BEACH FL 32174

CREDITOR ID: 23356-05
DWIGHT, MARY E
556 RIGGS ST
ORANGEBURG SC 29115

CREDITOR ID: 247450-12
D-XPRESS LAWNS & MORE LLC
ATTN DAN HOLLEY
11809 US HIGHWAY 60E
LEWISPORT, KY 42351

CREDITOR ID: 391354-55
DYALS, JOSEPH
C/O CAGLIANONE, MILLER & ANTHONY
ATTN BRIAN J ANTHONY, ESQ
816 W DR MARTIN LUTHER KING JR BLVD
TAMPA FL 33603

CREDITOR ID: 248600-12
DYCO INC
ATTN MIKE STEIN, CFO
6951 NAUS WAY
BLOOMSBURG, PA 17815

CREDITOR ID: 391142-55
DYER-CORBIN, JUDY
C/ O PEPPER LAW OFFICE
ATTN JOSEPH T PEPPER, ESQ
401 WEST MAIN ST, SUITE 710
LOUISVILLE KY 40202-2928

CREDITOR ID: 389588-54
DYESS, HOLLIS R
C/O PAGE MANNINO PERESICH ET AL
ATTN LYLE M PAGE
759 VIEUX MARCHE MALL
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 389588-54
DYESS, HOLLIS R
2042 NORTH DRIVE
BILOXI, MS 39531

CREDITOR ID: 248604-12
DYNA-LIFT INC
PO BOX 1348
MONTGOMERY, AL 36102-1348

CREDITOR ID: 248606-12
DYNAMIC NUTRITIONAL LTD
1131A LESLIE STREET, SUITE 210
TORONTO, ON M3C 3L8
CANADA

CREDITOR ID: 248607-12
DYNAMIC SCAN INC
PO BOX 22544
WEST PALM BEACH, FL 33416

CREDITOR ID: 408248-99
E & A ACQUISION TWO, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408248-99
E & A ACQUISION TWO, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408247-99
E & A ACQUISITION, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408247-99
E & A ACQUISITION, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408245-99
E & A FINANCING II, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408245-99
E & A FINANCING II, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVER PLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408246-99
E & A SOUTHEAST, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408246-99
E & A SOUTHEAST, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
OAKWOOD SQUARE
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, STE 900
ATLANTA GA 30305-1753

CREDITOR ID: 1281-07
E&A AQUISITION TWO LP
PROPERTY 1186-70
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 2200-07
E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
RESERVOIR SQUARE BRANDON, MS
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT RD NE BLDG 11 STE 900
ATLANTA GA 30305

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382569-51
EADS
2811 INTERNET BLVD
FRISCO, TX 75034-1851

CREDITOR ID: 403510-15
EAGLE BRANDS, INC
ATTN MANUEL KADRE, ESQ
3201 NW 72 AVENUE
MIAMI FL 33122

CREDITOR ID: 279048-99
EAGLE CREEK COMMERCIAL COMPANY INC
C/O ICE MILLER
ATTN: H EFROYMSON/M BOGDANOWICZ
ONE AMERICAN SQUARE, BOX 82001
INDIANAPOLIS IN 46282-0002

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
506 45TH ST, SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 381083-47
EAGLE ONE COURIER
1909 UNIVERSITY BLVD S, SUITE 202
JACKSONVILLE, FL 32216

CREDITOR ID: 391164-55
EAGLIN, GLENDA
C/O FORD T HARDY, JR, ESQ
839 SAINT CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

CREDITOR ID: 381687-47
EALY, ALICIA I
1531 SPAIN STREET
NEW ORLEANS, LA 70117

CREDITOR ID: 397354-15
EAMES DOCK EQUIP SALES & SVCE, INC
ATTN THERESA OR JAMES EAMES
1274 HIGHWAY 124
HOSCHTON GA 30548

CREDITOR ID: 392505-55
EARDLEY, MARGO
C/O EPPS & NELSON
ATTN SAMANTHA NELSON, ESQ
230 W WHITNER STREET
PO BOX 2167
ANDERSON SC 29622

CREDITOR ID: 248645-12
EARL DUKES BAR B QUE
PO BOX 2885
ORANGEBURG, SC 29116-2885

CREDITOR ID: 248647-12
EARL J DOESCHER & CO
ATTN IRIS A VIDACOVICH, PRESIDENT
305 MEHLE AVE, DRAWER D
ARABI, LA 70032

CREDITOR ID: 243782-12
EARL W COLVARD, INC DBA
BOULEVARD TIRE CENTER
816 S WOODLAND BLVD
DE LAND FL 32720

CREDITOR ID: 410695-15
EARTH PAK DIVISION OF
PENNINGTON SEED, INC
ATTN JOE JEFFERSON CREDIT MGR
PO BOX 290
MADISON GA 30650

CREDITOR ID: 384102-47
EARTHGRAINS COMPANY
PO BOX 956383
ST LOUIS, MO 63195-6383

CREDITOR ID: 248658-12
EARTHGRAINS COMPANY
PO BOX 945624
ATLANTA, GA 30394-5624

CREDITOR ID: 248659-12
EARTHSTONE INTERNATIONAL LLC
C/O MCCLAUGHERTY & SILVER, PC
ATTN JOHN K SILVER, ESQ
PO BOX 8680
SANTA FE NM 87504-8680

CREDITOR ID: 248659-12
EARTHSTONE INTERNATIONAL LLC
ATTN RICHARD L KILEY, CEO
555 REPUBLIC DRIVE, SUITE 440
PLANO, TX 75024

CREDITOR ID: 407591-15
EAS C/O ABBOTT LABORATORIES
C/O KOHNER MANN & KAILAS, SC
ATTN MATTHEW J STICKEL, ESQ
WA BLDG, BARNABAS BUSINESS CENTER
4650 N PORT WASHINGTON ROAD
MILWAUKEE WI 53212-1059

CREDITOR ID: 248662-12
EASLEY PROGRESS
PO BOX 709
EASLEY, SC 29641-0708

CREDITOR ID: 248663-12
EASLEY PUBLICATIONS
PO BOX 709
EASLEY, SC 29641-0709

CREDITOR ID: 390963-55
EASLEY, BLANCA I
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 411312-15
EASLEY, ELOUISE
142 GULLS NEST COURT
ROYAL PALM BEACH FL 33411

CREDITOR ID: 411312-15
EASLEY, ELOUISE
C/O LAW OFFICE OF GREGG WEXLER, PA
ATTN GREGG WEXLER, ESQ
1663 S CONGRESS AVENUE
WEST PALM BEACH FL 33406

CREDITOR ID: 248664-12
EASON GRAHAM & SANDNER INC
PO BOX 530487
BIRMINGHAM, AL 35253

CREDITOR ID: 248671-12
EAST CEDAR CREEK FRESH WATER
PO BOX 309
MABANK, TX 75147-0309

CREDITOR ID: 248675-12
EAST COAST MOTOR WORKS INC
ATTN HL SCHARBONEAU, PRES
3036 BRAVO COURT
ORANGE PARK, FL 32065

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 381192-47
EAST GEORGIA REGIONAL MEDICAL CENTER
P O BOX 1048
STATESBORO, GA 30458

CREDITOR ID: 2202-RJ
EAST PARTNERS LTD
3838 OAKLAWN, SUITE 810
DALLAS, TX 75219

CREDITOR ID: 248687-12
EAST PARTNERS LTD
C/O GRAHAM, BRIGHT & SMITH
ATTN R SPENCER SHYTLES, ESQ
TWO LINCOLN CENTRE
5420 LBJ FREEWAY, SUITE 300
DALLAS TX 75240-2384

CREDITOR ID: 248687-12
EAST PARTNERS LTD
3838 OAKLAWN SUITE 810
DALLAS TX 75219

CREDITOR ID: 382008-36
EAST PENN MANUFACTURING CO INC
ATTN ROBERT A BASHORE OR C PRUITT
PO BOX 147
LYON STATION PA 19536-0147

CREDITOR ID: 248689-12
EAST POINT CYCLE & KEY, INC
ATTN NANCY JENKINS
PO BOX 90580
EAST POINT, GA 30364-0580

CREDITOR ID: 1283-07
EASTDALE SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 411008-15
EASTDALE SQUARE, LLC TA
EASTDALE SQUARE MONTGOMERY AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 248700-12
EASTERN FOOD PRODUCTS INC
DEPT AT 49989
ATLANTA, GA 31192-9989

CREDITOR ID: 248701-12
EASTERN FREIGHT FORWARDERS
PO BOX 9728
RIVIERA BEACH, FL 33404-9728

CREDITOR ID: 1284-07
EASTERN RETAIL HOLDINGS LP
PO BOX 862504
ORLANDO, FL 32886-2504

CREDITOR ID: 248710-12
EASTERN TEA
1 ENGELHARD DRIVE
MONROE TOWNSHIP, NJ 08831

CREDITOR ID: 2205-07
EASTGATE CENTER LLC
110 DEER RIDGE ROAD
BRANDON, MS 39042

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1286-07
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 248716-12
EASTMAN OUTDOORS INC
ATTN RANDY A MAY, CREDIT MGR
PO BOX 380
FLUSHING MI 48433

CREDITOR ID: 248718-12
EASTSIDE UTILITY DISTRICT
PO BOX 22037
CHATTANOOGA, TN 37422

CREDITOR ID: 248721-12
EATEL
PO BOX 60838
NEW ORLEANS, LA 70160-0838

CREDITOR ID: 2206-07
EBINPORT ASSOC
PO BOX 4452
ROCK  HILL, SC 29732-6452

CREDITOR ID: 410397-15
EBINPORT ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 2207-07
EBR PARTNERSHIP
7732 GOODWOOD BOULEVARD
SUITE V
BATON ROUGE, LA 70806

CREDITOR ID: 248729-12
EBR, LLC
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 248729-12
EBR, LLC
7732 GOODWOOD BLVD,  STE V
BATON ROUGE, LA 70806

CREDITOR ID: 383118-51
EBRX
250 EAST BROAD STREET, SUITE 600
COLUMBUS, OH 43215

CREDITOR ID: 408209-15
ECAST SETTLEMENT CORP, SUCCESSOR
C/O BECKETT & LEE LLP
ATTN THOMAS A LEE, III, ESQ
16 GENERAL WARREN BOULEVARD
PO BOX 3001
MALVERN PA 19355

CREDITOR ID: 408209-15
ECAST SETTLEMENT CORP, SUCCESSOR
AMERICAN EXPRESS CENTURION BANK
PO BOX 35480
NEWARK NJ 07193-5480

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 248732-12
ECCE PANIS INC
3B BRICK PLANT ROAD
EAST BRUNSWICK, NJ 08816-1649

CREDITOR ID: 392517-55
ECHEVARRIA, STACY (MINOR)
C/O ALAMO & O'TOOLE, PA
ATTN CHRISTOPHER J O'TOOLE, ESQ
100 NE 3RD AVENUE, SUITE 490
FORT LAUDERDALE FL 33301

CREDITOR ID: 383113-51
ECKERDS HEALTH SYSTEM
620 EPSILON DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 1289-07
ECKSTEIN PROPERTIES LLC
ATTN SHIMON ECKSTEIN
60 BROAD STREET, SUITE 3503
NEW YORK, NY 10004

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
C/O DAVIDSON WIGGINS JONES & PARSON
ATTN W CAMERON PARSONS, ESQ
PO BOX 1939
TUSCALOOSA AL 35403

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
PO BOX 468
NORTHPORT AL 35476

CREDITOR ID: 248742-12
ECOLAB INC
ATTN JEFFREY SHA
370 WABASHA STREET
ST PAUL, MN 55102-1390

CREDITOR ID: 248744-12
ECOLAB PEST ELIMINATION DIV
PO BOX 6007
GRAND FORKS, ND 58206-6007

CREDITOR ID: 382571-51
ECOLAB, INC.
123 TELFAIR PLACE
ATHENS, GA 30606

CREDITOR ID: 248746-12
ECONO LODGE
1655 COUNTY RD 437
CULLMAN, AL 35055

CREDITOR ID: 248747-12
ECONOMIC ELECTRIC MOTORS
ATTN ALLEN ALAUI, PRESIDENT
4075 NW 79TH AVE
MIAMI, FL 33166-6519

CREDITOR ID: 382631-51
ECONOMIC RESEARCH INSTITUTE
8575 164TH AVE NE, SUITE 100
REDMOND, WA 98052

CREDITOR ID: 248749-12
ECONOMICAL WHOLESALE
6721 HWY 1 BOX 460
BELLE ROSE, LA 70341

CREDITOR ID: 383177-51
ECONOMY WHOLESALE DISTRIBUTORS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 248751-12
ECOTECH ENVIRONMENTAL SERVICES INC
ATTN JAMES A BALDRIDGE, CONTR
PO BOX 36557
LOUISVILLE, KY 40233-6557

CREDITOR ID: 399297-15
ED SMITH USA, INC FKA
NORTH COAST PROCESSING INC
C/O MARK G CLAYPOOL, ESQ
120 WEST TENTH STREET
ERIE PA 16501-1461

CREDITOR ID: 248758-12
ED STREET DEV CO
1913 SOUTH ROAN STREET, SUITE 105
JOHNSON CITY, TN 37601

CREDITOR ID: 315786-40
ED STREET DEVELOPMENT COMPANY
1913 SOUTH ROAN STREET
SUITE 105
JOHNSON  CITY, TN 37601-4813

CREDITOR ID: 410429-15
EDDINS, JUDY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 248777-12
EDELWEISS PATISSERIE
19 BLAKE STREET
MEDFORD, MA 02155

CREDITOR ID: 1291-07
EDEN MEADOW GREENS ASSOCIATES
LENOX HILL STATION
PO BOX 334
NEW  YORK, NY 10021

CREDITOR ID: 278776-99
EDENS & AVANT
C/O KELLEY DRYE & WARREN LLP
ATTN: JAMES CARR/ROBERT LEHANE
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 315787-40
EDENS & AVANT INC
C/O VILLAGE SQUARE
PO BOX 528
COLUMBIA, SC 29202-0528

CREDITOR ID: 1294-07
EDENS & AVANT PROPERTIES LP
C/O RESERVOIR SQUARE
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1294-07
EDENS & AVANT PROPERTIES LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 248782-12
EDENS & AVANT PROPERTIES LP DBA
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 248782-12
EDENS & AVANT PROPERTIES LP DBA
MAGEE SHOPPING CENTER
PO BOX 528
COLUMBIA SC 29202

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248795-12<br>EDMEYER INC<br>ATTN ERNA MAXWELL, OP MGR<br>1760 LIVINGSTON AVE WEST<br>ST PAUL, MN 55118 | CREDITOR ID: 407678-15<br>EDMONDS, TYLER (MINOR)<br>C/O ANDERSON & HOWELL, PA<br>ATTN ROBERT H ELLIS, ESQ<br>2029 N THIRD STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 398492-78<br>EDMONDSON, LOUISE<br>1501 YELLOW WOOD DRIVE<br>SIMPSONVILLE, SC 29680 |
| CREDITOR ID: 269364-16<br>EDNA HILL MEEKER TRUST<br>FOR LIFETIME BENEFIT OF L H MEEKER<br>C/O RAY & WILSON<br>ATTN DONALD H RAY, ESQ<br>6115 CAMP BOWIE BLVD, SUITE 200<br>FORT WORTH, TX 76116-5500 | CREDITOR ID: 123205-09<br>EDOUARD-CALIXTE, RAYMONDE<br>160 ZENITH CIRCLE<br>FT MYERS FL 33913 | CREDITOR ID: 397288-69<br>EDS (ALABAMA MEDICAID)<br>301 TECHNACENTER DR<br>MONTGOMERY, AL 36124-4035 |
| CREDITOR ID: 397289-69<br>EDS (GEORGIA MEDICAID)<br>809 OAK ST<br>MCRAY, GA 31055 | CREDITOR ID: 395388-64<br>EDS SOLUTIONS CONSULTING<br>222 WEST ADAMS<br>CHICAGO, IL 60606 | CREDITOR ID: 393389-55<br>EDSON, MARGARET<br>C/O BURNETTI, PA<br>ATTN RAYMOND F AYRES, II ESQ<br>211 SOUTH FLORIDA AVE<br>LAKELAND FL 33801-4621 |
| CREDITOR ID: 248818-12<br>EDWARDS MANUFACTURING<br>ATTN KARL HEROLD, CONTROLLER<br>1316 TECH BLVD<br>TAMPA FL 33619 | CREDITOR ID: 248819-12<br>EDWARDS ORNAMENTAL IRON WORKS<br>1252 W BEAVER STREET<br>JACKSONVILLE, FL 32204 | CREDITOR ID: 248822-12<br>EDWARDS WHOLESALE<br>ATTN KARL HEROLD, CONTROLLER<br>1316 TECH BLVD<br>TAMPA FL 33619 |
| CREDITOR ID: 406295-15<br>EDWARDS, ANITA BURNS<br>LESSER, LESSER, LANDY & SMITH PA<br>ATTN JOSHUA D FERRARO, ESQ<br>375 S COUNTRY ROAD, SUITE 220<br>PALM BEACH FL 33480 | CREDITOR ID: 390873-55<br>EDWARDS, AVAH RUTH<br>C/O LESSER LESSER LANDY & SMITH, PA<br>ATTN C REID BIERER, ESQ<br>375 S COUNTY ROAD, SUITE 220<br>PALM BEACH FL 33480 | CREDITOR ID: 394096-56<br>EDWARDS, BARBARA<br>16 ROSEGARDEN STREET<br>TAYLORS, SC 29687 |
| CREDITOR ID: 394096-56<br>EDWARDS, BARBARA<br>PARHAM SMITH & DODSON, LLC<br>ATTN MACKENZIE G ARCHENHOLD, ESQ<br>501 RIVER STREET<br>SMITH BARNEY BUILDING, 2ND FLR<br>GREENVILLE SC 29602 | CREDITOR ID: 406155-99<br>EDWARDS, BOBBIE<br>304 SPRING LAKE  CIRCLE<br>OCOEE FL 34761 | CREDITOR ID: 406155-99<br>EDWARDS, BOBBIE<br>C/O IRBY LAW FIRM LLC<br>ATTN: ALBERT H ADAMS, JR<br>PO BOX 910<br>EUFAULA AL 36072-0910 |
| CREDITOR ID: 392602-55<br>EDWARDS, BOBBIE<br>C/O IRBY LAW FIRM LLC<br>ATTN RUSSELL IRBY, ESQ<br>257 WEST BROAD STREET<br>PO BOX 910<br>EUFAULA AL 36072 | CREDITOR ID: 123291-09<br>EDWARDS, DONNA D<br>1105 NW 155TH LANE, APT 103<br>NORTH MIAMI FL 33169 | CREDITOR ID: 393386-55<br>EDWARDS, JAY<br>C/O CARLSON & MEISSNER<br>ATTN JOSH STEWART, ESQ<br>7614 MASSACHUSETTS AVENUE<br>NEW PORT RICHEY FL 34653 |
| CREDITOR ID: 393486-55<br>EDWARDS, JUDY<br>C/O ROSENBERG & ROSENBERG,  PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 381277-47<br>EDWARDS, MARGARET G DBA<br>MARGARETS REPORTING SERVICES<br>PO BOX 396<br>BRUNSWICK, GA 31521 | CREDITOR ID: 390079-55<br>EDWARDS, MILDRED<br>C/O PAPPAS RUSSELL, PA<br>ATTN GEORGE S PAPPAS, ESQ<br>213 SILVER BEACH AVENUE<br>DAYTONA BEACH FL 32118 |
| CREDITOR ID: 410854-15<br>EDWARDS, PARTICIA AND VERNON<br>C/O THE COCHRAN FIRM<br>ATTN JAMES S ROBERTSON, III, ESQ<br>100 SE 2ND STREET, SUITE 3350<br>MIAMI FL 33131-2151 | CREDITOR ID: 393476-55<br>EDWARDS, TOUNGLA<br>C/O MORGAN & MORGAN, PA<br>ATTN W CLAY MITCHELL, JR, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 278713-99<br>EDY'S GRAND ICE CREAM<br>ATTN: FRED POMERANTZ, CR MANAGER<br>PO BOX 406247<br>ATLANTA GA 30384-6247 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 248825-12
EDY'S GRAND ICE CREAM
PO BOX 406247
ATLANTA, GA 30384-6247

CREDITOR ID: 407752-99
EFESOS PROPERTIES NV INC &
ORION INVESTMENT & MNGMNT LTD CORP
C/O HINSHAW & CULBERTSON LLP
ATTN KENNETH G M MATHER, ESQ
100 SOUTH ASHLEY DR, STE 500
TAMPA FL 33602

CREDITOR ID: 385833-54
EGGERS, LIBBY
PO BOX 67
ZIONVILLE, NC 28698

CREDITOR ID: 123547-09
EGLAIUS, ROSELIE
1825 SW 36TH TERRACE
FT LAUDERDALE FL 33312

CREDITOR ID: 123547-09
EGLAIUS, ROSELIE
C/O FELDMAN & GETZ, LLP
ATTN JENNIFER FISCHER BRODERICK ESQ
1877 SOUTH FEDERAL HIGHWAY 110
BOCA RATON FL 33432

CREDITOR ID: 248833-12
EHP
C/O FIRST ADVANTAGE CORPORATION
ATTN THOMAS HANKART, SUPERV
100 CARILLION PKWY
ST PETERSBURG FL 33716

CREDITOR ID: 248464-12
EHRMANN, DOUGLAS
213 ROSEBUD APT C
METAIRIE, LA 70005

CREDITOR ID: 248834-12
EHS CORPORATION
ATTN TONY SOFIO
1501 RIVER OAKS RD W
HARAHAN, LA 70123

CREDITOR ID: 406601-MS
EHSTER, RICHARD J
1901 EDGEWOOD DR
MT DORA FL 32757

CREDITOR ID: 1295-07
EIG GORDON VILLAGE LLC
C/O EQUITY INVESTMENT GROUP
ATTN RENEE DILLON
111 E WAYNE STREET, SUITE 500
FORT WAYNE, IN 46804

CREDITOR ID: 1295-07
EIG GORDON VILLAGE LLC
C/O KLUGER PERETZ KAPLAN & BERLINE
ATTN: BRADLEY S SHRAIBERG, ESQ
2385 NW EXECUTIVE CTR DR, STE 300
BOCA RATON FL 33431

CREDITOR ID: 248837-12
EIG HAMPTON SQUARE LLC
C/O KLUGER PERETZ KAPLAN & BERLINE
ATTN: BRADLEY S SHRAIBERG, ESQ
2385 NW EXECUTIVE CTR DR, STE 300
BOCA RATON FL 33431

CREDITOR ID: 1296-RJ
EIG HAMPTON SQUARE LLC
C/O EQUITY INVESTMENT GROUP
PO BOX 13228
FORT WAYNE, IN 46867-3228

CREDITOR ID: 248837-12
EIG HAMPTON SQUARE LLC
C/O EQUITY INVESTMENT GROUP
ATTN RENEE DILLON
PO BOX 13228
FT WAYNE IN 46867-3228

CREDITOR ID: 382627-51
EILER, DOYLE
3813 TRAILVIEW DRIVE
CARROLLTON, TX 75007

CREDITOR ID: 23899-05
EILER, DOYLE A
5376 SKYLARK MANOR DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 315865-40
EISENBAUM, MARLA, HELENE & WAYNE
CORPORATE CENTER WEST
433 S MAIN STREET, SUITE 310
WEST HARTFORD, CT 06110

CREDITOR ID: 406602-MS
EISENMAN, ROBERT B
148 GLANDA DRIVE
BEAUFORT NC 28516

CREDITOR ID: 248839-12
EL ALZAR TRADING INC
5719 NW 159TH STREET
MIAMI LAKES, FL 33014

CREDITOR ID: 248840-12
EL MIRASOL INC
ATTN GUILLERMO GAMA, PRES
4008 AIRPORT ROAD
PLANT CITY, FL 33567

CREDITOR ID: 248841-12
EL NUEVO DIA ORLANDO INC
4780 N ORANGE BLOSSOM TRAIL
ORLANDO, FL 32810

CREDITOR ID: 248842-12
EL PAISA FOOD CORP
14260 S W 142ND STREET
#101-102
MIAMI, FL 33186

CREDITOR ID: 248863-12
ELECTRIC MOBILITY
1 MOBILITY PLAZA
SEWELL, NJ 08080

CREDITOR ID: 248869-12
ELECTRICAL CONSTRUCTIONS INC
1851 GUAVA DRIVE
EDGEWATER, FL 32141

CREDITOR ID: 248872-12
ELECTRONIC CONTROL SERVICES CORP
10721 KIM LANE
HUDSON, FL 34669

CREDITOR ID: 248874-12
ELECTRONIC PRODUCTION REPAIR INC
ATTN MARK L MULLINS, PRES
PO BOX 6381
LAKELAND, FL 33807

CREDITOR ID: 315788-40
ELFERS SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE  TERRACE, FL 33617-3004

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 1297-07
ELFERS SQUARE CENTER INC
C/O MORSE & GOMEZ, PA
ATTN ALBERTO F GOMEZ JR, ESQ
119 S DAKOTA AVENUE
TAMPA FL 33606

CREDITOR ID: 1297-07
ELFERS SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE TERRACE FL 33617-3004

CREDITOR ID: 406603-MS
ELIAS, DAVID
267 HUNTING HOLLOW RD
SIX MILE SC 29681

CREDITOR ID: 1298-07
ELIOT PROPERTIES
C/O M&P SHOPPING CENTER
5025 WINTERS CHAPEL ROAD
ATLANTA, GA 30360-1700

CREDITOR ID: 248884-12
ELIOT PROPERTIES
C/O M & P SHOPPING CTR
ATTN ELIOT M ARNOVITZ
5025 WINTERS CHAPEL RD
ATLANTA, GA 30360-1700

CREDITOR ID: 248891-12
ELITE REFRIGERATION INC
385 NEAL/ DAVIS ROAD
RINGGOLD, VA 24586

CREDITOR ID: 278458-24
ELIZABETHTON PLAZA LTD
C/O TML REALTY CORP
ATTN LAURA HACKEL
485 MADISON AVE, 24TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 315789-40
ELIZABETHTOWN COMMERCIAL PROPERTY
PO BOX 2713
ELIZABETHTOWN, KY 42702-2713

CREDITOR ID: 399411-99
ELK BANKIER CRISTU & BAKST LLP
ATTN: MICHAEL R BAKST
222 LAKEVIEW AVE, STE 1330
WEST PALM BEACH FL 33401

CREDITOR ID: 248908-12
ELKINS ELECTRICAL & CONSTRUCTION
ATTN BILLY RAY ELKINS, OWNER
34953 AL HIGHWAY 21
TALLADEGA, AL 35160

CREDITOR ID: 1299-RJ
ELKMONT ASSOCIATES
C/O JAMES POINDEXTER
PO BOX 28
ELKIN, NC 28621-0028

CREDITOR ID: 123813-09
ELLIOTT, ASHLEY E
114 CHANDLER CIRCLE
PO BOX 313
CHURCH HILL TN 37642

CREDITOR ID: 386347-54
ELLIOTT, CLARISSA
119 SIOUX AVENUE
INTERLACHEN FL 32148

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN STEPHEN L SPECTOR ESQ
3375-A CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
800 W VIRGINIA ST, APT 511
TALLAHASSEE FL 32304

CREDITOR ID: 399767-84
ELLIOTT, NANCY
3814 BOWEN STREET
NEW PORT RICHEY FL 34652

CREDITOR ID: 399767-84
ELLIOTT, NANCY
LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 248915-12
ELLIOTTS SEATING
2052 MORELAND AVE SE
ATLANTA, GA 30316-3257

CREDITOR ID: 395415-64
ELLIS & ASSOCIATES
414 SW 140TH TERRACE
NEWBERRY, FL 32669

CREDITOR ID: 397162-67
ELLIS ISLE PACKAGE STORE
1770 ELLIS AVE, SUITE 108
JACKSON, MS 39204

CREDITOR ID: 248917-12
ELLIS K PHELPS & CO
2152 SPRINT BLVD
APOPKA, FL 32703

CREDITOR ID: 390685-55
ELLIS, DAZZNEE M
C/O DORAN SHELBY PETHEL&HUDSON PA
ATTN KATHRYN C SETZER, ESQ.
122 NORTH LEE STREET
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 389187-54
ELLIS, INEZ
5014 SW 21 STREET
HOLLYWOOD, FL 33023

CREDITOR ID: 389012-54
ELLIS, MABEL
C/O THE DELLUTRI LAW GROUP, PA
ATTN AMANDA WIGGINS ESQ
1436 ROYAL PALM SQUARE BLVD
FORT MYERS FL 33919

CREDITOR ID: 389012-54
ELLIS, MABEL
1266 SLASH PINE CIRCLE, APT 112
PUNTA GORDA FL 33950

CREDITOR ID: 123988-09
ELLIS, PATRICIA C
5667 RATTLESNAKE HMK RD
NAPLES FL 34113

CREDITOR ID: 389879-54
ELLIS, RONDY
C/O LEWIS, OWENS & MULHERIN
ATTN WILBUR D OWENS III, ESQ
PO BOX 13368
SAVANNAH GA 31416-3368

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 389879-54
ELLIS, RONDY
501 SOUTHWICK  STREET
JESUP, GA 31545

CREDITOR ID: 248922-12
ELMER CANDY CORPORATION
ATTN ROBERT J BAROUSSE JR
PO BOX 788
PONCHATOULA LA 70454-0788

CREDITOR ID: 248923-12
ELMER'S FINE FOODS, INC
ATTN ALAN J EHMER, PRES
PO BOX 3117
NEW ORLEANS, LA 70177

CREDITOR ID: 410684-15
ELMERS PRODUCTS INC
ATTN MICHELLE VICKERS
PO BOX 42336
CINCINNATI OH 45242

CREDITOR ID: 403206-99
ELSTON/LEETSDALE LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1300-07
ELSTON/LEETSDALE LLC
C/O TERRANOVA CORP.
801 AUTHUR GODFREY ROAD
MIAMI BEACH, FL 33140

CREDITOR ID: 382625-51
ELT
708 WEST KENOSHA
BROKEN ARROW, OK 74012-8913

CREDITOR ID: 393277-55
EMBERY, JANNIE MAE
C/O LAW OFFICES OF EMIL JACZYNSKI
ATTN EMIL JACZYNSKI, ESQ
901 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33316

CREDITOR ID: 381242-47
EMBRY RIDDLE AERONAUTICAL UNIVERSITY
FINANCIAL AID OFFICER
600 S CLYDE MORRIS BLVD
DAYTONA BEACH, FL 32114

CREDITOR ID: 248945-12
EMBUTIDOS PALACIOS USA INC
ATTN IVAN SAN MARTIN, VP
350 NE 75TH ST
MIAMI, FL 33138

CREDITOR ID: 406005-15
EMBUTIDOS PALACIOS USA INC
C/O S GILLMAN ASSOCIATES
ATTN SEYMOUR GILLMAN, AGENT
1700 NORTH DIXIE HIGHWAYM SUITE 150
BOCA RATON FL 33432

CREDITOR ID: 382606-51
EMC
171 SOUTH STREET
HOPKINTON, MA 01748-9103

CREDITOR ID: 399332-79
EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 248948-12
EMEDCO
PO BOX 369
BUFFALO, NY 14240-0369

CREDITOR ID: 248949-12
EMEKA I KWENTOH & THOMAS F TALTY
C/O DE RAMUS & TALTY
ATTN THOMAS T TALTY, ESQ
2015 FIRST AVENUE NORTH
BIRMINGHAM, AL 35203

CREDITOR ID: 248951-12
EMERGI CARE CLINIC PC
ATTN MONICA SHELTON, OFF MGR
32 15TH STREET
TUSCALOOSA, AL 35401

CREDITOR ID: 406606-MS
EMERSON, ROBERT D
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406606-MS
EMERSON, ROBERT D
1304 KINGSTON RIDGE DRIVE
CARY NC 27511

CREDITOR ID: 410384-15
EMMANUEL, PATRICK G JR
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 410384-15
EMMANUEL, PATRICK G JR
5807 KAISER LANE
PENSACOLA FL 32507

CREDITOR ID: 384107-47
EMPIRE DIST CO
2960 YONKERS ROAD
RALEIGH, NC 27604

CREDITOR ID: 384108-47
EMPIRE DISTRIBUTORS
PO BOX 43166
ATLANTA, GA 30378

CREDITOR ID: 383110-51
EMPLOYEE BENEFIT MGMT SVCES
PO BOX 21367
BILLINGS, MT 59104

CREDITOR ID: 384110-47
EMPLOYEE HEALTH PROGRAMS
BANK OF AMERICA
PO BOX 404064
ATLANTA, GA 30384404064

CREDITOR ID: 383103-51
EMPLOYEE HLTH INS MGMT, INC.
26711 NORTHWESTERN HWY
STE 400
SOUTHFIELD, MI 48034-2154

CREDITOR ID: 383096-51
EMPLOYER HEALTH OPTIONS
2801 WEST AVENUE T
TEMPLE, TX 76504

CREDITOR ID: 397632-72
EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248978-12<br>EMPLOYMENT GUIDE<br>PO BOX 7162<br>CHARLOTTE, NC 28241 | CREDITOR ID: 248985-12<br>EMPRESS INTERNATIONAL LTD<br>ATTN GRACE BISCHOFF<br>10 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050-4602 | CREDITOR ID: 399625-15<br>EMPRESS INTERNATIONAL, LTD<br>ATTN MAGDALENA K BROWN, CR MGR<br>2 MONUMENT SQUARE, 8TH FL<br>PORTLAND ME 04101 |
| CREDITOR ID: 405693-95<br>ENCORE GROUP, THE<br>ATTN MARK BENNETT, CREDIT MGR<br>111 CLOVERLEAF ROAD<br>WINSTON SALEM NC 27103 | CREDITOR ID: 410889-15<br>ENCORE PROMOTIONS, DIV OF BRADSHAW<br>INTERNATIONAL<br>ATTN PAUL ANTON, CONTROLLER<br>9409 BUFFALO AVENUE<br>RANCHO CUCAMONGA CA 91730 | CREDITOR ID: 248989-12<br>ENERGIZER BATTERY INC<br>ATTN KEVIN R CARTER SR CRDT MGR<br>23145 NETWORK PLACE<br>CHICAGO, IL 60673-1231 |
| CREDITOR ID: 406608-MS<br>ENGEL, THOMAS W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406608-MS<br>ENGEL, THOMAS W<br>105 OAKWOOD<br>WEATHERFORD TX 76086 | CREDITOR ID: 248998-12<br>ENGINEERED TEXTILE PRODUCTS, INC<br>ATTN JENNIFER BUSBEE, OFFICE MGR<br>PO BOX 7474<br>MOBILE, AL 36670-0474 |
| CREDITOR ID: 248999-12<br>ENGINEERING SYSTEMS TECHNOLOGY INC<br>2400 WEST 84TH STREET, SUITE 9<br>HIALEAH, FL 33016 | CREDITOR ID: 403696-94<br>ENGLERT, GREGORY S<br>740 LAFAYETTE ST<br>LAPLACE LA 70068 | CREDITOR ID: 249000-12<br>ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 530409<br>ATLANTA, GA 30353 |
| CREDITOR ID: 410596-15<br>ENGLEWOOD LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ILAN D SCHARF, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017-2024 | CREDITOR ID: 410596-15<br>ENGLEWOOD LAND TRUST, SUCCESSOR<br>DILORENZO PROPERTIES COMPANY<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FL<br>NEW YORK NY 10019-4107 | CREDITOR ID: 1301-07<br>ENGLEWOOD VILLAGE LLC<br>C/O JAMISON MONEY FARMER & CO.<br>PO BOX 2347<br>TUSCALOOSA, AL 35403 |
| CREDITOR ID: 1302-07<br>ENGLISH VILLAGE LLC<br>ATTN: MIKE PETERS  MANAGING MEMBER<br>2906 NORTH STATE STREET<br>JACKSON, MS 39216 | CREDITOR ID: 249004-12<br>ENGLISH VILLAGE, LLC<br>C/O BUTLER SNOW O'MARA ET AL<br>ATTN STEPHEN W ROSENBLATT, ESQ<br>210 E CAPITAL STREET, 17TH FLOOR<br>PO BOX 22567<br>JACKSON MS 39225-2567 | CREDITOR ID: 249004-12<br>ENGLISH VILLAGE, LLC<br>ATTN MIKE PETERS, OWNER/MGR<br>2906 NORTH STATE STREET, SUITE 201<br>JACKSON, MS 39216 |
| CREDITOR ID: 407579-99<br>ENGLISH, AMANDA<br>C/O HARRELL & HARRELL<br>ATTN GREGORY J SCHLAX, ESQ<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 407579-99<br>ENGLISH, AMANDA<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 24291-05<br>ENGLISH, JACQUELINE A<br>605 HAY RIVER STREET<br>GARNER NC 27529 |
| CREDITOR ID: 277133-21<br>ENGLISH, MILDRED<br>C/O LAW OFFICES OF PATRICK P HUGHES<br>ATTN PATRICK P HUGHES ESQ<br>1000 QUINTARD AVENUE SUITE 303<br>PO BOX 2627<br>ANNISTON AL 36202 | CREDITOR ID: 381689-47<br>ENGRAM, VERONICA J<br>121 VALLEY DRIVE NORTH<br>ALAXADIA, AL 36250 | CREDITOR ID: 383087-51<br>ENHANCED PHARMACY CARE<br>345 EDGEWOOD TERRACE DRIVE<br>JACKSON, MS 39206 |
| CREDITOR ID: 382605-51<br>ENNIS, RODNEY<br>11190 LAKEVIEW DRIVE<br>UNION, KY 41091 | CREDITOR ID: 249009-12<br>ENTEGEE ENGINEERING TECHNICAL<br>PO BOX 4410<br>BOSTON, MA 02211 | CREDITOR ID: 249010-12<br>ENTERGY<br>PO BOX 61009<br>NEW ORLEANS, LA 70161-1009 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397681-99<br>ENTERGY GULF STATES INC<br>C/O WARNER STEVENS LLP<br>ATTN: MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 397682-99<br>ENTERGY LOUISIANA INC<br>C/O WARNER & STEVENS LLP<br>ATTN: MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 397683-99<br>ENTERGY MISSISSIPPI INC<br>C/O WARNER & STEVENS LLP<br>ATTN: MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 |
| CREDITOR ID: 397684-99<br>ENTERGY NEW ORLEANS INC<br>C/O WARNER & STEVENS LLP<br>ATTN:MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 249014-12<br>ENTERPRISE<br>PO BOX 387<br>WILLIAMSTON, NC 27892-0387 | CREDITOR ID: 249015-12<br>ENTERPRISE FLEET SERVICES<br>PO BOX 351659<br>JACKSONVILLE, FL 32235 |
| CREDITOR ID: 249018-12<br>ENTERPRISE JOURNAL<br>PO BOX 2009<br>MCCOMB, MS 39649-2009 | CREDITOR ID: 249019-12<br>ENTERPRISE LEASING CO<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 351659<br>JACKSONVILLE, FL 32235 | CREDITOR ID: 249025-12<br>ENTERPRISE RENT A CAR<br>5105 JOHNSON ROAD<br>COCONUT CREEK, FL 33073 |
| CREDITOR ID: 381075-47<br>ENTERPRISE SECURITY SYSTEMS INC<br>10809 SOUTHERN LOOP BLVD, SUITE 13<br>PINEVILLE, NC 28134 | CREDITOR ID: 249030-12<br>ENTERPRISE WATER WORKS BOARD<br>PO BOX 311000<br>ENTERPRISE, AL 36331-1000 | CREDITOR ID: 249031-12<br>ENTROPY UNLIMITED INC<br>PO BOX 12293<br>TALLAHASSEE, FL 32317 |
| CREDITOR ID: 249032-12<br>ENVIRO SAFE CARPET CLEANING<br>ATTN ADAM T DANOS, OWNER<br>PO BOX 1702<br>RACELAND, LA 70394 | CREDITOR ID: 399677-YY<br>ENVIROMENTAL RESOURCE SOLUTIONS INC<br>1597 THE GREENS WAY<br>SUITE 200<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 395643-65<br>ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 |
| CREDITOR ID: 384112-47<br>ENVIRONMENTAL MGMT SVCS OF SOUTH FL INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 384113-47<br>ENVIRONMENTAL PUMPING<br>AND DRAIN SERVICES<br>PO BOX 15036<br>HATTIESBURG, MS 39404-5036 | CREDITOR ID: 382598-51<br>ENVIRONMENTAL WASTE SOLUTIONS<br>73 SOUTH PALM AVENUE, SUITE 222<br>SARASOTA, FL 34236 |
| CREDITOR ID: 249048-12<br>ENVIRONMENTAL WASTE SOLUTIONS<br>73 SOUTH PALM AVENUE, SUITE 222<br>SARASOTA, FL 34236 | CREDITOR ID: 249052-12<br>EPES TRANSPORT SYSTEMS INC<br>ATTN W BROOKS LOTT<br>PO BOX 35605<br>GREENSBORO, NC 27425 | CREDITOR ID: 381272-47<br>EPOCH ENTERPRISES<br>2010 W ANKLAM RD<br>TUCSON, AZ 85745 |
| CREDITOR ID: 249061-12<br>EPPERSON CRANES<br>PO BOX 523065<br>MIAMI, FL 33152-3065 | CREDITOR ID: 406610-MS<br>EPPERSON, JAMES G<br>18152 MONGA DRIVE<br>COVINGTON LA 70433 | CREDITOR ID: 384361-47<br>EPPINETT, SONYA<br>PO BOX 161<br>FRENCH SETTLEMENT, LA 70733 |
| CREDITOR ID: 403697-94<br>EPSTEIN, STEPHEN C<br>701 TARRY TOWN TR<br>PORT ORANGE FL 32127 | CREDITOR ID: 249064-12<br>EQUINOX SERVICES LLC<br>PO BOX 9533<br>JACKSON, MS 39286 | CREDITOR ID: 249065-12<br>EQUINOX SYSTEMS & SERVICES CORP<br>PO BOX 31213<br>JACKSON, MS 39286 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 315790-40
EQUITY ASSOC
PO BOX 4452
ROCK HILL, SC 29732-6452

CREDITOR ID: 410394-15
EQUITY ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 410789-15
EQUITY ONE (ALPHA) CORP
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410787-15
EQUITY ONE (COMMONWEALTH) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410790-15
EQUITY ONE (DELTA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 1304-07
EQUITY ONE (DELTA) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 315791-40
EQUITY ONE (HUNTER'S CREEK) INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 411171-15
EQUITY ONE (HUNTER'S CREEK) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 315792-40
EQUITY ONE (LANTANA) INC
PO BOX 01-9170
MIAMI BEACH, FL 33179-9170

CREDITOR ID: 410791-15
EQUITY ONE (LANTANA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410792-15
EQUITY ONE (LOUISIANA PORTFOLIO)
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI` FL 33131

CREDITOR ID: 410793-15
EQUITY ONE (MONUMENT) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411173-15
EQUITY ONE (POINT ROYALE) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 315793-40
EQUITY ONE (POINT ROYALE) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 410794-15
EQUITY ONE (SUMMERLIN) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 315794-40
EQUITY ONE (SUMMERLIN) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 315795-40
EQUITY ONE (WEST LAKE) INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 411165-15
EQUITY ONE (WEST LAKE) INC
C/O GREENBURG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKEL AVENUE
MIAMI FL 33131

CREDITOR ID: 315796-40
EQUITY ONE ALPHA INC
C/O EQUITY ONE REALTY MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 315797-40
EQUITY ONE COMMONWEALTH INC
C/O EQUITY ONE REALTY MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 1312-07
EQUITY ONE INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 278981-99
EQUITY ONE INC ET AL
C/O GREENBERG TRAURIG PA
ATTN: MARK D BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 278981-99
EQUITY ONE INC ET AL
C/O GREENBERG TRAURIG LLP
ATTN: RICHARD S MILLER, ESQ
200 PARK AVE
NEW YORK NY 10166

CREDITOR ID: 315798-40
EQUITY ONE MONUMENT POINTE INC
C/O EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 410786-15
EQUITY ONE, INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BROWN, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 249080-12
ERA-LEADER
PO DRAWER F
1137 MAIN ST
FRANKLINTON, LA 70438

CREDITOR ID: 387222-54
ERAZO, MILAGROS
2312 FAIRWAY DRIVE
WEST PALM BEACH FL 33409

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2211-07<br>ERBS/ELLIS PROPERTIES<br>C/O COX CASTLE & NICHOLSON LLP<br>ATTN RANDALL W BLACK, ESQ<br>2049 CENTURY PARK EAST, SUITE 2800<br>LOS ANGELES CA 90067 | CREDITOR ID: 2211-07<br>ERBS/ELLIS PROPERTIES<br>ATTN EDWARD C ELLIS<br>709 DEVON AVENUE<br>LOS ANGELES CA 90024 | CREDITOR ID: 400220-15<br>ERBY, DENISE<br>C/O MORGAN & MORGAN, PA<br>ATTN WILLIAM R DANIEL, ESQ<br>101 E KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 421553-ST<br>ERDOS, PAUL & BORA JT TEN<br>HECKENRIEDST 14<br>6045 MEGGEN<br>SWITZERLAND | CREDITOR ID: 392627-55<br>ERGLE, EDWARD O<br>C/O BURNSIDE WALL LLP<br>ATTN JAMES B WALL, ESQ<br>454 GREENE STREET<br>AUGUSTA GA 30901 | CREDITOR ID: 254121-12<br>ERICKSON, KRISTOPHER<br>240 GRANDE VISTA STREET<br>DEBARRY, FL 32713 |
| CREDITOR ID: 386278-54<br>ERMEL, CARLA<br>PO BOX 86<br>CEDAR KEY FL 32625 | CREDITOR ID: 249132-12<br>ERNEST P PALMER MD PA<br>PO BOX 428<br>WAUCHULA, FL 33873 | CREDITOR ID: 403473-99<br>ERNST PROPERTIES INC<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA LEFLEUR/RICHARD THAMES<br>121 W FORSYTH STREET, STE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 279472-99<br>ERNST PROPERTIES INC<br>C/O MILLING BENSON WOODWARD LLP<br>ATTN: DAVID CONROY, ESQ<br>909 POYDRAS ST STE 2300<br>NEW ORLEANS LA 70112-1010 | CREDITOR ID: 315799-40<br>ERNST PROPERTIES, INC<br>PAN AMERICAN LIFE CENTER<br>601 POYDRAS STREET SUITE 2300<br>NEW  ORLEANS, LA 70130-6078 | CREDITOR ID: 381093-47<br>ERO MAINTENANCE INC<br>ATTN MARK C ERIE, PRES<br>2929 FLORIDA BLVD<br>BATON ROUGE, LA 70802 |
| CREDITOR ID: 417010-99<br>ERVIN COHEN & JESSUP LLP<br>ATTN: MICHAEL KOGAN<br>9401 WILSHIRE BLVD, 9TH FL<br>BEVERLY HILLS CA 90212 | CREDITOR ID: 406611-MS<br>ERVIN, JERRY<br>101 LYME COURT<br>GARNER NC 27529 | CREDITOR ID: 381360-47<br>ESCALANTE, DIOCELIS ROSABAL<br>BLDG 43, APT C<br>6830 CABACAD DRIVE<br>TAMPA, FL 33614 |
| CREDITOR ID: 381642-47<br>ESCARSEGA, ANGELICA L<br>4554 MEXICANA ROAD<br>DALLAS, TX 75212 | CREDITOR ID: 315801-40<br>ESCROW SPECIALISTS<br>ATTN PAYMENTS PROCESSING DEPT<br>PO BOX 3287<br>OGDEN, UT 84409 | CREDITOR ID: 382597-51<br>ESKILL<br>600 SUFFOLK STREET, 4TH FLOOR<br>LOWELL, MA 01854-3629 |
| CREDITOR ID: 392072-55<br>ESKRIDGE, GORDON<br>C/O MASNIKOFF & STERNBERG, PA<br>ATTN LYLE MASNIKOFF, ESQ<br>560 VILLAGE BLVD, SUITE 345<br>WEST PALM BCH FL 33409 | CREDITOR ID: 391256-55<br>ESPINOSA, GLORIA<br>C/O CREWS & BODIFORD, PA<br>ATTN BRYAN W CREWS, ESQ<br>1137 EDGEWATER DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 411123-15<br>ESPINOSA, MARIA V<br>C/O JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5050 NW 7TH STREET, SUITE 920<br>MIAMI FL 33126 |
| CREDITOR ID: 2223-07<br>ESROG REALTY LLC<br>C/O DAVID GOLD, ESQ<br>840 GRAND CONCOURSE, SUITE 1 B<br>BRONX NY 10451 | CREDITOR ID: 316015-41<br>ESROG REALTY LLC<br>C/O DAVID GOLD ESQ<br>840 GRAND CONCOURSE SUITE 1 B<br>BRONX NY 10451 | CREDITOR ID: 377468-44<br>ESTATE OF FOWLER, TILLIE<br>C/O BUCK FOWLER<br>BROADVIEW TOWERS, UNIT 12-A<br>1596 LANCSTER TERRACE<br>JACKSONVILLE FL 32204 |
| CREDITOR ID: 393252-55<br>ESTER, LATRICIA & SCHOENFELD ET AL<br>C/O SCHOENFELD SCHOENFELD ET AL<br>ATTN R M SCHOENFELD, ESQ<br>810 UNION STREET, SUITE 324<br>NEW ORLEANS LA 70112 | CREDITOR ID: 381358-47<br>ESTES SIGN COMPANY<br>PO BOX 4457<br>LYNCHBURG, VA 24502 | CREDITOR ID: 406613-MS<br>ESTES, CALVIN EDWARD<br>331 SHAKLEFORD RD<br>TEMPLE GA 30179 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 377852-45
ESTILL, GARI L
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406614-MS
ESTILL, GARI L
3109 CANOE ST
JACKSONVILLE FL 32259

CREDITOR ID: 248625-12
ET BROWNE DRUG CO, INC
ATTN GERMAINE HALAS, CONTROLLER
440 SYLVAN AVE
PO BOX 1613
ENGLEWOOD CLIFFS, NJ 07632

CREDITOR ID: 384116-47
ETHICS OFFICER ASSOCIATION
411 WAVERLEY OAKS STE 324
WALTHAM, MA 02452

CREDITOR ID: 391227-55
EUBANKS, DEDRA
C/O  MURRAY LAW FIRM
ATTN DAMON A KIRIN, ESQ
LL&E TOWER, SUITE 2550
909 POYDRAS STREET
NEW ORLEANS LA 70112-4000

CREDITOR ID: 410366-15
EUBANKS, DELORES
C/O BOONE & DAVIS, PA
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 393620-55
EUBANKS, NELLIE G
C/O WELT & RHEAUME, PA
ATTN JEFFREY WELT, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 249191-12
EUFAULA TRIBUNE
ATTN ABB JACKSON SMITH, II, PRES
PO BOX 628
EUFAULA, AL 36072-0628

CREDITOR ID: 249201-12
EULACTOL USA INC
7100 W CAMINO REAL #119
BOCA RATON, FL 33433

CREDITOR ID: 249204-12
EUNICE COMMUNITY MED CTR
400 MOOSA BLVD
EUNICE, LA 70535

CREDITOR ID: 249209-12
EUNICE NEWS
ATTN DON ANDREPORT, CONTROLLER
PO BOX 989
EUNICE, LA 70535-0989

CREDITOR ID: 315803-40
EUPORA SHOPPING CENTER
C/O MACON GRAVLEE
PO BOX 310
FAYETTE, AL 35555

CREDITOR ID: 249212-12
EURO FOOD CONCEPTS INC
3605 SANDY PLAINS RD STE 240
BOX 415
MARIETTA, GA 30066

CREDITOR ID: 1317-07
EUTIS MORTGAGE CORPORATION
1100 POYDRAS STREET, SUITE 2525
NEW ORLEANS, LA 70163

CREDITOR ID: 315804-40
EVANGELINE LIFE INSURANCE CO
ATTN DAVID L LANDRY, VP
PO BOX 13098
NEW IBERIA, LA 70562-3098

CREDITOR ID: 249222-12
EVANGELINE LIFE INSURANCE CO
C/O PITMAN BROUSSARD
ATTN LEWIS H PITMAN, JR
209 W MAIN STREET, SUITE 300
NEW IBERIA LA 70560

CREDITOR ID: 315804-40
EVANGELINE LIFE INSURANCE CO
C/O PITMAN BROUSSARD
ATTN LEWIS H PITMAN, JR
209 W MAIN STREET, SUITE 300
NEW IBERIA LA 70560

CREDITOR ID: 249222-12
EVANGELINE LIFE INSURANCE CO
ATTN DAVID L LANDRY, VP
PO BOX 13098
NEW IBERIA, LA 70562-3098

CREDITOR ID: 392571-55
EVANOFF, NIKOLINA G
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 249227-12
EVANS FOOD PRODUCTS COMPANY
4714 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 391207-55
EVANS, CAROL
C/O WILLIAM D GRIMLEY LTD
ATTN WILLIAM D GRIMLEY, ESQ
2051 SILVERSIDE DRIVE, SUITE 130
BATON ROUGE LA 70808

CREDITOR ID: 407513-93
EVANS, DARRYL
C/O MORGAN & MORGAN, PA
ATTN ADAM BRUM
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 391615-55
EVANS, DONNA
C/O AVERA & AVERA, PA
ATTN LYNNE SHIGO, ESQ
PO BOX 2519
GAINESVILLE FL 32602

CREDITOR ID: 416045-L1
EVANS, NEDRA
8461 NW 6TH AVENUE
MIAMI FL 33150

CREDITOR ID: 24768-05
EVANS, RAY A
37 NEWBERRY CIRCLE
YEMASSEE SC 29945

CREDITOR ID: 406616-MS
EVANS, SAMUEL W
1245 SOUTH POWERLINE ROAD
PO BOX 299
POMPANO BEACH FL 33069

CREDITOR ID: 387554-54
EVANS, TAMIKA
2055 HOLMES DRIVE
MOBILE AL 36605

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 125260-09<br>EVANS, VICTORIA J<br>6 SPERLING DRIVE<br>AMELIA OH 45102 | CREDITOR ID: 249239-12<br>EVENFLO COMPANY, INC<br>ATTN TERESA MILEY, CREDIT MGR<br>NORTHWOODS BUSINESS CENTER II<br>707 CROSSROADS COURT<br>VANDALIA, OH 45377 | CREDITOR ID: 399347-15<br>EVENING POST PUBLISHING DBA<br>THE POST AND COURIER<br>ATTN H CLARK OR D GARNER<br>134 COLUMBUS STREET<br>CHARLESTON SC 29403 |
| CREDITOR ID: 407563-15<br>EVERCARE COMPANY, THE FKA<br>HELMAC PRODUCTS CORP<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN RICHARD G MURPHY, JR, ESQ<br>1275 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20004 | CREDITOR ID: 392438-55<br>EVERETT, ALSHAIL<br>C/O FARAH & FARAH, PA<br>ATTN ROBERT POGACHNIK, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 254822-12<br>EVERETT, LINDA R<br>16305 DANNE ROAD<br>FAIRHOPE, AL 36532 |
| CREDITOR ID: 249247-12<br>EVERGREEN BROKERAGE<br>PO BOX 945959<br>ATLANTA, GA 30394-5959 | CREDITOR ID: 382592-51<br>EVERHART, ROBIN<br>3029 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32205 | CREDITOR ID: 248626-12<br>EW JAMES INC<br>ATTN LEE ANN JAMES<br>1308-14 NAILING DRIVE<br>UNION CITY, TN 38261 |
| CREDITOR ID: 397630-72<br>EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY, TN 38261 | CREDITOR ID: 381595-47<br>EXAMINATION MANAGEMENT SERVICES INC<br>PO BOX 910465<br>DALLAS, TX 75391-0465 | CREDITOR ID: 416932-15<br>EXAMINATION MANAGEMENT SERVICES INC<br>ATTN LINDA D ROHR, ASST A/R SUPERV<br>3050 REGENT BLVD, SUITE 400<br>IRVING TX 75063-5808 |
| CREDITOR ID: 395540-15<br>EXCALIBUR SEASONING CO, LTD<br>ATTN TOM HORNSTEIN, COO<br>1800 RIVERWAY DRIVE<br>PEKIN IL 61554 | CREDITOR ID: 249264-12<br>EXCEL PRINTING<br>1102 SOUTH COLLINS STREET<br>PLANT CITY, FL 33563 | CREDITOR ID: 1319-07<br>EXCEL REALTY PARTNERS LP<br>ACCT# 887476<br>4536 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 |
| CREDITOR ID: 249268-12<br>EXCELINE<br>THE GENLYTE GROUP<br>ATTN KIMBERLY WILSON<br>PO BOX 827902<br>PHILADELPHIA, PA 19182 | CREDITOR ID: 249270-12<br>EXCELL REFRIGERATION INC<br>C/O CLICKMAN WITTERS AND MARELL<br>ATTN WILLIAM J MARELL ESQ<br>1601 FORUM PLACE, STE 1101<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 249270-12<br>EXCELL REFRIGERATION INC<br>ATTN RAYMOND TAYLOR, PRES<br>605 WHITNEY AVENUE<br>LANTANA, FL 33462 |
| CREDITOR ID: 249271-12<br>EXCELL REFRIGERATION OF SC INC<br>ATTN GLENN TAYLOR, PRESIDENT<br>359 RIVERCHASE WAY<br>LEXINGTON, SC 29072 | CREDITOR ID: 406219-G4<br>EXCESS SPACE RETAIL SERVICES INC.<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS NY 11042 | CREDITOR ID: 395283-63<br>EXCESS SPACE RETAIL SERVICES INC.<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS, NY 11042 |
| CREDITOR ID: 249278-12<br>EXECUTIVE HARDWARE<br>750 WEST MCNAB ROAD<br>FT LAUDERDALE, FL 33309 | CREDITOR ID: 408330-15<br>EXEL TRANSPORTATION SERVICES, INC<br>ATTN DICK MERRILL, SECRETARY<br>7651 ESTERS BLVD, SUITE 200<br>IRVING TX 75063 | CREDITOR ID: 410389-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN FRANK STEPNOWSKI, ESQ<br>55 W WACKER, SUITE 1210<br>CHICAGO IL 60601-1612 |
| CREDITOR ID: 410399-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN FRANK STEPNOWSKI, ESQ<br>55 W WACKER, SUITE 1210<br>CHICAGO IL 60601-1612 | CREDITOR ID: 410389-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>AS SUBROGEE OF PEARL BONHAM<br>10 S DEARBORN<br>CHICAGO IL 60603 | CREDITOR ID: 410399-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>AS SUBROGEE OF ALICE LODTZ<br>10 S DEARBORN<br>CHICAGO IL 60603 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 392096-55
EXILUS, MARIE
C/O BRUCE A GLOTZER, PA
ATTN MICHAEL GOLDSTEIN, ESQ
5295 TOWN CENTER RD, STE 201
BOCA RATON FL 33486-1080

CREDITOR ID: 249289-12
EXPERT COMMUNICATIONS INC
ATTN: TOM GINTHER, PRES
15829 WESTBROOK ROAD
ALPHARETTA, GA 30004

CREDITOR ID: 411402-15
EXPORT DEVELOPMENT CANADA, ASSIGNEE
TEQUILA SOFTWARE INC
ATTN D LEVESQUE, CLAIMS SVCES MGR
151 O'CONNOR STREET
OTTAWA ON K1A-1K3
CANADA

CREDITOR ID: 397164-67
EXPRESS CHECK ADVANCE
5959 SHALLOWFORD RD, SUITE 40
CHATTANOOGA, TN 37421

CREDITOR ID: 249294-12
EXPRESS DELIVERY SERVICES, LLC
ATTN DON HEIL, CFO
15556 PERKINS ROAD
BATON ROUGE, LA 70810

CREDITOR ID: 383076-51
EXPRESS SCRIPTS-MED ADVANTAGE
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 249295-12
EXPRESS SERVICES INC
PO BOX 730039
DALLAS, TX 75373-0039

CREDITOR ID: 399436-15
EXTENDED STAY SUITES
ATTN S NELSON OR F BLEVINS
1401 SW 15TH STREET
POMPANO BEACH FL 33069

CREDITOR ID: 249299-12
EXTENDEDSTAY FT L'DALE CY CR
1401 SW 15TH STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 249301-12
EXXON AIRWORLD CARD CENTER
PO BOX 502125
ST LOUIS, MO 63150-2125

CREDITOR ID: 411271-15
EXXON MOBIL CHEMICAL COMPANY
ATTN CHRISTOPHER M SCHULTZ, CREDIT
13501 KATY FREEWAY
HOUSTON TX 77581

CREDITOR ID: 406220-G4
EXXON MOBILE CHEMICAL COMPANY
729 PITTSFORD PALMYRA RD
MACEDON NY 14502

CREDITOR ID: 249303-12
EXXONMOBIL FUELS MARKETING
ATTN: BETH E BROWN
120 MCDONALD STREET
SAINT JOHN NB E2J 1M5
CANADA

CREDITOR ID: 397173-67
EYELINE OPTICAL EAST, INC.
3111 HWY 80 EAST
PEARL, MS 39208

CREDITOR ID: 403698-94
EYLER, MARK R
225 BERT RIDGE RD
HAVANA FL 32333

CREDITOR ID: 400687-91
EYO, BUFFER E
PO BOX 770936
MIAMI FL 33177

CREDITOR ID: 315856-40
EYSTER, JOHN C & BARRAN, E LEE
PO BOX 1663
DECATUR, AL 35602-1663

CREDITOR ID: 125420-09
EZELL, ERIK W
86118 RHOERLAN PLACE
YULEE FL 32097

CREDITOR ID: 381750-15
EZY TIME FOOD PRODUCTS BLENDCO INC
ATTN CHARLEY MCCAFFREY, PRES
8 JM TATUM INDUSTRIAL DRIVE
HATTIESBURG MS 39401

CREDITOR ID: 411264-15
F GAVINA & SONS INC
ATTN TERESA GONZALEZ, CREDIT MGR
2700 FRUITLAND AVENUE
VERNON CA 90058-3608

CREDITOR ID: 249310-12
F&M REALTY
ATTN ROBIN JEWEL
PO BOX 11148
MONTGOMERY, AL 36111

CREDITOR ID: 382591-51
F5/DELL
401 ELLIOTT AVENUE WEST
SEATTLE, WA 98119

CREDITOR ID: 279359-36
FABRI-KAL CORPORATION
ATTN HOWARD W LYNCH, CR MGR
PLASTICS PLACE
KALAMAZOO MI 49001

CREDITOR ID: 249326-12
FAC FOOD SERVICE LOGISTICS
ATTN W B COBB, AR MGR
1600 NORTH WESLEYAN BLVD
PO BOX 6097
ROCKY MOUNT NC 27802-6097

CREDITOR ID: 397220-67
FACTORY HOME DECOR, INC
C/O CUSTOM TREE, INC
PO BOX 863
JEFFERSON, GA 30549

CREDITOR ID: 417071-15
FACTORY HOME DECOR, INC
C/O ROBINSON BARTON, ET AL
ATTN W E CALLOWAY, ESQ
PO BOX 12287
COLUMBIA SC 29211-2287

CREDITOR ID: 381601-47
FACTS PAPER CO INC
727 E PAULDING RD
FT WAYNE, IN 46816

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 279430-99
FAGEL HABER LLC
ATTN: CLINTON HANSEN/DENNIS QUAID
55 EAST MONROE 40TH FL
CHICAGO IL 60603

CREDITOR ID: 403700-94
FAILE, JERRY D
1325 SEWANNE AVE
FLORENCE SC 29501

CREDITOR ID: 406617-MS
FAIN, CHARLES E
3457 BIRKENHEAD DRIVE
LEXINGTON KY 40503

CREDITOR ID: 394036-61
FAIN, MAJOR & BRENNAN, PC
ATTN GENE A MAJOR, ESQ
100 GLENRIDGE POINT PKWY, STE 500
ATLANTA, GA 30342

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
C/O ANTONIO L THOMAS ASSOCIATED
ATTN ANTONIO L THOMAS, ESQ
PO BOX 54867
ATLANTA GA 54867

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
47 HILLARD STREET, APT 328
ATLANTA, GA 30312

CREDITOR ID: 392393-55
FAIRCHILD, MICHAEL
C/O YOUNCE HOPPER VTIPIL & BRADFORD
ATTN JANE BEST OR D VTIPIL, ESQS
BTI BUILDING, SUITE 800
4300 SIX FORKS ROAD
RALEIGH NC 27609

CREDITOR ID: 249333-12
FAIRCLOTH DECORATORS LLC
4690 SW HAMMOCK CREEK DRIVE
PALM CITY, FL 34990

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O BEVERLY FAIRCLOUGH, GUARDIAN
3501 SW 52 AVENUE, APT 103
HALLANDALE FL 33023

CREDITOR ID: 1321-07
FAIRFIELD PARTNERS LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 397193-67
FAIRFIELD PARTNERS, LTD DBA
FLINTRIDGE CENTER
PO BOX 235000
MONTGOMERY, AL 36123

CREDITOR ID: 249341-12
FAIRVIEW PARK HOSPITAL
ATTN TED SHORT, CFO
PO BOX 1408
DUBLIN, GA 31040

CREDITOR ID: 1322-07
FAIRWAY FOOD STORES
PO BOX B
JACKSONVILLE, FL 32203-0297

CREDITOR ID: 397605-99
FAISON-WATERFORD LAKES VILLAGE LTD
C/O ICE MILLER
ATTN: H EFROYMSON/M BOGDANOWICZ
ONE MAERICAN SQUARE, BOX 82001
INDIANAPOLIS IN 46282-0002

CREDITOR ID: 279360-36
FALCON FARMS INC
ATTN:  JAIRO RENGIFO
2330 NW 82ND AVE
MIAMI FL 33122-1511

CREDITOR ID: 403431-99
FALCON FARMS, INC
C/O TODTMAN NACHAMIE SPIZZ & JOHNS
ATTN ALEX SPIZZ, ESQ
425 PARK AVENUE, 5TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 249347-12
FALCON PACKAGING OF GA
PO BOX 39
COVINGTON, OH 45318-0039

CREDITOR ID: 249350-12
FALCON TRANSPORT INC
ATTN CAREY FUSSELL, EXEC VP
PO BOX 11415
LANCASTER PA 17605-1415

CREDITOR ID: 407589-15
FALERO, ALBERT
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 407589-15
FALERO, ALBERT
102 HUDSON LANE
ORLANDO FL 32751

CREDITOR ID: 410833-15
FALSETTI, STEVE
113 SECOND STREET
NOKOMIS FL 34275

CREDITOR ID: 249356-12
FAMILY BRANDS INTL LLC
PO BOX 429
1001 ELM HILL RD
LENOIR CITY, TN 37771

CREDITOR ID: 249368-12
FAMILY MEDICINE
ATTN MARY C HAMMOND, MD
PO BOX 1059
PICKENS, SC 29671

CREDITOR ID: 382589-51
FANFARE ADCART
25300 RYE CANYON RD
VALENCIA, CA 91355

CREDITOR ID: 382588-51
FANFARE CASH REGISTER RECEIPT
25300 RYE CANYON RD
VALENCIA, CA 91355

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 406618-MS
FANT, WAVERLY F
1261 ALDERMAN ROAD EAST
JACKSONVILLE FL 32211

CREDITOR ID: 406618-MS
FANT, WAVERLY F
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 249376-12
FANTASIA ACCESSORIES LTD
31 W 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 249383-12
FARLEYS & SATHERS CANDY CO INC
ATTN RITA DOEDEN, CR MGR
1657 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

CREDITOR ID: 397633-72
FARMERS FOODS OF NC, INC.
428 DODD STREET
CHASE CITY, VA 23924

CREDITOR ID: 249390-12
FARMERS MEAT CENTER CO
RT 1 HWY 321 N
YORK, SC 29745

CREDITOR ID: 410361-15
FARMLAND DAIRIES LLC
ATTN NANCY SWEENEY, DIR
520 MAIN AVENUE
WALLINGTON NJ 07057

CREDITOR ID: 315805-40
FARMVILLE PARTNERS LLC
2619 FLOYD AVENUE
SUITE 100
RICHMOND, VA 23220

CREDITOR ID: 406619-MS
FARNEY, FRED
2746 CHAPPARAL DRIVE
MELBOURNE FL 32934

CREDITOR ID: 390959-55
FARRAR, LINDA
C/O BRENT E SOUTHERN LAW OFFICES
ATTN BRENT E SOUTHERN, ESQ
855 SOUTH PEAR ORCHARD RD, STE 502
RIDGELAND MS 39158

CREDITOR ID: 125908-09
FARRAR, TERESA S
PO BOX 2168
HENDERSON NC 27536

CREDITOR ID: 374880-44
FASHION SEAL UNIFORMS
ATTN STEPHEN REDFERN, CREDIT MGR
10055 SEMINOLE BLVD
SEMINOLE, FL 33772

CREDITOR ID: 249397-12
FASHION SEAL UNIFORMS
PO BOX 932058
ATLANTA, GA 31193-2058

CREDITOR ID: 249398-12
FASONS SAUSAGE INC
2241 GREENSBORO HWY
QUINCY, FL 32351

CREDITOR ID: 249400-12
FAST SIGNS OF PEMBROKE PINES
ATTN EDWARD M DOBIN, VP
8374 PINES BOULEVARD
PEMBROKE PINES, FL 33024

CREDITOR ID: 249401-12
FASTENAL COMPANY
ATTN JOHN MILEK, ESQ
2001 THEURER BLVD
PO BOX 978
WINONA, MN 55987-0978

CREDITOR ID: 249403-12
FASTENERS FOR RETAIL INC
ATTN AMY BATES, CREDIT MANAGER
PO BOX 74049
CLEVELAND, OH 44191-4049

CREDITOR ID: 279290-35
FATHER'S TABLE COMPANY, THE
C/O FRANTZ WARD LLP
ATTN MATTHEW H MATHENEY, ESQ.
2500 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND OH 44114

CREDITOR ID: 279290-35
FATHER'S TABLE COMPANY, THE
ATTN BARRY J VOODRE, CONTROLLER
2100 COUNTRY CLUB ROAD
SANFORD FL FL 32771

CREDITOR ID: 398509-78
FAULK, BARBARA H
111 WITHERSPOON CT
WARNER ROBBINS GA 31088

CREDITOR ID: 249410-12
FAULTLESS STARCH/BON AMI COMPANY
ATTN TRACY DUARTE
PO BOX 872460
KANSAS CITY, MO 64187-2460

CREDITOR ID: 390143-54
FAUNI, ELISEO VIRAY
17356 SW 33RD CT
MIRAMAR, FL 33029

CREDITOR ID: 262968-12
FAUSETT, THOMAS MD
707 N PARRISH ST
ADEL, GA 31620

CREDITOR ID: 406621-MS
FAVERO, TOM
3043 EGRET TERRACE
SAFETY HARBOR FL 34695

CREDITOR ID: 381412-47
FAYE STROWBRIDGE
1330 LACLEDE AVENUE
#237
JACKSONVILLE, FL 32205

CREDITOR ID: 249415-12
FAYETTEVILLE AMERIGAS
PO BOX 25699
FAYETTEVILLE, NC 28314

CREDITOR ID: 382586-51
FAYETTEVILLE OBSERVER
PO BOX 849
FAYETTEVILLE, NC 28302

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 249416-12
FAYETTEVILLE OBSERVER
ATTN JILL KOONCE, CR MGR
458 WHITFIELD STREET
PO BOX 849
FAYETTEVILLE, NC 28302

CREDITOR ID: 249422-12
FCS INC
ATTN AMIE MCRANIE, ACCT REP
PO BOX 21649
ST PETERSBURG FL 33742

CREDITOR ID: 384120-47
FEB DISTRIBUTING CO INC
PO BOX 10140
GULFPORT MS 39500

CREDITOR ID: 406622-MS
FECKE, JOSEPH F
101 WOODHAVEN WAY
HENDERSONVILLE TN 37075

CREDITOR ID: 403701-94
FECKE, JOSEPH F
101 WOODHAVEN WAY
HENDERSONVILLE TN 37075

CREDITOR ID: 406623-MS
FECKE, KEITH J
325 WESTWOOD DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 403702-94
FECKE, KEITH J
325 WESTWOOD DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 395502-64
FED EX
PO BOX 1140
MEMPHIS, TN 38101

CREDITOR ID: 388389-54
FEDALEN, WILLIAM
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 383073-51
FEDERAL BLACK LUNG PROGRAM
PO BOX 828
LANHAM-SEABROOCK, MD 20703

CREDITOR ID: 407677-15
FEDERAL EXPRESS CORPORATION
ATTN CINDY MEACHA, REV REC/BANKRUP
2005 CORPORATE AVENUE, 2ND FLOOR
MEMPHIS TN 38132

CREDITOR ID: 279192-99
FEDERAL EXPRESS CORPORATION
C/O PEPE & HAZARD LLP
ATTN: CHARLES J FILARDI JR
30 JELIFF LANE
SOUTHPORT CT 06890-1436

CREDITOR ID: 249428-12
FEDERAL FISHERIES, INC
ATTN NAHEEM M FRANCISE
PO BOX 107
LITHIA, FL 33547

CREDITOR ID: 397290-69
FEDERAL GOV MEDICARE PROGRAM
PALMETTO GOV BENEFITS ADMINS
2300 SPRINGDALE DRIVE, BLDG 1 GM/219
CAMDEN, SC 29020

CREDITOR ID: 249429-12
FEDERAL HEATH SIGN COMPANY LLC
ATTN JOAN GILL, CREDIT MGR
PO BOX 678203
DALLAS, TX 75267-8203

CREDITOR ID: 411343-GX
FEDERAL INSURANCE CO.
CHUBB GROUP OF INSURANCE COS.
82 HOPMEADOW STREET
SIMBSURY CT 06070-7683

CREDITOR ID: 382585-51
FEDERAL LIAISON SERVICES
12001 N CENTRAL EXPRESSWAY, STE 700
DALLAS, TX 75243-3729

CREDITOR ID: 406624-MS
FEDERICO, VINCENT
4600 KENT AVENUE
METAIRE LA 70006

CREDITOR ID: 395487-64
FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

CREDITOR ID: 404006-15
FEDEX FREIGHT EAST
ATTN BRADY MOORE
DELIVERY CODE 2259
PO BOX 840
HARRISON AR 72602-0840

CREDITOR ID: 390556-55
FEIN, GAIL
C/O MARC A KAUFMAN & ASSOCS
ATTN MARC A KAUFMAN, ESQ
LAS OLAS CENTRE II, SUITE 970
350 EAST LAS OLAS BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 403703-94
FELDMAN, BARRY
233 SOUTH FEDERAL HWY, APT 323
BOCA RATON FL 33432

CREDITOR ID: 394013-61
FELTON, CARLE A JR, ESQ
231 E ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 406625-MS
FENNEMAN, GLEN E
11085 E US HIGHWAY 90
LEE FL 32059

CREDITOR ID: 126431-09
FERGUSON, ALAN J
657 STONY MILL SCHOOL ROAD
DANVILLE VA 24541

CREDITOR ID: 387315-54
FERGUSON, EULA
11125 NW 11TH ST
MIAMI, FL 33168

CREDITOR ID: 389539-54
FERGUSON, GRACE R
3443 ESPLANADE, APT 411
NEW ORLEANS, LA 70119

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410843-15<br>FERGUSON, GRACE R<br>C/O ITICOVICI, HARRY N<br>225 BARONNE STREET, SUITE 820<br>NEW ORLEANS LA 70112 | CREDITOR ID: 411042-15<br>FERGUSON, KIZZIE<br>20631 SW 118 AVENUE<br>MIAMI FL 33133 | CREDITOR ID: 411042-15<br>FERGUSON, KIZZIE<br>C/O LAW OFFICE OF BERNARD BUTTS, JR<br>ATTN BERNARD H BUTTS, JR, ESQ.<br>1790 W 49TH STREET, SUITE 210<br>HIALEAH FL 33012 |
| CREDITOR ID: 411130-15<br>FERGUSON, LINDA<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E KENNEDY BLVD, STE 1790<br>TAMPA FL 33601-0707 | CREDITOR ID: 389006-54<br>FERGUSON, RITA<br>C/O GEORGE DOUGLAS JR LAW OFFICES<br>ATTN GEORGE DOUGLAS JR, ESQ<br>700 CENTURY PARK SOUTH, SUITE 223<br>BIRMINGHAM AL 35226 | CREDITOR ID: 126542-09<br>FERMIN, KELLYS L<br>420 JACKSON AVE<br>GREENACRES FL 33463 |
| CREDITOR ID: 411247-15<br>FERNANDEZ, PETER<br>C/O PETERS MURDAUGH PARKER ET AL<br>ATTN MARK D BALL, ESQ<br>303 FIRST STREET EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 | CREDITOR ID: 393623-55<br>FERNANDEZ, YARA<br>C/O JOHN H RUIZ, PA LAW OFFICES<br>ATTN JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, SUITE 920<br>MIAMI FL 33126 | CREDITOR ID: 392157-55<br>FERNANDEZ, YRMA<br>C/O SIMON SCHINDLER & SANDBERG, LLP<br>ATTN ANTHONY V FALZON, ESQ<br>2650 BISCAYNE BLVD<br>MIAMI FL 33137 |
| CREDITOR ID: 249459-12<br>FERNDALE CONFECTIONERY USA<br>13428 MAXELLA AVENUE # 752<br>MARINA DEL REY, CA 90292 | CREDITOR ID: 249461-12<br>FERRANIA USA INC<br>DEPT #960122<br>OKLAHOMA CITY, OK 73196-0122 | CREDITOR ID: 407419-15<br>FERRELLGAS, INC<br>ATTN LENORE MULLIKIN, RCC 40<br>ONE LIBERTY PLAZA<br>LIBERTY MO 64068 |
| CREDITOR ID: 249481-12<br>FERRERO USA INC<br>ATTN JOHN GIFFORD<br>600 COTTONTAIL LANE<br>SOMERSET NJ 08873 | CREDITOR ID: 406626-MS<br>FERRY, JOHN E<br>1054 LOST CREEK RD<br>JACKSONVILLE FL 32220 | CREDITOR ID: 408183-97<br>FESCO FIRE SUPPRESION EQUIP<br>ATTN: RAE RICE, ACCTG MGR<br>868 DR W J HODGE<br>LOUISVILLE KY 40210 |
| CREDITOR ID: 249484-12<br>FESCO FIRE SUPPRESION EQUIP<br>868 S 21ST STREET<br>LOUISVILLE, KY 40210 | CREDITOR ID: 403704-94<br>FETTER, ARMON H JR<br>1201 TAXUS TOP LANE, APT 101<br>LOUISVILLE KY 40243 | CREDITOR ID: 397634-72<br>FF ACQUISITION, LLC<br>11840 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN 55344 |
| CREDITOR ID: 395535-15<br>FFE TRANSPORTATION SERVICES, INC<br>ATTN JONI CUNNINGHAM<br>PO BOX 655888<br>DALLAS TX 75265 | CREDITOR ID: 391195-55<br>FIALLEGA, LOURDES<br>C/O JULIO C MARTINEZ, JR, ESQ<br>903 NORTH MAIN STREET<br>KISSIMMEE FL 34744 | CREDITOR ID: 410966-15<br>FIDELITY & GUARANTY INS CO, ET AL<br>BINGHAM MCCUTCHEN LLP<br>ATTN H HORWICH/S HRYNIEWICZ, ESQS<br>ONE STATE STREET<br>HARTFORD CT 06103 |
| CREDITOR ID: 410966-15<br>FIDELITY & GUARANTY INS CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 | CREDITOR ID: 397108-67<br>FIDELITY FEDERAL SAVINGS BANK<br>218 DATURA STREET<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 397112-67<br>FIDELITY FEDERAL SAVINGS BANK<br>218 DATURA STREET<br>WEST PALM BEACH, FL 33401 |
| CREDITOR ID: 249495-12<br>FIELD TRIP FACTORY<br>ATTN SUSAN SINGER, PRES<br>2211 NORTH ELSTON, SUITE 304<br>CHICAGO, IL 60614 | CREDITOR ID: 249496-12<br>FIELDALE FARMS CORP<br>PO BOX 558<br>BALDWIN, GA 30511 | CREDITOR ID: 249497-12<br>FIELDCREST CANNON<br>STATON BLVD.<br>GREENVILLE NC 27834 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 315806-40
FIELDER PLAZA SHOPPING CENTER
PO BOX 660394
ACCT# 1910 919132
DALLAS, TX 75266-0394

CREDITOR ID: 382583-51
FIELDER, HARVEY G.
1015 BRIARWOOD DRIVE
CLINTON, MS 39056

CREDITOR ID: 315807-40
FIELDER-303 PARTNERS LTD
3838 OAKLAWN
SUITE 810
DALLAS, TX 75219

CREDITOR ID: 126960-09
FIELDS, KIMBERLY R
214 WATSON STREET
BOONE NC 28607

CREDITOR ID: 249498-12
FIELDSTONE MEATS OF AL
PO BOX 1014
ONEONTA, AL 35121-1014

CREDITOR ID: 382237-51
FIFTH DIMENSION, THE
YEOMANS DRIVE
BUCKINGHAMSHIRE,  MK14 5LS
ENGLAND

CREDITOR ID: 395284-63
FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

CREDITOR ID: 395285-63
FIFTH THIRD PROCESSING SOLUTIONS
FKA MIDWEST PAYMENT SYSTEMS INC.
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
714 SE 3RD ROAD
DANIA, FL 33004

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
C/O STEVE S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2241 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 416776-L1
FIGUEROA, JUAN
C/O BERMUDEZ HARALSON & TOME
ATTN JUAN CARLOS BERMUDEZ, ESQ
8300 NW 53RD STREET, SUITE 300
MIAMI FL 33166

CREDITOR ID: 394153-56
FIGUEROA, ROMAN
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 290
NEW ORLEANS, LA 70163

CREDITOR ID: 389061-54
FILES, DONALD
315 PROFIT, APT D
MARRERO, LA 70072

CREDITOR ID: 389061-54
FILES, DONALD
C/O LAW OFFICES OF ROBERT M BECNEL
ATTN ROBERT M BECNEL, ESQ
425 WEST AIRLINE HWY, SUITE B
LAPLACE LA 70068

CREDITOR ID: 392957-55
FILES, DONALD
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET (70053)
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 399357-15
FILING SOURCE INC
ATTN CANDACE E BOBECK, PRES
7529 SALISBURY ROAD
JACKSONVILLE FL 32256

CREDITOR ID: 397291-69
FILING SOURCE, INC.
5211 FAIRMONT
JACKSONVILLE, FL 32207

CREDITOR ID: 249503-12
FILIPPO BERIO SALOV NA CORP
PO BOX 23346
NEWARK, NJ 07189-3346

CREDITOR ID: 249505-12
FILMART
ATTN JUDITH LEFKOWITZ
4111 GLENWOOD RD
BROOKLYN, NY 11210-2024

CREDITOR ID: 406628-MS
FILOSA, PHILLIP J
2944 WEST VERBENA PLACE
BEVERLY HILLS FL 34465

CREDITOR ID: 392977-55
FILS, GERTRUDE
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 249506-12
FILTRATION SOLUTIONS INC
ATTN P PATRICIA FRASER, OFF MGR
4361 CHARLOTT HWY, SUITE 301
LAKE WILIE, SC 29710

CREDITOR ID: 278698-99
FIN TECH
ATTN DOUG WILHELM
4720 W CYPRESS STREET
TAMPA FL 33607

CREDITOR ID: 406157-15
FINANCIAL INFORMATION TECH, INC
ATTN GLENN W JONES JR, CFO
4720 W CYPRESS STREET
TAMPA FL 33607

CREDITOR ID: 411186-15
FINANCIAL SUPERMARKETS, INC
C/O KILPATRICK STOCKTON LLP
ATTN J W MILLS & J STEVENS, ESQS
1100 PEACHTREE STREET, STE 2800
ATLANTA GA 303009-453

CREDITOR ID: 411186-15
FINANCIAL SUPERMARKETS, INC
ATTN HARRY STEPHE, TREAS
383 CLARKESVILLE STREET
PO BOX 1900
CORNELLA GA 30531

CREDITOR ID: 249513-12
FINAZZLE CORPORATION USA
3088 PROCESS DRIVE
NORCROSS, GA 30071

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 406629-MS
FINCH, GARY W
240 VOLUSIA DRIVE
WINTER HAVEN FL 33884

CREDITOR ID: 407593-15
FINDLER & FINDLER, PA
ATTN SANDRA L MCAULEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 388572-54
FINE, MAXINE L
171 MEADOWS DRIVE
BOYNTON BEACH FL 33436

CREDITOR ID: 383070-51
FINGER LAKES BC/BS
150 EAST MAIN STREET
ROCHESTER, NY 14647

CREDITOR ID: 380983-47
FINGRS MFG
PO BOX 30957
LOS ANGELES, CA 90030-0957

CREDITOR ID: 249515-12
FINISHMASTER INC
PO BOX 532587
ATLANTA, GA 30353-2587

CREDITOR ID: 276800-21
FINK, LISA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 406630-MS
FINLEY, HAROLD D
480 SOUTH 3RD STREET
MCCLENNY FL 32063

CREDITOR ID: 403705-94
FINNEY, JAMES L
244 W BRITAIN STREET
HERNANDO FL 34442

CREDITOR ID: 403706-94
FINNICK, MICHAEL J
1332 STARLING RD
MIDDLEBURG FL 32068

CREDITOR ID: 406221-G4
FINTECH
4720 W. CYPRESS STREET, STE. 100
TAMPA FL 33607

CREDITOR ID: 315848-40
FIORELLA III, JACK
3800 CORPORATE WOODS DRIVE
SUITE 100
BIRMINGHAM, AL 35242

CREDITOR ID: 249518-12
FIORUCCI FOODS INC
ATTN MARK MORRISON, CONTROLLER
1800 RUFFIN MILL ROAD
COLONIAL HEIGHTS VA 23834

CREDITOR ID: 397635-72
FIRE FIGHTER
PO BOX 888
LAND O' LAKES, FL 34639

CREDITOR ID: 249519-12
FIRE FIGHTER INC
PO BOX 888
LAND O' LAKES, FL 34639

CREDITOR ID: 249521-12
FIRE GUARD PROTECTION SYSTEMS
PO BOX 240201
ECLECTIC, AL 36024

CREDITOR ID: 249527-12
FIREMASTER
PO BOX 121019
DEPARTMENT 1019
DALLAS, TX 75312-1019

CREDITOR ID: 249530-12
FIRST AMERICAN CARRIERS INC
ATTN WILLIAM BENJAMIN COBB
PO BOX 6097
ROCKY MOUNT NC 27802

CREDITOR ID: 410697-15
FIRST AMERICAN TITLE INSURANCE CO
ATTN STEVEN A NELSON, VP/ESQ
5775 GLENRIDGE DRIVE, SUITE A-240
ALTANTA GA 30328

CREDITOR ID: 249549-12
FIRST CARE OCCUPATIONAL HEALTH
2330 UNIVERSITY BOULEVARD, STE 501
TUSCALOOSA, AL 35401

CREDITOR ID: 384124-47
FIRST CHOICE DISTRIBUTION INC
PO BOX 1523
NORCROSS GA 30091-1523

CREDITOR ID: 249556-12
FIRST COAST TALENT AGENCY
851 N MARKET STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 381134-47
FIRST COLLECTION SERVICES
10925 OTTER CREEK E BLVD
MABEVALE, AR 72103

CREDITOR ID: 416237-98
FIRST COMMERCIAL BANK
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K GRECO/JAY R BENDER
1819 FIFTH AVENUE NORTH
ONE FEDERAL PLACE
BIRMINGHAM AL 35203-2104

CREDITOR ID: 400443-98
FIRST COMMERCIAL CREDIT CORP
ATTN JC BARONE
10 NEW KING STREET
WHITE PLAINS NY 10604

CREDITOR ID: 383065-51
FIRST COMMUNITY HEALTH
188 SPARKMAN DRIVE
HUNTSVILLE, AL 35804

CREDITOR ID: 410408-15
FIRST DATA CORP
ATTN LARRY THOMAS, DIRECTOR
12500 E BELFORD AVENUE, STE M12B
ENGLEWOOD CO 80112

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 249558-12<br>FIRST DATA CORP/IPS/VALUELINK<br>ATTN LARRY THOMAS, DIRECTOR<br>PO BOX 2021<br>ENGLEWOOD, CO 80150-2021 | CREDITOR ID: 417051-15<br>FIRST FEDERAL BANK FOR SAVINGS<br>SUCCESSOR TO ROWELL SHEET METAL<br>ATTN JACK B EZELLE, SVP/CCO<br>PO BOX 268<br>COLUMBIA MS 39429 | CREDITOR ID: 382990-51<br>FIRST HEALTH RX<br>4300 COX ROAD<br>GLEN ALLEN, VA 23060 |
| CREDITOR ID: 381692-47<br>FIRST HELP URGENT CARE CLINIC<br>320 1ST STREET SOUTH<br>WINTER HAVEN, FL 33880 | CREDITOR ID: 249562-12<br>FIRST LIGHT<br>4715 KIMS POINT ROAD<br>CUMMINGS, GA 30041 | CREDITOR ID: 1323-RJ<br>FIRST NATIONAL BANK<br>101 E. BRIDGE STREET<br>PO BOX 400<br>GRANBURY, TX 76048 |
| CREDITOR ID: 410528-15<br>FIRST NATIONAL BANK OF GRANBURY<br>PO BOX 400<br>GRANBURY TX 76048 | CREDITOR ID: 410528-15<br>FIRST NATIONAL BANK OF GRANBURY<br>C/O LAW OFFICE OF DEBORAH B MORTON<br>ATTN DEBORAH B MORTON, ESQ.<br>616 TEXAS STREET, SUITE 101<br>FORT WORTH TX 76102 | CREDITOR ID: 381202-47<br>FIRST NATIONAL BANK OF MANCHESTER<br>ATTN CHECK COLLECTION KAY SMITH<br>120 TOWN SQUARE<br>MANCHESTER, KY 40962 |
| CREDITOR ID: 397135-67<br>FIRST NAT'L BANK OF TALLADEGA<br>PO BOX 797<br>TALLADEGA, AL 35161 | CREDITOR ID: 249566-12<br>FIRST PIEDMONT CORP<br>PO DRAWER 1069<br>CHATHAM, VA 24531-1069 | CREDITOR ID: 249568-12<br>FIRST QUALITY HYGIENIC INC<br>ATTN PHYLLIS I CLARK, CR SUPERVISOR<br>PO BOX 7777-W3880<br>PHILADELPHIA, PA 19175-3880 |
| CREDITOR ID: 2229-07<br>FIRST REPUBLIC CORP OF AMERICA<br>302 5TH AVENUE<br>NEW YORK, NY 10001-3604 | CREDITOR ID: 383062-51<br>FIRST RX<br>PO BOX 152539<br>TAMPA, FL 33684 | CREDITOR ID: 1325-07<br>FIRST SECURITY BANK<br>ATTN MS MILDRED GRAY (LAND LESSOR)<br>9118 TINGLE CUT OFF ROAD<br>DORA AL 35062 |
| CREDITOR ID: 316154-40<br>FIRST SECURITY BANK NATIONAL ASSOC<br>ATTN: CORP TRUST SERVICES<br>REF WINN DIXIE 1999 SPINOFF A<br>ACCT 0510922115<br>SALT LAKE CITY, UT 84111 | CREDITOR ID: 315809-40<br>FIRST SECURITY BANK NATL ASSOC<br>ATTN: CORP TRUST SERVICES<br>ACCT# 0510922115<br>SALT LAKE CITY, UT 84111 | CREDITOR ID: 395645-65<br>FIRST SERVICES PLUMBING<br>4648 OLD WINTER GARDEN ROAD<br>ORLANDO, FL 32825 |
| CREDITOR ID: 397111-67<br>FIRST STATE BANK OF THE KEYS<br>1201 SIMONTON STREET<br>KEY WEST, FL 33040 | CREDITOR ID: 316155-40<br>FIRST UNION NATIONAL BANK<br>ABA 053-000-219<br>ACCT 5000000021453<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 316156-40<br>FIRST UNION NATIONAL BANK<br>ABA 053-000-219<br>ACCT 5000000021453<br>CHARLOTTE, NC 28260-0253 |
| CREDITOR ID: 316157-40<br>FIRST UNION NATIONAL BANK<br>ABA 053-000-219<br>ACCT 5000000021453<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 1330-07<br>FIRST UNION NATIONAL BANK<br>LOCKBOX SPS<br>FUND 52-0000091<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 1331-07<br>FIRST UNION NATIONAL BANK<br>C/O STRUCTURED PRODUCTS SERVICING<br>PO BOX 601654<br>CHARLOTTE, NC 28260-1654 |
| CREDITOR ID: 1333-07<br>FIRST UNION WHOLESALE LOCK BOX<br>LOAN #81-5114272<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 249580-12<br>FIRST UNION WHOLESALE LOCK BOX<br>LOAN #80-5114053<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 | CREDITOR ID: 1335-07<br>FIRST UNION WHOLESALE LOCKBOX<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278462-24<br>FIRST WASHINGTON REALTY INC<br>7027 THREE CHOPT ROAD, SUITE 210<br>RICHMOND VA 23226 | CREDITOR ID: 2231-07<br>FIRST WASHINGTON REALTY, INC<br>ATTN JEFFREY S DISTENFELD, ESQ<br>4350 EAST WEST HIGHWAY, SUITE 400<br>BETHESDA MD 20814 | CREDITOR ID: 408419-15<br>FIRST WASHINGTON REALTY, INC<br>ATTN JEFFREY S DISTENFELD, ESQ<br>4350 EAST-WEST HIGHWAY, SUITE 400<br>BETHESDA MD 20814 |
| CREDITOR ID: 1336-RJ<br>FIRST WESTGATE MALL LP<br>PO BOX 671402<br>DALLAS, TX 75267-1402 | CREDITOR ID: 249586-12<br>FIRST YEARS INC<br>PO BOX 845986<br>BOSTON, MA 02284-5986 | CREDITOR ID: 385961-54<br>FIRVIDA, JULIA<br>8976 SW GRAND CANAL DRIVE<br>MIAMI, FL 33174 |
| CREDITOR ID: 385961-54<br>FIRVIDA, JULIA<br>C/O JULIO R MORE & ASSOCIATES, PA<br>ATTN JOSE J LARRAZ, ESQ<br>5005 EAST 8TH AVENUE<br>HIALEAH FL 33013 | CREDITOR ID: 403707-94<br>FISHER, JAMES A<br>1510 EAST FORK DR<br>SALISBURY NC 28146 | CREDITOR ID: 407683-15<br>FISHER, JOAN<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 |
| CREDITOR ID: 411021-15<br>FISHER, PAULINE B<br>C/O HARRISS & HARTMAN LAW FIRM, PC<br>ATTN BRENT JAMES<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | CREDITOR ID: 382594-51<br>FISHER, WILLIAM<br>517 SPRING POINT COURT<br>SIMPSONVILLE, SC 29681 | CREDITOR ID: 411057-15<br>FISHER, WILLIAM<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 249602-12<br>FISHKING PROCESSORS INC<br>PO BOX 512545<br>LOS ANGELES, CA 90051-0545 | CREDITOR ID: 403536-15<br>FISKARS BRANDS, INC<br>ATTN ROB HANUS, CR MGR<br>2537 DANIELS STREET<br>MADISON WI 53718 | CREDITOR ID: 127465-09<br>FISKE, ANDREW P<br>114 OGDEN AVE<br>OCEAN SPRINGS MS 39564 |
| CREDITOR ID: 393192-55<br>FITENI, ESTHER<br>C/O LAW OFFICES OF SABATO DEVITO<br>ATTN SABATO DEVITO, ESQ<br>5327 COMMERCIAL WAY, SUITE C-114<br>SPRING HILL FL 34606 | CREDITOR ID: 406632-MS<br>FITTS, GORDON M<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406632-MS<br>FITTS, GORDON M<br>136 ESSEX DRIVE<br>PAWLEYS ISLAND SC 29585 |
| CREDITOR ID: 249607-12<br>FITZGERALD BEN HILL LANDFILL<br>544 CAMP BROOKLYN RD<br>FITZGERALD, GA 31750 | CREDITOR ID: 403708-94<br>FITZGERALD, JOHN D<br>6016 LA QUINTA CIRCLE<br>EDMOND OK 73003 | CREDITOR ID: 406633-MS<br>FITZGERALD, JOHN D<br>6016 LA QUINTA CIRCLE<br>EDMOND OK 73003 |
| CREDITOR ID: 406635-MS<br>FITZGERALD, JOHN F<br>214 ARROWHEAD DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 407754-15<br>FITZGERALD-BEN HILL LANDFILL<br>C/O JAY SHERRELL SMITH & BRADDY, PC<br>ATTN JOHN E SMITH, III, ESQ<br>PO BOX 308<br>FITZGERALD GA 31750-0308 | CREDITOR ID: 407754-15<br>FITZGERALD-BEN HILL LANDFILL<br>544 CAMP BROOKLYN ROAD<br>FITZGERALD GA 31750 |
| CREDITOR ID: 416996-15<br>FITZGERALD-MARHOLD, MAUREEN<br>C/O GRAYROBINSON, PA<br>ATTN J ANTHONY / S BIERNACKI, ESQS<br>201 N FRANKLIN STREET, SUITE 2200<br>TAMPA FL 33602 | CREDITOR ID: 249610-12<br>FITZPATRICK PLUMBING INC<br>PO BOX 12117<br>FORT PIERCE, FL 34979-2117 | CREDITOR ID: 249615-12<br>FKI LOGISTEX<br>PO BOX 60627<br>CHARLOTTE, NC 28260-0627 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 399678-YY
FLA ORTHOPEDICS INC
2881 CORPORATE WAY
MIRAMAR FL 33025

CREDITOR ID: 249617-12
FLA ORTHOPEDICS INC
PO BOX 277810
MIRAMAR, FL 33027-7810

CREDITOR ID: 249619-12
FLA SENTINEL BULLETIN
PO BOX 3363
TAMPA, FL 33601

CREDITOR ID: 1337-07
FLAG BANK
3475 PIEDMONT ROAD NE
SUITE 550
ATLANTA, GA 30305

CREDITOR ID: 403203-99
FLAGLER RETAIL ASSOCIATES LTD
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1338-07
FLAGLER RETAIL ASSOCIATES LTD
D/B/A PARKHILL PLAZA
ACCT# 2000013823272
PO BOX 862792
ORLANDO, FL 32886-2792

CREDITOR ID: 278829-99
FLAGLER RETAIL ASSOCIATES LTD
C/O LEVI LUBARSKY & FEIGENBAUM LLP
ATTN HOWARD B LEVI ESQ
& STEVEN B FEIGENBAUM ESQ
845 THIRD AVE 21ST FLR
NEW YORK NY 10022

CREDITOR ID: 406636-MS
FLAHERTY, ED
5318 1ST ST EAST
BRADENTON FL 34203

CREDITOR ID: 1339-07
FLAMINGO EAST LTD
C/O SAGIO DEVELOPMENT CORP.
PO BOX 568368
ORLANDO, FL 32856-8368

CREDITOR ID: 249624-12
FLAMINGO EAST LTD
PO BOX 568368
C/O SAGIO DEVELOPMENT CORPORATION
ORLANDO, FL 32856-8368

CREDITOR ID: 249627-12
FLANDERS PROVISION CO
1104 GILMORE ST
WAYCROSS GA 31501

CREDITOR ID: 249630-12
FLAVOR MATERIALS INTERNATIONAL
10 D ENGELHARD AVE
AVENEL, NJ 07001

CREDITOR ID: 404048-15
FLAV-O-RICH, INC
ATTN TERESA SMITH
221 HAL ROGERS PARKWAY
LONDON KY 40741

CREDITOR ID: 381886-99
FLAVOR-PAC TOMATO CO INC
C/O LAW OFFICES OF KEATON & ASSOC
ATTN: MARY E GARDNER
1278 W NORTHWEST HWY, STE 903
PALATINE IL 60067

CREDITOR ID: 395442-64
FLAVORX
8120 WOODMONT AVE
SUITE 600
BETHESDA, MD 20814

CREDITOR ID: 249634-12
FLAVORX INC
ATTN RICHARD LEVIN, EXEC VP
8120 WOODMONT AVE, STE 600
BETHESDA, MD 20814

CREDITOR ID: 382576-51
FLEET BUSINESS CREDIT
ONE SOUTH WACKER DRIVE
CHICAGO, IL 60606

CREDITOR ID: 249641-12
FLEETCOR TECHNOLOGIES
PO BOX 11407
BIRMINGHAM, AL 35246-0928

CREDITOR ID: 249642-12
FLEETPRIDE
PO BOX 281811
ATLANTA, GA 30384-1811

CREDITOR ID: 249644-12
FLEISCHMANN'S YEAST INC
4783 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 408304-15
FLEMING, MABLE
C/O GARY O BRUCE, PC
ATTN GARY O BRUCE, ESQ
912 SECOND AVENUE
COLUMBUS GA 31901

CREDITOR ID: 386014-54
FLEMING, TERESA
803 64TH AVE
MERIDIAN, MS 39307

CREDITOR ID: 391106-55
FLEMING, ZENA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 416260-QR
FLEMMINGS, OLIVIA H
C/O JOSEPH C. WHITELOCK, ESQ
3245 5TH AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 389920-54
FLEMMINGS, OLIVIA H
2451 QUEBEO AVENUE SOUTH
SAINT PETERSBURG, FL 33701

CREDITOR ID: 249649-12
FLENTS PRODUCTS CO INC
11750 12TH AVENUE SOUTH
BURNSVILLE, MN 55337

CREDITOR ID: 403548-99
FLETCHER BRIGHT COMPANY
C/O MILLER & MARTIN PLLC
ATTN: CATHERINE A HARRISON, ESQ
STE 800, 1170 PEACHTREE ST NE
ATLANTA GA 30309-7649

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 392420-55
FLETCHER, PATRICIA
C/O CHAMBERS & RICE
ATTN CHARLES B RICE, ESQ
PO BOX 536
HOMERVILLE GA 31634

CREDITOR ID: 249655-12
FLEXION MATERIAL HANDLING INC
ATTN MICHELLE BRAVENDER
PO BOX 23702
NEW ORLEANS, LA 70183-0702

CREDITOR ID: 406638-MS
FLICK, DOUGLAS D
4534 BEACON DRIVE W
JACKSONVILLE FL 32225

CREDITOR ID: 249659-12
FLIGELS UNIFORM CO
PO BOX 220625
CHARLOTTE, NC 28222-0625

CREDITOR ID: 1340-07
FLINT CROSSING LLC
C/O CHASE COMMERCIAL RL EST SV
PO BOX 18153
HUNTSVILLE, AL 35804

CREDITOR ID: 410446-15
FLINT CROSSING, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN C ELLIS BRAZEAL, III, ESQ
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 410858-15
FLINT CROSSING, LLC
C/O JOHNSTON MOORE MAPLES ET AL
ATTN STUART M MAPLES, ESQ.
400 MERIDIAN STREET, SUITE 301
HUNTSVILLE AL 35803

CREDITOR ID: 249661-12
FLINT ELECTRIC MEMBERSHIP CORP
C/O DANIEL, LAWSON, TUGGLE ET AL
ATTN WILLIAM R JERLES, JR, ESQ
PO BOX 89
PERRY  GA 31069

CREDITOR ID: 249661-12
FLINT ELECTRIC MEMBERSHIP CORP
PO BOX 308
REYNOLDS, GA 31076-0308

CREDITOR ID: 382603-51
FLOORGRAPHICS, INC
5 VAUGHN DR, STE 311
PRINCETON, NJ 08540

CREDITOR ID: 249670-12
FLORAL MERCHANDISING SYSTEMS
1325 AMERICAN BLVD EAST
MINNEAPOLIS, MN 55425-1124

CREDITOR ID: 249672-12
FLORAL SEASONS CORP
4633 SW 11ST
MIAMI, FL 33134

CREDITOR ID: 384125-47
FLORAL SENSE INC
16794 N KENDALL DR STE#155
MIAMI, FL 33196

CREDITOR ID: 249675-12
FLORALINE DISPLAY PRODUCTS
38160 WESTERN PARKWAY
WILLOUGHBY, OH 44094

CREDITOR ID: 315812-40
FLORENCE MARKETPLACE INVESTORS
C/O SEABOARD ASSET MGMT CO
720 SOUTH COIT STREET
FLORENCE, SC 29501

CREDITOR ID: 249681-12
FLORENCE MORNING NEWS
PO BOX 100528
FLORENCE, SC 29501

CREDITOR ID: 249685-12
FLORI DESIGN
PO BOX 518
MT DORA, FL 32756-0518

CREDITOR ID: 249687-12
FLORIDA AIR TECHNOLOGIES INC
1137 SW 7TH ROAD
OCALA, FL 34474

CREDITOR ID: 249689-12
FLORIDA AQUATIC MGMT INC
PO BOX 1315
PALM HARBOR, FL 34682-1315

CREDITOR ID: 381348-47
FLORIDA ATLANTIC UNIVERSITY
2912 COLLEGE AVENUE
DAVIE, FL 33314

CREDITOR ID: 249696-12
FLORIDA BAR
650 APALACHEE PARKWAY
TALLAHASSEE, FL 32399-2300

CREDITOR ID: 249698-12
FLORIDA BEARINGS, INC
ATTN PATTI MARCHETTI, SECY/TREAS
PO DRAWER 370690
MIAMI FL 33137-0690

CREDITOR ID: 278687-99
FLORIDA COCA-COLA
ATTN DICK STITELER
DIRECTOR OF CUSTOMER FINANCIAL SVCS
PO BOX 30000
ORLANDO FL 32891-0001

CREDITOR ID: 249708-12
FLORIDA COMFORT INC
5913-1 ST AUGUSTINE RD
JACKSONVILLE, FL 32207

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
ATTN WILLIAM F TARR, ESQ
ONE NORTH CLEMATIS STREET, STE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 406195-99
FLORIDA CRYSTALS FOOD CORPORATION
C/O BLANCO TACKABERY ET AL
ATTN: GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 249739-12<br>FLORIDA DETROIT DIESEL<br>PO BOX 16595<br>JACKSONVILLE, FL 32245-6595 | CREDITOR ID: 249740-12<br>FLORIDA DICKENS ASSOCIATES<br>PO BOX 863030<br>ORLANDO, FL 32886-3030 | CREDITOR ID: 404014-15<br>FLORIDA DICKENS ASSOCIATES<br>ATTN WILLIAM L PIERPOINT<br>PO BOX 5005<br>RANCHO MIRAGE CA 92270 |
| CREDITOR ID: 407777-99<br>FLORIDA DICKENS ASSOCIATES LTD<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 1341-07<br>FLORIDA DICKENS ASSOCIATES LTD<br>PO BOX 863030<br>ORLANDO, FL 32886-3030 | CREDITOR ID: 249745-12<br>FLORIDA DRUG & PARAMEDICAL<br>1114  EAST JEFFERSON STREET<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 384126-47<br>FLORIDA EAST COAST RAILWAY<br>VOLPE BAJALIA WICKES ROGERSON ET AL<br>RIVERPLACE TOWER<br>1301 RIVERPLACE BLVD, SUITE 1700<br>JACKSONVILLE FL 32207 | CREDITOR ID: 384126-47<br>FLORIDA EAST COAST RAILWAY<br>ATTN WILLIAM A COGGINS, JR, CR MGR<br>ONE MALAGA STREET<br>PO BOX 1048<br>ST AUGUSTINE FL 32085-1048 | CREDITOR ID: 395414-64<br>FLORIDA ENVIRONMENTAL ENGINEERING INC<br>NORTHEAST DISTRICT AIR PROGRAMS<br>`7825 BAYMEADOWS WAY, SUITE 8200<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 249764-12<br>FLORIDA FORK LIFT SUPPLY INC<br>ATTN MC SCHELLINGER JR, PRESIDENT<br>5080 BEAVER ST W<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 249766-12<br>FLORIDA GARDEN PRODUCTS<br>PO BOX 622708<br>OVIEDO, FL 32762-2708 | CREDITOR ID: 249771-12<br>FLORIDA HARDWARE LLC<br>ATTN FRED G RIGGS, CR MGR<br>PO BOX 6759<br>JACKSONVILLE, FL 32236-6759 |
| CREDITOR ID: 384127-47<br>FLORIDA HOSP CENTRA CARE<br>ATTN CORPORATE BILLING<br>901 LAKE DESTINY DRIVE SUITE 400<br>MAITLAND, FL 32751 | CREDITOR ID: 381135-47<br>FLORIDA INDUS BATTERY SERVICES INC<br>2699 W 79TH ST BAY 8<br>HIALEAH FL 33016-0000 | CREDITOR ID: 249777-12<br>FLORIDA INDUSTRIAL PRODUCTS<br>PO BOX 5137<br>TAMPA, FL 33675-5137 |
| CREDITOR ID: 410478-15<br>FLORIDA KEYS AQUEDUCT AUTHORITY<br>C/O ZORRILLA & ASSOCIATES, PL<br>ATTN JUAN C ZORRILL, ESQ.<br>1401 BRICKELL AVENUE, SUITE 570<br>MIAMI FL 33131 | CREDITOR ID: 410478-15<br>FLORIDA KEYS AQUEDUCT AUTHORITY<br>ATTN ACELIA PLANS<br>1100 KENNEDY DRIVE<br>KEY WEST FL 33040 | CREDITOR ID: 383058-51<br>FLORIDA MEDICAID<br>PO BOX 13000<br>TALLAHASSEE, FL 32317-3000 |
| CREDITOR ID: 249796-12<br>FLORIDA PHYSICIANS MEDICAL GROUP<br>PO BOX 538600<br>ORLANDO, FL 32853-8600 | CREDITOR ID: 249797-12<br>FLORIDA POULTRY FEDERATION<br>4508 OAK FAIR BLVD STE 290<br>TAMPA, FL 33610-7349 | CREDITOR ID: 411344-GX<br>FLORIDA POWER & LIGHT COMPANY<br>P O BOX 25426<br>MIAMI FL 33102 |
| CREDITOR ID: 264652-12<br>FLORIDA PUBLIC UTILITIES<br>ATTN JULIE PETTY, DIRECTOR<br>PO BOX 3395<br>WEST PALM BEACH FL 33402-3395 | CREDITOR ID: 407610-15<br>FLORIDA PUBLIC UTILITIES CO<br>ATTN JULIE PETTY, DIRECTOR<br>401 S DIXIE HWY<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 249805-12<br>FLORIDA RECYCLING<br>3817 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 |
| CREDITOR ID: 249806-12<br>FLORIDA RECYCLING SERVICES<br>7770 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 381123-47<br>FLORIDA RECYCLING SERVICES<br>1099 MILLER DR<br>ALTAMONTE SPRINGS, FL 32701 | CREDITOR ID: 2907-04<br>FLORIDA REFUSE<br>ATTN MELODEE SHORES<br>3820 MAINE AVENUE<br>LAKELAND, FL 33801 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 249815-12
FLORIDA SOUND ENGINEERING CO INC
ATTN DIANA COLE, VP
2061 EMERSON STREET, SUITE B
JACKSONVILLE FL 32207

CREDITOR ID: 249816-12
FLORIDA STAR
PO BOX 40629
JACKSONVILLE, FL 32203-0629

CREDITOR ID: 395480-64
FLORIDA STATE LOTTERY COMMISSION
250 MARRIOTT DRIVE
TALLAHASSEE, FL 32301

CREDITOR ID: 395532-64
FLORIDA STATE UNIVERSITY
A3900 UNIVERSITY CENTER
TALLAHASSEE, FL 32306-2430

CREDITOR ID: 416969-15
FLORIDA TAX COLLECTORS
C/O HILLSBOROUGH CO ATTY'S OFFICE
ATTN BRIAN T FITZGERALD, ESQ
601 E KENNEDY BLVD, 27TH FLOOR
TAMPA FL 33602

CREDITOR ID: 249823-12
FLORIDA TAX WATCH INC
PO BOX 10209
TALLAHASSEE, FL 32302-0209

CREDITOR ID: 249831-12
FLORIDA TIMES UNION
ONE RIVERSIDE AVE
PO BOX 2602
JACKSONVILLE, FL 32202

CREDITOR ID: 249832-12
FLORIDA TIMES UNION
PO BOX 613
PALTKA, FL 32178

CREDITOR ID: 249829-12
FLORIDA TIMES UNION
C/O CIRCULATION ACCOUNTING
ONE RIVERSIDE AVENUE
JACKSONVILLE, FL 32202

CREDITOR ID: 249833-12
FLORIDA TIRE SUPPLY CO INC
ATTN CHRIS S BROWN, PRES
120 RECKER HIGHWAY
AUBURNDALE, FL 33823

CREDITOR ID: 249835-12
FLORIDA TODAY PAYMENT CENTER
PO BOX 419000
MELBOURNE, FL 32941-9000

CREDITOR ID: 249839-12
FLORIDA TRUCKING ASSOCIATION
350 EAST COLLEGE AVENUE
TALLAHASSEE, FL 32301

CREDITOR ID: 249840-12
FLORIDA WATER PROCESSING CO
1086 NW 53RD STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 249844-12
FLORIDA'S NATURAL GROWERS, DIV
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 249844-12
FLORIDA'S NATURAL GROWERS, DIV
CITRUS WORLD, INC
ATTN FAYE HARRIS
20205 US HIGHWAY 27N
PO BOX 1111
LAKE WALES FL 33859

CREDITOR ID: 249852-12
FLOWER CONNECTION
ATTN LIA ZYGMONT, OWNER
1487 NATIONAL HWY
THOMASVILLE, NC 27360

CREDITOR ID: 374946-44
FLOWERS BAKING CO OF JACKSONVILLE
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 249868-12
FLOWERS BAKING CO OF MORRISTOWN LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 251211-12
FLOWERS BAKING CO OF NORFOLK LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 249869-12
FLOWERS BAKING CO OF THOMASVILLE
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 249856-12
FLOWERS BAKING CO OF VILLA RICA LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 249873-12
FLOWERS BY PAT
948 EDGEWOOD AVE S
JACKSONVILLE, FL 32205-5341

CREDITOR ID: 411116-15
FLOWERS FOODS BAKERY GROUP
ATTN PEGGY CLARK
132 N BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 381841-99
FLOWERS FOODS INC & AFFILIATES
C/O KILPATRICK STOCKTON LLP
ATTN: TODD C MEYERS, ESQ
1100 PEACHTREE ST, NE, STE 2800
ATLANTA GA 30309-4530

CREDITOR ID: 374947-44
FLOWERS FOODS SPECIALTY GROUP LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 416717-L1
FLOWERS, BARBARA
C/O NELSON LAW LLC
ATTN SANDRA LONG
25 S COURT STREET
MONTGOMERY AL 36104-3506

CREDITOR ID: 397688-99
FLOWERS, INC BALLOONS
C/O MORRIS JAMES HITCHENS ET AL
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVE, 10TH FL
PO BOX 2306
WILMINGTON DE 19899

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
ATTN ROY DRINKARD, CFO
325 CLEVELAND ROAD
BOGART GA 30622

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 397688-99
FLOWERS, INC BALLOONS
C/O BEGNAUD & MARSHALL LLP
ATTN: DARREL BEGNAUD, ESQ
250 N MILLEDGE AVENUE
PO BOX 8085
ATHENS GA 30603

CREDITOR ID: 385933-54
FLOYD, CORA LEE
1454 NW 2ND AVE
FLORIDA CITY, FL 33034

CREDITOR ID: 385933-54
FLOYD, CORA LEE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

CREDITOR ID: 389162-54
FLOYD, MARCIA
2531 CANTERBURY DRIVE SOUTH
WEST PALM BEACH, FL 33407

CREDITOR ID: 389162-54
FLOYD, MARCIA
DESANTIS, GASKILL, ET AL
ATTN DONALD R SMITH, ESQ
11891 US HIGHWAY ONE, SUITE 100
N PALM BEACH FL 33410

CREDITOR ID: 406639-MS
FLOYD, ROGER B
1216 VETERANS DRIVE EXT
MARION SC 28752

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
C/O LAW OFFICE OF W GLENN SOILEAU
ATTN W GLENN SOILEAU, ESQ
1454 EAST BRIDGE STREET
PO BOX 344
BREAUX BRIDGE LA 70517

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
1205 A CHESS BROUSSARD RD
BREAUX BRIDGE, LA 70517

CREDITOR ID: 244854-12
FLUKER, CELIEA F
1312 13TH AVE NW
CHILDERSBURG AL 35044

CREDITOR ID: 403709-94
FLYNN, TERRY
16 LOCUST POINT
COLD SPRINGS KY 41076

CREDITOR ID: 249895-12
FMV ASSOCIATES
C/O BERKOVITZ & SCHILIT
ATTN MENACHEM SCHILIT, ESQ
16830 VENTURA BLVD, SUITE 500
ENCINO CA 91436

CREDITOR ID: 1342-07
FMV ASSOCIATES
C/O FRANK OEHLBAUM
300 N. SWALL DRIVE, NO 453
BEVERLY HILLS, CA 90211

CREDITOR ID: 249895-12
FMV ASSOCIATES
ATTN FRANK OEHLBAUM
300 N SWALL DRIVE, NO 453
BEVERLY HILLS, CA 90211

CREDITOR ID: 249901-12
FOELL PACKING CO
PO BOX 2340
SANFORD, NC 27331-2340

CREDITOR ID: 406640-MS
FOLDS, TIMOTHY O
846 GLEN RIDGE DRIVE
LILBURN GA 30247

CREDITOR ID: 399429-99
FOLEY & MANSFIELD PLLP
ATTN: JAMES J LOTZ
5454 MADISON AVENUE
NEW YORK NY 10022

CREDITOR ID: 405884-99
FOLEY PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405884-99
FOLEY PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 405960-15
FOLEY PARTNERS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405960-15
FOLEY PARTNERS, LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 406641-MS
FOLEY, JOHN R JR
1631 CORSICA DR
WELLINGTON FL 33414-1045

CREDITOR ID: 128219-09
FOLEY, PATRICK M
488 S ELMHURST POINT
LECANTO FL 34461

CREDITOR ID: 393537-55
FOLKES, JACKUELYN MACK
C/O LAW OFFICE OF FRANKLIN KREUTZER
ATTN FRANKLIN KREUTZER, ESQ
3041 NW 7TH ST, SUITE 100
MIAMI FL 33125

CREDITOR ID: 1343-07
FOLMAR & ASSOCIATES
ATTN W CURTIS WILSON, JR
PO BOX 16765
MOBILE AL 36616

CREDITOR ID: 1344-07
FOLMAR & ASSOCIATES
C/O PARK FOREST
PO BOX 16765
MOBILE, AL 36616

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 315813–40<br>FOLMAR & ASSOCIATES<br>PO BOX 12<br>MONTGOMERY, AL 36101 | CREDITOR ID: 249906–12<br>FOLMAR & ASSOCIATES<br>PO BOX 12<br>MONTGOMERY, AL 36101 | CREDITOR ID: 394000–61<br>FOLSOM, ROBERT J MD<br>19 BALD EAGLE DRIVE, SUITE H<br>MARCO ISLAND, FL 34145 |
| CREDITOR ID: 128275-09<br>FONSECA, TERESA<br>9777 NW 127 TERR<br>HIALEAH GARDENS FL 33016 | CREDITOR ID: 393178-55<br>FONTAINE, FRANCKLIN<br>C/O JEFFREY R DEUTSCH, PA<br>ATTN JEFFREY R DEUTSCH, ESQ<br>4770 BISCAYNE BLVD, SUITE 1450<br>MIAMI FL 33137 | CREDITOR ID: 406642-MS<br>FONTANILLE, PERRY J<br>2633 CRESTWAY ROAD<br>MARRERO LA 70072 |
| CREDITOR ID: 249916-12<br>FOOD EQUIPMENT SALES INC<br>ATTN RANDY S ALLEN, PRES<br>PO BOX 43<br>SHELBY, NC 28151 | CREDITOR ID: 397636-72<br>FOOD LION LLC<br>ATTN: LEGAL DEPT<br>PO BOX 1330<br>2110 EXECUTIVE DRIVE<br>SALISBURY, NC 28145-1330 | CREDITOR ID: 397198-67<br>FOOD LION, LLC<br>ATTN A O GOODRICH, ESQ/LEGAL DEPT<br>2110 EXECUTIVE DRIVE<br>SALISBURY, NC 28145-1330 |
| CREDITOR ID: 269255-16<br>FOOD LION, LLC<br>AKIN GUMP, ET AL<br>ATTN PATRICK J IVIE, ESQ<br>2029 CENTURY PARK EAST, STE 2400<br>LOS ANGELES CA 90067-3012 | CREDITOR ID: 269255-16<br>FOOD LION, LLC<br>ATTN REAL ESTATE DEPARTMENT<br>2110 EXECUTIVE BLVD<br>SALISBURY, NC 28145-1330 | CREDITOR ID: 406222-G4<br>FOOD PARTNERS<br>975 EAST TOWER<br>1300 EYE STREET NW<br>WASHINGTON DC 20005 |
| CREDITOR ID: 384131-47<br>FOOD SAFETY AND INSPECTION SERVICE FPC<br>PO BOX 9001<br>ST LOUIS, MO 63197-9001 | CREDITOR ID: 397637-72<br>FOODTOWN OF KY, INC.<br>398 SOUTHLAND DRIVE<br>LEXINGTON, KY 40503 | CREDITOR ID: 389046-54<br>FOOTE, NANCY FINLEY<br>C/O LAW OFFICE OF PAUL A BERNARDINI<br>ATTN PAUL A BERNARDINI, ESQ<br>PO BOX 2200<br>DAYTONA BEACH FL 32115-2200 |
| CREDITOR ID: 389046-54<br>FOOTE, NANCY FINLEY<br>624 NORTH YOUNG ST<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 2235-07<br>FOOTHILLS PARTNERSHIP<br>C/O WOMBLE CARLYLE SANDRIDGE & RICE<br>ATTN D ALLEN GRUMBINE, ESQ<br>104 S MAIN STREET, SUITE 700<br>PO BOX 10208<br>GREENVILLE SC 29603-0208 | CREDITOR ID: 2235-07<br>FOOTHILLS PARTNERSHIP<br>ATTN W R MARTIN, MG PTR<br>PO BOX 3305<br>GREENVILLE SC 29602-3305 |
| CREDITOR ID: 1345-07<br>FOOTHILLS PARTNERSHIP<br>C/O W. R. MARTIN COMPANY<br>PO BOX 3305<br>GREENVILLE, SC 29602-3305 | CREDITOR ID: 249928-12<br>FOR SALE BY OWNER<br>ATTN HARRIET EUDY, GP<br>PO BOX 538<br>LIVE OAK, FL 32060 | CREDITOR ID: 406643-MS<br>FORBUS, DAVID L<br>103 BRIARCREST LANE<br>HENDERSONVILLE TN 37075 |
| CREDITOR ID: 383149-99<br>FORD BOWLUS DUSS MORGAN ETAL<br>ATTN: M BOWLUS/K SCHNAUSS<br>10110 SAN JOSE BLVD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 249929-12<br>FORD HARRISON LLP<br>225 WATRE STREET, SUITE 710<br>JACKSONVILLE, FL 32202 | CREDITOR ID: 390902-55<br>FORD, CHANELLE<br>C/O TRUSTY LAW FIRM<br>ATTN WILLIAM E TRUSTY, ESQ<br>PO BOX 921<br>BATESVILLE MS 38606 |
| CREDITOR ID: 408430-15<br>FORD, TARI L<br>4405 PECOS STREET<br>FORT WORTH TX 76119 | CREDITOR ID: 410555-15<br>FORD'S CROSSING<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY AL 36104-1149 | CREDITOR ID: 390575-55<br>FOREHAND, CARL<br>C/O SHERRY D WALKER PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, STE B<br>TALLAHASSEE FL 32308 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382336-51<br>FOREHAND, CHERYL<br>1900 MELROSE PLANTATION DRIVE<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 406645-MS<br>FOREHAND, CHERYL<br>1900 MELROSE PLANTATION DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 403711-94<br>FOREHAND, CHERYL<br>1900 MELROSE PLANTATION DR<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 377854-45<br>FOREHAND, CHERYL A<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 249935-12<br>FOREMOST-MCKESSON INC<br>PO BOX 1203<br>SHREVEPORT, LA 71163-1203 | CREDITOR ID: 315814-40<br>FOREST HILL-WD LTD<br>2880 LBJ FREEWAY<br>SUITE 500<br>DALLAS, TX 75234 |
| CREDITOR ID: 384132-47<br>FOREST LAKES SHOPPING PLAZA<br>3705 TAMPA ROAD UNIT 1A<br>% DEBOER INTERNATIONAL, INC<br>OLDSMAR, FL 34677 | CREDITOR ID: 394313-56<br>FORHOLT, JOSEPH (MINOR)<br>C/O SHELBY FORHOTT<br>5299 OLIVET DR<br>DADE CITY, FL 33523 | CREDITOR ID: 249951-12<br>FORT DEARBORN COMPANY<br>35007 EAGLE WAY<br>CHICAGO, IL 60678-1350 |
| CREDITOR ID: 249953-12<br>FORT HILL NATURAL GAS<br>ATTN MICHAEL S LIVINGSTON, CFO<br>311 S PENDLETON STREET<br>EASLEY, SC 29640 | CREDITOR ID: 279405-99<br>FORTIS BENEFIT INSURANCE COMPANY<br>ATTN: CATHERINE JANIK<br>LEGAL DEPARTMENT<br>PO BOX 3050<br>MILWAUKEE WI 53201 | CREDITOR ID: 385640-54<br>FORTS, MINNIE J<br>404 CATIVO DR SW<br>ATLANTA, GA 30311 |
| CREDITOR ID: 385640-54<br>FORTS, MINNIE J<br>C/O DONALD B WALKER, PC<br>ATTN DONALD B WALKER, ESQ<br>4045 CASCADE ROAD<br>ATLANTA GA 30331-7241 | CREDITOR ID: 249961-12<br>FORUM PUBLISHING GROUP<br>PO BOX 8547<br>CHICAGO, IL 60680-8547 | CREDITOR ID: 381801-99<br>FOSTER & LINDEMAN PA<br>ATTN: W LINDEMAN; V PACE<br>PO BOX 3108<br>ORLANDO FL 32802-3108 |
| CREDITOR ID: 249964-12<br>FOSTER FARMS<br>DEPT 33334<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3334 | CREDITOR ID: 315688-36<br>FOSTER POULTRY FARMS<br>ATTN SUZANNE KOCH, CORP CREDIT MGR<br>1333 SWAN<br>PO BOX 198<br>LIVINGSTON CA 95334 | CREDITOR ID: 392221-55<br>FOSTER, ANGELA A<br>C/O MALONEY STROHMERY, LLP<br>ATTN D MALONEY OR T STROHMEYER, ESQ<br>601 CHURCH ST<br>MOBILE AL 36602 |
| CREDITOR ID: 128835-09<br>FOSTER, ARNIE<br>3111 NW 210 TERR<br>MIAMI FL 33056 | CREDITOR ID: 26637-05<br>FOSTER, DAVID R<br>127 NICOLE LANE<br>CRESTVIEW FL 32539 | CREDITOR ID: 393240-55<br>FOSTER, JOEANN<br>C/O N BROOK NUTTER, PA<br>ATTN N BROOK NUTTER, ESQ<br>610 WEST AZEELE STREET<br>TAMPA FL 33606 |
| CREDITOR ID: 381850-99<br>FOUNTAIN COLUMBUS ASSOCIATES LLC<br>C/O KAUFMAN & CANOLES<br>ATTN: PAUL K CAMPSEN, ESQ<br>150 WEST MAIN ST (23510)<br>PO BOX 3037<br>NORFOLK VA 23514 | CREDITOR ID: 1346-07<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O KAUFMAN & CANOLES<br>ATTN PAUL K. CAMPSEN, ESQ.<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 | CREDITOR ID: 1346-07<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O HARBOR GROUP MGMT<br>121 EXECUTIVE CENTER DRIVE, STE 129<br>COLUMBIA, SC 29210 |
| CREDITOR ID: 400232-85<br>FOUNTAIN, BOBBIE<br>C/O D CARLTON ENFINGER PA<br>ATTN D CARLTON ENFINGER, ESQ<br>232 E 5TH AVENUE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 406646-MS<br>FOUNTAIN, LEROY<br>31542 LAWRENCE ST, BOX 14<br>SORENTO FL 32776 | CREDITOR ID: 403712-94<br>FOUNTAIN, LEROY W<br>31542 LAWRENCE STREET, BOX 14<br>SORRENTO FL 32776 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 1348-07
FOUR FLORIDA SHOPPING CENTERS
C/O REPUBLIC BANK/CASH MGMT
PO BOX 33006
ST PETERSBURG, FL 33733-8006

CREDITOR ID: 410525-15
FOUR FLORIDA SHOPPING CENTERS LP
C/O THE BROWN COMPANY
ATTN ALFRED BROWN
7753 LAKE WORTH ROAD
LAKE WORTH FL 33467

CREDITOR ID: 249973-12
FOUR STAR MEAT CO INC
ATTN ROBERT YARBOROUGH, CEO
PO BOX 3374
BATON ROUGE, LA 70821-3374

CREDITOR ID: 399650-15
FOWLER & SONS, INC
ATTN CHERYL OWENS
105 RUPERT DRIVE # 2
RALEIGH NC 27603

CREDITOR ID: 249980-12
FOWLER WATERPROOFING SUPPLY
ATTN W S FOWLER, PRES
3335 MONTREAL STATION
TUCKER, GA 30084

CREDITOR ID: 394058-61
FOWLER WHITE BOGGS BANKER
ATTN JOE ISABEL, CONTROLLER
501 E KENNEDY BLVD, STE 1700
TAMPA, FL 33602

CREDITOR ID: 406647-MS
FOWLER, TOM
2726 GARRETT NICHOLAS LOOP
KISSIMMEE FL 34746-3593

CREDITOR ID: 249981-12
FOX DIST
PO BOX 2412
SHELBY, NC 28150

CREDITOR ID: 249982-12
FOX EXPRESS
9306 N 11TH STREET B
TAMPA, FL 33612

CREDITOR ID: 249984-12
FOX GLASS CO INC
3038 JOHN YOUNG PKWY STE 7
ORLANDO, FL 32804

CREDITOR ID: 404702-95
FOX PROTECTIVE SERVICES INC
ATTN BRIAN FOX, PRESIDENT
4905 W LAUREL STREET, SUITE 301
TAMPA FL 33607-3838

CREDITOR ID: 382335-51
FOX, DENNIS
7733 ROYAL CREST DR
JACKSONVILLE FL 32256-2345

CREDITOR ID: 392250-55
FOX, SUZANNE
C/O LAW OFFICES OF CARL A SHORT II
ATTN CARL A SHORT II, ESQ
209-A MAIN STREET
PO BOX 463
MANCHESTER KY 40962-0463

CREDITOR ID: 406648-MS
FOY, ALLEN
18 CABIN BAR DRIVE
CLAYTON NC 27520

CREDITOR ID: 249318-12
FPI DETECTIVE AGENCY INC
551 W 51ST PLACE, FOURTH FL
HIALEAH, FL 33012

CREDITOR ID: 249989-12
FPL ENERGY SERVICES
ATTN CAROLYN DOVO, BANKR ADMIN
PO BOX 25426
MIAMI, FL 33102-5209

CREDITOR ID: 279509-99
FPL LAW DEPARTMENT
ATTN: RACHEL S BUDKE
700 UNIVERSE BLVD
JUNO BEACH FL 33408

CREDITOR ID: 395647-65
FRACTAL ASTECH
7015 SW MCEWAN RD
OSWEGO, OR 97035

CREDITOR ID: 395286-63
FRACTAL ASTECH
3771 SWAN RIDGE CIRCLE N
MEMPHIS, TN 38122

CREDITOR ID: 406649-MS
FRADY, BILL
323 HUNTCLIFF DRIVE
TAYLORS SC 29687

CREDITOR ID: 390486-54
FRANCIS, DONALD J
C/O KAY KARRE' GAUTREAUX LAW OFFICE
ATTN KAY KARRE' GAUTREAUX ESQ
405 WEST CONVENT STREET
LAFAYETTE LA 70501

CREDITOR ID: 390486-54
FRANCIS, DONALD J
213 CELINE STREET
CARENCRO, LA 70520

CREDITOR ID: 394741-57
FRANCIS, ERSKINE
C/O CADE COLLINS & GOBERT
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 389985-54
FRANCISCO, JIM
285-A MAIN BLVD
BOYNTON BEACH FL 33435

CREDITOR ID: 392239-55
FRANCK, SUZETTE
C/O ADAM BARON PA LAW OFFICES
ATTN ADAM BARON, ESQ/M MORO
633 NE 167 STREET, SUITE 703
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 250015-12
FRANK DAVIS PRODUCTIONS
333 DOVER STREET
SLIDELL, LA 70458

CREDITOR ID: 383148-99
FRANK WEINBERG & BLACK, PL
ATTN: DAVID BLACK
7805 SW 6TH COURT
PLANTATION FL 33324

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 250029-12
FRANK WELCH & SONS CO
1703 S MAIN ST
MT AIRY, NC 27030-5529

CREDITOR ID: 393502-55
FRANK, KAREN
C/O ROSEN & ROSEN, PA
ATTN RONALD ROSEN, ESQ.
4000 HOLLYWOOD BLVD, STE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 250031-12
FRANKFORD CANDY & CHOCOLATE CO
PO BOX 8500 (S-1050)
PHILADELPHIA, PA 19178-1050

CREDITOR ID: 278466-24
FRANKFORD DALLAS LLC
2761 E. TRINITY MILLS ROAD, APT 114
CARROLTON TX 75006

CREDITOR ID: 381791-99
FRANKFORD DALLAS LLC
C/O REED & REED
ATTN: DIANE G REED
501 N COLLEGE STREET
WAXAHACHIE TX 75165

CREDITOR ID: 410450-15
FRANKFORD DALLAS LLC
C/O HAYNES & BOONE, LLP
ATTN SCOTT EVERETT, ESQ
901 MAIN STREET, SUITE 3100
DALLAS TX 75202

CREDITOR ID: 411043-15
FRANKFORT ELECTRIC & WATER PLANT BD
C/O CREDIT CLEARING HOUSE OF AM INC
ATTN CANDICE GRIMES
305 WEST MARKET STREET
LOUISVILLE KY 40202

CREDITOR ID: 374945-44
FRANKLIN BAKING CO LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 250045-12
FRANKLIN FOUNDATION HOSPITAL
ATTN GARY MARTI, CFO
PO BOX 577
1501 HOSPITAL AVE
FRANKLIN, LA 70538

CREDITOR ID: 250050-12
FRANKLIN NEWS POST
PO BOX 250
ROCKY MOUNT, VA 24151

CREDITOR ID: 250051-12
FRANKLIN REGIONAL MED CENTER
100 HOSPITAL DR
LOUISBURG, NC 27549

CREDITOR ID: 250053-12
FRANKLIN SUPPLY
PO BOX 1151
FRANKLIN, LA 70538

CREDITOR ID: 250054-12
FRANKLIN TIMES
PO BOX 119
LOUISBURG, NC 27549-0119

CREDITOR ID: 392896-55
FRANKLIN, BETTY MAE
C/O DARREL D. RYLAND LAW OFFICE
ATTN DARREL D RYLAND/ W ELMER, ESQS
PO DRAWER 1469
MARKSVILLE LA 71351

CREDITOR ID: 392939-55
FRANKLIN, JOSEPHINE
C/O SIMPSON & SIMPSON
ATTN WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 250059-12
FRANKS TRAILER TRANSPORT
2760 PINELILY LANE
COCOA, FL 32926

CREDITOR ID: 385918-54
FRANKS, CHARLOTTE
2335 NW 16 COURT
FT LAUDERDALE, FL 33064

CREDITOR ID: 252673-12
FRANTZ, JAMES M
757 DEEPCREED ROAD
ASHLAND, PA 17921

CREDITOR ID: 406651-MS
FRASER, JOSEPH III
507 DEER RUNWAY
WOODSTOCK GA 30189

CREDITOR ID: 394040-61
FRAZER HUBBARD BRANDT TRASK ET AL
ATTN JAMES L YACAVONE III, ESQ
595 MAIN STREET
DUNEDIN, FL 34698

CREDITOR ID: 384136-47
FRAZIER & GARDNER ELEC
ATTN: CHARLES P BRIGHTWELL III,PRES
333 E JEFF DAVIS AVE
MONTGOMERY, AL 36104-5003

CREDITOR ID: 250064-12
FRAZIER & GARDNER ELECTRIC CO INC
ATTN BARBARA A CHESSER, OFF MGR
333 E JEFF DAVIS AVENUE
MONTGOMERY, AL 36104-5003

CREDITOR ID: 384239-47
FRAZIER, MICHAEL D
8815 N ATLANTIC AVE, APT 2-C
CAPE CANAVERAL, FL 32920

CREDITOR ID: 408243-15
FRAZIER, ROBIN
PO BOX 1863
CALLAHAN FL 32011

CREDITOR ID: 408243-15
FRAZIER, ROBIN
C/O JACKSON & MASON
ATTN EDWARD P JACKSON, ESQ
516 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 250069-12
FRED ARBANAS INC
PO BOX 880
GRANDVIEW, MO 64030

CREDITOR ID: 250072-12
FRED H WILLIAMS CO
PO BOX 1047
HIRAM, GA 30141-1047

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383144-99<br>FREDRIC BURESH, PA<br>ATTN: FREDRIC BURESH<br>800 SE THIRD AVENUE, 4THFL<br>FT LAUDERDALE FL 33316 | CREDITOR ID: 315658-99<br>FREDRIKSON & BYRON PA<br>ATTN: JOHN M KONECK, ESQ<br>200 SOUTH SIXTH ST, STE 4000<br>MINNEAPOLIS MN 55402-1425 | CREDITOR ID: 406144-15<br>FREEMAN, FANNIE<br>C/O CHIKOVSKY, BEN & SCHAFER<br>ATTN FRED CHIKOVSKY, ESQ<br>1720 HARRISON STREET, SUITE 7A<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 408241-15<br>FREEMAN, JENNIFER<br>633 PIEDMONT RD<br>BARNESVILLE GA 30204 | CREDITOR ID: 403713-94<br>FREEMAN, ROBERT M<br>8818 SE 68TH WAY<br>OKEECHOBEE FL 34974 | CREDITOR ID: 392756-55<br>FREEMAN, ROSE<br>C/O ABRAHAMSON, UITERWYK & BARNES<br>ATTN CHRISTOPHER PAVLIK, ESQ<br>900 WEST PLATT STREET<br>TAMPA FL 33601 |
| CREDITOR ID: 391089-55<br>FRENCH, DONNA<br>C/O FARAH & FARAH, PA<br>ATTN  LLOYD S MANUKIAN, ESQ<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 250104-12<br>FRES-CO SYSTEM USA, INC<br>ATTN PAUL E KANE, CREDIT COORD<br>PO BOX 827019<br>PHILADELPHIA, PA 19182-7019 | CREDITOR ID: 278885-30<br>FRESH GOURMET<br>DRAWER CS 198372<br>ATLANTA, GA 30384-8372 |
| CREDITOR ID: 411274-15<br>FRESH GOURMET COMPANY, DIV<br>OF SUGAR FOODS<br>ATTN WENDELL RAMCHATESINGH, CR MGR<br>950 THIRD AVENUE, 21ST FLOOR<br>NEW YORK NY 10022-2705 | CREDITOR ID: 250115-12<br>FREUDENBERG HOUSEHOLD PRODUCTS<br>ATTN MARY JAY, CREDIT MGR<br>PO BOX 73181<br>CHICAGO, IL 60673-7181 | CREDITOR ID: 399658-15<br>FRICKEY, DOROTHY S & FARRELL J<br>C/O NICK LAW FIRM LC<br>ATTN TAMMY M NICK ESQ<br>676 E I-10 SERVICE RD<br>SLIDELL LA 70461 |
| CREDITOR ID: 406652-MS<br>FRIDAY, LORENZO JR<br>20315 VAL CIRCLE<br>CORNELIUS NC 28031 | CREDITOR ID: 407753-15<br>FRIDMAN, ELIZABETH (MINOR)<br>C/O BERNHEIM & DOLINSKY, PA<br>ATTN ROBERT DOLINSKY, ESQ<br>4000 HOLLYWOOD BLVD SOUTH, STE 525<br>HOLLYWOOD FL 33021 | CREDITOR ID: 407753-15<br>FRIDMAN, ELIZABETH (MINOR)<br>C/O LANA FRIDMAN, PARENT/GUARDIAN<br>11961 SW 20TH STREET<br>MIRAMAR FL 33025 |
| CREDITOR ID: 410769-15<br>FRIEDA'S, INC<br>C/O MEUERS LAW FIRM PL<br>ATTN LAWRENCE H MEUERS, ESQ<br>5395 PARK CENTRAL COURT<br>NAPLES FL 34109 | CREDITOR ID: 417020-99<br>FRIEDLINE & MCCONNELL PA<br>ATTN: JERRETT M MCCONNELL<br>1756 UNIVERSITY BLVD S<br>JACKSONVILLE FL 32216 | CREDITOR ID: 377842-36<br>FRIENDSHIP DAIRIES INC<br>C/O PHILLIPS LYTLE LLP<br>ATTM ANGELA Z MILLER, ESQ<br>3400 HSBC CENTER<br>BUFFALO NY 14203 |
| CREDITOR ID: 377842-36<br>FRIENDSHIP DAIRIES INC<br>ATTN JOSEPH MURGOLO/DOUGLAS GERBOSI<br>ONE JERICHO PLAZA, SUITE 107<br>JERICHO NY 11753-1668 | CREDITOR ID: 397690-99<br>FRITO-LAY INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 397690-99<br>FRITO-LAY INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 |
| CREDITOR ID: 397690-99<br>FRITO-LAY INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>625 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 411103-15<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293 | CREDITOR ID: 399367-55<br>FRITTS, ELIZABETH<br>C/O GEORGE & WALLACH, LLP<br>ATTN A WALLACH OR E FRITTS, ESQS<br>637 MAIN STREET<br>PO BOX 488<br>FOREST PARK GA 30298-0488 |
| CREDITOR ID: 1320-07<br>FRO LLC VII<br>C/O JAMES M HASTINGS, CPA<br>305 PIPING ROCK DRIVE<br>SILVER SPRINGS, MD 20905 | CREDITOR ID: 1320-07<br>FRO LLC VII<br>C/O ARENT FOX PLLC<br>ATTN MARY JOANNE DOWD, ESQ.<br>1050 CONNECTICUT AVENUE NW<br>WASHINGTON DC 20036-5339 | CREDITOR ID: 1353-07<br>FRO LLC VIII<br>C/O JAMES HASTINGS<br>305 PIPING ROCK DRIVE<br>SILVER SPRING, MD 20905 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390559-55<br>FRONGELLO, SHARON<br>C/O WINSTON & CLARK, PA<br>ATTN BRADLEY WINSTON, ESQ<br>8211 W BROWARD BLVD, SUITE 420<br>PLANTATION FL 33324 | CREDITOR ID: 382608-51<br>FRONT END SERVICES CORPORATION<br>1100 FOUNTAIN PARKWAY<br>GRAND PRAIRIE, TX 75050-1513 | CREDITOR ID: 279500-99<br>FRONT END SERVICES CORPORATION<br>C/O HANES AND BOONE, LLP<br>ATTN S JERNIGAN & M ELMORE, ESQS<br>901 MAIN STREET, SUITE 3100<br>DALLAS TX 75202-3789 |
| CREDITOR ID: 279500-99<br>FRONT END SERVICES CORPORATION<br>C/O HAYNES AND BOONE LLP<br>ATTN JUDITH ELKIN, ESQ.<br>399 PARK AVENUE<br>NEW YORK NY 10022-4614 | CREDITOR ID: 279067-32<br>FRONT-END SERVICES CORPORATION<br>ATTN KAREN EDDLEMON, CASH MGR<br>1100 FOUNTAIN PARKWAY<br>GRAND PRAIRIE TX 75050-1513 | CREDITOR ID: 279067-32<br>FRONT-END SERVICES CORPORATION<br>C/O HAYNES & BOONE, LLP<br>ATTN MARK J ELMORE, ESQ.<br>901 MAIN STREET, SUITE 3100<br>DALLAS TX 75202-3789 |
| CREDITOR ID: 250127-12<br>FRONTIER COMM OF THE SOUTH<br>PO BOX 20919<br>ROCHESTER, NY 14602-0919 | CREDITOR ID: 378300-15<br>FROZEN SPECIALTIES, INC<br>ATTN CFO<br>1465 TIMBERWOLF DRIVE<br>HOLLAND OH 43528 | CREDITOR ID: 406223-G4<br>FRYDMAN CONSULTING CORPORATION<br>200 WEST 108TH ST.<br>NEW YORK NY 10025 |
| CREDITOR ID: 250133-12<br>FRYDMAN CONSULTING CORPORATION<br>C/O ISAAC FRYDMAN<br>200 WEST 108TH STREET #11B<br>NEW YORK, NY 10025 | CREDITOR ID: 406653-MS<br>FRYERS, GERALD<br>3773 AVON CT<br>CLERMONT FL 34711-5724 | CREDITOR ID: 250134-12<br>FSI/MFP INC<br>PO BOX 92400<br>CLEVELAND, OH 44193 |
| CREDITOR ID: 382333-51<br>FT LAUDERDALE SUN SENTINEL<br>200 EAST LAS OLAS BLVD<br>FORT LAUDERDALE, FL 33301 | CREDITOR ID: 382610-51<br>FT MYERS NEWS-PRESS<br>2442 DR MARTIN LUTHER KING JR BLVD<br>FORT MYERS, FL 33901 | CREDITOR ID: 250137-12<br>FT MYERS NEWS-PRESS<br>2442 DR ML KING JR BLVD<br>FT MYERS, FL 33901 |
| CREDITOR ID: 250138-12<br>FT PIERCE AMERIGAS<br>3301 OLEANDER AVE<br>FT PIERCE, FL 34982 | CREDITOR ID: 240845-10<br>FTC INC<br>PO BOX 3883<br>SUMTER, SC 29151-3883 | CREDITOR ID: 250139-12<br>FTC INC<br>PO BOX 567<br>KINGSTREE, SC 29556 |
| CREDITOR ID: 381922-15<br>FTD INC<br>ATTN TIFFANY HARE, CR MGR<br>3113 WOODCREEK DR<br>DOWNERS GROVE IL 60515 | CREDITOR ID: 278814-99<br>FTI CONSULTING<br>ATTN: MICHAEL EISENBAND<br>3 TIMES SQUARE 11TH FL<br>NEW YORK NY 10036 | CREDITOR ID: 406173-15<br>FT-WD PROPERTY LLC<br>C/O POST HEYMANN & KOFFLER, LLP<br>ATTN WILLIAM W POST, ESQ<br>TWO JERICO PLAZA, WING A, STE 111<br>JERICHO NY 11753 |
| CREDITOR ID: 406173-15<br>FT-WD PROPERTY LLC<br>ATTN CAROLYN TIFFANY<br>7 BULFINCH PLACE SUITE 500<br>BOSTON MA 02114 | CREDITOR ID: 397241-68<br>FU/WD ATLANTA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | CREDITOR ID: 397242-68<br>FU/WD OPA LOCKA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 |
| CREDITOR ID: 452059-98<br>FUCMS 1999-C1 MERIDIAN GROCERY LLC<br>C/O LNR PARTNERS<br>ATTN ARNE SHULKIN<br>1601 WASHINGTON AVE SUITE 700<br>MIAMI BEACH FL 33139 | CREDITOR ID: 392081-55<br>FUDGE, WILLIE<br>C/O PAUL F HARTSFIELD, JR, ESQ<br>4913 NORTH MONROE STREET<br>TALLAHASSEE FL 32303 | CREDITOR ID: 250144-12<br>FUJICOLOR PROCESSING INC<br>PO BOX 777<br>PHILADELPHIA, PA 19175-2044 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382332-51
FUJITSU CONSULTING
1000 SHERBROOKE STREET W, STE 1400
MONTREAL, CA H3A 3R2
CANADA

CREDITOR ID: 250167-12
FUQUAY VARINA INDEPENDENT
ATN DONNA BASS, BUS MGR
PO BOX 669
FUQUAY VARINA, NC 27526

CREDITOR ID: 395287-63
FURLONG'S SECURITY
3344 ATLANTA HWY.
MONTGOMERY, AL 36109-2702

CREDITOR ID: 250169-12
FURY'S FERRY SHOPPES
C/O HULL STOREY RETAIL GROUP, LLC
ATTN MIKE FOWLER, ESQ
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 1354-07
FURY'S FERRY SHOPPES
C/O HULL/STOREY DEVELOPMENT
PO BOX 204227
AUGUSTA, GA 30917

CREDITOR ID: 250173-12
FUTURE FOOD, LTD
ATTN DAVID WATTS, CEO
1420 VALWOOD PARKWAY, SUITE 164
CARROLLTON, TX 75006

CREDITOR ID: 250174-12
FUTURE IMAGE
PO BOX 56
KENNER, LA 70063

CREDITOR ID: 429856-15
FUTURISTIC FOODS INC
C/O DONNA L THOMPSON, ESQ
PO BOX 170
ALLENWOOD NJ 08720

CREDITOR ID: 250177-12
FUTURISTIC FOODS INC
ATTN: MICHAEL SCARPULLA, PRES
3 ATLANTIS TERRACE
FREEHOLD, NJ 07728

CREDITOR ID: 250178-12
FUZZYS BARBEQUE CO
408 WEST END BLVD
MADISON, NC 27025

CREDITOR ID: 408264-99
FW NC-SHOPPES OF KILDAIRE, LLC
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410494-15
FW NC-SHOPPES OF KILDAIRE, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD JR, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1355-07
FWI 16 LLC
ATTN THOMAS J CANNON, PRESIDENT
314 S MISSOURI AVENUE, SUITE 305
CLEARWATER, FL 33756

CREDITOR ID: 1356-07
FWI 20 LLC
C/O BRUCE STRUMPF INC
ATTN THOMAS J CANNON, PRESIDENT
314 S MISSOURI AVENUE
CLEARWATER, FL 33756

CREDITOR ID: 1357-07
FWI 23 LLC
C/O BRUCE STRUMPF INC
ATTN THOMAS J CANNON, PPRESIDENT
314 S MISSOURI AVENUE
CLEARWATER, FL 33756

CREDITOR ID: 1358-07
FWI 5 LLC
C/O BRUCE STRUMPF INC
ATTN THOMAS J CANNON, PRESIDENT
314 S MISSOURI AVENUE, SUITE 305
CLEARWATER, FL 33756

CREDITOR ID: 130749-09
FYE, LEAH F
608 S KING AVE
DUNN NC 28334

CREDITOR ID: 250203-12
G FIVE INC
297 H GARLINGTON ROAD
GREENVILLE, SC 29615

CREDITOR ID: 397638-72
G&K FOODS, INC.
1141 EMORY FOLMAR BLVD
MONTGOMERY, AL 36110

CREDITOR ID: 384137-47
G&M FOOD EQUIPMENT SALES & SERVICE
ATTN GREG BUXTON, MGR
PO BOX 7704
SPANISH FORT, AL 36577-7704

CREDITOR ID: 250193-12
G&P TRUCKING CO INC
ATTN NANCY S GLENN
PO BOX 651427
CHARLOTTE, NC 28265-1427

CREDITOR ID: 250215-12
G&S WINDOW CLEANING SERV
PO BOX 1623
BIRMINGHAM, AL 35201

CREDITOR ID: 2248-07
GAD & ASHER REALTY LTD
3637 B WEST WATERS AVENUE
TAMPA, FL 33614

CREDITOR ID: 391506-55
GADDIS, ROWENA
C/O WILL PARKER, ESQ
911 26TH AVENUE
PO BOX 5733
MERIDIAN MS 39302-5733

CREDITOR ID: 378239-46
GADDY, NANCY
C/O WINN-DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 382612-51
GADDY, NANCY
901 E PLEASANT PL
JACKSONVILLE FL 32259-5435

CREDITOR ID: 406656-MS
GADDY, NANCY H
901 E PLEASANT PL
JACKSONVILLE FL 32259

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250226-12<br>GADSDEN TIMES<br>PO BOX 116362<br>ATLANTA, GA 30368-6362 | CREDITOR ID: 382141-51<br>GADSDEN TIMES, THE<br>401 LOCUST STREET<br>GADSDEN, AL 35902 | CREDITOR ID: 382330-51<br>GAGE, JOANNE<br>3817 N. BRAMPTON ISLAND COURT<br>JACKSONVILLE, FL 32224 |
| CREDITOR ID: 377856-45<br>GAGE, JOANNE R<br>C/O WINN DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 419613-ST<br>GAGE, JOANNE R<br>3817 BRAMPTON ISLAND CT N<br>JACKSONVILLE FL 32224-7609 | CREDITOR ID: 403714-94<br>GAGE, JOANNE R.<br>3817 N BRAMPTON ISLAND COURT<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 385644-99<br>GAGNON, CHRISTINA<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 385644-99<br>GAGNON, CHRISTINA<br>C/O HARRELL & HARRELL<br>ATTN GREGORY J SCHLAX, ESQ<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 385644-99<br>GAGNON, CHRISTINA<br>640 SEABROOK COVE RD<br>JACKSONVILLE, FL 32211 |
| CREDITOR ID: 403715-94<br>GAGNON, ROBERT G<br>5210 ECHO PINES CIRCLE EAST<br>FT PIERCE FL 34951 | CREDITOR ID: 390896-55<br>GAILLARD, BEVERLY<br>C/O GILMORE & GILMORE<br>ATTN FREDERICK GILMORE, ESQ<br>116 COURT STREET<br>PO BOX 729<br>GROVE HILL AL 36451 | CREDITOR ID: 390558-55<br>GAINES, REBECCA<br>C/O SMITH VANTURE & KUVEIKIS, LLP<br>ATTN CHARLES E VANTURE, ESQ<br>232 E 5TH AVENUE<br>TALLAHASSEE FL 32303 |
| CREDITOR ID: 385-03<br>GAINESVILLE REGIONAL UTILITIES<br>ATTN KIMBERLY OLIVIER<br>PO BOX 147117,  STATION A136<br>GAINESVILLE FL 32614-7117 | CREDITOR ID: 382337-51<br>GAINESVILLE SUN & OCALA STAR BANNER<br>ATTN MELODY DAY, CR MGR<br>PO BOX 490<br>OCALA FL 34478 | CREDITOR ID: 382338-51<br>GAINESVILLE TIMES<br>ATTN VICKEY JAMES, CR MGR<br>345 GREEN STREET NW<br>GAINESVILLE, GA 30503 |
| CREDITOR ID: 250237-12<br>GAITHER MACHINE AND FAB<br>PO BOX 202<br>201 PILGRIM LANE<br>MUNFORD, AL 36268 | CREDITOR ID: 250239-12<br>GALDERMA LABORATORIES<br>ATTN GENERAL COUNSEL<br>14501 NORTH FREEWAY<br>FORT WORTH TX 76177 | CREDITOR ID: 2249-07<br>GALILEO CMB T1 HL TX LP<br>PO BOX 74845<br>CLEVELAND, OH 44194-4845 |
| CREDITOR ID: 381956-15<br>GALILEO CMBS T1 HL TX LP<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>ATTN GARY L RODDY<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA TN 37421-6000 | CREDITOR ID: 411252-15<br>GALINDEZ, RALPH D<br>12617 BIRCH BARK COURT<br>ORLANDO FL 32828 | CREDITOR ID: 406657-MS<br>GALLAGHER, ALBERT J<br>8310 SW 55TH CT<br>DAVIE FL 33328 |
| CREDITOR ID: 406658-MS<br>GALLAGHER, JOHN D<br>PO BOX 213<br>FELDA FL 33930 | CREDITOR ID: 391405-55<br>GALLAGHER, RUTH M<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>900 E FOURTH STREET<br>PANAMA CITY, FL 32402 | CREDITOR ID: 391405-55<br>GALLAGHER, RUTH M<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 |
| CREDITOR ID: 390528-55<br>GALLO, LEDA<br>C/O SYFRETT & DYKES LAW OFFICES PA<br>ATTN R OR C SYFRETT, ESQS<br>311 MAGNOLIA AVE<br>PO BOX 1186<br>PANAMA CITY FL 32402-1186 | CREDITOR ID: 406659-MS<br>GALLOGLY, WILLIAM<br>1778 STERN WHEEL DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 393176-55<br>GALLON, JOYCE<br>C/O LAW OFFICES OF BURNETTI, PA<br>ATTN .LINA LOPEZ, ESQ<br>9950 PRINCESS PALM AVENUE, STE 101<br>TAMPA FL 33629 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 250245-12
GALLOWAY TOWING SERVICE INC
6250 W 21ST CT
HIALEAH, FL 33016

CREDITOR ID: 1362-07
GALT OCEAN MARKETPLACE
C/O DANEBELT GROUP INC.
1 FINANCIAL PLAZA, SUITE 2001
FT LAUDERDALE, FL 33394

CREDITOR ID: 255530-12
GAMBINO, MARK
PO BOX 2418
DAPHNE, AL 36526

CREDITOR ID: 250251-12
GAMBINO'S BAKERIES & FOOD GROUP INC
C/O ADAMS & REESE LLP
ATTN CONRAD MEYER IV, ESQ
ONE SHELL SQUARE
701 POYDRAS STREET, SUITE 4500
NEW ORLEANS LA 70139

CREDITOR ID: 250251-12
GAMBINO'S BAKERIES & FOOD GROUP INC
ATTN: SAM SCELFO, PRES
PO BOX 857
KENNER, LA 70063

CREDITOR ID: 398163-77
GAMBLE, BRODERICK ET AL
C/O C BROOKS  & T BRAXTON
2705 FOURTH AVENUE S
BIRMINGHAM, AL 35233

CREDITOR ID: 397977-76
GAMBLE, BRODERICK ET AL
2635 23RD STREET
TUSCALOOSA, AL 35401

CREDITOR ID: 27866-05
GAMBLE, ERNEST SR
2819 PARENTAL HOME ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 250253-12
GANDY ASSOCIATES
3904 HALL OAKS CT
VALRICO, FL 33594

CREDITOR ID: 392780-55
GANLEY, ROBYN C
C/O MICHAEL T KEOUGH, PA
ATTN MICHAEL T KEOUGH, ESQ
8207 STATE ROAD 52
HUDSON FL 34667

CREDITOR ID: 399621-15
GARCIA, AMERICA ORTEGA & ALBERT
13370 SW 46TH LANE
MIAMI FL 33175

CREDITOR ID: 403195-99
GARCIA, AMERICA ORTEGA & ALBERT
C/O MARVIN S SCHULMAN PA
ATTN: MARVIN S SCHULMAN
2800 WESTON RD, STE 201
WESTON FL 33331

CREDITOR ID: 399621-15
GARCIA, AMERICA ORTEGA & ALBERT
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON ROAD, SUITE 201
WESTON FL 33331

CREDITOR ID: 387231-54
GARCIA, BARBARA
6352 SW 34TH STREET
MIAMI, FL 33135

CREDITOR ID: 387231-54
GARCIA, BARBARA
C/O LAW FIRM OF DAVID MOLIVER
ATTN DAVID MOLIVER, ESQ.
9415 SW 72 STREET, STE 125
MIAMI FL 33173

CREDITOR ID: 390797-55
GARCIA, DELIA
C/O LAW OFFICES OF BRIAN T SCHER
ATTN BRIAN T SCHER, ESQ
515 N FLAGLER DRIVE, SUITE 801
WEST PALM BEACH FL 33401

CREDITOR ID: 392065-55
GARCIA, ESTRELLA
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN DAVID H LEVINE, ESQ
9100 S DADELAND BLVD, SUITE 1010
MIAMI FL 33156

CREDITOR ID: 385985-54
GARCIA, HOPE
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HWY, SUITE 100
MIAMI, FL 33133

CREDITOR ID: 391343-55
GARCIA, ISABEL
C/O RANDY M WEBER, PA
ATTN RANDY M WEBER, ESQ
777 BRICKELL AVENUE, SUITE 1114
MIAMI FL 33131

CREDITOR ID: 416592-L1
GARCIA, JESUS
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 416592-L1
GARCIA, JESUS
1034 BSW 123 PL
MIAMI FL 33184

CREDITOR ID: 392761-55
GARCIA, MIRIAM
C/O JEROME WOLFSON, PA
ATTN JEROME H WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 392767-55
GARCIA, MIRIAM
C/O PANTER, PANTER & SAMPEDRO, PA
ATTN DAVID SAMPEDRO, ESQ
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 389655-54
GARCIA, ROSA
1907 GALLERRIA LANE, APT 1708
SMYRNA, GA 30080

CREDITOR ID: 399442-15
GARCIOVIEDO, CONNIE
C/O STEVEN A FEINMAN LAW OFFICES
ATTN STEVEN A FEINMAN, ESQ
8530 STATE ROAD 84
DAVIE FL 33324

CREDITOR ID: 410726-15
GARDEN CITY W-D, LLC
ZIMMER AND ZIMMER, LLP
ATTN HERBERT J ZIMMER, ESQ
111 PRINCESS STREET
WILMINGTON NC 28401-3997

CREDITOR ID: 410726-15
GARDEN CITY W-D, LLC
C/O ZIMMER MANAGEMENT COMPANY
111 PRINCESS STREET
PO BOX 2628
WILMINGTON NC 28402-2628

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

CREDITOR ID: 250258-12
GARDENBURGER INC
ATTN RICHARD D WERBLIN, CORP CONTR
15615 ALTON PARKWAY, SUITE 350
IRVINE CA 92618

CREDITOR ID: 250259-12
GARDENS PARK PLAZA  219
C/O ELK BANKIER CHRISTU & BAKST LLP
ATTN MICHAEL R BAKST, ESQ.
222 LAKEVIEW AVENUE, SUITE 1330
WEST PALM BEACH FL 33401

CREDITOR ID: 250259-12
GARDENS PARK PLAZA  219
505 S FLAGLER DR STE 1010
WEST PALM BEACH, FL 33401-5923

CREDITOR ID: 2251-07
GARDENS PARK PLAZA, LTD
C/O ELK BANKIER CHRISTU & BAKST LLP
ATTN MICHAEL R BAKST, ESQ
222 LAKEVIEW AVENUE, SUITE 1330
WEST PALM BEACH, FL 33401

CREDITOR ID: 395015-59
GARDINER, LELAND M JR
716 RANDOLPH AVE SE
HUNTSVILLE, AL 35801

CREDITOR ID: 392401-55
GARDINER, MARY REGINA
C/O THE GLENN ARMENTOR LAW CORP
ATTN RICHARD E SMITH, ESQ
300 STEWART STREET
LAFAYETTE LA 70501

CREDITOR ID: 250260-12
GARDNER PAINT SERVICES
PO BOX 5096
JOHNSON CITY, TN 37602

CREDITOR ID: 394260-56
GARDNER, BARBARA
379 KIMZEY RD
HORSE SHOE, NC 28742

CREDITOR ID: 415961-15
GARDNER, JOHN A
595 CAP CONNOLLY ROAD
YORK SC 29745

CREDITOR ID: 406660-MS
GARDNER, JOHN A
595 CAP CONNOLLY ROAD
YORK SC 29745

CREDITOR ID: 403717-94
GARDNER, JOHN A
595 CAP CONNOLLY ROAD
YORK SC 29745

CREDITOR ID: 250261-12
GARDNER/WATSON ICE
ATTN WOODY WATSON OR SELENA HAWKINS
PO BOX 1704
TUPELO, MS 38802

CREDITOR ID: 395561-15
GARGONE, PHILLIP
C/O TODD M LADOUCEUR, PA
ATTN TODD M LADOUCEUR, ESQ
4286 WOODBINE ROAD, SUITE A
PACE FL 32571

CREDITOR ID: 392569-55
GARIBIAN, ODETTE A
C/O STEINGER, ISCOE & PHILIPS, PA
ATTN C MCDONALD/ G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FLR
WEST PALM BEACH FL 33401

CREDITOR ID: 391741-55
GARLAND, MARY
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 403718-94
GARMON, JON R
13810 SUTTON PARK DRIVE N, APT 1124
JACKSONVILLE FL 32224

CREDITOR ID: 406661-MS
GARMON, JON R
13810 SUTTON PARK DRIVE N, APT 1124
JACKSONVILLE FL 32224

CREDITOR ID: 452105-15
GARNER, R A
1493 SCARLETT WAY
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 406662-MS
GARNER, RONALD A
1493 SCARLETT WAY
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 250268-12
GARNIER
7644 COLLECTIONS CENTER DR
BANK OF AMERICA
CHICAGO, IL 60693

CREDITOR ID: 406663-MS
GAROFALO, NATALE
805 RUE DE LA PAIX
HAMMOND LA 70403

CREDITOR ID: 406664-MS
GAROUTTE, JOHN W
2324 STONEGATE DR
WELLINGTON FL 33414

CREDITOR ID: 250270-12
GARRARDS SAUSAGE INC
3263 ROSE SHARON ROAD
DURHAM, NC 27712

CREDITOR ID: 419958-ST
GARREN, JIMMY P
424 N BEARWALLOW RD
FLETCHER NC 28732-8578

CREDITOR ID: 381391-47
GARRETT, BRIAN
8704 LONGBOROUGH WAY
LOUISVILLE, KY 40299

CREDITOR ID: 246499-12
GARRETT, CLOVIS
8803 NUNDY AVENUE
GIBSONTON, FL 33534

CREDITOR ID: 403719-94
GARRETT, LOWELL C
14007 MILLHOPPER RD
GAINESVILLE FL 32653

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

CREDITOR ID: 312607-39
GARRICK, THELMA R
1913 FRANCIS ST NE
ORANGEBURG SC 29118

CREDITOR ID: 382329-51
GARY BITNER PUBLIC RELATIONS, INC
5310 NW 33RD AVE, STE 218
FORT LAUDERDALE, FL 33309

CREDITOR ID: 389056-54
GARZA, SAN JUANA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 390847-55
GASKINS, LINNETTE
C/O KELLER, KELLER & CARACUZZO PA
ATTN SCOTT KELLER, ESQ
224 DATURA STREET
WEST PALM BEACH FL 33401

CREDITOR ID: 391003-55
GASPER, CHESTER J
C/O WILLIAMS, WILLIAMS & MONTGOMERY
ATTN L O'NEAL WILLIAMS, JR, ESQ
PO BOX 113
POPLARVILLE MS 39470

CREDITOR ID: 386587-54
GASSMAN, THERESA
C/O MORRIS CARY ANDREWS ET AL
ATTN TRACY W CARY, ESQ
3334 ROSS CLARK CIRCLE
DOTHAN AL 36303

CREDITOR ID: 390612-55
GASTIN, BENNETT
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE
SUITE 4
PALM BAY FL 32905

CREDITOR ID: 382339-51
GASTON GAZETTE
PO BOX 1538
GASTONIA, NC 28053

CREDITOR ID: 250314-12
GASTON GAZETTE
PO BOX 1538
GASTONIA, NC 28053

CREDITOR ID: 1364-07
GATES OF ST JOHNS LLC
C/O HAKIMIAN HOLDINGS INC
PO BOX 54332
JACKSONVILLE, FL 32245

CREDITOR ID: 395430-64
GATES UP
35400 BASELINE LANE
DADE CITY, FL 33525

CREDITOR ID: 250319-12
GATES UP, INC
ATTN RUTH REID, PRES
35400 BASELINE LANE
DADE CITY, FL 33525

CREDITOR ID: 406665-MS
GATES, KEVIN
404 NORTH ASTER TRACE
JACKSONVILLE FL 32259

CREDITOR ID: 403720-94
GATES, KEVIN
404 NORTH ASTER TRACE
JACKSONVILLE FL 32259

CREDITOR ID: 382340-51
GATOR BOWL ASSOC., INC
ONE GATOR BOWL BLVD
JACKSONVILLE, FL 32202

CREDITOR ID: 2253-07
GATOR CARRIAGE PARTNERS LTD
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 410719-15
GATOR CARRIAGE PARTNERS, LTD
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 410722-15
GATOR COASTAL SHOPPING CENTRE, LLC
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 1366-07
GATOR JACARANDA LTD
ATTN: WILLIAM GOLDSMITH
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 410721-15
GATOR JACARANDA, LTD
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 1367-07
GATOR LINTON PARTNERS LTD
C/O GATOR INVESTMENTS
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 410720-15
GATOR LINTON PARTNERS, LTD
C/O FROST BROWN TODD LLC
C/O KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 250326-12
GATOR MAINTENANCE & SWEEPING
14342 NORMANDY BLVD
JACKSONVILLE, FL 32234

CREDITOR ID: 395648-65
GATOR MAINTENANCE & SWEEPING
14342 NORMANDY BLVD
JACKSONVILLE, FL 32234

CREDITOR ID: 384061-47
GATOR RADIO NETWORK
C/O CLEAR CHANNEL BROADCASTING, INC
2500 MAITLAND CENTER PKWAY, STE 407
MAITLAND FL 32751-4722

CREDITOR ID: 385791-54
GAUDET, ENOS
M RICHARD SAPIR, PA
ATTN M RICHARD SAPIR, ESQ
712 US HIGHWAY ONE, SUITE 400
NORTH PALM BEACH FL 33408

CREDITOR ID: 385791-54
GAUDET, ENOS
1720 N CONGRESS AVENUE, APT B408
WEST PALM BEACH, FL 33401

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 132502-09<br>GAUDIOSO, FRANK M<br>216 LOBLOLLY LANE<br>MYRTLE BEACH SC 29579 | CREDITOR ID: 262817-12<br>GAUNAURD GROUP INC, THE<br>12099 NW 98 AVENUE<br>HIALEAH GARDENS, FL 33018 | CREDITOR ID: 394041-61<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN KENT S PRATT, PRES<br>1401 FORUM WAY, SUITE 500<br>WEST PALM BEACH, FL 33401 |
| CREDITOR ID: 393651-55<br>GAUTHREAUX, TAMARA<br>C/O MAGER A VARNADO<br>ATTN MAGER A VARNADO, ESQ<br>P.O. BOX 1807<br>GULFPORT MS 39502 | CREDITOR ID: 250331-12<br>GAVINA & SONS<br>2700 FRUITLAND AVENUE<br>VERNON, CA 90058 | CREDITOR ID: 390885-55<br>GAY, ANITA<br>C/O SHERRY D WALKER, PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, SUITE B<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 385593-54<br>GAY, ANITA<br>3347 NORTH BROOKE LANE<br>TALLAHASSEE, FL 32309 | CREDITOR ID: 385593-54<br>GAY, ANITA<br>C/O SHERRY D WALKER, PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, SUITE B<br>TALLAHASSEE FL 32308 | CREDITOR ID: 398552-78<br>GAYNOR, SETH S<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 398552-78<br>GAYNOR, SETH S<br>2856 RAVINES ROAD<br>MIDDLEBURG, FL 32068 | CREDITOR ID: 410406-15<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY SC 29640 | CREDITOR ID: 410406-15<br>GBN HICKORT NC, LLC<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 |
| CREDITOR ID: 250347-12<br>GDS INC NEW BERN<br>PO BOX 9001706<br>LOUISVILLE, KY 40290-1706 | CREDITOR ID: 3087-04<br>GDS OF HICKORY<br>ATTN TISA JONES, A/R<br>PO BOX 1097<br>CONOVER NC 28613 | CREDITOR ID: 250345-12<br>GDS, INC ASHEVILLE<br>ATTN CHRISTI INGLE, CREDIT/COLLECT<br>1070 RIVERSIDE DRIVE<br>ASHVILLE NC 28804 |
| CREDITOR ID: 381767-15<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | CREDITOR ID: 397639-72<br>GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA 30353-2617 | CREDITOR ID: 250350-12<br>GE CAPITAL<br>PO BOX 640387<br>PITTSBURGH, PA 15264-0387 |
| CREDITOR ID: 250354-12<br>GE CAPITAL<br>PO BOX 740441<br>ATLANTA, GA 30374-0441 | CREDITOR ID: 250352-12<br>GE CAPITAL<br>PO BOX 740423<br>ATLANTA, GA 30374-0423 | CREDITOR ID: 250197-12<br>GE CAPITAL<br>PO BOX 740434<br>ATLANTA, GA 30374-0434 |
| CREDITOR ID: 397640-72<br>GE CAPITAL COMMERCIAL<br>EQUIPMENT FINANCE<br>1000 WINDWARD CONCOURSE, SUITE 403<br>ALPHARETTA, GA 30005 | CREDITOR ID: 410975-15<br>GE COMMERCIAL FIN BUS PROP CORP<br>C/O MORRITT HOCK HAMROFF & HOROWITZ<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 381792-99<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 |
| CREDITOR ID: 250359-12<br>GE POLYMERSHAPES<br>BUSINESS UNIT 6008<br>4168 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 250357-12<br>GE POLYMERSHAPES<br>BUSINESS UNIT 0092<br>4168 COLLECTIONS  CENTER DR<br>CHICAGO, IL 60693 | CREDITOR ID: 250200-12<br>GE SUPPLY<br>ATTN TOM COLLINS<br>PO BOX 840040<br>DALLAS, TX 75284 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250361-12<br>GEAC ENTERPRISE SOLUTIONS INC<br>NW 5421<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5421 | CREDITOR ID: 382327-51<br>GEAC ENTERPRISE SOLUTIONS, INC.<br>60 PERIMETER CENTER EAST<br>ATLANTA, GA 30346 | CREDITOR ID: 417505-ST<br>GEE, ALEXANDER<br>16737 FOOTHILL BLVD<br>FONTANA CA 92335-8419 |
| CREDITOR ID: 1368-07<br>GEHR DEVELOPMENT FLORIDA LLC<br>C/O SUNTRUST BANK<br>PO BOX 918983<br>ORLANDO, FL 32891-8983 | CREDITOR ID: 403199-99<br>GEHR FLORIDA DEVELOPMENT LLC<br>C/O HELD & ISRAEL<br>ATTN E W HELD JR/A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 278825-99<br>GEHR FLORIDA DEVELOPMENT LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD B LEVI ESQ<br>& STEVEN B FEIGENBAUM ESQ<br>845 THIRD AVE 21ST FLR<br>NEW YORK NY 10022 |
| CREDITOR ID: 132729-09<br>GEIST, HAROLD T<br>3512 DAVENTRY LANE<br>KENNESAW GA 30144 | CREDITOR ID: 452029-15<br>GELBER, MANUEL<br>C/O PRISCILLA GELBER, TRUSTEE<br>MANUEL GELBER TRUST<br>114 GRANTHAM A<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 452030-15<br>GELBER, PRISCILLA<br>C/O MANUEL GELBER, TRUSTEE<br>PRISCILLA GELBER TRUST U/A 4/22/98<br>114 GRANTHAM A<br>DEERFIELD BEACH FL 33442 |
| CREDITOR ID: 406666-MS<br>GELLHAUS, DONALD F<br>6108 R MANSLICK RD<br>LOUISVILLE KY 40219 | CREDITOR ID: 406667-MS<br>GELLHAUS, GREGORY D<br>15011 BIRCHAM RD<br>LOUISVILLE KY 40245 | CREDITOR ID: 315818-40<br>GEM BIG BETHEL LLC<br>C/O ELLIS-GIBSON DEVELP GROUP<br>1081 19TH STREET, SUITE 203<br>VIRGINIA  BEACH, VA 23451-5600 |
| CREDITOR ID: 1369-RJ<br>GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVEL GROUP<br>1081 19TH STREET, SUITE 203<br>VIRGINIA  BEACH, VA 23451-5600 | CREDITOR ID: 392871-55<br>GEMMITI, TONI<br>C/O MCFARLAND, GOULD, LYONS ET AL<br>ATTN C A SULLIVAN, ESQ<br>311 S MISSOURI AVE<br>CLEARWATER FL 33756 | CREDITOR ID: 250378-12<br>GENE HYDE LOGISTICS INC<br>PO BOX 3797<br>LAKELAND, FL 33802 |
| CREDITOR ID: 250382-12<br>GENERAL DE SOLUBLES, SA<br>ATTN FLORENCIO GIL, ADMIN MGR<br>344 RIO DULCE, SUITE 871<br>EL PASO, TX 79932 | CREDITOR ID: 250383-12<br>GENERAL DYNAMICS AVIATION SVCS<br>PO BOX 730349<br>DALLAS, TX 75373-0349 | CREDITOR ID: 1370-RJ<br>GENERAL ELECTRIC BUS ASSETS FUNDING<br>ATTN: KATHERINE MACKINNON<br>10900 NE 4TH STREET<br>BELLEVUE, WA 98004 |
| CREDITOR ID: 1370-RJ<br>GENERAL ELECTRIC BUS ASSETS FUNDING<br>C/O MORITT HOCK HAMROFF & HOROWITZ<br>ATTN: MARC L. HAMROFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 1371-07<br>GENERAL ELECTRIC CAPITAL BUSINESS<br>LOAN# 95-00068 ACCT # 37566<br>PO BOX 402363<br>ATLANTA, GA 30384-2363 | CREDITOR ID: 381794-99<br>GENERAL ELECTRIC CAPITAL CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN LESIE BERKOFF & W NILSON, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 |
| CREDITOR ID: 397772-99<br>GENERAL ELECTRIC CO, GE CONSUMER<br>& INDUSTRIAL (FKA GE LIGHTING)<br>C/O PITNEY HARDIN LLP<br>ATTN: RICHARD M METH, ESQ<br>200 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932-0950 | CREDITOR ID: 397770-99<br>GENERAL ELECTRIC CO, GE CONSUMER<br>& INDUSTRIAL (FKA GE LIGHTING)<br>C/O PITNEY HARDIN LLP<br>ATTN: RICHARD M METH, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | CREDITOR ID: 279162-33<br>GENERAL ELECTRIC COMPANY<br>GE CONSUMER & IND'L FKA GE LIGHTING<br>C/O DEHAAN & BACH<br>ATTN MICHAEL B BACH, ESQ<br>11256 CORNELL PARK DRIVE, STE 500<br>CINCINNATI OH 45242 |
| CREDITOR ID: 279162-33<br>GENERAL ELECTRIC COMPANY<br>C/O PITNEY HARDIN KIPP & SZUCH, LLP<br>ATTN: RICHARD M METH, ESQ<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | CREDITOR ID: 382326-51<br>GENERAL ELECTRIC CONSUMER PRODUCTS<br>1975 NOBLE ROAD<br>CLEVELAND, OH 44112-6300 | CREDITOR ID: 278471-25<br>GENERAL MANAGEMENT SERVICES<br>204 SO TEMPLE AVENUE<br>FAYETTE AL 35555 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397695-99<br>GENERAL MILLS INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 397695-99<br>GENERAL MILLS INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 397695-99<br>GENERAL MILLS INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 |
| CREDITOR ID: 278685-99<br>GENERAL MILLS, INC.<br>ATTN: TERRI JOHNSON<br>ACCT OPERATION DEVELOPMENT MGR<br>PO BOX 101412<br>ATLANTA GA 30392-0001 | CREDITOR ID: 381890-30<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | CREDITOR ID: 383055-51<br>GENERAL PRESCRIPTION PROGRAM<br>127 EAST 59TH STREET<br>NEW YORK, NY 10022 |
| CREDITOR ID: 381176-47<br>GENERAL RUBBER & PLASTICS OF LOUISVILLE<br>ATTN WANDA DEWITT, GM<br>PO BOX 17204<br>LOUISVILLE, KY 40217-0204 | CREDITOR ID: 250405-12<br>GENERAL THERAPEUTICS INC<br>100 ROSE AVE<br>HEMPSTEAD, NY 11550 | CREDITOR ID: 383049-51<br>GENESIS HEALTH PLAN OF OHIO<br>515 NORTH 6TH STREET<br>ST LOUIS, MO 63101 |
| CREDITOR ID: 2255-07<br>GENOA ASSOCIATES LLC<br>PO BOX 919<br>GOLDSBORO, NC 27533 | CREDITOR ID: 2255-07<br>GENOA ASSOCIATES LLC<br>NICHOLLS & CRAMPTON, PA<br>ATTN K SINK/G CRAMPTON, ESQS<br>PO BOX 18237<br>RALEIGH NC 27619 | CREDITOR ID: 400528-88<br>GENOVESE, BETTY<br>C/O MUMPHREY LAW FIRM, LLC<br>ATTN WAYNE B MUMPHREY, ESQ<br>PO BOX 90<br>CHALMETTE LA 70044-0090 |
| CREDITOR ID: 2256-07<br>GENTILLY SQUARE<br>C/O HULL/STOREY DEVELOPMENT<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | CREDITOR ID: 250415-12<br>GENTILLY SQUARE<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | CREDITOR ID: 395450-64<br>GENTRONICS<br>12-14 ADAMS DRIVE<br>DADE CITY, FL 33525 |
| CREDITOR ID: 1377-07<br>GEORGE CHEN FORMOSA DEVELOPERS<br>7836 W. ORLP BRONSON HIGHWAY<br>KISSIMMEE, FL 34747 | CREDITOR ID: 383046-51<br>GEORGE WASHINGTON UNIVERSITY<br>25 BLACKSTONE VALLEY PLAZA<br>LINCOLN, RI 02865 | CREDITOR ID: 279456-99<br>GEORGE WESTON BAKERIES INC<br>C/O GIBBONS DEL DEO DOLAN ET AL<br>ATTN: GERALDINE E PONTO, ESQ<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102-5497 |
| CREDITOR ID: 250466-12<br>GEORGE WESTON BAKERIES INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992 | CREDITOR ID: 279363-36<br>GEORGE WESTON BAKERIES, INC<br>ATTN CHRIS DEMETRIOU, DIR<br>930 NORTH RIVERVIEW DRIVE, STE 100<br>TOTOWA  NJ 07512 | CREDITOR ID: 381267-47<br>GEORGE, DANIEL R<br>7675 MELISSA COURT N<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 394068-61<br>GEORGE, HARTZ , LUNDEEN, ET AL<br>ATTN CHARLES M HARTZ<br>4800 LEJUNE RD<br>CORAL GABLES, FL 33146 | CREDITOR ID: 394047-61<br>GEORGE, HARTZ , LUNDEEN, ET AL<br>ATTN CHARLES M HARTZ<br>4800 LEJUNE RD<br>CORAL GABLES, FL 33146 | CREDITOR ID: 132901-09<br>GEORGE, MICHEAL T<br>803 VETERANS PKWY<br>OPELIKA AL 36805 |
| CREDITOR ID: 406669-MS<br>GEORGE, RONALD<br>341 PINEY POINT CIRCLE<br>BRACEY VA 23919 | CREDITOR ID: 380963-47<br>GEORGES INC<br>ATTN GARY LINKER, CR MGR<br>PO DRAWER G<br>SPRINGDALE, AR 72765-2030 | CREDITOR ID: 250469-12<br>GEORGES LAWN & TREE CARE<br>ATTN GEORGE HUTSON<br>1760 JEFFERSON AVENUE<br>KINGSPORT, TN 37664 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397294-69<br>GEORGE'S LAWN & TREE CARE<br>1760 JEFFERSON AVENUE<br>KINGSPORT, TN 37664 | CREDITOR ID: 384142-47<br>GEORGETOWN CLE<br>600 NEW JERSEY AVENUE NW<br>WASHINGTON, DC 20001-2022 | CREDITOR ID: 279041-99<br>GEORGIA CROWN DISTRIBUTING CO<br>C/O PAGE SCRANTOM SPROUSE ET AL<br>ATTN: LEE CHAMPION, ESQ<br>1111 BAY AVE, 3RD FL<br>PO BOX 1199<br>COLUMBUS GA 31902-1199 |
| CREDITOR ID: 373560-44<br>GEORGIA CROWN DISTRIBUTING CO DBA<br>ALABAMA CROWN DISTRIBUTING CO<br>100 GEORGIA CROWN DRIVE<br>MCDONOUGH GA 30253 | CREDITOR ID: 250483-12<br>GEORGIA CROWN DISTRIBUTING CO DBA<br>TENNESSEE CROWN DISTRIBUTING CO<br>ATTN ORLENE K BOVAIRD, VP FINANCE<br>100 GEORGIA CROWN DR<br>MC DONOUGH GA 30253 | CREDITOR ID: 395413-64<br>GEORGIA DEPT OF NATURAL RESOURCES<br>2 MARTIN LUTHER KING JR DRIVE, SE<br>SUITE 1252 EAST TOWER<br>ATLANTA, GA 30334 |
| CREDITOR ID: 250504-12<br>GEORGIA FLORIDA BURGLAR ALARM<br>PO BOX 2747<br>THOMASVILLE, GA 31799-2747 | CREDITOR ID: 383042-51<br>GEORGIA MEDICAID<br>1720 PEACHTREE STREET NW STE 200<br>ATLANTA, GA 30309 | CREDITOR ID: 250515-12<br>GEORGIA NATURAL GAS CO<br>PO BOX 659411<br>SAN ANTONIO, TX 78265-9411 |
| CREDITOR ID: 381955-15<br>GEORGIA POWER COMPANY<br>ATTN DAUNDRA FLETCHER<br>BIN 80002<br>PO BOX 4545<br>ATLANTA GA 30302 | CREDITOR ID: 250521-12<br>GEORGIA ROOTER<br>3766 CHAPEL HILL ROAD<br>DOUGLASVILLE, GA 30135 | CREDITOR ID: 250522-12<br>GEORGIA SELF INS GUARANTY TRUST FD<br>C/O RAGSDALE BEALS HOOPER & SEIGLER LLP<br>ATTN HERBERT C BROADFOOT II, ESQ<br>2400 INTERNATIONAL TOWER<br>229 PEACHTREE ST, NE<br>ATLANTA GA 30303-1629 |
| CREDITOR ID: 250522-12<br>GEORGIA SELF INS GUARANTY TRUST FD<br>PO BOX 7159<br>ATLANTA GA 30357-0159 | CREDITOR ID: 250525-12<br>GEORGIA SPICE COMPANY<br>PO BOX 101292<br>ATLANTA, GA 30392-1292 | CREDITOR ID: 395481-64<br>GEORGIA STATE LOTTERY COMMISSION<br>250 WILLIAMS, SUITE 3000<br>ATLANTA, GA 30303 |
| CREDITOR ID: 250526-12<br>GEORGIA STEEL SUPPLY CO<br>PO BOX 93786<br>ATLANTA, GA 30377-0786 | CREDITOR ID: 250527-12<br>GEORGIA SUBSEQUENT INJURY TRUST FND<br>ATTN RICHARD W MCGEE, ADMINISTRATOR<br>1720 PEACHTREE STREET, SUITE 500<br>ATLANTA GA 30309-2462 | CREDITOR ID: 262821-12<br>GEORGIA TIMES UNION, THE<br>ATTN NATHANIEL PHILLIP BOGGS<br>1416 E PARK AVENUE<br>VALDOSTA, GA 31602 |
| CREDITOR ID: 278704-99<br>GEORGIA-PACIFIC CORP.<br>ATTN: BOB MOON, CREDIT MANAGER<br>PO BOX 102487<br>ATLANTA GA 30368-2487 | CREDITOR ID: 248070-12<br>GERAGHTY, DEVIN C<br>1713 STATE STREET<br>NEW ORLEANS LA 70118-6121 | CREDITOR ID: 250544-12<br>GERARDS BAKERY LLC<br>ATTN MARK CERNEY, CONTROLLER<br>4226 WELD COUNTY ROAD STE 22<br>LONGMONT, CO 80504 |
| CREDITOR ID: 278716-99<br>GERBER PRODUCTS COMPANY<br>ATTN JEFF KIPPE, ASSOC DIR<br>445 STATE STREET<br>FREEMONT, MI 49413 | CREDITOR ID: 411083-15<br>GERMACK, KATHY<br>C/O T PATTON YOUNGBLOOD, JR PA<br>ATTN T P YOUNGBLOOD, JR, ESQ<br>106 S TAMPANIA AVE, STE 100<br>TAMPA FL 33609-3256 | CREDITOR ID: 393004-55<br>GEROME, LENA<br>C/O LAW OFFICES OF DAVID R HEIL PA<br>ATTN DAVID R HEIL, ESQ<br>2324 LEE RD<br>WINTER PARK FL 32789 |
| CREDITOR ID: 382342-51<br>GETRONICS<br>8110 ANDERSON ROAD, SUITE 100<br>TAMPA, FL 33634-2318 | CREDITOR ID: 406670-MS<br>GETZAN, WILLIAM A<br>11531 SEDGEMORE DR E<br>JACKSONVILLE FL 32223 | CREDITOR ID: 411132-15<br>GF NC MANAGEMENT DBA<br>QUALITY SUITES PINEVILLE<br>1811 CHESTNUT STREET, 4TH FLR<br>PHILADELPHIA PA 19103 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 250558-12
GFA BRANDS INC
PO BOX 397
HOWARD B SEIFERAS
CRESSKILL, NJ 07626-0397

CREDITOR ID: 384143-47
GFA SALES & SERVICE
616 PEBBLEBROOK ROAD SE
MABLETON, GA 30126-2608

CREDITOR ID: 250560-12
GH LEIDENHEIMER BAKING CO LTD
PO BOX 95411
NEW ORLEANS, LA 70195

CREDITOR ID: 28820-05
GHANAYEM, FIRAS
315 DISCOVERY WAY
DURHAM NC 27703

CREDITOR ID: 2247-07
GHI OF WEST PALM BEACH LLC
3140 SW 118TH TERRACE
DAVIE, FL 33325

CREDITOR ID: 250204-12
GHI OF WEST PALM BEACH LLC
ATTN FLORIAN GHITAS, PRESIDENT
3140 SW 118TH TERRACE
DAVIE, FL 33325

CREDITOR ID: 250562-12
GHIRARDELLI CHOCOLATE
ATTN L AUERBACH/T MOONEY
1111 139TH AVENUE
SAN LEANDRO CA 94578

CREDITOR ID: 392652-55
GIACCONE, BILL
C/O FRANK A BRUNO, ESQ
807 HOWARD AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 389573-54
GIANASSI, MARK
C/O MOULIS & ASSOCIATES PA
ATTN MIKE MOULIS, ESQ
1100 LEE WAGENER BLVD, SUITE 312
FORT LAUDERDALE FL 33315

CREDITOR ID: 389573-54
GIANASSI, MARK
2201 MARINA BAY DRIVE, APT 201
FORT LAUDERDALE, FL 33312

CREDITOR ID: 393244-55
GIANASSI, MARK
C/O LESLIE DUBERSTEIN GLENN, ESQ
370 W CAMINI GARDENS BLVD, STE 300
BOCA RATON FL 33432

CREDITOR ID: 407639-93
GIANNELLI, MARIA
C/O FINIZIO & FINIZIO, PA
ATTN JAMIE J FINIZIO-BASCOMBE, ESQ
106 SOUTHEAST 9TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 406671-MS
GIBBS, JOHNNIE G
2965 BRUCE CIRCLE
SUMTER SC 29154

CREDITOR ID: 381682-47
GIBSON, DANNY
8922 EATON AVENUE
JACKSONVILLE, FL 32211

CREDITOR ID: 249161-12
GIBSON, ESTATE OF JUDY R
PO BOX 151
WALKERTOWN, NC 27051

CREDITOR ID: 381117-47
GIDDENS SECURITY CORPORATION
PO BOX 37459
JACKSONVILLE, FL 32236-7459

CREDITOR ID: 406672-MS
GIL, FRANK
3713 GALLO DRIVE
CHALMETTE LA 70043

CREDITOR ID: 250564-12
GILBARCO INC
12249 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 250567-12
GILBERT EGGS
P O DRAWER 239
FORESST, MS 39074

CREDITOR ID: 411269-15
GILBERT, ESTATE OF LILLIAN FAYE
C/O KEELI L RULE, ESQ.
PO BOX 339
ANNA TX 75409

CREDITOR ID: 250568-12
GILCHRIST SAUSAGE CO
ATTN JONNIE M THOMPSON, PRES
6266 NE JACKSONVILLE ROAD
OCALA, FL 34479

CREDITOR ID: 250571-12
GILDA INDUSTRIES INC
2525 WEST 4TH AVE
HIALEAH, FL 33010

CREDITOR ID: 250573-12
GILES ENTERPRISES INC
PO BOX 210247
MONTGOMERY, AL 36121-0247

CREDITOR ID: 250574-12
GILL MANUFACTURING INC
ATTN HOWARD L GILL, VP
PO BOX 769
DAVENPORT, FL 33836-0769

CREDITOR ID: 29083-05
GILL, SAM W
5522 HALSO MILL RD
GREENVILLE AL 36037

CREDITOR ID: 407710-15
GILLETTE COMPANY
C/O POPPER & GRAFTON
ATTN SAMUEL R GRAFTON, ESQ
225 WEST 34TH STREET, SUITE 1609
NEW YORK NY 10122-1600

CREDITOR ID: 407710-15
GILLETTE COMPANY
ATTN DIANE E KING, MGR CREDIT ADMIN
PRUDENTIAL TOWER BUILDING
800 BOYLSTON STREET, 26TH FLOOR
BOSTON MA 02199

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278700-99<br>GILLETTE COMPANY<br>ATTN: MARY TRAHAN, CREDIT MANAGER<br>PO BOX 100800<br>ATLANTA, GA 30384-0800 | CREDITOR ID: 389190-54<br>GILLIAM, CARMINA<br>C/O MARCUS M CORNELIUS & ASSOCIATES<br>ATTN JOHN CORRISS, ESQ<br>PO BOX 167<br>ST AUGUSTINE FL 32085 | CREDITOR ID: 389190-54<br>GILLIAM, CARMINA<br>PO BOX 3343<br>SAINT AUGUSTINE, FL 32085 |
| CREDITOR ID: 392508-55<br>GILMARTIN, ANDREW R<br>1975 IRONDALE ROAD<br>NORTH PORT FL 34287 | CREDITOR ID: 391267-55<br>GILMORE, SADIE<br>C/O ROBERT SIMMS THOMPSON, PC<br>ATTN TIFFANY N JOHNSON, ESQ<br>308 NORTH ELM STREET<br>PO BOX 830780<br>TUSKEGEE AL 36083 | CREDITOR ID: 406675-MS<br>GILREATH, JHAROLD L JR<br>2720 FOREST CIRCLE<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 250579-12<br>GILSTER MARY LEE CORP<br>PO BOX 227<br>CHESTER, IL 62233-0227 | CREDITOR ID: 398563-78<br>GILSTRAP, WALTER H<br>100 CARMEN WAY<br>EASLEY, SC 29642 | CREDITOR ID: 406677-MS<br>GINGERICH, ROGER<br>1409 BANYAN CIRCLE<br>POMPANO BEACH FL 33069 |
| CREDITOR ID: 392358-55<br>GINN, LINDA<br>C/O JAMES GLOBER, ESQ<br>2119 RIVERSIDE AVE, SUITE 200<br>JACKSONVILLE FL 32204 | CREDITOR ID: 381866-99<br>GINNIE VAN KESTEREN PA<br>ATTN: GINNIE VAN KESTEREN<br>111 SECOND AVE NE, STE 706<br>ST PETERSBURGH FL 33701 | CREDITOR ID: 405941-93<br>GIORDANO, RICHARD<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENENFELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 |
| CREDITOR ID: 403721-94<br>GIORDANO, RICHARD G<br>8951 SW 52 CT<br>COOPER CITY FL 33328 | CREDITOR ID: 255163-12<br>GIORGIANNI, LYNN<br>3081 ISSER LANE<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 392891-55<br>GIPSON, CLARA<br>C/O LARRY R SASSER LLC<br>ATTN LARRY R SASSER, ESQ<br>7020 FAIN PARK DRIVE, SUITE 3<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 253146-12<br>GIPSON, JOANNA G<br>12850 STRICKLAND LANDING COURT<br>PERRY, FL 32348 | CREDITOR ID: 392862-55<br>GIRDZUS, JAMES JR<br>C/O BEASLEY, ALLEN, CROW, ET AL<br>ATTN KENDALL C DUNSON, ESQ<br>218 COMMERCE STRRET<br>PO BOX 4160<br>MONTGOMERY AL 36103-4160 | CREDITOR ID: 392862-55<br>GIRDZUS, JAMES JR<br>C/O WILCOX LAW FIRM<br>ATTN ROBERT D WILCOX, ESQ<br>6817 SOUTHPORT PARKWAY, SUITE 1302<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 250594-12<br>GISCO DOCK<br>221 MAGNOILA AVE<br>ST SIMONS ISLAND, GA 31522-4323 | CREDITOR ID: 384328-47<br>GISEVIUS, ROBERT<br>70306 ABITA AVENUE<br>MANDEVILLE, LA 70471 | CREDITOR ID: 390745-55<br>GITZ, LOURENA<br>C/O BIRDSALL LAW FIRM, INC<br>ATTN BENJAMIN J BIRDSALL, ESQ<br>918 POYDRAS STREET, 2ND FLR<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 250599-12<br>GIVAUDAN FLAVORS<br>PO BOX 73767<br>CHICAGO, IL 60673-7767 | CREDITOR ID: 1380-07<br>GLA LLC<br>C/O RETAIL PLANNING CORPORATION<br>35 JOHNSON FERRY ROAD<br>MARIETTA, GA 30067 | CREDITOR ID: 406678-MS<br>GLADDEN, RUPERT<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 406678-MS<br>GLADDEN, RUPERT<br>4734 ROYAL AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 403722-94<br>GLADDEN, RUPERT W<br>4734 ROYAL AVE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 250605-12<br>GLADES GENERAL HOSPITAL<br>1201 SOUTH MAIN STREET<br>BELLE GLADE, FL 33430 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391549-55<br>GLAGOLA, EMMA<br>C/O MURPHY & CLAY<br>ATTN JACK E CLAY, ESQ<br>8337 OFFICE PARK DRIVE<br>PO BOX 1323<br>DOUGLASVILLE GA 30133 | CREDITOR ID: 400711-91<br>GLASSMAN, HAROLD B<br>5386 LANDON CR<br>BOYNTON BEACH FL 33437-0167 | CREDITOR ID: 406305-G5<br>GLAXOSMITHKLINE - GSK<br>ONE FRANKLIN PLAZA<br>PHILADELPHIA PA 19101 |
| CREDITOR ID: 408371-15<br>GLAXOSMITHKLINE CONSUMER HEALTHCARE<br>ATTN GREGORY COLICCHIE, FINANCE<br>PO BOX 1467<br>PITTSBURGH PA 15230 | CREDITOR ID: 250621-12<br>GLAZER CO OF LOUISIANA<br>111 RIVERBEND BOULEVARD<br>ST ROSE, LA 70087 | CREDITOR ID: 410405-15<br>GLAZER'S WHOLESALE DRUG CO OF NEW<br>ORLEANS INC ET AL<br>C/O GLAZER'S WHOLESALE DRUG CO, INC<br>ATTN CARY ROSSEL, VP & CFO<br>PO BOX 809013<br>DALLAS TX 75380-9013 |
| CREDITOR ID: 410405-15<br>GLAZER'S WHOLESALE DRUG CO OF NEW<br>C/O PRAGER & MILLER, PC<br>ATTN ROBERT A MILLER, ESQ<br>14911 QUORUM DRIVE, SUITE 320<br>DALLAS TX 75254 | CREDITOR ID: 403724-94<br>GLAZNER, PHIL<br>921 OLD MILL RUN<br>ORMOND BEACH FL 32174-6160 | CREDITOR ID: 406679-MS<br>GLEASON, JEFFREY P<br>2814 ST JOHNS AVE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 403725-94<br>GLEASON, JEFFREY P<br>2814 ST JOHNS AVENUE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 391137-55<br>GLEMAUD, DGENANE<br>C/O BARRY ALAN WILEN, ESQ<br>EMERALD HILLS EXECUTIVE PLAZA<br>4601 SHERIDANT STREET, SUITE 208<br>HOLLYWOOD FL 33021 | CREDITOR ID: 315825-40<br>GLENWOOD MIDWAY CO LLC<br>16740 BIRKDALE COMMONS PARKWAY<br>SUITE 306<br>HUNTERSVILLE, NC 28078 |
| CREDITOR ID: 416925-15<br>GLENWOOD MIDWAY COMPANY, LLC<br>ATTN JASON B BURNETT, ESQ.<br>50 NORTH LAURA STREET, SUITE 1675<br>JACKSONVILLE FL 32202 | CREDITOR ID: 405903-15<br>GLIDDEN COMPANY, THE DBA ICI PAINTS<br>ATTN MICHAEL C ROCK<br>15885 W SPRAGUE ROAD HQW, RM A105<br>STRONGSVILLE OH 44136 | CREDITOR ID: 1382-07<br>GLIMCHER PROPERTIES LIMITED<br>C/O FIRSTSTAR BANK<br>PO BOX 641973<br>CINCINNATI, OH 45264-1973 |
| CREDITOR ID: 410985-15<br>GLIMCHER PROPERTIES LP<br>ATTN PATRICIA A POWERS, ESQ.<br>150 EAST GAY STREET<br>COLUMBUS OH 43215 | CREDITOR ID: 390532-55<br>GLISSON, ELIZABETH<br>C/O LAW OFFICES OF DAVID SACKS<br>ATTN DAVID B SACKS, ESQ<br>1824 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 406680-MS<br>GLOAD, JAMES R<br>2386 HOPE LANE<br>PALM BEACH GARDENS FL 33410 |
| CREDITOR ID: 250651-12<br>GLOBAL EQUIPMENT SERVICES<br>ATTN GUS HARRIS, VP<br>PO BOX 48592<br>ST PETERSBURG, FL 33743-8592 | CREDITOR ID: 250652-12<br>GLOBAL FLUID CONNECTORS<br>13170 NW 43RD AVE<br>OPA LOCKA, FL 33054 | CREDITOR ID: 250656-12<br>GLOBAL MATERIAL TECHNOLOGIES INC<br>5134 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 |
| CREDITOR ID: 382344-51<br>GLOBAL NETXCHANGE<br>333 BUSH STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94104 | CREDITOR ID: 395649-65<br>GLOBAL SECURITY<br>12995 SW 132 CT<br>MIAMI, FL 33186 | CREDITOR ID: 250658-12<br>GLOBAL SECURITY INC<br>12995 SW 132 COURT<br>MIAMI, FL 33186 |
| CREDITOR ID: 382325-51<br>GLOBAL TRADING, INC.<br>PO BOX 26809<br>GREENVILLE, SC 29616 | CREDITOR ID: 384145-47<br>GLORY FOODS INC<br>PO BOX 714717<br>COLUMBUS, OH 43271-4717 | CREDITOR ID: 250675-12<br>GLORY TRANSPORTATION<br>ATTN TOM DOTY, PRES<br>PO BOX 8757<br>FAYETTEVILLE, AR 72703 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393427-55<br>GLOVER, CLAUDIA<br>C/O RICHARD W RENO, PA<br>ATTN RICHARD W RENO, ESQ<br>PO BOX 368<br>CRAWFORDVILLE FL 32326-0368 | CREDITOR ID: 406681-MS<br>GLOVER, DEAN<br>2507 GREENMOOR PLACE<br>TAMPA FL 33618 | CREDITOR ID: 1383-07<br>GLYNN ENTERPRISES LLC<br>C/O ZIFF PROPERTIES INC.<br>PO BOX 751554<br>CHARLOTTE, NC 28275-1554 |
| CREDITOR ID: 250686-12<br>GLYNN ENTERPRISES LLC<br>PO BOX 751554<br>% ZIFF PROPERTIES INC<br>CHARLOTTE, NC 28275-1554 | CREDITOR ID: 397084-67<br>GLYNN TEACHERS FEDERAL CREDIT<br>3650 COMMUNITY ROAD<br>BRUNSWICK, GA 31520 | CREDITOR ID: 381917-15<br>GMAC COMMERCIAL FINANCE LLC<br>ATTN CRAIG GALLETTO, ASST VP<br>1290 AVENUE OF THE AMERICAS, 3RD FL<br>NEW YORK NY 10104 |
| CREDITOR ID: 417048-97<br>GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER ESQ<br>THREE RAVINA DRIVE STE 200<br>ATLANTA GA 30346 | CREDITOR ID: 381099-47<br>GME ENGINEERING CONSULTANTS<br>1200 WOODRUFF ROAD, SUITE C-23<br>GREENVILLE, SC 29607 | CREDITOR ID: 382343-51<br>GNX<br>333 BUSH STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94104 |
| CREDITOR ID: 382628-51<br>GNX (GLOBAL NETXCHANGE)<br>ALLEN MATKINS LECK GAMBLE ET AL<br>ATTN R MERTZ/W HUCKINS, ESQS<br>THREE EMBARCADERO CENTER, 12TH FLR<br>SAN FRANCISCO CA 94111-4074 | CREDITOR ID: 408386-15<br>GNX (GLOBAL NETXCHANGE)<br>ATTN JOE LAUGHLIN<br>200 WEST MONROE ST, 12TH FLR<br>CHICAGO IL 60606 | CREDITOR ID: 382628-51<br>GNX (GLOBAL NETXCHANGE)<br>ATTN JOHN WOLFE, ESQ<br>333 BUSH STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94104 |
| CREDITOR ID: 403477-93<br>GO, WAH HONG<br>C/O LAW OFFICES ANTHONY F SANCHEZ<br>ATTN ANTHONY F SANCHEZ, ESQ.<br>ALFRED I DUPONT BLDG<br>169 E FLAGLER STREET, SUITE 1500<br>MIAMI FL 33131 | CREDITOR ID: 391994-55<br>GOAD, CHARLOTTE A<br>C/O HARRIS AND RIVIERE<br>ATTN LESLIE C RIVIERE, ESQ<br>OLD HYDE PARK<br>304 SOUTH FIELDING AVENUE<br>TAMPA FL 33606-2225 | CREDITOR ID: 315849-40<br>GODFREY, JACK M & PETER<br>PO DRAWER G<br>MADILL OK 73446 |
| CREDITOR ID: 406077-93<br>GODWIN, PATRICIA<br>C/O KOLTUN & LAZAR, PA<br>ATTN SCOTT A LAZAR, ESQ<br>SUNSET INTERNATIONAL WEST<br>7000 SW 97TH AVE, STE 210<br>MIAMI FL 33173 | CREDITOR ID: 403726-94<br>GOEING, RAYMOND D<br>201 ADAMS STREET<br>LOUISVILLE KY 40206-1860 | CREDITOR ID: 406682-MS<br>GOFF, WARREN S<br>2783 HIDDEN FOREST CT<br>MARIETTA GA 30066 |
| CREDITOR ID: 393117-55<br>GOGGINS, CAROL<br>C/O TURNER & ASSOCIATES, PLLC<br>ATTN BENNIE TURNER ESQ<br>P.O. DRAWER 1500<br>WEST POINT MS 39773-1500 | CREDITOR ID: 385532-54<br>GOINS, FRANCES S<br>603 N OAKLAND ST<br>DALLAS, NC 28034 | CREDITOR ID: 250692-12<br>GOJO INDUSTRIES, INC<br>ATTN DENNIS HOYE, CONTROLLER<br>PO BOX 991<br>AKRON OH 44309-091 |
| CREDITOR ID: 416957-15<br>GOLD BASKET, LLC<br>C/O WELLS MARBLE & HURST, PLLC<br>ATTN JOSHUA P HENRY, ESQ<br>PO BOX 131<br>JACKSON MS 39205-0131 | CREDITOR ID: 384146-47<br>GOLD COAST BEVERAGE DIST<br>1751 NW 12 AVENUE<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 250693-12<br>GOLD COAST COMMODITIES<br>PO BOX 3<br>BRANDON, MS 39043 |
| CREDITOR ID: 279011-32<br>GOLD COAST EAGLE DISTRIBUTING<br>ATTN JOHN W SAPUTO/ERIC J CONDREN<br>2150 47TH STREET<br>SARASOTA FL 34234 | CREDITOR ID: 250695-12<br>GOLD KIST INC<br>PO BOX 116223<br>ATLANTA, GA 30368-6223 | CREDITOR ID: 250696-12<br>GOLD LEAF PUBLISHERS<br>PO BOX 1167<br>ZEBULON, NC 27597-1167 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250700-12<br>GOLDEN EAGLE FUNDING LLC<br>PO BOX 905<br>PONTE VEDRA BEACH, FL 32004 | CREDITOR ID: 406122-97<br>GOLDEN FLAKE SNACK FOODS INC<br>ATTN MARK MCCUTCHEON, PRES<br>ONE GOLDEN FLAKE DRIVE<br>BIRMINGHAM AL 35205 | CREDITOR ID: 250702-12<br>GOLDEN FLAKE SNACK FOODS, INC<br>C/O SPAIN & GILLON, LLC<br>ATTN WALTER F MCARDLE, ESQ<br>2117 2ND AVENUE NORTH<br>BIRMINGHAM AL 35203-3753 |
| CREDITOR ID: 250702-12<br>GOLDEN FLAKE SNACK FOODS, INC<br>ATTN FREEDA ELLIOTT, CR MGR<br>ONE GOLDEN FLAKE DRIVE<br>BIRMINGHAM, AL 35205 | CREDITOR ID: 250702-12<br>GOLDEN FLAKE SNACK FOODS, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA LAFLEUR, ESQ.<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 395650-65<br>GOLDEN TRIANGLE<br>34 SIR HENRY DRIVE<br>COLUMBIA, MS 39705 |
| CREDITOR ID: 250705-12<br>GOLDEN TRIANGLE SERVICES<br>2920 PINERIDGE AVENUE<br>CINCINNATI, OH 45208 | CREDITOR ID: 406683-MS<br>GOLDEN, CLAYTON T<br>1917 HUNTING RIDGE RD<br>RALEIGH NC 27615 | CREDITOR ID: 395288-63<br>GOLDER ASSOCIATES<br>ATTN: MARK JORDANA<br>8933 WESTERN WAY, SUITE 12<br>JACKSONVILLE, FL 32236 |
| CREDITOR ID: 250707-12<br>GOLDER ASSOCIATES INC<br>C/O GOLDER ASSOCIATES INC<br>ATTN PAUL B COHEN, ESQ.<br>3730 CHAMBLEE TUCKER ROAD<br>ATLANTA GA 30341 | CREDITOR ID: 250707-12<br>GOLDER ASSOCIATES INC<br>PO BOX 102609<br>ATLANTA, GA 30368-0609 | CREDITOR ID: 250709-12<br>GOLDING FARMS FOODS INC<br>6061 GUN CLUB RD<br>WINSTON SALEM, NC 27103 |
| CREDITOR ID: 407673-93<br>GOLDSBORO ASSOCIATES<br>AFI MANAGEMENT<br>NEW IBERIA ASSOCIATES<br>ATTN ANTHONY J LASALA, GEN PARTNER<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 | CREDITOR ID: 382324-51<br>GOLDSBORO NEWS<br>PO BOX 10629<br>GOLDSBORO, NC 27532 | CREDITOR ID: 250715-12<br>GOLDSBORO NEWS ARGUS<br>ATTN BARABA J STURM<br>PO BOX 10629<br>GOLDSBORO, NC 27532-0629 |
| CREDITOR ID: 391192-55<br>GOMEZ, INGRID<br>C/O G WALTER ARAUJO PA LAW OFFICES<br>ATTN G WALTER ARAUJO, ESQ<br>102 E 49 STREET<br>HIALEAH FL 33013 | CREDITOR ID: 416057-L1<br>GOMEZ, MARINA<br>C/O PEDRO J FUENTES-CID LAW OFFICES<br>ATTN PEDRO J FUENTES-CID, ESQ<br>2650 BISCAYNE BLVD<br>MIAMI FL 33137 | CREDITOR ID: 250717-12<br>GONNELLA FROZEN PRODUCTS<br>ATTN JENNIFER SMOLZER<br>1117 E WILEY RD<br>SCHAUMBURG IL 60173 |
| CREDITOR ID: 391902-55<br>GONZALE, PAULINA<br>C/O JUAN LOPEZ PALMER, ESQ<br>1516 E HILLCREST ST STE 200<br>ORLANDO FL 32803 | CREDITOR ID: 384318-47<br>GONZALEA, RICARDO M<br>7810 NW 189TH STREET<br>MIAMI, FL 33015 | CREDITOR ID: 390546-55<br>GONZALES, MARIA<br>C/O GONZELEZ PORCHER GARCIA ET AL<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVENUE NORTH, SUITE 600<br>LAKE WORTH FL 33461 |
| CREDITOR ID: 406163-15<br>GONZALES, MIRTA ESTATE OF<br>C/O DEPENA & DEPENA, PA<br>ATTN FRANK DEPENA, ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 | CREDITOR ID: 380945-47<br>GONZALEZ & TAPANES FOODS DBA<br>SANTA FE INTERNATIONAL<br>ATTN FERNANDO GONZALEZ, SALES MGR<br>9151 NW 97 TERRACE<br>MEDLEY FL 33178 | CREDITOR ID: 254300-12<br>GONZALEZ & TAPANES FOODS, INC DBA<br>LAFE FOODS<br>ATTN FERNANDO GONZALEZ, MGR<br>9151 NW 97 TERRACE<br>MEDLEY FL 33178 |
| CREDITOR ID: 389492-54<br>GONZALEZ, BONIFACIA<br>6178 SHERWOOD LANE N WAY, APT 14<br>WEST PALM BEACH FL 33415 | CREDITOR ID: 389492-54<br>GONZALEZ, BONIFACIA<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENENBELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 | CREDITOR ID: 393098-55<br>GONZALEZ, BRIGITTE<br>C/O CARL CARRILLO, PA<br>ATTN CARL CARRILLO, ESQ<br>106 NW 2ND AVENUE<br>GAINESVILLE FL 32601-3315 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 392658-55
GONZALEZ, BRIGITTE
C/O CARL CARRILLO, PA
ATTN CARL CARRILLO, ESQ
106 NW 2ND AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 407792-15
GONZALEZ, CARMEN
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 32828

CREDITOR ID: 390649-55
GONZALEZ, DIGNA
C/O NUELL & POLSKY
ATTN ROBERT POLSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 389139-54
GONZALEZ, DIGNORA
977 SW 7TH STREET, APT 2 REAR
MIAMI, FL 33130

CREDITOR ID: 416273-15
GONZALEZ, EMILIA
C/O SHAKED & BIONDO, PA
ATTN GARRETT BIONDO, ESQ.
200 SOUTHEAST 1ST STREET, SUITE 505
MIAMI FL 33131

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
C/O GIBBS & PARNELL, PA
ATTN MATTHEW KOCHEVAR, ESQ
15310 AMBERLY DRIVE, SUITE 103
TAMPA FL 33647

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
3702 SWINGWAY STREET, APT 203
TAMPA FL 33614

CREDITOR ID: 392142-55
GONZALEZ, PABLO
C/O DAVID SNYDER LAW OFFICES
ATTN DAVID SNYDER, ESQ
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 29875-05
GONZALEZ, ROSA
20861 NW 22ND COURT
PEMBROKE PINES FL 33029

CREDITOR ID: 392287-55
GONZALEZ, SILVIA
C/O JOSHUA J HERTZ, PA
ATTN JOSHUA J HERTZ, ESQ
200 SOUTHEAST 1 STREET
SUITE 505
MIAMI FL 33131

CREDITOR ID: 135189-09
GONZALEZ, WESLEY
2444 BECK CIRCLE
DELTONA FL 32738

CREDITOR ID: 135189-09
GONZALEZ, WESLEY
C/O RUE & ZIFFRA, PA
ATTN DARREN COLEMAN, ESQ.
632 DURLANTON AVENUE
PORT ORANGE FL 32127

CREDITOR ID: 135218-09
GOOCH, JEFFERY E
RT 1 BOX 62G
TUTWILER MS 38963

CREDITOR ID: 278694-99
GOOD HUMOR BREYERS ICE CREAM
ATTN: CRAIG STARGARDT, CR MANAGER
PO BOX 75604
CHARLOTTE, NC 28275-5604

CREDITOR ID: 250725-12
GOOD L CORP
ATTN JERE BROWN & BETSY GOODELL
5382 MURFREESBORO ROAD
PO BOX 337
LA VERGNE, TN 37086-0337

CREDITOR ID: 399679-YY
GOOD LIFE MEDIA INC
186 S 5TH STREET
LAKE MARY FL 32746

CREDITOR ID: 250727-12
GOOD OLD DAYS FOODS
PO BOX 191470
LITTLE ROCK, AR 72219

CREDITOR ID: 406684-MS
GOOD, JOSEPH R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406684-MS
GOOD, JOSEPH R
PO BOX 551242
JACKSONVILLE FL 32255

CREDITOR ID: 315826-40
GOODINGS SUPERMARKETS INC
PO BOX 691329
ORLANDO, FL 32869-1329

CREDITOR ID: 405927-99
GOODING'S SUPERMARKETS, INC
C/O LOWNDES DROSDICK ET AL
ATTN MATT E BEAL, ESQ
215 NORTH EOLA DRIVE
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 417073-15
GOODRICH, ALMA VICK
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
103 S BLVD
PO BOX 707
TAMPA FL 33601

CREDITOR ID: 391952-55
GOODSELL, GERALDINE
C/O D JAMES DUPLECHIN, LLC
ATTN D JAMES DUPLECHIN, ESQ
24147 FIFTH AVENUE
PO BOX 224
FLORALA AL 36442

CREDITOR ID: 397217-67
GOODWILL INDUSTRIES OF NORTH G
2201 GLENWOOD AVE
ATLANTA, GA 30316

CREDITOR ID: 381592-47
GOODWIN, CHRIS
4 BIRD OF PARADISE DRIVE
PALM COAST, FL 32137

CREDITOR ID: 408417-15
GOODYEAR TIRE & RUBBER COMPANY
ATTN B JALOWIEC, CR MGR & LAW DEPT
1144 EAST MARKET STREET
AKRON OH 44316-0001

CREDITOR ID: 406685-MS
GOODYEAR, GORDON L
1049 BUCKBEAN BRANCH LN W
JACKSONVILLE FL 32259

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403727-94<br>GOODYEAR, GORDON L<br>1049 BUCKBEAN BRANCH LN W<br>JACKSONVILLE FL 32259 | CREDITOR ID: 135537-09<br>GORDON, KAREN L<br>134 BORDEN ST<br>HAYNEVILLE AL 36040-1111 | CREDITOR ID: 403729-94<br>GORDON, LLEWELLYN<br>7658 WEXFORD CLUB DR. E<br>JACKSONVILLE FL 32256-0233 |
| CREDITOR ID: 391020-55<br>GORDON, SYLVIA<br>C/O THOMAS & PEARL, PA<br>ATTN BRIAN PEARL, ESQ<br>2404 NE 9TH ST<br>FT LAUDERDALE FL 33304 | CREDITOR ID: 390577-55<br>GORDON, TONETTE<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL STIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 406686-MS<br>GORDON, WILLIAM R JR<br>821 EAGLE POINT DRIVE<br>ST AUGUSTINE FL 32092 |
| CREDITOR ID: 403728-94<br>GORDON, WILLIAM R JR<br>821 EAGLE POINT DRIVE<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 382323-51<br>GORE, CURTIS<br>827 SUMMIT OAKS<br>SAVAGE, MN 55378 | CREDITOR ID: 395408-64<br>GORE, CURTIS M.<br>7533 LAKERIDGE DRIVE<br>MONTGOMERY, AL 36117 |
| CREDITOR ID: 392373-55<br>GORMAN, NANCY<br>C/O KELAHER CONNELL & CONNOR, PC<br>ATTN GENE M CONNELL, JR ESQ<br>PO DRAWER 14547<br>SURFSIDE BEACH SC 29587 | CREDITOR ID: 416821-L1<br>GORNEY, RONALD JR<br>C/O LAW OFFICES OF ERIC S BLOCK, PA<br>ATTN ERIC S BLOCK, ESQ<br>6817 SOUTHPOINT PKWY, SUITE 2502<br>JACKSONVILLE FL 32216 | CREDITOR ID: 382018-36<br>GORTON'S, INC<br>MCDERMOTT, WILL & EMERY, LLP<br>ATTN JASON J DEJONKER, ESQ<br>227 WEST MONROE STREET<br>CHICAGO IL 60606-5096 |
| CREDITOR ID: 382018-36<br>GORTON'S, INC<br>DIANE J AMERO, CREDIT MGR<br>128 ROGERS ST<br>GLOUCHESTER MA 01930 | CREDITOR ID: 315828-40<br>GOSHEN STATION LTD<br>C/O PHILLIPS EDISON & CO<br>PO BOX 640474<br>CINCINNATI, OH 45264-0474 | CREDITOR ID: 390616-55<br>GOTAY, FRANCISCO<br>C/O MORALES, DOLAN & CERINO, PA<br>ATTN FRANK A CERINO, ESQ<br>166 EAST 49TH STREET<br>HIALEAH FL 33013 |
| CREDITOR ID: 1386-07<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>C/O ANDREW J CAVANAUGH LAW OFFICES<br>ATTN ANDREW J CAVANAUGH, ESQ<br>205 E ANAPAMU STREET<br>SANTA BARBARA CA 93101 | CREDITOR ID: 1386-07<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>ATTN LYNN KIRK, MGR<br>24 E COTA STREET<br>SANTA BARBARA, CA 93101 | CREDITOR ID: 398575-78<br>GOULD, DALE<br>1385 PALM VIEW ROAD<br>SARASOTA FL 34240 |
| CREDITOR ID: 403730-94<br>GOULD, DALE<br>1385 PALM VIEW RD<br>SARASOTA FL 34240 | CREDITOR ID: 278693-99<br>GOURMET AWARD FOODS MID ATLANTIC<br>ATTN: MARK KELLUM, NAT'L ACT MNGR<br>4055 DEERPARK BOULEVARD<br>ELKTON, FL 32033 | CREDITOR ID: 250753-12<br>GOURMET EXPRESS, LLC<br>C/O PORTER ROGERS DAHLMAN & GORDON<br>ATTN KENNETH M ODOM, ESQ<br>2600 VIA FORTUNA, SUITE 130<br>AUSTIN TX 78746 |
| CREDITOR ID: 250753-12<br>GOURMET EXPRESS, LLC<br>ATTN KEVIN SCULLY, SR VP<br>204 N FORD STREET<br>GRIDLEY IL 61744 | CREDITOR ID: 250755-12<br>GOYA FOODS<br>ATTN BENITO RIVACOBA, CONTROLLER<br>PO BOX 226110<br>MIAMI, FL 33122 | CREDITOR ID: 406113-15<br>GPC MANAGEMENT, INC<br>ATTN KATHLEEN E RYNBECK, VP<br>1305 E PLANT STREET<br>WINTER GARDEN FL 34787 |
| CREDITOR ID: 388083-54<br>GRACE, ALICE<br>2321 LAUDERDALE COURT<br>ORLANDO, FL 32805 | CREDITOR ID: 389060-54<br>GRACE, ELONE<br>144 JEFFERSON DR<br>COLUMBUS, GA 31907 | CREDITOR ID: 408332-15<br>GRACE, JAMES B<br>144 JEFFERSON DRIVE<br>COLUMBUS GA 31907 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 393624-55
GRACE, MARY LATIMORE
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD WOLFSON, ESQ
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 135893-09
GRACE, TOMMY C
13045 NE 156TH STREET
FORT MCCOY FL 32134

CREDITOR ID: 390715-55
GRADY, JAMES
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 NORTH, SUITE 210
CLEARWAER FL 33761

CREDITOR ID: 2266-07
GRAHAM AND COMPANY
2200 WOODCREST PLACE
SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 410962-15
GRAHAM PACKAGING COMPANY, LP
C/O VENABLE LLP
ATTN BRENT W PROCIDA, ESQ
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 410490-15
GRAHAM, AISHA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 406688-MS
GRAHAM, BRUCE K
80 ARLINGTON DRIVE
SHELBYVILLE KY 40065-9022

CREDITOR ID: 390688-55
GRAHAM, JAN
C/O HINTON & POWELL
ATTN A JACK HINTON, ESQ
3340 PEACHTREE ROAD, NE
2800 TOWER PLACE
ATLANTA GA 30326

CREDITOR ID: 385825-54
GRAHAM, LISA
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MUNOZ, ESQ
1558 NE 162ND STREET, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 385825-54
GRAHAM, LISA
1985 ALAMANDA DRIVE
NORTH MIAMI BEACH, FL 33181

CREDITOR ID: 406023-15
GRAHAM, NANCY & ALLEN, BRUCE
C/O BRUCE ALLEN, ESQ
1000 WILDWOOD DRIVE
FAYETEVILLE NC 28304

CREDITOR ID: 397174-67
GRAHAM/LITTLE PROPERTIES
22000 WOODCREST PLACE
SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 397149-67
GRAHAM/LITTLE PROPERTIES
22000 WOODCREST PLACE
SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 250774-12
GRAINGER INDUSTRIAL SUPPLY
384-862729431
PALATINE, IL 60038-0001

CREDITOR ID: 382346-51
GRAINGER INDUSTRIAL SUPPLY
1820 TAMPA EAST BLVD.
TAMPA, FL 33619

CREDITOR ID: 393053-55
GRANADO, CHRISTIAN (MINOR)
C/O TACHER AND PROFETA, PA
ATTN MARIO TACHER, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 392328-55
GRANADO, ROMINA P
C/O KLEMICK & GAMPEL, PA
ATTN  HERMAN KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 250782-12
GRANITE QUA SUBURBAN PROPANE
PO BOX 248
GRANITE QUARRY, NC 28072

CREDITOR ID: 382632-51
GRANITE TELECOMMUNICATIONS
234 COPELAND STREET
QUINCY, MA 02169

CREDITOR ID: 381023-47
GRANITE TELECOMMUNICATIONS
PO BOX 9664
MANCHESTER, NH 03108-9664

CREDITOR ID: 250783-12
GRANNYS KITCHENS LTD
178 INDUSTRIAL PARK DR
FRANKFORT, NY 13340

CREDITOR ID: 385626-54
GRANT, ANTHONY
13400 SW 265TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 406689-MS
GRANT, JAMES
153 COCKATIEL DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 393302-55
GRANT, KATRINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 136259-09
GRANT, MICHAEL A
2220 SUFFOLK ST
CHARLESTON SC 29405

CREDITOR ID: 408223-15
GRANT, ROBIN
7569 JOHN F KENNEDY DRIVE W
JACKSONVILLE FL 32219

CREDITOR ID: 408223-15
GRANT, ROBIN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

SERVICE LIST

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 384148-47<br>GRANTHAM DISTRIBUTING CO<br>ATTN GARY E TOMBROOK, CONTR<br>2685 HANSROB RD<br>ORLANDO, FL 32804-3317 | CREDITOR ID: 404769-95<br>GRAPEVINE TRADING COMPANY<br>C/O MCCARTER & ENGLISH LLP<br>ATTN WILLIAM D WALLACH, ESQ<br>100 MULBERRY STREET<br>NEWARK NJ 07102 | CREDITOR ID: 404769-95<br>GRAPEVINE TRADING COMPANY<br>C/O VICTORY WHOLESHARE GROCERS<br>ATTN ALVIN C EDER, CREDIT MGR<br>400 VICTORY DRIVE<br>SPRINGBORO OH 45066 |
| CREDITOR ID: 250790-12<br>GRAPHIC ENTERPRISES INC<br>DEPT 33141<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3141 | CREDITOR ID: 250791-12<br>GRAPHIC TECHNOLOGY INC<br>301 GARDNER DRIVE<br>NEW CENTURY, KS 66031 | CREDITOR ID: 250793-12<br>GRAPHICS PRODUCTS, INC<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 |
| CREDITOR ID: 250794-12<br>GRASSLAND DAIRY PRODUCTS INC<br>BOX 68-9921<br>MILWAUKEE, WI 53268-9921 | CREDITOR ID: 1566-RJ<br>GRAVLEE, MACON W JR<br>PO BOX 310<br>FAYETTE, AL 35555 | CREDITOR ID: 1388-07<br>GRAY - WHITE LLC<br>C/O THE LAFAYETTE LIFE INS. CO.<br>ATTN: MORTGAGE LOAN #8091<br>PO BOX 7007<br>LAFAYETTE, IN 47903 |
| CREDITOR ID: 250797-12<br>GRAY & COMPANY<br>4234 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 417015-99<br>GRAY ROBINSON<br>ATTN: JASON B BURNETT<br>50 NORTH LAURA ST, STE 1675<br>JACKSONVILLE FL 32202 | CREDITOR ID: 399422-99<br>GRAY ROBINSON PA<br>ATTN: DONALD NOHRR<br>PO BOX 1870<br>MELBOURNE FL 32902 |
| CREDITOR ID: 406690-MS<br>GRAY, DANNIE R<br>10226 SARAH FRANCES LANE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 381546-47<br>GRAY, DONALD W<br>3204 MATTIA COURT<br>CHARLOTTE, NC 28270 | CREDITOR ID: 406691-MS<br>GRAY, JOHN D<br>3662 STONE CREEK PARKWAY<br>FT WORTH TX 76137 |
| CREDITOR ID: 381628-47<br>GRAY, LATEEFAH A<br>15945 WEST BUNCH PARK DR<br>OPA-LOCKA, FL 33054 | CREDITOR ID: 1621-07<br>GRAY, MRS MILDRED V<br>4313 HAZELWOOD ROAD<br>ADAMSVILLE, AL 35005 | CREDITOR ID: 390952-55<br>GRAY, PRISCILLA<br>C/O MICHAEL A BETTS, ESQ<br>171 DEL ORLEANS AVE, STE B<br>DENHAM SPRINGS LA 70726 |
| CREDITOR ID: 136582-09<br>GRAY, STEVE F<br>29 PICKETT STREET<br>MONTGOMERY AL 36110 | CREDITOR ID: 388575-54<br>GRAY, TINA V<br>LAW OFFICE OF PHYLLIS L ROBINSON<br>ATTN PHYLLIS L ROBINSON, ESQ<br>PO BOX 130<br>MANCHESTER KY 40962 | CREDITOR ID: 388575-54<br>GRAY, TINA V<br>5768 HIGHWAY 451<br>HAZARD KY 41701 |
| CREDITOR ID: 250805-12<br>GRAYBAR ELECTRIC COMPANY<br>PO BOX 840458<br>DALLAS, TX 75284 | CREDITOR ID: 250804-12<br>GRAYBAR ELECTRIC COMPANY<br>PO BOX 403062<br>ATLANTA GA 30384-3062 | CREDITOR ID: 406137-15<br>GRAYBAR ELECTRIC COMPANY<br>ATTN HECTOR BERROTERAN<br>1563 JESSIE STREET<br>JACKSONVILLE FL 32206 |
| CREDITOR ID: 250806-12<br>GRAYBAR ELECTRIC COMPANY INC<br>ATTN FELIX KIRKLAND, FIN MGR<br>PO BOX 403052<br>ATLANTA, GA 30384 | CREDITOR ID: 395546-15<br>GRAYSON, ILENE DBA<br>APARTMENT ARRANGEMENTS<br>2507-A STOCKBRIDGE DRIVE<br>CHARLOTTE NC 28210 | CREDITOR ID: 1389-07<br>GRE CORALWOOD LP<br>C/O STILES PROPERTY MANAGEMENT<br>300 SE 2ND STREET<br>FORT LAUDERDALE, FL 33301 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403189-99<br>GRE CORALWOOD LP<br>C/O BERGER SINGERMAN PA<br>ATTN: ARTHUR J SPECTOR, ESQ<br>350 EAST LAS OLAS BLVD, STE 1000<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 1390-07<br>GRE PROPERTIES LLC<br>ATTN NORMA JEANE G RAYBURN<br>3 CONFEDERATE POINT<br>SPANISH FORT, AL 36527 | CREDITOR ID: 410943-15<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ.<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 411345-GX<br>GREAT AMERICAN ASSURANCE<br>8510 MCALPINE PARK DRIVE, SUITE 114<br>CHARLOTTE NC 28211 | CREDITOR ID: 397641-72<br>GREAT AMERICAN LEASING CORPORATION<br>625 FIRST STREET SE<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406-0609 | CREDITOR ID: 384149-47<br>GREAT BAY DISTRIBUTORS NON ALCOHOLIC<br>2310 STARLEY ROAD<br>TAMPA, FL 33771 |
| CREDITOR ID: 250815-12<br>GREAT DANE TRAILERS<br>DRAWER CS198006<br>ATLANTA, GA 30384 | CREDITOR ID: 315711-99<br>GREAT FISH COMPANY LLC, THE<br>C/O SIMPSON LAW OFFICES, LLP<br>ATTN JAMES W MARTIN, ESQ<br>ONE SECURITIES CENTER, STE 300<br>3490 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 | CREDITOR ID: 411417-15<br>GREAT FISH COMPANY, LLC, THE<br>C/O SIMPSON LAW OFFICES, LLP<br>ATTN JAMES W MARTIN, ESQ<br>PO BOX 550105<br>ATLANTA GA 30355-2505 |
| CREDITOR ID: 384150-47<br>GREAT LAKES KRAUT CO LLC<br>DEPARTMENT 7001<br>CAROL STREAM, IL 60122-7001 | CREDITOR ID: 250818-12<br>GREAT LAKES KRAUT CO LLC<br>DEPT 7001<br>CAROL STREAM, IL 60122-7001 | CREDITOR ID: 1391-07<br>GREAT OAK LLC<br>C/O GMH CAPITAL PARTNERS ASSET<br>3733 UNIVERSITY BLVD W<br>JACKSONVILLE, FL 32217 |
| CREDITOR ID: 410976-15<br>GREAT OAK, LLC<br>BY GE CAPITAL REALTY GROUP INC, AGT<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 397796-75<br>GREAT OUTDOORS<br>3672 NABERS DRIVE<br>WAYCROSS, GA 31503 | CREDITOR ID: 403504-15<br>GREATAMERICA LEASING CORPORATION<br>ATTN SHARON KEYS<br>PO BOX 609<br>CEDAR RAPIDS IA 52406-0609 |
| CREDITOR ID: 250828-12<br>GREATER BAY CAPITAL<br>ACCOUNTS RECEIVABLE<br>PO BOX 7777<br>SAN FRANCISCO, CA 94120-7777 | CREDITOR ID: 250839-12<br>GREATER MIAMI CHAMBER OF COMMERCE<br>1601 BISCAYNE BLVD<br>MIAMI FL 33132-1260 | CREDITOR ID: 250843-12<br>GREATER PINE ISLAND WATER ASSN<br>5281 PINE ISLAND RD<br>BOKELLIA, FL 33922 |
| CREDITOR ID: 262823-12<br>GREEN MACHINE INC, THE<br>PO BOX 783036<br>WINTER GARDEN, FL 34778-3036 | CREDITOR ID: 410934-15<br>GREEN MOUNTAIN COFFEE ROASTERS, INC<br>C/O MERRITT & MERRITT & MOULTON<br>ATTN H KENNETH MERRITT JR, ESQ<br>PO BOX 5839<br>BURLINGTON VT 05402 | CREDITOR ID: 250854-12<br>GREEN MOUNTAIN WOOD PRODUCTS INC<br>PO BOX 99<br>RANDOLPH, VT 05060 |
| CREDITOR ID: 391252-55<br>GREEN, BETTY<br>C/O BOONE & DAVIS<br>ATTN JASON A DEITCH, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 390794-55<br>GREEN, BRENDA<br>C/O MITCHELL BREWER RICHARDSON<br>ATTN CHARLES M BRITTAIN, ESQ<br>PO BOX 2917<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 406692-MS<br>GREEN, CAROL R<br>138 MILBROOK CIR<br>TAYLORS SC 29687 |
| CREDITOR ID: 136764-09<br>GREEN, DAWN B<br>9 NW 45 AVENUE<br>PLANTATION FL 33317 | CREDITOR ID: 30628-05<br>GREEN, DEIDRE J<br>4600 S ROBERTSON STREET<br>NEW ORLEANS LA 70115 | CREDITOR ID: 394743-57<br>GREEN, DIAMOND (MINOR)<br>C/O JOSEPH M MAUS, PA<br>ATTN JOSEPH M MAUS, ESQ<br>750 E SAMPLE ROAD, SUITE 2-102<br>POMPANO BEACH FL 33064 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393323-55<br>GREEN, JOYCE L<br>C/O BRENT C MILLER PA LAW OFFICE<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32778 | CREDITOR ID: 390497-55<br>GREEN, LARRY<br>C/O J DOYLE FULLER, PC<br>ATTN J DOYLE FULLER, ESQ<br>2851 ZELDA ROAD<br>MONTGOMERY AL 36106 | CREDITOR ID: 411233-15<br>GREEN, PATRICE<br>C/O GUY RODNEY WILLIS & ASSOCIATES<br>ATTN GUY R WILLIS, ESQ<br>PO DRAWER 1227<br>MILLBROOK AL 36054 |
| CREDITOR ID: 411233-15<br>GREEN, PATRICE<br>182 KOEHLER COURT<br>MONTGOMERY AL 36054 | CREDITOR ID: 393631-55<br>GREEN, PAULA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 390956-55<br>GREEN, PHYLISS<br>C/O NEUFELD KLEINBERG & PINKIERT<br>ATTN DAVID KLEINBERG, ESQ<br>2641 NE 207TH STREET<br>AVENTURA FL 33180 |
| CREDITOR ID: 30727-05<br>GREEN, ROSE M<br>1609 MANSFIELD<br>MARRERO LA 70072 | CREDITOR ID: 391148-55<br>GREEN, SHIRLEY<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 386182-54<br>GREEN, TOMEKIA<br>C/O JORGENSEN, ROMANELLO, ET AL<br>ATTN DANIEL J. ROMANELLO, ESQ<br>4455 CENTRAL AVENUE<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 386182-54<br>GREEN, TOMEKIA<br>3754 18TH TERRACE SOUTH<br>SAINT PETERSBURG, FL 33711 | CREDITOR ID: 416971-15<br>GREEN, WILLIE JEAN<br>416 SHARON ROAD<br>CANTON MS 39046 | CREDITOR ID: 416971-15<br>GREEN, WILLIE JEAN<br>C/O CHARLES W WITT LAW OFFICES<br>ATTN CHARLES W WITT, ESQ<br>PO BOX 12343<br>JACKSON MS 39236-2343 |
| CREDITOR ID: 393568-55<br>GREENALL, LYDIA<br>C/O GEORGE DOUGLAS JR LAW OFFICES<br>ATTN GEORGE C DOUGLAS, JR, ESQ<br>700 CENTURY PARK SOUTH, SUITE 223<br>BIRMINGHAM AL 35226 | CREDITOR ID: 406693-MS<br>GREENAWALT, PAUL D<br>668 POST OAK CIRCLE, UNIT 104<br>ALTAMONTE SPRINGS FL 32701 | CREDITOR ID: 405921-99<br>GREENBAUM ROWE SMITH ET AL<br>ATTN: THOMAS DENITZIO<br>METRO CORPORATE CAMPUS ONE<br>PO BOX 5600<br>WOODRIDGE NJ 07095-0988 |
| CREDITOR ID: 250865-12<br>GREENE PUBLISHING INC<br>ATTN EMERALD KINSLEY<br>PO DRAWER 772<br>MADISON, FL 32341 | CREDITOR ID: 30798-05<br>GREENE, JONATHAN<br>1291 SUMMIT OAKS DRIVE EAST<br>JACKSONVILLE FL 32221-3252 | CREDITOR ID: 399639-15<br>GREENE, PHYLLIS<br>C/O DAVID KLEINBERG ESQ<br>2641 NE 207TH ST<br>AVENTURA FL 33180 |
| CREDITOR ID: 403731-94<br>GREENE, THOMAS F<br>5556 GREENSHIRE AVE<br>BATON ROUGE LA 70817 | CREDITOR ID: 250866-12<br>GREENEVILLE LIGHT & POWER SYS<br>PO BOX 1690<br>GREENEVILLE, TN 37744-1690 | CREDITOR ID: 2270-07<br>GREENGOLD CO, LLC<br>ATTN LEONARD GOLD, PARTNER<br>3265 PERRY AVENUE<br>OCEANSIDE NY 11572 |
| CREDITOR ID: 385472-54<br>GREENHOUSE, EARL<br>385 ANDRES STREET<br>MARKSVILLE, LA 71351 | CREDITOR ID: 385472-54<br>GREENHOUSE, EARL<br>C/O GREENHOUSE LAW OFFICE<br>ATTN NORRIS J GREENHOUSE, ESQ<br>213 N MAIN STREET<br>PO BOX 444<br>MARKSVILLE LA 71351 | CREDITOR ID: 408220-15<br>GREENHOW, DONALD<br>7221 MELVIN RD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 408220-15<br>GREENHOW, DONALD<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 403463-99<br>GREENLAND TRUST<br>C/O MOWREY & BIGGINS PA<br>ATTN: RONALD A MOWREY/JASON H EGAN<br>515 NORTH ADAMS STREET<br>TALLAHASSEE FL 32301-1111 | CREDITOR ID: 278891-30<br>GREENLEAF WHOLESALE FLORIST<br>ATTN TRACY BRYANT, CR SVCES<br>PO BOX 537<br>BRIGHTON CO 80601 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 250873-12
GREENS KING
ATTN KEITH WILLIAMS
PO BOX 28196
JACKSONVILLE, FL 32226

CREDITOR ID: 382322-51
GREENSBORO
200 EAST MARKET
GREENSBORO, NC 27420

CREDITOR ID: 250874-12
GREENS-R-US
ATTN S KAY FISH, CO-OWNER
16150 CREWS ROAD
GLEN ST MARY FL 32040

CREDITOR ID: 250877-12
GREENTOUCH ENTERPRISES INC
ATTN LARRY BROTHERTON JR, PRES
4626 GLEASON AVENUE
SARASOTA, FL 34242-1311

CREDITOR ID: 1393-07
GREENVILLE ASSOCIATES
C/O STEPHEN C LEVERTON
PO BOX 1263
BEAUFORT, SC 29901-1263

CREDITOR ID: 315829-40
GREENVILLE COMPRESS CO
PO BOX 218
GREENVILLE, MS 38702-0218

CREDITOR ID: 381764-15
GREENVILLE COMPRESS COMPANY
ATTN W A PERCY
PO BOX 218
GREENVILLE MS 38701

CREDITOR ID: 381764-15
GREENVILLE COMPRESS COMPANY
C/O TOLLISON LAW FIRM PA
ATTN: NINA STUBBLEFIELD TOLLISON, ESQ
100 COURTHOUSE SQUARE
PO BOX 1216
OXFORD MS 38655

CREDITOR ID: 1395-07
GREENVILLE GROCERY LLC
C/O WOMBLE CARLYLE SANDRIDGE & RICE
ATTN JEFFREY L TARKENTON, ESQ
1401 EYE STREET NW, 7TH FL
WASHINGTON DC 20005

CREDITOR ID: 1395-07
GREENVILLE GROCERY LLC
C/O JP METZ CO, INC
ATTN DANIEL MELROD, GP
6931 ARLINGTON ROAD
SUITE 510
BETHESDA MD 20815

CREDITOR ID: 2271-07
GREENVILLE GROCERY LLC
C/O J.P. METZ CO., INC.
ATTN: DANIEL M
1990 M STREET, N.W.
SUITE 650
WASHINGTON, DC 20036

CREDITOR ID: 382347-51
GREENVILLE NEWS
305 SOUTH MAIN STREET
GREENVILLE, SC 29601

CREDITOR ID: 250892-12
GREENVILLE NEWS
305 S MAIN STREET
PO BOX 1688
GREENVILLE, SC 29602

CREDITOR ID: 262824-12
GREENVILLE NEWS, THE
305 SOUTH MAIN STREET
PO BOX 1689
GREENVILLE, SC 29602

CREDITOR ID: 405984-99
GREENVILLE NEWSPAPERS
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
PO BOX 2427
TUSCALOOSA FL 35403

CREDITOR ID: 403555-15
GREENVILLE NEWSPAPERS
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403555-15
GREENVILLE NEWSPAPERS
103 HICKORY STREET
GREENVILLE AL 36037

CREDITOR ID: 415-03
GREENVILLE WATER SYSTEM
ATTN DERRICK J BROWN, MANAGER
PO BOX 687
GREENVILLE SC 29602-0687

CREDITOR ID: 137200-09
GREENWADE, GWEN D
131 BOXWOOD DR
HOPKINSVILLE KY 42240

CREDITOR ID: 403732-94
GREENWELL, CHRISTOPHER C
207 OLMSTEAD DR
TITUSVILLE FL 32780-0572

CREDITOR ID: 406025-15
GREENWOOD COMMONS ASSOCIATES
C/O SMITH DEBNAM NARRON ET AL
ATTN BYRON L SAINTSING, ESQ
PO BOX 26268
RALEIGH NC 27611-6268

CREDITOR ID: 1396-07
GREENWOOD COMMONS ASSOCIATION
C/O COMMERCIAL PROPERTIES INC
1648-F N MARKET DRIVE
RALEIGH, NC 27609

CREDITOR ID: 382348-51
GREENWOOD INDEX JOURNAL
PO BOX 1018
GREENWOOD, SC 29648

CREDITOR ID: 404780-95
GREENWOOD PACKING PLANT
C/O CAROLINA PRIDE FOODS INC
ATTN MARK LITTS, CONTROLLER
PO BOX 188
GREENWOOD SC 29648-0188

CREDITOR ID: 250908-12
GREENWOOD PACKING PLANT
PO BOX 751645
CHARLOTTE NC 28275

CREDITOR ID: 250910-12
GREER CITIZEN
ATTN WALTER M BURCH, CO-OWNER
PO BOX 70
GREER, SC 29652-0070

CREDITOR ID: 250911-12
GREER COMM OF PUBLIC WORKS
PO BOX 216
GREER, SC 29652-0216

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 250913-12
GREER EQUIPMENT, INC
ATTN ROBERT D GREER, PRES
PO BOX 480
ABITA SPRINGS, LA 70420

CREDITOR ID: 315830-40
GREER PLAZA, INC
ATTN STANLEY TATE, PRESIDENT
1175 NE 125TH STREET, SUITE 102
NORTH  MIAMI, FL 33161

CREDITOR ID: 315830-40
GREER PLAZA, INC
C/O BLAXBERG GRAYSON KUKOFF & SEGAL
ATTN IAN J KUKOFF, ESQ.
INGRAHAM BLDG, SUITE 730
25 SE 2ND AVENUE
MIAMI FL 33131

CREDITOR ID: 411288-15
GREGORY, BERTHA
C/O TOWNSEND LAW FIRM
ATTN: ZACK E TOWNSEND, ESQ
1351 AMELIA STREET NE
ORANGEBURG SC 29115

CREDITOR ID: 411288-15
GREGORY, BERTHA
1741 ST MATTHEWS ROAD
ORANGEBURG SC 29115

CREDITOR ID: 406694-MS
GREGORY, FRANCES M
10 WILDWOOD RD
GREENVILLE SC 29615

CREDITOR ID: 389890-54
GREGORY, JENNIE
GARFINKEL TRIAL GROUP
ATTN KAREN M MARCELL, ESQ
300 NORTH MAITLAND AVENUE
MAITLAND FL 32751

CREDITOR ID: 389890-54
GREGORY, JENNIE
1020 WINTERBERRY LANE
ORLANDO, FL 32811

CREDITOR ID: 404049-15
GREGORY-SALISBURY POWER PRODUCTS
ATTN PEGGY R STEVENS
PO BOX 18007
MEMPHIS TN 38181

CREDITOR ID: 382636-51
GRESHAM, GRADY
324 PARKSIDE DRIVE
SIMPSONVILLE, SC 29681

CREDITOR ID: 420-03
GREYSTONE POWER CORPORATION
ATTN GARY MILLER, CEO
4040 BANKHEAD HIGHWAY
PO BOX 897
DOUGLASVILLE GA 30133

CREDITOR ID: 429835-15
GRIBBLE, D W AND A L LIV TRUST
C/O WACHOVIA SECURITIES
ATTN VIMONCRIEF, REG SALES ASSOC
113 S TENNESSEE AVENUE
LAKELAND FL 33801

CREDITOR ID: 391009-55
GRIER, COREY
C/O HARPER, WALDON & CRAIG
ATTN J BLAIR CRAIG, II, ESQ
900 CIRCLE 75 PARKWAY, STE 1040
ATLANTA GA 30339

CREDITOR ID: 395475-64
GRIFFEN ENTERPRISES
PO BOX 530401
ATLANTA, GA 30302

CREDITOR ID: 395652-65
GRIFFIN
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 395653-65
GRIFFIN INDUSTRIES
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 395476-64
GRIFFIN INDUSTRIES
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 250954-12
GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 395654-65
GRIFFIN INSULATION
552 OEMLER LOOP
SAVANAH, GA 31410

CREDITOR ID: 393182-55
GRIFFIN, ALFRED
C/O JACOBS & SARRAT
ATTN DARLEEN M JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 406695-MS
GRIFFIN, JAMES
4073 WILLY RD
GAINESVILLE GA 30506

CREDITOR ID: 392112-55
GRIFFIN, JIMMIE LEE
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 406696-MS
GRIFFIN, RAYMOND
403 FRANCES STREET
HAHIRA GA 31632

CREDITOR ID: 137677-09
GRIFFIN, SARAH
1665 GERALD CIRCLE
FERNANDINA BEACH FL 32034

CREDITOR ID: 392128-55
GRIFFIN, TAMARA
C/O  BRENT C MILLER PA LAW OFFICE
ATTN THOMAS D HIPPELHEUSER, ESQ.
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 381198-47
GRIFFIN, VERNON
8711 SIX FORKS ROAD, SUITE 104
RALEIGH, NC 27615

CREDITOR ID: 392902-55
GRIFFIN, WALTER
C/O M ZERLIN & R  LOUQUE, ESQS
123 E SEVENTH STREET
THIBODAUX LA 70301

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 250958-12<br>GRIFFITH SALES COMPANY<br>2485 REGENTS WALK<br>GERMANTOWN, TN 38138 | CREDITOR ID: 137781-09<br>GRIFFITH, ROBERT C<br>1115 MERRYDALE DR<br>PICAYUNE MS 39466 | CREDITOR ID: 137781-09<br>GRIFFITH, ROBERT C<br>G. GERALD CRUTHIRD, PA<br>G. GERALD CRUTHIRD, ESQ<br>PO BOX 1056<br>PICAYUNE MS 39466 |
| CREDITOR ID: 393219-55<br>GRIFFITHS, ROSE MARIE<br>C/O VEREBAY & ASSOCS<br>ATTN LAYNE VEREBAY, ESQ<br>888 SE 3RD AVENUE, SUITE 400<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 137805-09<br>GRIGGS, MARTHA<br>PO BOX 422<br>SUMMIT MS 39666 | CREDITOR ID: 393510-55<br>GRIGGS, TOMMY<br>C/O NIMMONS & MALCHOW<br>ATTN LELAND MALCHOW, ESQ<br>460 GREENE STREET<br>AUGUSTA GA 30901 |
| CREDITOR ID: 250959-12<br>GRIMBALL & CABANISS CHARLESTON<br>C/O GRIMBALL & CABANISS<br>ATTN WARREN MOISE, ESQ<br>473 SAVANNAH HIGHWAY<br>CHARLESTON SC 29407 | CREDITOR ID: 250959-12<br>GRIMBALL & CABANISS CHARLESTON<br>PO BOX 816<br>CHARLESTON SC 29407 | CREDITOR ID: 395655-65<br>GRINNELL<br>5352 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 395289-63<br>GRINNELL FIRE / NO<br>116 FLORIDA STREET<br>RIVERRIDGE, LA 70123 | CREDITOR ID: 395290-63<br>GRINNELL FIRE PROTECTION<br>DEPT. CH 10156<br>PALATINE, IL 60094-4515 | CREDITOR ID: 395291-63<br>GRINNELL FIRE PROTECTION SYSTEMS<br>2724 CHANDALAR PLACE DR<br>PELHAM, AL 35124 |
| CREDITOR ID: 395471-64<br>GRINNELL FIRE/ MOB<br>116 FLORIDA STREET<br>RIVERRIDGE, LA 70123 | CREDITOR ID: 395472-64<br>GRINNELL FIRE/JACKSON<br>DEPT. CH 10156<br>PALATINE, IL 60094-4515 | CREDITOR ID: 395473-64<br>GRINNELL/SIMPLEX - BR<br>DEPT CH 10320<br>BATON ROUGE, LA 70816 |
| CREDITOR ID: 406698-MS<br>GRINSTEAD, JEFFERY S<br>460 GOTTS HYDRO ROAD S<br>BOWLING GREEN KY 42103 | CREDITOR ID: 406699-MS<br>GRISSOM, JOHN<br>7818 LIVE OAK LANE<br>LEESBURG FL 34788 | CREDITOR ID: 417076-15<br>GROSSMAN COMPANIES, INC, THE<br>ATTN LOUIS J GROSSMAN, MGR<br>1266 FURNACE BROOK PARKWAY<br>QUINCY MA 02269-0110 |
| CREDITOR ID: 417076-15<br>GROSSMAN COMPANIES, INC, THE<br>C/O POSTERNAK, BLANKSTEIN & LUND<br>ATTN ROBERT RESNICK, ESQ<br>THE PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON MA 02199-8004 | CREDITOR ID: 250969-12<br>GROTE COMPANY INC<br>ATTN BRUCE HOHL, CFO<br>DEPT L-1021<br>COLUMBUS, OH 43260 | CREDITOR ID: 395656-65<br>GROUP 1/SERVIDIAN<br>3307 NW 55 STREET<br>FT. LAUDERDALE, FL 33309 |
| CREDITOR ID: 403733-94<br>GRUBBS, JOHN L<br>9897 MONTCLAIR CIRCLE<br>APOPKA FL 32703 | CREDITOR ID: 138120-09<br>GRUBBS, ROBERT J JR<br>208 SAILING CT<br>LEXINGTON SC 29072 | CREDITOR ID: 410686-15<br>GRUMA CORP DBA MISSION FOODS SVCE<br>C/O AKIN, GUMP, STAUSS, ET AL<br>ATTN SARA SCHULTZ, ESQ<br>1700 PACIFIC AVENUE, SUITE 4100<br>DALLAS TX 75201 |
| CREDITOR ID: 406701-MS<br>GRUNWALD, CARL<br>5597 RANCHES ROAD<br>LAKE WORTH FL 33463 | CREDITOR ID: 1398-07<br>GS II BROOK HIGHLAND LLC<br>DEPT 554000554001<br>PO BOX 73153<br>CLEVELAND, OH 44193 | CREDITOR ID: 410907-15<br>GS II BROOK HIGHLAND PLAZA, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410905-15<br>GS II BROOK HIGHLAND, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 1399-07<br>GS II JACKSONVILLE REGIONAL<br>PO BOX 73153<br>CLEVELAND, OH 44193 | CREDITOR ID: 410905-15<br>GS II JACKSONVILLE REGIONAL, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD  OH 44122 |
| CREDITOR ID: 245467-12<br>GTR RENTAL LLC FKA<br>CITICAPITAL TRAILER RENTAL INC<br>ATTN EDNA P EARNHEART<br>1801 PARK 270 DRIVE, SUITE 400<br>ST LOUIS MO 63146 | CREDITOR ID: 250989-12<br>GUARDIAN INTERNATIONAL INC<br>3880 NORTH 28TH TERRACE<br>HOLLYWOOD, FL 33020 | CREDITOR ID: 250993-12<br>GUARDSMARK LLC<br>ATTN CARY M MCDANIEL, ASST TREAS<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-3000 |
| CREDITOR ID: 397642-72<br>GUARDSMARK, LLC<br>22 SOUTH SECOND STREET<br>MEMPHIS, TN 38103-2695 | CREDITOR ID: 419147-ST<br>GUE, G T JR<br>593 LAKE POINTE DR<br>YANCEYVILLE NC 27379-7118 | CREDITOR ID: 398589-78<br>GUE, GEORGE T JR<br>593 LAKE POINTE DRIVE<br>YANCEYVILLE, NC 27379 |
| CREDITOR ID: 395409-64<br>GUE, GEORGE T. JR.<br>593 LAKE POINT DRIVE<br>YANCEYVILLE, NC 27379 | CREDITOR ID: 429839-15<br>GUELLI, BRENT<br>C/O CHARLES GUELLI, CUSTODIAN<br>4081 SE DIXIE ROSS STREET<br>STUART FL 34997 | CREDITOR ID: 389711-54<br>GUENETTE, JOSEPH<br>5160 BULLARD STREET<br>NORTH PORT FL 34287 |
| CREDITOR ID: 389711-54<br>GUENETTE, JOSEPH<br>C/O CARLSON & MEISSNER<br>ATTN TERRI F CROMLEY, ESQ.<br>1103 14TH STREET WEST<br>BRADENTON FL 34205 | CREDITOR ID: 1352-07<br>GUILFORD, FRANK W JR, TRUSTEE<br>TRUST UNDER VICTORIA FASCELL WILL<br>400 UNIVERSITY DRIVE STE 200<br>CORAL GABLES, FL 33134 | CREDITOR ID: 251001-12<br>GUILLOT'S PLUMBING SERVICE<br>PO BOX 449<br>MARKSVILLE, LA 71351 |
| CREDITOR ID: 315831-40<br>GUIN SQUARE LLC<br>C/O GRAVLEE COMMERCIAL<br>8080 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | CREDITOR ID: 390906-55<br>GUINDAZOLA, ROBIN<br>C/O MCCURRY LAW FIRM<br>ATTN CAROL A MCCURRY, ESQ<br>1735 AUGUSTA ROAD<br>WEST COLUMBIA SC 29169 | CREDITOR ID: 390814-55<br>GUISE, CATHERINE<br>C/O BYRD, GIBBS & MARTIN, PLLC<br>ATTN ISAAC BYRD JR, ESQ<br>PO BOX 19<br>JACKSON MS 39205 |
| CREDITOR ID: 251003-12<br>GUIXENS FOOD GROUP INC<br>5800 NW 32ND COURT<br>MIAMI, FL 33142 | CREDITOR ID: 397643-72<br>GULF COAST<br>5801 RIVER OAKS ROAD SOUTH<br>NEW ORLEANS, LA 70123 | CREDITOR ID: 251012-12<br>GULF COAST COURIER INC<br>ATTN BOBBI M DICKEY, PRES<br>PO BOX 1462<br>GULF BREEZE, FL 32562 |
| CREDITOR ID: 251015-12<br>GULF COAST FLEET MAINTENANCE<br>3751 INDUSTRIAL PARK DRIVE<br>MOBILE, AL 36693 | CREDITOR ID: 251014-12<br>GULF COAST FLEET MAINTENANCE<br>2719 NORTH P STREET<br>PENSACOLA, FL 32505 | CREDITOR ID: 251020-12<br>GULF COAST NEWSPAPERS<br>ATTN ANGELA KING, BUS MGR<br>PO BOX 509<br>ROBERTSDALE, AL 36567 |
| CREDITOR ID: 397644-72<br>GULF COAST OFFICE PRODUCTS<br>5801 RIVER OAKS ROAD SOUTH<br>NEW ORLEANS, LA 70123 | CREDITOR ID: 251021-12<br>GULF COAST OFFICE PRODUCTS INC<br>11825 SUN BELT COURT<br>BATON ROUGE, LA 70809 | CREDITOR ID: 251024-12<br>GULF COAST PANAMA JACK<br>1411 MOYLAN RD<br>PANAMA CITY BEACH, FL 32407 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410804-15<br>GULF COAST PROPERTIES<br>C/O V PACIERA & P ROMAGUERA<br>PO BOX 24087<br>NEW ORLEANS LA 70184 | CREDITOR ID: 2273-07<br>GULF COAST PROPERTIES<br>PO BOX 24087<br>NEW ORLEANS, LA 70184-4087 | CREDITOR ID: 251031-12<br>GULF DIST OF MISSISSIPPI<br>920 W COUNTY LINE RD<br>JACKSON, MS 39213 |
| CREDITOR ID: 251032-12<br>GULF ELECTRIC MOTORS<br>ATTN DEBRA CALCAGNI, PRES<br>PO BOX 41614<br>SAINT PETERSBURG FL 33743-1614 | CREDITOR ID: 251042-12<br>GULF SOUTH PEST CONTROL<br>ATTN ROLAND GLEASON, PRESIDENT<br>313 RIVER VILLAGE<br>DESTREHAN, LA 70047 | CREDITOR ID: 251044-12<br>GULF STATES DOOR<br>PO BOX 9173<br>MOBILE, AL 36691 |
| CREDITOR ID: 2275-07<br>GULFPORT PLAZA CENTER INC<br>10341 BARRY DRIVE<br>LARGO, FL 33774 | CREDITOR ID: 251050-12<br>GULFPORT PLAZA CENTER INC<br>ATTN HADI ADAMS, PRES<br>10341 BARRY DRIVE<br>LARGO, FL 33774 | CREDITOR ID: 382317-51<br>GULFPORT SUN HERALD<br>PO BOX 4567<br>BILOXI, MS 39531 |
| CREDITOR ID: 410506-15<br>GULFPORT/ORANGE GROVE ASSOCS, LTD<br>C/O ECMC<br>ATTN JOHN C T EDWARDS, AGENT<br>6055 PRIMACY PARKWAY, SUITE 402<br>MEMPHIS TN 38119 | CREDITOR ID: 251052-12<br>GULFSTREAM<br>PO BOX 2206<br>SAVANNAH, GA 31402-2206 | CREDITOR ID: 406702-MS<br>GULL, FRANKLIN<br>3705 KNOBCREST PLACE<br>VALRICO FL 33594 |
| CREDITOR ID: 398591-78<br>GULLEDGE, BARBARA<br>1723 TREASURE CAY DRIVE<br>MANSFIELD, TX 76063 | CREDITOR ID: 407715-15<br>GUNDERSON, HAROLD<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 | CREDITOR ID: 407715-15<br>GUNDERSON, HAROLD<br>C/O PHIL SLOTNICK, ESQ<br>9950 PRINCESS PALM AVENUE, STE 101<br>TAMPA FL 33619 |
| CREDITOR ID: 400322-85<br>GUNDERSON, JENNIFER<br>C/O PHILIP SLOTNICK, ESQ<br>9950 PRINCESS PALM AVE, STE 101<br>TAMPA FL 33619-8370 | CREDITOR ID: 400322-85<br>GUNDERSON, JENNIFER<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 | CREDITOR ID: 382639-51<br>GUNLICKS, MARK<br>615 SWEETWATER BRANCH LANE<br>JACKSONVILLE, FL 32259 |
| CREDITOR ID: 197357-09<br>GUNNELLS, RAYMOND A<br>21359 HIGHWAY 417<br>LETTSWORTH LA 70753 | CREDITOR ID: 197357-09<br>GUNNELLS, RAYMOND A<br>C/O DAN M SCHEUERMANN LAW FIRM<br>ATTN TROY D JACKSON, ESQ<br>600 AMERICA STREET<br>BATON ROUGE LA 40802 | CREDITOR ID: 384151-47<br>GUNNOE MEATS-DELI<br>3989 CIFAX RD<br>GOODE, VA 24556 |
| CREDITOR ID: 400722-91<br>GUNTHARP, THOMAS<br>335 MCGREGOR CHAPEL RD S<br>PONTOTOC MS 38863 | CREDITOR ID: 251056-12<br>GUSTAFSONS DAIRY, LLC<br>C/O GRONEK & LATHAM, LLP<br>ATTN R SCOTT SHUKER, ESQ<br>PO BOX 3353<br>ORLANDO FL 32802-3353 | CREDITOR ID: 251056-12<br>GUSTAFSONS DAIRY, LLC<br>ATTN JAMES COOPER, CFO<br>PO BOX 338<br>GREEN COVE SPRINGS, FL 32043-0338 |
| CREDITOR ID: 403191-99<br>GUSTAFSON'S LLC<br>C/O GRONEK & LATHAM LLP<br>ATTN: R SCOTT SHUKER/JIMMY PARRISH<br>390 N ORANGE AVE, STE 600<br>PO BOX 3353 (32802)<br>ORLANDO FL 32801 | CREDITOR ID: 406704-MS<br>GUTHRIE, WILLIAM W<br>PO BOX 429<br>MONTREAT NC 28757 | CREDITOR ID: 403735-94<br>GUTHRIE, WILLIAM W<br>PO BOX 429<br>MONTREAT NC 28757-0429 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 400291-85
GUTIERREZ, MARTHA R
C/OMIGUEL MONTALVO, ESQ.
1312 NORTH 15TH ST, SUITE 2
IMMOKALEE FL 34142

CREDITOR ID: 406705-MS
GUTIERREZ, MARTIN JR
680 WHISTLER POINT
WHITTIER NC 28789

CREDITOR ID: 391231-55
GUTIRREZ, JAEL
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 251059-12
GUTTENPLAN'S FROZEN DOUGH DBA
GUTTENPLAN'S BAKERY, INC
C/O COFACE NA, INC AS AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 251061-12
GUY M BEATY CO INC
PO BOX 628
TRAVELERS REST, SC 29690

CREDITOR ID: 391245-55
GUYTON, PATRICIA A
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DR, STE 604
SOUTH MIAMI FL 33143

CREDITOR ID: 389916-54
GUZMAN, NANCY
8129 WOODSWARD DRIVE
ORLANDO, FL 32817

CREDITOR ID: 389916-54
GUZMAN, NANCY
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 391728-55
GUZZONE, CATHY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 397766-99
GWALTNEY OF SMITHFIELD LTD
C/O MCGUIREWOODS LLP
ATTN: ROBERT A COX, JR
BANK OF AMERICA CORP CNTR
100 N TYRON ST, STE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 410796-15
GWALTNEY OF SMITHFIELD, LTD
C/O MCGUIREWOODS, LLP
ATTN ROBERT A COX, JR ESQ
100 N TRYON STREET, SUITE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 315832-40
GWINNETT PRADO LP
NORTH BRIDGES SHOPPING CENTER
PO BOX 957209
DULUTH, GA 30136-7209

CREDITOR ID: 251105-12
H SMITH PACKING CORP
ATTN JASON BARNES, CONTROLLER
55 N STREET, SUITE C
PRESQUE ISLE, ME 04769

CREDITOR ID: 251113-12
H&C COFFEE
P.O. BOX 12345
ROANOKE, VA 24024-2345

CREDITOR ID: 251073-12
H&H DISTRIBUTING CO
PO BOX 307
URBANNA, VA 23175

CREDITOR ID: 251075-12
H&H PLUMBING INC
8308 FAIRVIEW RD
MINT HILL, NC 28227

CREDITOR ID: 395657-65
H&L CONSTRUCTION
68417 JANICE AVE
COVINGTON, LA 70433

CREDITOR ID: 251076-12
H&L CONSTRUCTION & RENOVATION INC
68417 JANICE AVE
COVINGTON, LA 70433

CREDITOR ID: 251084-12
H&T SEAFOOD INC
ATTN LU THONG, PRES
5598 LINDBERGH LANE
BELL, CA 90201

CREDITOR ID: 382640-51
H&W COMPUTER SYSTEMS
PO BOX 46019
BOISE, ID 83711

CREDITOR ID: 251117-12
H2O TRANSPORT, INC
ATTN DANIEL G WALKER, PRES
7738 OTT WILLIAMS ROAD
CLERMONT FL 34714

CREDITOR ID: 382643-51
HAAS PUBLISHING COMPANIES, INC DBA
DISTIBUTECH
3139 CAMPUS DRIVE, SUITE 900
NORCROSS, GA 30071

CREDITOR ID: 416062-L1
HAAS, MARILYN J
C/O MORGAN & MORGAN, PA
ATTN BRIAN C VIGNESS, ESQ.
12800 INIVERSITY DRIVE, SUITE 600
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 251120-12
HABERSHAM COUNTY MEDICAL CENTER
PO BOX 37
DEMOREST, GA 30535

CREDITOR ID: 251122-12
HABETZ ROOF SERVICE, INC
ATTN SANDRA B HABETZ, OFF MGR
4217 ROBERTS COVE ROAD
RAYNE, LA 70578

CREDITOR ID: 1406-07
HADDCO PROPERTIES LTD PARTNERS
C/O ATLANTIC COMMERCIAL PROPER
8761 PERIMETER PARK BLVD.
JACKSONVILLE, FL 32216

CREDITOR ID: 390854-55
HADLEY, STEPHEN
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390854-55<br>HADLEY, STEPHEN<br>PO BOX 420177<br>KISSIMMEE FL 34741 | CREDITOR ID: 392918-55<br>HAGLER, AURLINDA<br>C/O LANING & LANING<br>ATTN PAUL LANING, ESQ<br>2100 FIRST AVENUE N, SUITE 400<br>BIRMINGHAM AL 35203 | CREDITOR ID: 392185-55<br>HAIDAR, MOUNIR<br>C/O LUKS AND SANTANIELLO, LLC<br>ATTN DANIEL SANTANIELLO, ESQ<br>515 LAS OLAS BLVD<br>FT LAUDERDALE FL 33001 |
| CREDITOR ID: 387128-54<br>HAIGE, HARRY<br>C/O WARREN KNAUST KNAUST & ASSOC PA<br>ATTN WARREN J KNAUST, ESQ<br>2167 5TH AVE<br>ST. PETERSBURG, FL 33713-8013 | CREDITOR ID: 391932-55<br>HAILES, TOMACENA<br>C/O JERRY GILBREATH, ESQ<br>PO BOX 1772<br>LAUREL MS 39441 | CREDITOR ID: 392745-55<br>HAILSTOCK, ODIS<br>C/O MARK A CASTO, PC<br>ATTN MARK A CASTO, ESQ<br>912 SECOND AVENUE<br>PO BOX 45<br>COLUMBUS GA 31901 |
| CREDITOR ID: 411410-98<br>HAIN CAPITAL GROUP LLC<br>ATTN GANNA LIBERCHUK<br>301 ROUTE 17 6TH FLOOR<br>RUTHERFORD NJ 07070 | CREDITOR ID: 399349-98<br>HAIN CAPITAL INVESTORS LLC<br>ATTN GANNA LIBERCHUK<br>201 ROUTE 17 STE 300<br>RUTHERFORD NJ 07070 | CREDITOR ID: 411409-98<br>HAIN CAPITAL OPPORTUNITIES LLC<br>ATTN GANNA LIBERCHUK<br>301 ROUTE 17 N 6TH FLOOR<br>RUTHERFORD NJ 07070 |
| CREDITOR ID: 417034-98<br>HAIN CAPITAL OPPORTUNITIES LLC AND<br>HAIN CAPITAL GROUP LLC<br>ATTN GANNA LIBERCHUK<br>301 ROUTE 17 6TH FLOOR<br>RUTHERFORD NJ 07070 | CREDITOR ID: 251135-12<br>HAIN CELESTIAL GROUP INC<br>ATTN MARLA R HYNDMON, VP/CONTR<br>PO BOX 32028<br>HARTFORD, CT 06150-2028 | CREDITOR ID: 397166-67<br>HAIR STATION, THE<br>1770 ELLIS AVENUE, SUITE 162<br>JACKSON, MS 39204 |
| CREDITOR ID: 393306-55<br>HAIR, LAURA<br>C/O ROSEN & CHALIK, PA<br>ATTN JASON CHALIK, ESQ<br>300 NORTHWEST 82ND AVE, SUITE 414<br>PLANTATION FL 33324 | CREDITOR ID: 390856-55<br>HAJJ, GHAZI<br>C/O ELLIS & GED, PA<br>ATTN C GLEN GED, ESQ<br>7171 N FEDERAL HIGHWAY<br>BOCA RATON FL 33487 | CREDITOR ID: 251140-12<br>HAKALA & ASSOCIATES INC<br>ATTN STEPHEN P HAKALA, PRESIDENT<br>1135 NATURES HAMMOCK ROAD NORTH<br>FRUIT COVE FL 32259 |
| CREDITOR ID: 403498-15<br>HALE PLUMBING INC<br>ATTN JAMES K HALE, PRES<br>910 PARK AVE<br>ROANOKE RAPIDS NC 27870 | CREDITOR ID: 381745-15<br>HALEY, PATRICIA<br>C/O WATSON JIMMERSON GIVHAN ET AL<br>ATTN ERIC J ARTRIP, ESQ<br>PO BOX 18368<br>HUNTSVILLE AL 35804 | CREDITOR ID: 251147-12<br>HALF HITCH TACKLE CO INC<br>ATTN DONNA HOLMES, MGR<br>2206 THOMAS DRIVE<br>PANAMA CITY, FL 32408 |
| CREDITOR ID: 1407-07<br>HALL PROPERTIES<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645 | CREDITOR ID: 2284-07<br>HALL PROPERTIES INC<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645 | CREDITOR ID: 407730-15<br>HALL, ANGELA<br>C/O DONALD L MAYEUX, PLC<br>ATTN DONALD L MAYEUX, ESQ<br>PO BOX 1460<br>EUNICE LA 70535 |
| CREDITOR ID: 139361-09<br>HALL, ANGELA<br>120 JEFFERSON  STREET<br>FITZGERALD GA 31750 | CREDITOR ID: 385660-54<br>HALL, BARBARA<br>C/O JOSHUA D MEDVIN & ASSOCIATES<br>ATTN CULLEN J LANE, ESQ<br>4112 AURORA STREET<br>CORAL GABLES FL 33146 | CREDITOR ID: 385660-54<br>HALL, BARBARA<br>741 E 7TH STREET<br>HIALEAH, FL 33010 |
| CREDITOR ID: 403736-94<br>HALL, CYNTHIA R<br>135 COURTS OF HAMPTON<br>HAMPTON GA 30228 | CREDITOR ID: 400521-88<br>HALL, JOEY<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA ST<br>MOBILE AL 36607 | CREDITOR ID: 139570-09<br>HALL, KAREN E<br>6116 CURRY FORD RD #232<br>ORLANDO FL 32822 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 32114-05<br>HALL, KEVIN D<br>1727 FOREST CREEK DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 397352-15<br>HALL, RODGER D<br>5797 SELLERS RD<br>MARIANNA FL 32446 | CREDITOR ID: 394038-61<br>HALL, RODGERS, MILLIKAN & CROOM, PLLC<br>ATTN JONATHAN E HALL<br>1225 CRESCENT GREEN, STE 100<br>CARY, NC 27511 |
| CREDITOR ID: 415963-15<br>HALL, SMITH, PRIM & FREEMAN, PA<br>ATTN BENJAMIN J FREEMAN, ESQ<br>360 NORTH OATES STREET<br>DOTHAN AL 36303 | CREDITOR ID: 2013-07<br>HALL, WILLIAM H<br>C/O ROBERT A HECKIN LAW OFFICE<br>ATTN ROBERT A HECKIN, ESQ<br>1 SLEIMAN PARKWAY, STE 280<br>JACKSONVILLE FL 32216 | CREDITOR ID: 2013-07<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE FL 33204 |
| CREDITOR ID: 264812-12<br>HALL, WILLIAM H<br>2720 PARK STREET, SUITE 204<br>JACKSONVILLE, FL 32205 | CREDITOR ID: 2684-07<br>HALL, WILLIAM H<br>2720 PARK STREET, SUITE 204<br>JACKSONVILLE, FL 32205-7645 | CREDITOR ID: 385607-54<br>HALLGREN, ZELDA<br>1835 SW PARK LANE<br>FT LAUDERDALE, FL 33315 |
| CREDITOR ID: 385607-54<br>HALLGREN, ZELDA<br>RONES & NAVARRO<br>ATTN LAURENCE NAVARRO, ESQ<br>16105 NE 18TH AVENUE<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 399399-15<br>HALLGREN, ZELDA & WALTER<br>C/O RONES & NAVARRO<br>ATTN LAWRENCE J NAVARRO, ESQ<br>16105 NE 18TH AVE<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 381226-47<br>HALLMAN, MIMI & MICHAEL<br>1147 PARKINS MILL ROAD<br>GREENVILLE, SC 29607 |
| CREDITOR ID: 395658-65<br>HALLMARK<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON, TX 77082 | CREDITOR ID: 384156-47<br>HALLMARK FAMILY PHYSICIANS INC<br>PO BOX 3300<br>LENOIR, NC 28645 | CREDITOR ID: 383094-51<br>HALLMARK MARKETING CORPORATION<br>2501 MCGEE<br>KANSAS CITY, MO 64141-6580 |
| CREDITOR ID: 410365-15<br>HALLMARK MARKETING CORPORATION<br>ATTN DOUGLAS E ALDERMAN, CR MGR<br>2480 PERSHING ROAD, GARDEN LEVEL<br>PO BOX 419535<br>KANSAS CITY MO 64141 | CREDITOR ID: 278790-99<br>HALLMARK MARKETING CORPORATION<br>C/O PATTERSON BELKNAP WEBB TYLER<br>ATTN:DAVID DYKHOUSE/MICHAEL HANDLER<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-6710 | CREDITOR ID: 245066-12<br>HALLMARK, CHARLES W<br>706 31 STREET<br>PHENIX CITY AL 36867 |
| CREDITOR ID: 251156-12<br>HALL-NAMIE PACKING CO<br>PO BOX 11488<br>CHICKASAW, AL 36671-0488 | CREDITOR ID: 278894-30<br>HALLS WHOLESALE FLORIST<br>ATTN FRANK H GALLONEY, IV, PRES<br>PO BOX 897<br>THEODORE, AL 36590 | CREDITOR ID: 452044-15<br>HALLYBURTON, ALAN R<br>100 CRESTMERE LANE<br>TAYLORS SC 29687 |
| CREDITOR ID: 452045-15<br>HALLYBURTON, RICHARD<br>2 GUYON STREET<br>GREENVILLE SC 29615 | CREDITOR ID: 406708-MS<br>HALLYBURTON, RICHARD R<br>PO BOX 1364<br>TAYLORS SC 29687 | CREDITOR ID: 2286-07<br>HALPERN ENTERPRISES<br>5269 BUFORD HIGHWAY<br>ATLANTA, GA 30340 |
| CREDITOR ID: 251166-12<br>HALPERN ENTERPRISES<br>5269 BUFORD HWY<br>ATLANTA, GA 30340 | CREDITOR ID: 315835-40<br>HALPERN ENTERPRISES INC<br>ATTN A/R MANAGER<br>5269 BUFORD HIGHWAY<br>ATLANTA, GA 30340 | CREDITOR ID: 408256-99<br>HALPREN ENTERPRISES, INC<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408256-99<br>HALPREN ENTERPRISES, INC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 410910-15<br>HAMAN, WAYNE M<br>1260 HAMMETT HILL RD<br>BOWLING GREEN KY 42101 | CREDITOR ID: 392969-55<br>HAMBY, BRITTANY<br>C/O FULTON & BARR, PA<br>ATTN ANDREW C BARR, ESQ<br>PO BOX 17947<br>GREENVILLE SC 29606-7947 |
| CREDITOR ID: 403737-94<br>HAMEED, MOHAMED A<br>2709 JEFFERY DR<br>ORLANDO FL 32835 | CREDITOR ID: 279423-99<br>HAMILTON BEACH/PROCTOR SILEX INC<br>ATTN: WILLIAM RAY<br>4421 WATERFRONT DR<br>GLEN ALLEN VA 23060 | CREDITOR ID: 251181-12<br>HAMILTON LOCK & SAFE<br>2725 S W 125TH STREET<br>ARCHER, FL 32618 |
| CREDITOR ID: 1411-07<br>HAMILTON SQUARE LLC<br>C/O GRAVLEE COMMERCIAL<br>8080 N. CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | CREDITOR ID: 406709-MS<br>HAMILTON, CHARLES H<br>849 BELAIR DRIVE<br>ROCK HILL SC 29732 | CREDITOR ID: 382644-51<br>HAMILTON, GLEN<br>2303 SOUTHBROOK DRIVE<br>ORANGE PARK, FL 32003 |
| CREDITOR ID: 406710-MS<br>HAMILTON, GLEN S<br>2303 SOUTHBROOK DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 403738-94<br>HAMILTON, GLEN S<br>2303 SOUTHBROOK DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 406711-MS<br>HAMILTON, JIMMY<br>PO BOX 780356<br>TALLASSEE FL 36078 |
| CREDITOR ID: 410367-15<br>HAMILTON, MARGARET<br>C/O AZAR & AZAR, LLC<br>ATTN GEORGE B AZAR, ESQ<br>PO BOX 2028<br>MONTGOMERY AL 36102-2028 | CREDITOR ID: 410367-15<br>HAMILTON, MARGARET<br>3053 SHENANDOAH DRIVE<br>MONTGOMERY AL 36116 | CREDITOR ID: 392574-55<br>HAMILTON, NATALIE SCHAE<br>C/O MITCHELL J COOK, PA<br>ATTN MITCHELL J COOK, ESQ<br>3706 NORTH ROOSEVELT BLVD, STE I<br>KEY WEST FL 33040 |
| CREDITOR ID: 406712-MS<br>HAMILTON, NEIL<br>4284 WESLEY WOODS DR<br>ROCK HILL SC 29732 | CREDITOR ID: 391938-55<br>HAMILTON, OLIVIA<br>C/O MARK A CASTO, PC<br>ATTN MARK A CASTO, ESQ<br>PO BOX 45<br>COLUMBUS GA 31902 | CREDITOR ID: 381088-47<br>HAMLETT ASSOCIATES INC<br>ATTN DAN DONOVAN, CFO<br>3704 SECURITY MILLS RD<br>CLIMAX NC 27233 |
| CREDITOR ID: 315836-40<br>HAMMERDALE INC<br>C/O R ALEX SMITH<br>PO DRAWER 3308<br>MERIDIAN, MS 39303 | CREDITOR ID: 405981-99<br>HAMMERDALE INC NV<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 251186-12<br>HAMMOND DAILY STAR<br>PO BOX 1149<br>HAMMOND, LA 70404-1149 |
| CREDITOR ID: 382353-51<br>HAMMOND DAILY STAR<br>PO BOX 1149<br>HAMMOND, LA 70404 | CREDITOR ID: 406714-MS<br>HAMMOND, FRED W<br>310 SWEETWATER RIDGE<br>BURNSVILLE NC 28714 | CREDITOR ID: 406715-MS<br>HAMMOND, WALTER B<br>307 THREE SKILLET RD<br>SPRINGTOWN TX 76082 |
| CREDITOR ID: 398601-78<br>HAMMOND, WALTER H JR<br>4476 OAKDALE VINNING LANDING<br>SMYRNA GA 30080 | CREDITOR ID: 383961-47<br>HAMMONTON PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | CREDITOR ID: 381055-47<br>HAMPTON INN<br>ATTN R DOYLE PARRISH, SECY/TREAS<br>12318 WAKE UNION CHURCH RD<br>WAKE FOREST, NC 27587 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 407637-15
HAMPTON INN & SUITES
C/O GNP GROUP OF PINEVILLE LLC
ATTN ELIZABETH FLEMING, OFFICE MGR
6428 BANNINGTON ROAD, SUITE B
CHARLOTTE NC 28226

CREDITOR ID: 251204-12
HAMPTON INN AND SUITES PINEVILLE
401 TOWN CENTRE BOULEVARD
PINEVILLE, NC 28134

CREDITOR ID: 251210-12
HAMPTON INN WOODRUFF
15 PARK WOODRUFF DRIVE
GREENVILLE, SC 29607

CREDITOR ID: 262825-12
HAMPTON QUARDIAN, THE
PO BOX 625
HAMPTON, SC 29924

CREDITOR ID: 140237-09
HAMPTON, CEDRIC M
196 PECAN ACRES
STARKVILLE MS 39759

CREDITOR ID: 393668-55
HAMRICK, JESSIE MAE
C/O BYRD & WISER
ATTN MATHEW MESTAYER, ESQ
PO BOX 1939
BIXOLI MS 39533

CREDITOR ID: 398604-78
HANCE, JAMES H
117 COTTONWOOD CIRCLE
LYNN HAVEN FL 32444

CREDITOR ID: 403560-15
HANCOCK BANK
ATTN WILLIAM P WESSLER, ESQ
1624 24TH AVENUE
PO BOX 175
GULFPORT MS 39502

CREDITOR ID: 400341-85
HANCOCK, MARISSA
C/O PRUGH HOLLIDAY & KARATINOS, PL
ATTN TIMOTHY F PRUGH, ESQ
1009 WEST PLATT STREET
TAMPA FL 33606

CREDITOR ID: 406717-MS
HAND, DAWN
1948 CALUMET PKY
PRATTVILLE AL 36066

CREDITOR ID: 406718-MS
HAND, LAWRENCE
13910 BAY AVE
PANAMA CITY FL 32241

CREDITOR ID: 403739-94
HAND, MICHAEL K
9761 PRINCE CHARLES ST
DENHAM SPRINGS LA 70726

CREDITOR ID: 251222-12
HANDEYS ELECTRONIC CTR
PO BOX 2326
MONTGOMERY, AL 36102-2326

CREDITOR ID: 382647-51
HANDI-FOIL CORPORATION
135 EAST HINTZ RD
WHEELING, IL 60090-6035

CREDITOR ID: 251223-12
HANDI-FOIL CORPORATION
3150 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 392245-55
HANEY, REX
C/O VINCE BRUNER AND ASSOCS
ATTN R THURSBY OR V BRUNER, ESQS
3201 W HIGHWAY 98
PANAMA CITY FL 32401

CREDITOR ID: 382648-51
HANLEY, DENNIS
25 GARDNER ROAD
EPSOM AUCKLAND,
NEW ZEALAND

CREDITOR ID: 395401-64
HANLEY, DENNIS
10012 RANDALLSTOWN LANE
JACKSONVILLE, FL 32256

CREDITOR ID: 251228-12
HANOVER FOODS CORPORATION
ATTN STEVEN E ROBERTSON, TREASURER
PO BOX 334
HANOVER PA 17331

CREDITOR ID: 411346-GX
HANSEATIC INSURANCE CO. (BERMUDA) LTD.
WINDSOR PLACE
18 QUEEN STREET
HAMILTON  HM 11
BERMUDA

CREDITOR ID: 381309-47
HANSEN PAINT AND METAL SHOP
2620 CHESTNUT ST
LOUISVILLE, KY 40211

CREDITOR ID: 391127-55
HARALSON, GWENDOLYN
C/O THOMAS & PEARL PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH STREET
FT LAUDERDALE FL 33304

CREDITOR ID: 400728-91
HARDEE, KELLIE D
3325 BISHOP ESTATES ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 403740-94
HARDEE, KELLIE D
3325 BISHOP ESTATES ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 377860-45
HARDEE, KELLIE D
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406719-MS
HARDEE, KELLIE D
3325 BISHOP ESTATES ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 406720-MS
HARDEMAN, RODNEY J
6029 FRANCINE DRIVE
JACKSONVILLE FL 32234

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403741-94<br>HARDEMAN, RODNEY J<br>6029 FRANCINE DRIVE<br>JACKSONVILLE FL 32234 | CREDITOR ID: 393044-55<br>HARDEN, ANNIE<br>C/O THE COCHRAN FIRM - MIAMI<br>ATTN JAMES S ROBERTSON, III, ESQ<br>100 SE SECOND ST, SUITE 3350<br>MIAMI FL 33131-2151 | CREDITOR ID: 400730-91<br>HARDEN, JOHN F<br>229 NORTH OCEAN TRACE ROAD<br>ST AUGUSTINE FL 32080 |
| CREDITOR ID: 403742-94<br>HARDEN, JOHN F<br>229 NORTH OCEAN TRACE ROAD<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 402204-90<br>HARDEN, LAVERN<br>1312 SORRELS COURT<br>JACKSONVILLE FL 32221 | CREDITOR ID: 420529-ST<br>HARDEN, LAVERN & CLIFFORD W JT TEN<br>1312 SORRELLS CT<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 406723-MS<br>HARDEN, OTIS DUKE<br>1844 COLONIAL DRIVE<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 421574-ST<br>HARDENBROOK, PAULA<br>7110 YOUNG OAK LANE<br>BLACKSHEAR GA 31516 | CREDITOR ID: 398612-78<br>HARDESTY, FRANK<br>10673 CARDINGTON LANE<br>RALEIGH, NC 27614 |
| CREDITOR ID: 398613-78<br>HARDESTY, STEVEN<br>225 SHILLINGS CHASE DRIVE<br>APEX, NC 27539 | CREDITOR ID: 406724-MS<br>HARDIN, ALLEN<br>3396 LYON DRIVE<br>LEXINGTON KY 40513 | CREDITOR ID: 406725-MS<br>HARDIN, JEFF<br>125 BENJAMIN AVENUE<br>GREER SC 29651 |
| CREDITOR ID: 406726-MS<br>HARDWICK, RUSSELL T<br>392 GLADE PARK DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 403743-94<br>HARDWICK, RUSSELL T<br>392 GLADE PARK DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 251258-12<br>HARDY S SAUCES  LTD<br>PO BOX 225<br>ESTHERWOOD, LA 70534 |
| CREDITOR ID: 391749-55<br>HARDY, BARBARA<br>C/O JAMES A JOHNSON, PC<br>ATTN JAMES A JOHNSON, ESQ.<br>21 NORTH FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 140899-09<br>HARDY, TAMIKA M<br>103 WARWICK AVENUE<br>PENSACOLA FL 32503 | CREDITOR ID: 391492-55<br>HARGETT, ETHELRENE<br>C/O DETRIA CARTER POWELL LAW OFFICE<br>ATTN DETRIA CARTER POWELL, ESQ<br>107 WEST MOORE STREET<br>PO BOX 1342<br>VALDOSTA GA 31603 |
| CREDITOR ID: 391492-55<br>HARGETT, ETHELRENE<br>900 HABERSHAM ROAD<br>VALDOSTA GA 31602 | CREDITOR ID: 382649-51<br>HARMON & ASSOCIATES<br>2 JERICHO PLAZA<br>NEW YORK, NY 11753 | CREDITOR ID: 391281-55<br>HARMON, ANNA<br>C/O BARNES BARNES & COHEN, PA<br>1843 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 391281-55<br>HARMON, ANNA<br>C/O BARNES BARNES & COHEN, PA<br>ATTN CHALMERS BARNES, ESQ<br>2426-1 MAYPAT RD<br>JACKSONVILLE FL 32233 | CREDITOR ID: 32854-05<br>HARMON, BRIAN<br>83 NOLAND DRIVE<br>NICHOLASVILLE KY 40356 | CREDITOR ID: 32859-05<br>HARMON, JERRY R<br>1608 LARKIN STREET<br>HIGH POINT NC 27262-0212 |
| CREDITOR ID: 251272-12<br>HAROLD REGISTER<br>1678 BEDIE RD<br>CHIPLEY, FL 32428 | CREDITOR ID: 251275-12<br>HAROLD'S CAJUN DRESSING MIX<br>%KRAMER DUHON<br>17512 RIVER HILL DR<br>DALLAS, TX 75287 | CREDITOR ID: 397297-69<br>HAROLD'S CLEAN SWEEP & LAWN SERVICE<br>315 FAT WALL ROAD<br>MARION, NC 28752 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399263-72<br>HAROLD'S LAWN CARE<br>315 FAT WALL ROAD<br>MARION, NC 28752 | CREDITOR ID: 399626-15<br>HAROLD'S LAWN SERVICE<br>ATTN HAROLD V BURLESON, OWNER<br>315 FAT WALL RD<br>MARION NC 28752-7702 | CREDITOR ID: 411242-15<br>HARPER CORP DBA TXF PRODUCTS<br>ATTN GLENNA TERRELL, A/R MGR<br>320 WESTWAY PLACE #547<br>ARLINGTON TX 76018 |
| CREDITOR ID: 251278-12<br>HARPER CORP DBA TXF PRODUCTS<br>PO BOX 915194<br>DALLAS, TX 75391 | CREDITOR ID: 406727-MS<br>HARPER, GRAME M<br>13612 MARSH HARBOR DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 391206-55<br>HARPER, SHARKEVEA<br>C/O COHEN & COHEN, PA<br>ATTN KEITH GOLDBLUM, ESQ<br>2525 NORTH STATE ROAD 7 (441)<br>HOLLYWOOD FL 33021-3206 |
| CREDITOR ID: 391191-55<br>HARPER, UTOPIA<br>C/O D HELFAND PA<br>ATTN DAVID A HELFAND, ESQ<br>ONE SE 3RD AVE, STE 2920<br>MIAMI FL 33131 | CREDITOR ID: 406728-MS<br>HARPER, WAYNE J<br>105 CRESTWOOD DRIVE<br>SAFETY HARBOR FL 34695 | CREDITOR ID: 398619-78<br>HARRELL, EVELYN<br>4796 BETHANY DRIVE<br>HIHIRA, GA 31632 |
| CREDITOR ID: 381171-47<br>HARRELSON CONSTRUCTION<br>PO BOX 1463<br>CONWAY, SC 29528 | CREDITOR ID: 251283-12<br>HARRIS FREEMAN & CO, LP<br>C/O DEMBO & SALDUTTI<br>ATTN ANNE S CANTWELL, ESQ<br>102 BROWNING LANE, BLDG B<br>CHERRY HILL NJ 08003 | CREDITOR ID: 251283-12<br>HARRIS FREEMAN & CO, LP<br>ATTN CFO<br>DEPT 2412<br>LOS ANGELES, CA 90084-2412 |
| CREDITOR ID: 251284-12<br>HARRIS INC<br>PO BOX 1595<br>HENDERSON, NC 27536 | CREDITOR ID: 383039-51<br>HARRIS METHODIST HEALTH PLAN<br>611 RYAN PLAZA, SUITE 1500<br>ARLINGTON, TX 76011 | CREDITOR ID: 251286-12<br>HARRIS TRANSPORT COMPANY<br>ATTN C R HIGHLANDS, VP COLLECTIONS<br>PO BOX 529<br>MONROE, NC 28111 |
| CREDITOR ID: 392241-55<br>HARRIS, ADRIANA<br>C/O DAVID J GLATTHORN, PA<br>ATTN DAVID J GLATTHORN, ESQ<br>506 A DATURA STREET<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 400732-91<br>HARRIS, ARTHUR W JR<br>506 BOLING ROAD<br>TAYLORS SC 29687 | CREDITOR ID: 406729-MS<br>HARRIS, ARTHUR W JR<br>506 BOLING ROAD<br>TAYLORS SC 29687 |
| CREDITOR ID: 406731-MS<br>HARRIS, BENJAMIN L<br>3014 HIDDEN OAKS DRIVE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 33072-05<br>HARRIS, CHARLES E<br>11846 PINE NEEDLE LANE<br>HAMPTON GA 30228 | CREDITOR ID: 391783-55<br>HARRIS, D-NEI T<br>C/O WILLIAM RUGGIERO LAW OFFICES<br>ATTN WILLIAM RUGGIERO<br>200 EAST BROWARD BLVD, SUITE 1100<br>FT. LAUDERDALE FL 33301 |
| CREDITOR ID: 400412-85<br>HARRIS, KATHLEEN<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN K BROWN/J S NOONEY, ESQS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 406732-MS<br>HARRIS, LARRY W<br>946 SOUTH LAKESHORE DR<br>VALDOSTA GA 31605 | CREDITOR ID: 392739-55<br>HARRIS, MAKIA<br>C/O BOHANAN & BELT, PC<br>ATTN RALPH BOHANAN JR, ESQ<br>2151 HIGHLAND AVENUE, SUITE 310<br>BIRMINGHAM AL 35205 |
| CREDITOR ID: 407795-15<br>HARRIS, MARSHATTA<br>C/O JAY ROTHLEIN, ESQ<br>800 WEST AVENUE, SUITE C-1<br>MIAMI BEACH FL 33139 | CREDITOR ID: 406733-MS<br>HARRIS, ROY C<br>2312 DREYFUS COURT<br>GARNER NC 25729 | CREDITOR ID: 390924-55<br>HARRIS, RUTH<br>C/O RICHARD J GARRETT, ESQ<br>PO BOX 2530<br>HARVEY LA 70059 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 391806-55
HARRIS, SACHIOUS
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 392550-55
HARRIS, SARITA
C/O DAVID M BENEFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 392592-55
HARRIS, SOPHIA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392549-55
HARRIS, SYLVIA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 382874-51
HARRISON, ANDREW DBA
EXPOSURE SALES & MARKETING
PO BOX 50312
EUGENE, OR 97405

CREDITOR ID: 382874-51
HARRISON, ANDREW DBA
C/O ARNOLD GALLAGHER SAYDACK ET AL
ATTN LOREN S SCOTT, ESQ
PO BOX 1758
EUGENE OR 97440-1758

CREDITOR ID: 381707-47
HARRISON, RANDALL W
1231 THOREAU
BATON ROUGE, LA 70808

CREDITOR ID: 390633-55
HARRISON, ROBIN
C/O PAPPAS & RUSSELL, PA
ATTN DAVID B RUSSELL, ESQ
213 SILVER BEACH AVE
DAYTONA BEACH FL 32118

CREDITOR ID: 392682-55
HARRISON, STEPHEN
C/O CHAPPELL, SMITH & ARDEN, PA
ATTN WILLIAM L SMITH II, ESQ
PO BOX 12330
COLUMBIA SC 29211

CREDITOR ID: 381330-47
HARRISON, STEPHEN
640 WESTWOOD DRIVE
LEXINGTON, SC 29073

CREDITOR ID: 392766-55
HARRISON, THOMAS
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 33361-05
HARRISON, VANESSA D
C/O ROTSTEIN & SCHIFFMAN LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD
DAYTONA BEACH FL 32118

CREDITOR ID: 33361-05
HARRISON, VANESSA D
1202 RIDGEWOOD AVENUE, APT 252
HOLLY HILL FL 32117

CREDITOR ID: 315838-40
HARRY B LUCAS MGMNT CORP
2828 TRINITY MILLS STE 10
CARROLLTON, TX 75006

CREDITOR ID: 251303-12
HART INDUSTRIAL CLINIC
2850 TATE BLVD SE
HICKORY, NC 28602

CREDITOR ID: 406735-MS
HART, WILLIAM V
1705 LEESTOWN RD, APT 703
LEXINGTON KY 40511

CREDITOR ID: 383209-15
HARTFORD INSURANCE CO, SUBROGEE
TO MAXINE POWELL-DACOSTA
C/O CHERYL L BLOCKER, ESQ
BAYPORT PLAZA, SUITE 1100
3000 BAYPORT DRIVE
TAMPA FL 33607

CREDITOR ID: 410407-15
HARTLEY, LORI
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 393037-55
HARTLEY, SPARKAL D
C/O MORGAN & MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 402655-89
HARTMAN, CARROLL
13995 SW 99 AVENUE
MIAMI FL 33176

CREDITOR ID: 396058-60
HARTMANN, CARROLL
13995 SW 99 AVE
MIAMI, FL 33176

CREDITOR ID: 251308-12
HARTNESS INTERNATIONAL
ATTN CATHY FALLS
PO BOX 26509
GREENVILLE SC 29616-1509

CREDITOR ID: 251309-12
HARTS FORKLIFT SERVICE
PO BOX 688
FITZGERALD, GA 31750

CREDITOR ID: 386132-54
HARTSFIELD, CARLA
C/O GEORGE R BREZINA, JR, PA
ATTN GEORGE R BREZINA, JR, ESQ
1915 N DALE MABRY, SUITE 300
TAMPA FL 33607

CREDITOR ID: 386132-54
HARTSFIELD, CARLA
4206 W GREEN STREET
TAMPA, FL 33607

CREDITOR ID: 2291-07
HARTWELL PARTNERSHIP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2291-07
HARTWELL PARTNERSHIP
PO BOX 1929
EASLEY SC 29641

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 391491-55
HARTWICK, DEBBIE
C/O TERRELL STUUBBS
ATTN TERRELL STUBBS, ESQ
PO BOX 157
MENDENHALL MS 39114

CREDITOR ID: 383034-51
HARVARD DRUG GROUP
31778 ENTERPRISE DR
LIVONIA, MI 48150

CREDITOR ID: 315691-36
HARVARD DRUG GROUP, LLC
C/O BARRIS SOTT DENN & DRIKER PLLC
ATTN STEPHEN E GLAZEK, ESQ
211 WEST FORT ST, 15TH FL
DETROIT MI 48226

CREDITOR ID: 382139-51
HARVARD DRUG GROUP, LLC, THE
31778 ENTERPRISE DR
LIVONIA, MI 48150

CREDITOR ID: 2292-RJ
HARVEY LINDSAY COMMERCIAL
REAL ESTATE
999 WATERSIDE DRIVE, SUITE 1400
NORFOLK, VA 23510

CREDITOR ID: 410711-15
HARVEY, CHELSEA
C/O SLATKIN & REYNOLDS, PA
ATTN JASON E SLATKIN, ESQ
ONE E BROWARD BLVD, STE 700
FL LAUDERDALE FL 33301

CREDITOR ID: 142469-09
HARVEY, DENNIS E
2708 E WILDER AVE
TAMPA FL 33610

CREDITOR ID: 142495-09
HARVEY, LAKEISHA R
179 GUIOMAR RD
CORDOVA SC 29039

CREDITOR ID: 381926-15
HARVIN CHOICE MEATS INC
ATTN PRESIDENT
300 MCCRAYS MILL ROAD
SUMTER SC 29150

CREDITOR ID: 251328-12
HARVIN CHOICE MEATS INC
ATTN SEP D HARVIN III, PRES
PO BOX 939
SUMTER, SC 29151-0939

CREDITOR ID: 279371-36
HASBRO, INC
ATTN JUDITH A SMITH
200 NARRAGANSETT PARK DRIVE
PAWTUCKET  RI 02862-0200

CREDITOR ID: 1416-07
HASCO PROPERTIES
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 1416-07
HASCO PROPERTIES
PO BOX 681
MC COMB MS 39648-0681

CREDITOR ID: 2293-07
HASCO PROPERTIES
PO BOX 681
MC COMB, MS 39648-0681

CREDITOR ID: 251330-12
HASCO-THIBODEAUX LLC
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 251330-12
HASCO-THIBODEAUX LLC
PO BOX 681
MCCOMB, MS 39648-0681

CREDITOR ID: 381243-47
HASTY'S COMMUNICATIONS OF FLORIDA INC
7033 COMMONWELATH AVE, SUITE 6
JACKSONVILLE, FL 32220

CREDITOR ID: 452116-15
HATCH, STEVEN & ROSELEE
7048 VELVET ANTLER DRIVE
MIDLOTHIAN VA 23112-6421

CREDITOR ID: 398628-78
HATCHER, JAMES G
1819 WATERWOOD DR
ARLINGTON TX 76012

CREDITOR ID: 382650-51
HATTIESBURG AMERICAN
PO BOX 1111
HATTIESBURG, MS 39401

CREDITOR ID: 251334-12
HATTIESBURG AMERICAN
PO BOX 1608
HATTIESBURG, MS 39403-1111

CREDITOR ID: 251335-12
HATTIESBURG BEVERAGE COMPANY INC
ATTN JENNY L DOEBLER, CONTROLLER
1000 W 63RD STREET
PO BOX 1932
HATTIESBURG MS 39403

CREDITOR ID: 251338-12
HATTIESBURG HEALTH CLINIC
PO BOX 60062
NEW ORLEANS, LA 70160-0062

CREDITOR ID: 415968-BD
HAUER CUSTOM MANUFACTURING
C/O STEVENS & LEE
ATTN: JEFFREY A HARENZA, ESQ
111 NORTH 6TH STREET
PO BOX 679
READING PA 19603-0679

CREDITOR ID: 384158-47
HAWAIIAN TROPIC
PO BOX 116132
ATLANTA, GA 30368613

CREDITOR ID: 382652-51
HAWKEYE INFORMATION SYSTEMS
PO BOX 21667
FT. COLLINS, CO 80522

CREDITOR ID: 385864-54
HAWKINS, JAMES R
190 CAMBRIDGE WAY
COVINGTON, GA 30016

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 142965-09
HAWKINS, SARAH J
58 CLINE STREET
LUMBERTON NC 28358

CREDITOR ID: 251345-12
HAY DISTRIBUTING INC
620 G GRIFFIN ROAD
CHARLOTTE, NC 28217

CREDITOR ID: 399372-15
HAY, MARY
C/O KONDOS & KONDOS LAW OFFICES
ATTN K H CRANE OR A K AVANT, ESQS
1595 NORTH CENTRAL EXPRESSWAY
RICHARDSON TX 75080-3590

CREDITOR ID: 2294-07
HAYDAY INC
PO BOX 350940
MIAMI, FL 33135-0940

CREDITOR ID: 315839-40
HAYDEL REALTY COMPANY INC
PO BOX 26194
NEW ORLEANS, LA 70186-6194

CREDITOR ID: 395423-64
HAYES FOOD  PRODUCTS
PO BOX 121
GREENVILLE, SC 29602

CREDITOR ID: 251351-12
HAYES FOOD PRODUCTS INC
ATTN MICHAEL E RODDEY, VP
PO BOX 121
GREENVILLE, SC 29602-0121

CREDITOR ID: 390118-54
HAYES, BARBARA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 392958-55
HAYES, REBECCA
C/O JOHN T KENNEDY, PA
ATTN JOHN T KENNEDY, ESQ
477 SE RIVERSIDE DRIVE
STUART FL 34994

CREDITOR ID: 143274-09
HAYFORD, JANICE G
3010 LAROSE ST
EAST POINT GA 30344

CREDITOR ID: 279502-99
HAYNES AND BOONE LLP
ATTN: MARK ELMORE
901 MAIN ST, STE 3100
DALLAS TX 75202-3789

CREDITOR ID: 399844-84
HAYNES, ALFRED
3705 JUDY LYNN CT
COLLEGE PARK GA 30349

CREDITOR ID: 385151-54
HAYNES, JULIE
PO BOX 821735
VICKSBURG MS 39182

CREDITOR ID: 385151-54
HAYNES, JULIE
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
1110 JACKSON STREET
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 416788-L1
HAYNES, LYDIA
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 382653-51
HAYNES, MICHAEL
7635 KICKLITER LANE
LAND OF LAKES, FL 34639

CREDITOR ID: 406740-MS
HAYNES, MICHAEL R
3783 CARDINAL OAKES CIRCLE
ORANGE PARK FL 32065

CREDITOR ID: 403745-94
HAYNES, MICHAEL R
3783 CARDINAL OAKS CIRCLE
ORANGE PARK FL 32065

CREDITOR ID: 399428-99
HAYNSWORTH SINKLER BOYD PA
ATTN: WILLIAM H SHORT
PO BOX 11889
COLUMBIA SC 29211-1889

CREDITOR ID: 422206-ST
HAYS, SANDRA LEE
PO BOX 1828
LAPORTE TX 77572

CREDITOR ID: 406741-MS
HAYS, WALLACE W
5855 PIPER GLEN BLVD
JACKSONVILLE FL 32222

CREDITOR ID: 390589-55
HAYSE, MARY J
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 397219-67
HAYSLETT, JEFFREY & ELIZABETH
6593 BREEZEWOOD BLVD
MYRTLE BEACH, SC 29588

CREDITOR ID: 399421-99
HAYWOOD DENNY & MILLER LLP
ATTN: ROBERT LEVIN
PO BOX 51429
DURHAM NC 51429

CREDITOR ID: 2296-07
HAZEL PARK ASSOCIATES
C/O I REISS & SON
ATTN ROBERTA MILLER
200 EAST 61 STREET, STE 29F
NEW  YORK NY 10021

CREDITOR ID: 393187-55
HAZELLIEF, THOMAS
C/O J BYRD JR & J LEWIS LAW OFFICE
ATTN JOSEPH W LEWIS, ESQ
211 WEST MAIN STREET
PO BOX 536
DOTHAN AL 36302

CREDITOR ID: 391508-55
HAZEUR, CEDRIC
C/O  LEONARD A WASHOFSKY, ESQ
1510 VETERANS MEMORIAL BLDG, 2D FL
METAIRIE LA 70005

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:   05-03817-3F1**

CREDITOR ID: 406742-MS
HEAD, ROBERT J
1500 BISHOP ESTATES ROAD, VILLA 27B
JACKSONVILLE FL 32259

CREDITOR ID: 395292-63
HEADLEY PLUMBING CO
5520 MAIN STREET
MILLBROOK, AL 36054-1820

CREDITOR ID: 251374-12
HEADLEY PLUMBING CO, INC
ATTN THOMAS HADLEY JR, PRES
5520 MAIN STREET
MILLBROOK, AL 36054-4902

CREDITOR ID: 251378-12
HEALTH CARE LOGISTICS INC
ATTN SHERYL KRAFT
PO BOX 25
CIRCLEVILLE OH 43113-0025

CREDITOR ID: 383031-51
HEALTH CHOICE SELECT BLD BNK
369 OFFICE PLAZA, SUITE 100
TALLAHASSEE, FL 32301

CREDITOR ID: 383027-51
HEALTH LINK
830 SOUTH GLOSTER STREET
TUPELO, MS 38801

CREDITOR ID: 383024-51
HEALTH NET PLUS (RX CARE)
33 NORTH ROAD
WAKEFIELD, RI 02879

CREDITOR ID: 383018-51
HEALTH PARTNERS OF ALABAMA
TWO PERIMETER PARK S, SUITE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 383015-51
HEALTH PARTNERS/PHARMACARE
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 251380-12
HEALTH PLUS CHIROPRACTIC CNTR
200 N MAIN ST
ATMORE, AL 36502

CREDITOR ID: 383011-51
HEALTH REACH RX
445 HUTCHINSON AVENUE, SUITE 300
COLUMBUS, GA 43235

CREDITOR ID: 251381-12
HEALTH RESEARCH ASSOCIATES
ATTN BRUCE HATFIELD, EXEC VP
PO BOX 1233
KENNESAW, GA 30156-8233

CREDITOR ID: 383008-51
HEALTH RESEARCH ASSOCIATES, INC.
DBA PHARMACY RESO
PO BOX 1233
KENNESAW, GA 30156

CREDITOR ID: 395374-64
HEALTH RESOURCE PUBLISHING COMPANY
PO BOX 1233
KENNESAW, GA 30156

CREDITOR ID: 395429-64
HEALTH RESOURCES
1597 BRIAR OAK DRIVE
NEW FAIRFIELD, CT 06812

CREDITOR ID: 251383-12
HEALTH TECH INC
15 JACKSON ROAD
TOTOWA, NJ 07512

CREDITOR ID: 383003-51
HEALTH TRANS LLC AKA HT LLC
ATTN ANGELA PAULS
6061 SOUTH WILLOW DRIVE SUITE 125
GREENWOOD VILLAGE, CO 80111

CREDITOR ID: 417343-15
HEALTHCARE AUTH FOR MEDICAL WEST
C/O COMER & UPSHAW LLP
ATTN WILLIAM KENT UPSHAW, ESQ.
THE DENECHAUD BLDG
2107 2ND AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 382654-51
HEALTHCARE CONSULTANTS
PHARMACY STAFFING
PO BOX 915726
LONGWOOD, FL 32791-5726

CREDITOR ID: 279457-99
HEALTHCARE CONSULTANTS CENTRAL FL
C/O ZEICHNER ELLMAN & KRAUSE LLP
ATTN: STUART KRAUSE, ESQ
575 LEXINGTON AVE
NEW YORK NY 10022

CREDITOR ID: 279457-99
HEALTHCARE CONSULTANTS CENTRAL FL
C/O MATEER & HARBERT PA
ATTN: DAVID LANDIS, ESQ
225 EAST ROBINSON ST, STE 600
PO BOX 2854
ORLANDO FL 32802-2854

CREDITOR ID: 383000-51
HEALTHCARE DELIVERY SYSTEMS
9700 NORTH 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258

CREDITOR ID: 382996-51
HEALTHEASE /TAMPA GENERAL
6800 N DALEMABRY HWY, SUITE 270-299
TAMPA, FL 33614

CREDITOR ID: 251387-12
HEALTHFIRST
ATTN JEAN KIRTON
4140 LAKE WORTH ROAD
LAKE WORTH, FL 33461

CREDITOR ID: 251388-12
HEALTHGROUP OF ALABAMA
PO BOX 7187
HUNTSVILLE, AL 35807

CREDITOR ID: 395426-64
HEALTHGUARD INTERNATIONAL
255 NORTH WASHINGTON STREET
ROCKVILLE, MD 20850

CREDITOR ID: 251390-12
HEALTHMARK REGIONAL MEDICAL CENTER
PO BOX 1326
DEFUNIAK SPRINGS, FL 32435

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382993-51<br>HEALTHNET ARIZONA<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA 92131 | CREDITOR ID: 382986-51<br>HEALTHNET ARIZONA<br>33 NORTH ROAD<br>WAKEFIELD, RI 02879 | CREDITOR ID: 251391-12<br>HEALTHTEX DIST CORP<br>ATTN NATTY R ELIAS, PRES<br>3555 NW 41ST ST<br>MIAMI, FL 33142 |
| CREDITOR ID: 251392-12<br>HEALTHTRANS LLC<br>PO BOX 5225<br>DENVER, CO 80217-5225 | CREDITOR ID: 251393-12<br>HEALTHWORKS<br>PO BOX 60062<br>NEW ORLEANS, LA 70160-0062 | CREDITOR ID: 251394-12<br>HEALTHWORKS LLC<br>PO BOX 538022<br>ATLANTA, GA 30353-8022 |
| CREDITOR ID: 251395-12<br>HEALY WHOLESALE<br>PO BOX 36157<br>FAYETTEVILLE, NC 28303-1157 | CREDITOR ID: 403746-94<br>HEALY, LIEN N<br>10330 NW 28TH PLACE<br>OCALA FL 34482 | CREDITOR ID: 420069-ST<br>HEANEY, JOHN J<br>1609 REGATTA DR<br>AMELIA  ISLAND FL 32034-5530 |
| CREDITOR ID: 1543-07<br>HEARD, LAWRENCE M<br>C/O ARIANA ASSOCIATES<br>3904 HALL OAK COURT<br>VALRICO, FL 33594 | CREDITOR ID: 254539-12<br>HEARD, LAWRENCE M<br>C/O ARIANA ASSOCIATES<br>3904 HALL OAK COURT<br>VALRICO, FL 33594 | CREDITOR ID: 251398-12<br>HEAT SEAL LLC<br>ATTN ADRIAN M CAPALDI, CR MGR<br>PO BOX 73994-N<br>CLEVELAND, OH 44193-0517 |
| CREDITOR ID: 391230-55<br>HEATH, BENICA<br>C/O BOLTON & GROSS<br>ATTN RICHARD A BOLTON, ESQ<br>801 NE 167TH ST,  2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 1419-07<br>HEATHROW SQUARE LLC<br>ATTN:  LEIGH RUSHING<br>12121 WILSHIRE BLVD #512<br>LOS  ANGELES, CA 90025 | CREDITOR ID: 390686-55<br>HEBERT, KATHRYN<br>C/O ANDRY & ANDRY<br>ATTN BRETT F WILLIE, ESQ<br>710 CARONDELET STREET<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 378307-15<br>HEBERT, MARLENE A & NOLAN<br>C/O GREENWALD LAW FIRM LLC<br>ATTN JOSEPH W GREENWALD JR, ESQ<br>401 MARKET STREET, SUITE 1200<br>SHREVEPORT LA 71101 | CREDITOR ID: 406743-MS<br>HEBERT, SHANNON W<br>17710 CULPS BLUFF<br>BATON ROUGE LA 70817 | CREDITOR ID: 403747-94<br>HEBERT, SHANNON W<br>17710 CULPS BLUFF<br>BATON ROUGE LA 70817 |
| CREDITOR ID: 251428-12<br>HEFCO<br>ATTN DIANE ADAMS<br>PO BOX 188<br>ROSWELL GA 30077-0188 | CREDITOR ID: 395513-64<br>HEFFRON, KATHY<br>8742 CAROUSEL PARK CIRCLE<br>CINCINNATI, OH 45251 | CREDITOR ID: 406744-MS<br>HEIDENREICH, JERRY<br>3124 BEACON HILL STREET<br>EDMOND OK 73034 |
| CREDITOR ID: 406745-MS<br>HEIER, WAYNE J<br>8705 STEAMBOAT LANE<br>RIVER RIDGE LA 70123 | CREDITOR ID: 384098-47<br>HEILMAN, DOROTHY<br>3 WILKSBORO PLACE<br>PALM COAST, FL 32164 | CREDITOR ID: 385903-54<br>HEIMAN, TERRIE<br>C/O JOEL & ASSOCIATES<br>ATTN A MALONEY/W WILLIAMS, ESQS<br>1753 PEACHTREE STREET<br>ATLANTA GA 30309 |
| CREDITOR ID: 251433-12<br>HEINEMANNS BAKERIES<br>5035 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 406746-MS<br>HEINRICH, EDWIN P JR<br>7016 BROOKVALE RD<br>FT WORTH TX 76132 | CREDITOR ID: 403748-94<br>HEINRICH, EDWIN P JR<br>7016 BROOKVALE RD<br>FT WORTH TX 76132 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 403461-99
HEINZ FROZEN FOOD DIV OF HJ HEINZ C
C/O LAW OFFICES OF KEATON & ASSOC
ATTN: MARY E GARDNER
1278 WEST NORTHWEST HWY, STE 903
PALATINE IL 6067

CREDITOR ID: 387478-54
HEISHMAN, REBECCA
C/O JOHNSON GILBERT & ROMARIK, PA
ATTN FRANK JOHNSON, ESQ
170 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 387478-54
HEISHMAN, REBECCA
2000 BRENT PLACE
PALM HARBOR FL 34683

CREDITOR ID: 1420-07
HELENA MARKETPLACE LLC
ATTN E PAUL STREMPEL, JR
III RIVERCHASE OFFICE PLAZA
SUITE 102
BIRMINGHAM, AL 35244

CREDITOR ID: 1420-07
HELENA MARKETPLACE LLC
KING DRUMMOND & DABBS, PC
ATTN MARJORIE O DABBS, ESQ
100 CENTERVIEW DRIVE, STE 180
BIRMINGHAM AL 35216

CREDITOR ID: 399681-YY
HELGESTAD, JASON
2542 SOUTH LANE TR
LINCOLNTON NC 28092

CREDITOR ID: 252787-12
HELGESTAD, JASON
4163 REDOAK LANE
IRONSTATION NC 28080

CREDITOR ID: 393225-55
HELLAWELL, IRENE
C/O JAMES & ZIMMERMAN
ATTN MARK A ZIMMERMAN, ESQ
431 EAST NEW YORK AVE
PO BOX 208
DELAND FL 32721-0208

CREDITOR ID: 143965-09
HELM, CHRIS
10620 SQUIRES CT
JACKSONVILLE FL 32257

CREDITOR ID: 251457-12
HELMS ROARK INC
PO BOX 1149
MONTGOMERY, AL 36104-1149

CREDITOR ID: 390978-55
HELMS, CHRISTINE
C/O THE OLIVE LAW FIRM, PA
ATTN LEE OLIVE, ESQ
200 QUEENS RD, SUITE 200
CHARLOTTE NC 28204

CREDITOR ID: 406747-MS
HELMS, NORMAN C
160 RIVER OAKS DR
LAPLACE LA 70068

CREDITOR ID: 421069-ST
HELTON, MARY LOU
1155 RIDGEWOOD DR
MOBILE AL 36608-3628

CREDITOR ID: 391757-55
HEMBY, MERLE
C/O DAVID S VAN EVERY LAW OFFICES
ATTN DAVID S VAN EVERY, ESQ
PO BOX 761
COLUMBUS MS 39703

CREDITOR ID: 144076-09
HEMPHILL, JAMES E
1019 GLENARDEN DR APT A
ROCK HILL SC 29730

CREDITOR ID: 406192-99
HENDERSON CORPORATION
C/O STUTSMAN & THAMES PA
ATTN: NINA M LAFLEUR
121 W FORSYTH ST, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 2299-07
HENDERSON CORPORATION
PO BOX 150
WINTER PARK, FL 32790

CREDITOR ID: 382655-51
HENDERSON DAILY DISPATCH
304 S. CHESTNUT STREET
HENDERSON, NC 27536

CREDITOR ID: 390900-55
HENDERSON, JACKIE
C/O ARNOLD STAFFORD RANDOLPH ET AL
ATTN MALCOLM G SCHAEFER, ESQ
PO BOX 339
HINESVILLE GA 31310

CREDITOR ID: 252648-12
HENDERSON, JAMES
12729 LYTER LANE
FAIRHOPE, AL 36532

CREDITOR ID: 315852-40
HENDERSON, JAMES S
PO BOX 9909
GREENWOOD, MS 38930-1757

CREDITOR ID: 34352-05
HENDERSON, LARONDA A
2121 WINDY HILL RD, APT 206
MARIETTA GA 30060

CREDITOR ID: 406749-MS
HENDERSON, LUTHER S
1004 W LAKE MARION ROAD
HAINES CITY FL 33844

CREDITOR ID: 421049-ST
HENDERSON, MARY J
698 N EDGEWATER DR
PLANT CITY FL 33565-9159

CREDITOR ID: 394778-57
HENDERSON, PAULINE
C/O DE LOACH & HOSTRA, PA
ATTN PAUL R CAVONIS, ESQ
8640 SEMINOLE BOULEVARD
PO BOX 3390
SEMINOLE FL 33775

CREDITOR ID: 406748-MS
HENDERSON, PHILLIP SR
118 MALLARD RD
MELROSE FL 32666

CREDITOR ID: 387750-54
HENDERSON, WILLIAM
14899 AGUILA AVENUE
FORT PIERCE FL 34951

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 407420-15
HENDERSONVILLE TIMES NEWS
C/O TIMES-NEWS
ATTN GEORGE BAYLOR, CR MGR
PO BOX 490
HENDERSONVILLE NC 28793

CREDITOR ID: 251466-12
HENDERSONVILLE TIMES NEWS
ATTN GEORGE L BAYLOR, CREDIT MGR
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 382656-51
HENDERSONVILLE TIMES-NEWS
1717 FOUR SEASONS BLVD
HENDERSONVILLE, NC 28793

CREDITOR ID: 251467-12
HENDERSONVILLE TIRE CO
PO BOX 1430
HENDERSONVILLE, NC 28793-1430

CREDITOR ID: 416709-L1
HENDRICKS, ALFREDA
C/O LAW OFFICES OF BURNETTI, PA
ATTN LINA M LOPEZ, ESQ
4899 BELFORT ROAD, SUITE 160
JACKSONVILLE FL 32256

CREDITOR ID: 389994-54
HENDRIX, CHRIS
3738 STONEBRIDGE DRIVE
WEATHERFOD TX 76085

CREDITOR ID: 251472-12
HENGXING NORTH AMERICA, INC
ATTN WANG FENGSHENG, VP
172 BARON LANE
EAST BRUNSWICK, NJ 08816

CREDITOR ID: 411192-15
HENLEY, J&R & YARBOROUGH W&M
238 N MCPHERSON CHURCH ROAD
FAYETTEVILLE NC 28303

CREDITOR ID: 315857-40
HENLEY, JOHN T ET AL
C/O HAMPTON DEVELOPMENT CO
ATTN: MR. GOODE
PO BOX 25967
GREENVILLE, SC 29616

CREDITOR ID: 251476-12
HENNESSEY CAPITAL LLC
PO BOX 67000
DEPT #261701
DETROIT, MI 48267-2617

CREDITOR ID: 381616-47
HENRY COUNTY RECORD
C/O LARRY STANFORD
220 COVINGTON STREET
MCDONOUGH, GA 30253

CREDITOR ID: 411005-15
HENRY, DAVID F
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 406751-MS
HENRY, DAVID F
129 NATURES WAY
PONTE VEDRA BEACH FL 32082-4617

CREDITOR ID: 395396-64
HENRY, DAVID F.
192 NATURES WAY
PONTE VEDRA BEACH, FL 32080

CREDITOR ID: 393267-55
HENRY, SAMUEL D
C/O EARL M JOHNSON JR, ESQ
200 WEST FORSYTH STREET, SUITE 1401
JACKSONVILLE FL 32202

CREDITOR ID: 315692-36
HENSCHEL-STEINAU INC
C/O SHAPIRO & CROLAND
ATTN ROBERT P SHAPIRO
CONTINENTAL PLAZA II
411 HACKENSACK AVE
HACKENSACK NJ 07601

CREDITOR ID: 381853-99
HENSCHEL-STEINAU INC
C/O SHAPIRO & CROLAND
ATTN: ALEXANDER BENISATTO/R SHAPIRO
CONTINENTAL PLAZA II
411 HACKENSACK AVE, 6TH FL
HACKENSACK NJ 07601

CREDITOR ID: 249158-12
HENSON, ESTATE OF DEXTER
3132 OLD HICKORY TR
FORT WORTH, TX 76140

CREDITOR ID: 251500-12
HERALD
PO BOX 11707
ROCKHILL, SC 29731

CREDITOR ID: 251499-12
HERALD
PO BOX 11707
W MAIN STREET
ROCK HILL, SC 29731

CREDITOR ID: 251503-12
HERALD ADVOCATE PUBLISHING CO
ATTN DENISE MOYE
PO BOX 338
WAUCHULA, FL 33873-0338

CREDITOR ID: 251507-12
HERALD SUN PAPERS
PO BOX 2092
DURHAM, NC 27702-2092

CREDITOR ID: 381037-47
HERALD, THE
PO BOX 921
BRADENTON, FL 34206-0921

CREDITOR ID: 262827-12
HERALD, THE
ATTN ELIZABETH WILLIAMS
PO BOX 2242
RALEIGH, NC 27602-2242

CREDITOR ID: 404045-15
HERALD-JOURNAL
ATTN GEORGE L BAYLOR
189 W MAIN ST
SPARTANBURG SC 29306

CREDITOR ID: 381069-47
HERBERT S HILLER CORPORATION
ATTN GEORGE SONIAT, CR MGR
PO BOX 91508
MOBILE, AL 36691-1508

CREDITOR ID: 251514-12
HERBONICS INC/SHENANDOAH
GROWERS, INC.
ATTN TIMOTHY HEYDON, PRESIDENT
PO BOX 228
LACEY SPRING VA 22833

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391034-55
HEREZI, CHEYENNE
C/O LAW OFFICES OF FRANK P VERDI
ATTN  FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 397090-67
HERITAGE BANK, THE
PO BOX 1009
HINESVILLE, GA 31313

CREDITOR ID: 397091-67
HERITAGE BANK, THE
ATTN: BRANCH ADMINISTRATOR SVP
PO BOX 1009
HINESVILLE, GA 31310

CREDITOR ID: 384162-47
HERITAGE BRANDS INSIGHT PHARMACEUTICALS
ATTN IRENE T MORRIS, A/R MGR
550 TOWNSHIP LINE ROAD
BLUE BELL PA 19422-2726

CREDITOR ID: 1423-07
HERITAGE COMMUNITY BANK
19540 VALDOSTA HIGHWAY
VALDOSTA, GA 31602

CREDITOR ID: 2300-07
HERITAGE CROSSING ASSCS LP
ATTN WILLIAM E HICKS, VP OF GP
PO BOX 18706
RALEIGH, NC 27619-8706

CREDITOR ID: 251521-12
HERITAGE FOODS
PO BOX 54720
LOS ANGELES, CA 90054-0720

CREDITOR ID: 406299-15
HERITAGE FOODS LLC
ATTN JACK P NOENICKX, VP
4002 WEST WESTMINSTER
SANTA ANA CA 92703

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O JEFF OR CRAIG WRIGHT
PO BOX 13760
SCOTTSDALE AZ 85267

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O LANG & BAKER, PLC
ATTN SUZANNE WEATHERMON, ESQ
8233 VIA PASEO DEL NORTE, STE C-100
SCOTTSDALE AZ 85258

CREDITOR ID: 406224-G4
HERITAGE MINT, LTD
8241 EAST GELDING DRIVE
SCOTTSDALE AZ 85260

CREDITOR ID: 1425-07
HERITAGE PROP INVESTMENT LTD P
GROUP #37 - #03721781
PO BOX 3165
BOSTON, MA 02241-3165

CREDITOR ID: 251527-12
HERITAGE PROPANE
605 S HIGHLAND
MOUNT DORA, FL 32757

CREDITOR ID: 251525-12
HERITAGE PROPANE
ATTN CHRIS LEE, DIST MGR
2730 W STATE RD 46
SANFORD, FL 32771

CREDITOR ID: 251524-12
HERITAGE PROPANE
13800 62ND STREET NORTH
CLEARWATER, FL 33760-3620

CREDITOR ID: 411182-15
HERITAGE PROPERTY INVESTMENT LP
C/O HERITAGE PROP INVESTMENT TRUST
ATTN EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 1426-07
HERITAGE SPE LLC
GROUP #60
PO BOX 5-497
WOBURN, MA 01815

CREDITOR ID: 411181-15
HERITAGE SPE LLC
C/O HERITAGE PROP INVESTMENT TRUST
ATTN EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 2302-RJ
HERITAGE SQUARE ASSOC
3 PALL MALL PLACE
GREENSBORO, NC 27455

CREDITOR ID: 1428-07
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE, AL 36670

CREDITOR ID: 251537-12
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE, AL 36670

CREDITOR ID: 387933-54
HERMANSON, PAULINE
3088 WESTLAND ROAD
BROOKSVILLE, FL 34601

CREDITOR ID: 392965-55
HERNANDEZ, ANNA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392147-55
HERNANDEZ, BEATRIZ CASTILLO (MINOR)
C/O  MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
405 6TH STREET S, FL 2
ST PETERSBURG FL 33701-4434

CREDITOR ID: 405900-93
HERNANDEZ, CHRISTINA
C/O BAKER & RECK
ATTN ROBERT F RECK JR, ESQ, STE 705
2500 E HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391825-55
HERNANDEZ, EULALIA
C/O LAW OFFICES OF MANUEL VEGA JR
ATTN MANUEL VEGA JR, ESQ
DOUGLAS CENTER, PENTHOUSE 10
2600 DOUGLAS ROAD
CORAL GABLES FL 33134

CREDITOR ID: 391099-55
HERNANDEZ, JORGE
C/O J M PEREZ JR LAW OFFICES
ATTN J M PEREZ JR, ESQ
1801 SW 3RD AVENUE, 6TH FLOOR
MIAMI FL 33129

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390969-55<br>HERNANDEZ, KAREN S<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN MICHAEL H  TRUAX, ESQ<br>2601 TECHOLOGY DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 403749-94<br>HERNANDEZ, LAURA<br>820 BUGLE BRANCH WAY<br>JACKSONVILLE FL 32259 | CREDITOR ID: 406753-MS<br>HERNANDEZ, LAURA<br>820 BUGLE BRANCH WAY<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 392847-55<br>HERNANDEZ, LOURDES<br>C/O VASSALLO & BILOTTA, PA<br>ATTN JEFFREY M FRIEDMAN, ESQ<br>1630 S CONGRESS AVE STE 201<br>PALM SPRINGS FL 33461 | CREDITOR ID: 388959-54<br>HERNANDEZ, MAYRELIS<br>C/O MUSTELL & BORROW<br>ATTN BRETT L BORROW, ESQ<br>4100 NE 2ND AVENUE, SUITE 202<br>MIAMI FL 33137 | CREDITOR ID: 388959-54<br>HERNANDEZ, MAYRELIS<br>3231 SW 90TH AVENUE<br>MIAMI, FL 33165 |
| CREDITOR ID: 390961-55<br>HERNANDEZ, MILDRED<br>C/O DAVID R HEIL PA<br>ATTN DAVID R HEIL, ESQ<br>2324 LEE ROAD<br>WINTER PARK FL 32789 | CREDITOR ID: 34793-05<br>HERNANDEZ, ROLANDO E<br>940 E 10TH AVENUE<br>HIALEAH FL 33010 | CREDITOR ID: 390832-55<br>HERNANDEZ, ROXANA<br>C/O CARRILLO & CARRILLO, PA<br>ATTN JOSE CARRILLO, ESQ<br>3663 SW 8TH STREET, STE 214<br>MIAMI FL 33135 |
| CREDITOR ID: 391019-55<br>HERNANDEZ, RUBY<br>C/O ERNESTO S MEDINA ESQ<br>ATTN ERNESTO S MEDINA, ESQ<br>525 NW 27 AVENUE STE 100<br>MIAMI FL 33125 | CREDITOR ID: 145007-09<br>HERNANDEZ, SAMUEL<br>1356 GOLDEN GATE AVE<br>ORLANDO FL 32808 | CREDITOR ID: 391299-55<br>HERNANDEZ, WENDY<br>C/O STEINGER, ISCOE & PHILLIPS, PA<br>ATTN MICHAEL STEINGER/G ISCOE, ESQS<br>1645 PALM BEACH LAKES BLVD, 9TH FL<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 391170-55<br>HERRERA, DULCE<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 388622-54<br>HERRERA, MARIA<br>C/O LAW OFFICE OF RAUL DE LA HERIA<br>ATTN RAUL DE LA HERIA, ESQ<br>770 NW 35TH AVENUE<br>MIAMI FL 33125 | CREDITOR ID: 410988-15<br>HERRERA, NOEMI<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO JR, ESQ<br>101 E KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 251547-12<br>HERSHEY CHOCOLATE USA<br>ATTN MARTIN E TAYLOR<br>PO BOX 198510<br>ATLANTA, GA 30384-8510 | CREDITOR ID: 279195-99<br>HERSHEY FOODS CORPORATION<br>C/O KLEHR HARRISON HARVEY ET AL<br>ATTN: CAROLYN HOCHSTADTER DICKER<br>260 S BROAD ST 4TH FLR<br>PHILADELPHIA PA 19102 | CREDITOR ID: 279194-99<br>HERSHEY FOODS CORPORATION<br>C/O KLEHR HARRISON HARVEY ET AL<br>ATTN: MORTON R BRANZBURG, ESQ<br>260 S BROAD ST, 5TH FLR<br>PHILADELPHIA PA 19102 |
| CREDITOR ID: 251549-12<br>HERTZ EQUIPMENT RENTAL<br>ATTN DOVIE BORTH, MGR<br>PO BOX 26390<br>OKLAHOMA CITY, OK 73126-0390 | CREDITOR ID: 251550-12<br>HESCO<br>ATTN WALLY HOUK<br>PO BOX K<br>WAVERLY, FL 33877 | CREDITOR ID: 403501-15<br>HESLIN, REBECCA<br>120 NORTH YORK STREET<br>BUSHNELL FL 33513 |
| CREDITOR ID: 403501-15<br>HESLIN, REBECCA<br>C/O KINNEY FERNANDEZ & BOIRE, PA<br>ATTN ROB K ROY, ESQ<br>PO BOX 18055<br>3128 W KENNEDY BLVD<br>TAMPA FL 33609 | CREDITOR ID: 418563-ST<br>HESS, DELIA<br>1759 AMERICANA BLVD<br>FORT WORTH TX 76131-1131 | CREDITOR ID: 406754-MS<br>HESS, HOWARD E<br>4738 BALMORAL WAY<br>MARIETTA GA 30068 |
| CREDITOR ID: 403750-94<br>HESS, THOMAS W<br>1820 GRANTLINE RD.<br>NEW ALBANY IN 47150 | CREDITOR ID: 381087-47<br>HESTER AND ASSOCIATES INC<br>ATTN WAYNE A HESTER, PRES<br>2910 LINDEN AVENUE<br>BIRMINGHAM, AL 35209 | CREDITOR ID: 406755-MS<br>HESTER, LARRY E<br>3562 LAKE BAYSHORE DR, CONDO K202<br>BRADENTON FL 34205 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392375-55<br>HESTER, PATRICIA<br>C/O WILL PARKER, ESQ<br>PO BOX 5733<br>MERIDIAN MS 39302-5733 | CREDITOR ID: 251553-12<br>HESTERS AUTO ELECTRIC SERVICE<br>218 N BAINBRIDGE ST<br>MONTGOMERY, AL 36104 | CREDITOR ID: 382657-51<br>HEWITT INVESTMENT GROUP<br>ATTN: WESTON TOMPKINS<br>3350 RIVERWOOD PARKWAY, SUITE 80<br>ATLANTA, GA 30339 |
| CREDITOR ID: 381397-47<br>HFT QUALITY CONSTRUCTION & MAINTENANCE<br>2280 SW 70TH AVENUE, UNIT 1 - 2<br>DAVIE, FL 33317 | CREDITOR ID: 251562-12<br>HI TECH PHARMACAL CO<br>ATTN MARGARET SANTORUFO, VP<br>369 BAYVIEW AVE<br>AMITYVILLE, NY 11701 | CREDITOR ID: 251563-12<br>HI TECH PLASTICS INC / CHEMCOM INC<br>ATTN BERNARD E DAHLIN, PRES<br>PO BOX 143<br>NICHOLS, WI 54152 |
| CREDITOR ID: 251568-12<br>HIALEAH ELECTRIC MOTOR REPAIR<br>ATTN PATTI MARCHETTI, SECY/TREAS<br>PO DRAWER 370690<br>MIAMI, FL 33137 | CREDITOR ID: 1429-07<br>HIALEAH FEE COMMONS LTD<br>1800 SUNSET HARBOUR DRIVE, STE. 2<br>MIAMI BEACH, FL 33139 | CREDITOR ID: 381363-47<br>HIALEAH MIAMI LAKES SENIOR HIGH SCHOOL<br>BASEBALL BOOSTER CLUB<br>7977 W 12 AVE<br>HIALEAH, FL 33014 |
| CREDITOR ID: 1430-07<br>HIALEAH PROMENADE LIMITED PART<br>C/O STERLING CENTRE CORP MGT SERV<br>1 N. CLEMATIS STREET<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 35010-05<br>HIBBERD, JOHN R<br>30378 PALM DRIVE<br>BIG PINE KEY FL 33043 | CREDITOR ID: 393599-55<br>HIBBERT, DIANNE<br>C/O JEFFREY S. MARKS, PA<br>ATTN JEFFREY S. MARKS, ESQ<br>2499 GLADES ROAD<br>BOCA RATON FL 33431 |
| CREDITOR ID: 400434-15<br>HIBERNIA NATIONAL BANK<br>NATIONAL ACCOUNTS DEPARTMENT<br>ATTN GIATANA WHITE, ASST VP<br>313 CARONDELET STREET, 6TH FLOOR<br>NEW ORLEANS LA 70130 | CREDITOR ID: 406757-MS<br>HICKERSON, FRED<br>1712 GALEOP DR<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 407439-15<br>HICKS, LAURIE<br>C/O PRUGH HOLLIDAY & KARATINOS, PL<br>ATTN TIMOTHY F PRUGH, ESQ<br>1009 WEST PLATT STREET<br>TAMPA FL 33606 |
| CREDITOR ID: 406758-MS<br>HICKS, LAWRENCE M<br>2320 CROMWELL DRIVE<br>ARLINGTON TX 76018 | CREDITOR ID: 420536-ST<br>HICKS, LAWRENCE M  & JEANNE JT TEN<br>2320 CROMWELL DR<br>ARLINGTON TX 76018 | CREDITOR ID: 277240-21<br>HICKS, OLENE<br>C/O JONES & JONES, PC<br>ATTN JOHN F JONES JR, ESQ<br>530 EAST THREE NOTCH STREET<br>PO BOX 1128<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 388047-54<br>HICKS, QUEEN<br>C/O OFFICE OF DONALD RAY COLEMAN JR<br>ATTN DONALD RAY COLEMAN JR, ESQ<br>400 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 388047-54<br>HICKS, QUEEN<br>8179 GALAXIE DR<br>JACKSONVILLE, FL 32244 | CREDITOR ID: 403751-94<br>HICKS, SUSAN V<br>899 COLDWATER CREEK CIRCLE<br>NICEVILLE FL 32578 |
| CREDITOR ID: 393322-55<br>HICKS, THOMAS<br>C/O FARAH & FARAH PA<br>ATTN D SCOTT CRAIG, ESQ<br>10 WEST ADAMS ST 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 382658-51<br>HI-CONE DIV/ILLINOIS TOOL WORKS, INC<br>PO BOX 92776<br>CHICAGO, IL 60675 | CREDITOR ID: 417002-99<br>HIDAY & RICKE PA<br>ATTN: JEFFREY BECKER<br>PO BOX 550858<br>JACKSONVILLE FL 32255 |
| CREDITOR ID: 408226-15<br>HIDDEN HILLS, LP<br>C/O JAY M SAWILOWSKY, PC<br>ATTN JAY M SAWILOWSKY, ESQ<br>699 BROAD STREET, SUITE 1212<br>AUGUSTA GA 30901-1453 | CREDITOR ID: 408226-15<br>HIDDEN HILLS, LP<br>C/O BLANCHARD & CALHOUN COMMERCIAL<br>ATTN VICTOR J MILLS, MGG PARTNER<br>BLDG 100, SUITE 370<br>2745 PERIMETER PKWY<br>AUGUSTA GA 30909 | CREDITOR ID: 279440-99<br>HIERSCHE HAYWARD DRAKELEY & URBACH<br>ATTN: KRISTA BATES/RUSSELL MILLS<br>15303 DALLAS PKWY, STE 700<br>ADDISON TX 75001 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410543-15<br>HIGGINBOTHAM, MICHAEL<br>C/O FARAH & FARAH, PA<br>ATTN LLOYD S MANUKIAN, ESQ.<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410543-15<br>HIGGINBOTHAM, MICHAEL<br>114 BLUEFIELD AVENUE, APT A<br>LAKELAND FL 33801 | CREDITOR ID: 391927-55<br>HIGGINS, SAVONIA<br>C/O MARK J MILLER, PA<br>ATTN MARK J MILLER, ESQ<br>1600 S FEDERAL HWY, SUITE 1101<br>POMPANO BEACH FL 33062 |
| CREDITOR ID: 251585-12<br>HIGH COUNTRY MEDIA<br>ATTN JEANNIE KAHLE<br>PO BOX 1815<br>BOONE, NC 28607 | CREDITOR ID: 251589-12<br>HIGH POINT ENTERPRISE<br>ATTN KATHY MCKINNEY<br>PO BOX 1009<br>HIGH POINT, NC 27261 | CREDITOR ID: 381459-47<br>HIGH POINT SPRINKLER INC<br>PO BOX 2478<br>HIGH POINT, NC 27261-2478 |
| CREDITOR ID: 251592-12<br>HIGH SPRINGS HERALD<br>PO BOX 745<br>HIGH SPRINGS, FL 32655 | CREDITOR ID: 406759-MS<br>HIGHFILL, RICHARD<br>800 W MONROE STREET<br>MAYODAN NC 27027 | CREDITOR ID: 1431-07<br>HIGHLAND ASSOCIATES LP<br>C/O VANGUARD ASSOCIATES<br>ATTN TJ O'NEIL, JR, MGG PARTNER<br>1900 THE EXCHANGE, SUITE 180<br>ATLANTA, GA 30339 |
| CREDITOR ID: 1432-07<br>HIGHLAND COMMONS BOONE LLC<br>PO BOX 601084<br>CHARLOTTE, NC 28260-1084 | CREDITOR ID: 1433-07<br>HIGHLAND LAKES ASSOCIATES<br>PO BOX 643342<br>PITTSBURGH, PA 15264-3342 | CREDITOR ID: 407595-15<br>HIGHLAND LAKES CENTER<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN ROBERT M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 |
| CREDITOR ID: 1434-07<br>HIGHLAND SQ SHOP CENTER<br>C/O THE SEMBLER COMPANY<br>PO BOX 409824<br>ATLANTA, GA 30384-9824 | CREDITOR ID: 251594-12<br>HIGH-TECH COMMUNICATIONS INC<br>PO BOX 54904<br>NEW ORLEANS, LA 70154 | CREDITOR ID: 381070-47<br>HIGHVIEW PAINTING AND STRIPING CO INC<br>PO BOX 19917<br>LOUISVILLE, KY 40259 |
| CREDITOR ID: 1435-07<br>HILDEBRAN ASSOCIATES<br>C/O RICHARD G HOEFLING, ESQ<br>7421 CARMEL EXECUTIVE PARK, STE 214<br>CHARLOTTE, NC 28226 | CREDITOR ID: 382659-51<br>HILEX<br>101 EAST CAROLINA AVE<br>HARTSVILLE, SC 29550 | CREDITOR ID: 251617-12<br>HILEX POLY CO LLC<br>ATTN JACK JOSEY, CREDIT MGR<br>101 E CAROLINA AVENUE<br>HARTSVILLE SC 29550 |
| CREDITOR ID: 251618-12<br>HILL & BROOKS COFFEE CO INC<br>PO BOX 6219<br>MOBILE, AL 36660-6219 | CREDITOR ID: 398213-74<br>HILL HILL CARTER FRANCO ET AL<br>ATTN RANDALL MORGAN, VP<br>425 S. PERRY STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 251620-12<br>HILL HOSPITAL OF SUMTER<br>751 DERBY DR<br>YORK, AL 36925 |
| CREDITOR ID: 397243-68<br>HILL LANES INC.<br>ATTN: ROBERT BIER<br>525 ROUTE 9 NORTH<br>HOPELAWN, NJ 08861 | CREDITOR ID: 251621-12<br>HILL PHOENIX<br>ATTN JOHN A LABOTT, ASST CONTROLLER<br>1925 RUFFIN MILL ROAD<br>COLONIAL HEIGHTS, VA 23834 | CREDITOR ID: 145862-09<br>HILL, ARLEEN M<br>336 STRELING ROSE CT<br>APOPKA FL 32703 |
| CREDITOR ID: 416988-15<br>HILL, CARLETHA T<br>2950 3RD AVENUE SOUTH<br>ST PETERSBURG FL 33712 | CREDITOR ID: 391174-55<br>HILL, LATISHA<br>C/O PATRICK J ARAGUEL JR & ASSOCS<br>ATTN PATRICK J ARAGUEL JR, ESQ<br>14 SEVENTH STREET<br>COLUMBUS GA 31901 | CREDITOR ID: 403752-94<br>HILL, PAUL<br>6863 STAGGE RD<br>LOVELAND OH 45140 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407733-99<br>HILLANDALE FARMS INC<br>C/O MOSELEY PRICHARD ET AL<br>ATTN R K JONES/E L HEARN ESQS<br>501 WEST BAY ST<br>JACKSONVILLE FL 32202 | CREDITOR ID: 251626-12<br>HILLANDALE FARMS, INC<br>MOSELEY, PRICHARD, PARRISH, ET AL<br>ATTN RICHARD K. JONES, ESQ.<br>501 WEST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 251626-12<br>HILLANDALE FARMS, INC<br>ATTN JO N WARD<br>PO BOX 2109<br>LAKE CITY, FL 32056-2109 |
| CREDITOR ID: 410522-15<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | CREDITOR ID: 1436-07<br>HILLCREST SHOPPING CENTER<br>C/O CURSOR PROPERTIES RENT ACC<br>PO BOX 26785<br>NEW YORK, NY 10087-6785 | CREDITOR ID: 251630-12<br>HILLMAN GROUP INC<br>ATTN PATRICIA DECLUSIN<br>8990 KYRENE RD<br>TEMPE AZ 85284 |
| CREDITOR ID: 381188-47<br>HILLS FLORAL GROUP<br>PO BOX 776<br>LOUISVILLE, KY 40203 | CREDITOR ID: 251631-12<br>HILLSBORO SHEET METAL<br>ATTN LEO A LORENZO, PRES<br>4113 NEBRASKA AVENUE<br>TAMPA, FL 33603-4325 | CREDITOR ID: 1437-07<br>HILLSBORO-LYONS INVESTORS LTD<br>C/O MENIN DEVELOPMENT CO. INC.<br>3501 PGA BLVD.<br>PALM BEACH, FL 33410 |
| CREDITOR ID: 251639-12<br>HILLSIDE VINEYARD & BERRY FARM<br>ATTN BETTY G DODD, OWNER<br>24783 HWY 19 N<br>KOSCIUSKO, MS 39090-6725 | CREDITOR ID: 251643-12<br>HILTON JACKSONVILLE RIVERFRONT<br>ATTN JIM GRAULICH, CONTROLLER<br>1201 RIVERPLACE BOULEVARD<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 1438-07<br>HILYARD MANOR ASSOCIATES LLP<br>C/O AARON J. EDELSTEIN<br>36 ISLAND AVENUE<br>SUITE #56<br>MIAMI BEACH, FL 33139 |
| CREDITOR ID: 251649-12<br>HIMMEL NUTRITION<br>PO BOX 845449<br>BOSTON, MA 02284-5449 | CREDITOR ID: 410370-15<br>HIMMEL NUTRITION, INC<br>ATTN DEBRA CARDILLO, CFO<br>1926 10TH AVENUE NORTH, SUITE 303<br>LAKE WORTH FL 33461 | CREDITOR ID: 393508-55<br>HINCHMAN, DEBRA<br>C/O DANIEL BECNEL, III, LAW OFFICE<br>ATTN DANIEL BECNEL, III, ESQ<br>425 W AIRLINE HWY, SUITE B<br>LAPLACE LA 70068 |
| CREDITOR ID: 406760-MS<br>HINDS, JOHN W<br>19 HUMMINGBIRD ROAD<br>MOULTRIE GA 31768 | CREDITOR ID: 251655-12<br>HINES NUT COMPANY<br>990 SOUTH ST PAUL<br>DALLAS, TX 75201 | CREDITOR ID: 410759-14<br>HINES, JUDITH<br>C/O MARIO RUIZ DE LA TORRE, ESQ<br>PO BOX 381413<br>MIAMI FL 33238-1413 |
| CREDITOR ID: 403507-15<br>HINES, MOLLIE<br>C/O PATE LLOYD & COCHRUN LLP<br>ATTN KAREN FARLEY/GORDON PATE, ESQS<br>PO BOX 10448<br>BIRMINGHAM AL 35202-0448 | CREDITOR ID: 251657-12<br>HINKLE METAL'S & SUPPLY INC<br>PO BOX 11441<br>BIRMINGHAM, AL 35202 | CREDITOR ID: 399438-15<br>HINKLE, KATHY<br>C/O JON E LEWIS, ESQ<br>315 FRANK NELSON BUILDING<br>205 NORTH 20TH STREET<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 398650-78<br>HINKLE, LORINDA K<br>4295 SKATES CIRCLE<br>FT MYERS, FL 33905 | CREDITOR ID: 403753-94<br>HINKLE, LORINDA K (BENE-SP)<br>4295 SKATES CIRCLE<br>FT MYERS FL 33905 | CREDITOR ID: 251658-12<br>HINSDALE FARMS<br>ATTN MILTON SMITH, PRES<br>DEPT 77-6533<br>CHICAGO, IL 60678-6533 |
| CREDITOR ID: 251659-12<br>HINSON SALES COMPANY INC<br>PO BOX 616<br>UNION SPRINGS, AL 36089 | CREDITOR ID: 406762-MS<br>HINSON, ROBERT E<br>600 N PARAHAM ROAD<br>CLOVER SC 29710 | CREDITOR ID: 403754-94<br>HINSON, ROBERT E<br>600 N PARAHAM ROAD<br>CLOVER SC 29710 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 406763-MS
HINSON, ROGER A
251 RIVER FALLS DRIVE
DUNCAN SC 29334

CREDITOR ID: 395659-65
HINTON ENTERPRISES
PO BOX 390423
DELTONA, FL 32738

CREDITOR ID: 251660-12
HINTON ENTERPRISES
PO BOX 390423
DELTONA, FL 32739-0423

CREDITOR ID: 382983-51
HIP OF FLA
7 WEST 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 406764-MS
HIPPLE, ROBERT W
5101 HILL GROVE RD
CORYDON IN 47112

CREDITOR ID: 392564-55
HIRD, DAVID
5080 SW 64 AVENUE, APT C-101
DAVIE FL 33314

CREDITOR ID: 251663-12
HISPAMER DISTRIBUTORS INC
ATTN CARLOS M GARCIA, VP
RAFAEL VILLAZON
350 NE 75 ST
MIAMI, FL 33138

CREDITOR ID: 395528-64
HISPANIC BUSINESS & CONSUMER EXPO 2005
10 WILSON STREET
NEW FAIRFIELD, CT 06812

CREDITOR ID: 146557-09
HITCHENS, THOMAS E
20120 SW 91ST AVENUE
MIAMI FL 33189

CREDITOR ID: 397705-99
HJ HEINZ COMPANY LP
C/O REED SMITH LLP
ATTN: KURT F GWYNNE, ESQ
102 N MARKET ST, STE 1500
WILMINGTON DE 19801

CREDITOR ID: 397705-99
HJ HEINZ COMPANY LP
C/O REED SMITH LLP
ATTN:ELENA PLAZAROU/ANDREW MORRISON
599 LEXINGTON AVE, 27TH FL
NEW YORK NY 10022

CREDITOR ID: 381891-30
HJ HEINZ COMPANY, LP DBA HEINZ NA
HEINZ FROZEN FOODS, & HEINZ USA
ATTN KIMBERLY GNESDA, CRD ANALYST
HEINZ 57 CENTER
357 6TH AVENUE, 10TH FLOOR
PITTSBURGH PA 15222-2530

CREDITOR ID: 408177-98
HMAC 1999-PH1 WATAUGA CTR LTD PART
ATTN RUSSELL L REID JR
1700 PACIFIC AVE STE 4100
DALLAS TX 75201

CREDITOR ID: 146607-09
HOARD, BREANNA A
PO BOX 154
PELAHATCHIE MS 39145

CREDITOR ID: 395294-63
HOBART
3019 5TH AVENUE
COLUMBUS, AL 31904

CREDITOR ID: 395293-63
HOBART
245 RIVERCHASE PARKWAY
HOOVER AL 35244

CREDITOR ID: 395298-63
HOBART (JACKSON MS)
1011 N FLOWOOD DR
JACKSON, MS 39208-9533

CREDITOR ID: 395299-63
HOBART (MTG)
725 OLIVER ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 395296-63
HOBART (PENSACOLA)
140 INDUSTRIAL BLVD.
PENSACOLA, FL 32505

CREDITOR ID: 395297-63
HOBART B'HAM
245 RIVERCHASE PKWY EAST
BIRMINGHAM, AL 35244

CREDITOR ID: 395307-63
HOBART CORPORATION
1000 RIVERBEND BLVD, SUITE H
ST ROSE, LA 70087

CREDITOR ID: 395496-64
HOBART CORPORATION
3186 MERCER UNIVERSITY
MACON, GA 31204

CREDITOR ID: 395305-63
HOBART CORPORATION
4400 MENDENHALL, SUITE 1
MEMPHIS, TN 38141

CREDITOR ID: 395300-63
HOBART CORPORATION
2115 CHAPMAN RD, STE 101
CHATTANOOGA, TN 37421

CREDITOR ID: 395308-63
HOBART CORPORATION
701 S RIDGE AVENUE
TROY, OH 45374

CREDITOR ID: 406289-99
HOBART CORPORATION
C/O GUNSTER YOAKLEY & STEWART PA
ATTN: CHRISTIAN A PETERSEN, ESQ
500 EAST BROWARD BLVD, STE 1400
FORT LAUDERDALE FL 33394

CREDITOR ID: 395661-65
HOBART CORPORATION
7775 RAMONA BLVD WEST
JACKSONVILLE, FL 32221

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 395660-65
HOBART CORPORATION
1141 W MCNAB ROAD
POMPANO BEACH, FL 33069

CREDITOR ID: 395306-63
HOBART CORPORATION
708 LAKESIDE DRIVE
MOBILE, AL 36693

CREDITOR ID: 395302-63
HOBART CORPORATION
1011 NORTH FLOWOOD DRIVE
JACKSON, MS 39208

CREDITOR ID: 279020-32
HOBART CORPORATION
ATTN CATHY BICE, CR MGR
701 RIDGE AVENUE
TROY OH 45374

CREDITOR ID: 395662-65
HOBART CORPORATION
701 RIDGE AVENUE
TROY, OH 45374-0001

CREDITOR ID: 395303-63
HOBART CORPORATION
ATTN A CLUTTER/C BICE/ T JOHNSON
701 S RIDGE AVENUE
TROY, OH 45374-0001

CREDITOR ID: 395301-63
HOBART CORPORATION
4324 RHODA DRIVE
BATON ROUGE, LA 70816

CREDITOR ID: 395295-63
HOBART MOBILE
1262 HUTSON DRIVE
MOBILE, AL 36609-1311

CREDITOR ID: 395309-63
HOBART SALES & SERVICE
3186 MERCER UNIVERSITY
MACON, GA 31204

CREDITOR ID: 395310-63
HOBART SERVICE
701 S RIDGE AVENUE
TROY, OH 45374

CREDITOR ID: 395497-64
HOBART/BIRMINGHAM
245 RIVERCHASE PKWY EAST
BIRMINGHAM, AL 35244

CREDITOR ID: 395498-64
HOBART/FLORANCE
1262 HUTSON DRIVE
MOBILE, AL 36609-1311

CREDITOR ID: 395499-64
HOBART/JACKSON
1011 N FLOWOOD DR
JACKSON, MS 39208-9533

CREDITOR ID: 395500-64
HOBART/MEMPHIS
4400 MENDENHALL, SUITE 1
MEMPHIS, TN 38141

CREDITOR ID: 393544-55
HOBBS, LISA
C/O GRAHAM, MOLETTEIRE & TORPY, PA
ATTN KARLA T TORPY, ESQ
10 SUNTREE PLACE
MELBOURNE FL 32940

CREDITOR ID: 1439-07
HOBE SOUND S C COMPANY LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 403755-94
HODGE, CHARLES B
13111 SUBURBAN TERRACE
WINTER GARDEN FL 34787

CREDITOR ID: 403756-94
HODGE, MICKEY O
339 HIGH RIDGE
WETUMPKA AL 36093

CREDITOR ID: 393370-55
HODGES, KENNETH
C/O LAW OFFICES OF MELINDA KATZ
ATTN MELINDA KATZ, ESQ
210 SOUTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 417004-99
HODGSON RUSS LLP
ATTN: TINA TALARCHYK
1801 NORTH MILITARY TRAIL, STE 200
BOCA RATON FL 33431

CREDITOR ID: 251715-12
HOEKSEMA ENTERPRISES, INC DBA
GILLIARDS TRUCK SERVICE
ATTN RICK HOEKSEMA, PRES
2740 INDUSTRIAL PARK DRIVE
LAKELAND FL 33801

CREDITOR ID: 410427-15
HOFFMAN, CATHY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 403757-94
HOFFMAN, JOSEPH P
1 REBECCA CT
HOMOSASSA FL 34446

CREDITOR ID: 386016-54
HOFMANN, HELEN
7098 WEST CHRISTIAN DRIVE
NEW PALESTINE, IN 46163

CREDITOR ID: 251718-12
HOGAN & HARTSON LLP
C/O HOGAN & HARTSON, LLP
ATTN KURTIA PARKER, ESQUIRE
555 THIRTEEN STREET NW
WASHINGTON DC 20004-1109

CREDITOR ID: 382660-51
HOGAN & HARTSON LLP
ATTN: EVAN MILLER
553 13TH ST NW
WASHINGTON, DC 20004-1109

CREDITOR ID: 251718-12
HOGAN & HARTSON LLP
ATTN EDWARD C DOLAN, ESQ
COLUMBIA SQUARE
555 THIRTEENTH STREET NW
WASHINGTON, DC 20004-1109

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406769-MS<br>HOGAN, DAVID<br>4946 OAKLEFE COURT<br>VIERA FL 32955 | CREDITOR ID: 146959-09<br>HOGAN, PATRICIA A<br>937 47TH STREET N<br>BIRMINGHAM AL 35212 | CREDITOR ID: 2305-07<br>HOLBROOK HERITAGE HILLS LP<br>PO BOX 663<br>MABLETON, GA 30126-0663 |
| CREDITOR ID: 406770-MS<br>HOLDEN, CHARLES L<br>8213 HEATHROW PL<br>MONTGOMERY AL 36117 | CREDITOR ID: 403758-94<br>HOLDEN, CHARLES L<br>8213 HEATHROW PL<br>MONTGOMERY AL 36117 | CREDITOR ID: 406771-MS<br>HOLDER, GEORGE T JR<br>1920 CALVIN DRIVE<br>DULUTH GA 30097-5113 |
| CREDITOR ID: 403759-94<br>HOLDER, GEORGE T JR<br>1920 CALVIN DRIVE<br>DULUTH GA 30097-5113 | CREDITOR ID: 251727-12<br>HOLIDAY INN<br>PO BOX 37888<br>JACKSONVILLE, FL 32236 | CREDITOR ID: 251724-12<br>HOLIDAY INN<br>150 PARK AVE<br>ORANGE PARK, FL 32073 |
| CREDITOR ID: 251723-12<br>HOLIDAY INN<br>14670 DUVAL ROAD<br>JACKSONVILLE, FL 32218 | CREDITOR ID: 251731-12<br>HOLIDAY INN BAY MEADOWS<br>9150 BAYMEADOWS ROAD<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 251735-12<br>HOLIDAY INN EXPRESS<br>ATTN KISH KANJI, GM<br>4675 SALISBURY ROAD<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 381377-47<br>HOLIDAY INN EXPRESS<br>260 CAHABA VALLEY RD<br>PELHAM, AL 35124 | CREDITOR ID: 251743-12<br>HOLIDAY INN NEWNAN<br>6 HERRING ROAD<br>NEWNAN, GA 30265 | CREDITOR ID: 385413-54<br>HOLLAND, CHANDLER (MINOR)<br>1209 ARMSTRONG CIRCLE<br>RALEIGH, NC 27610 |
| CREDITOR ID: 147205-09<br>HOLLAND, JANET M<br>1021 GREENWILLOW TRAIL<br>ANDERSON SC 29621 | CREDITOR ID: 147262-09<br>HOLLAND, YASMIN<br>389 ENOTA PLACE<br>ATLANTA GA 30310-1258 | CREDITOR ID: 390921-55<br>HOLLEY, JULIUS<br>C/O LAW OFFICE OF FRANK D IPPOLITO<br>ATTN FRANK D IPPOLITO ESQ<br>700 WEST JUDGE PEREZ DRIVE #101<br>PO BOX 428 (70044)<br>CHALMETTE LA 70043 |
| CREDITOR ID: 384166-47<br>HOLLIFIELD FARMS INC<br>72 HOLLIFIELD RD<br>COVINGTON, GA 30209 | CREDITOR ID: 393058-55<br>HOLLINGSWORTH, JOYCE<br>C/O BRUCE J FREEDMAN LAW OFFICES<br>ATTN BRUCE J FREEDMAN, ESQ<br>300 NW 82ND AVENUE, SUITE 415<br>PLANTATION FL 33324 | CREDITOR ID: 406772-MS<br>HOLLINGSWORTH, STEVEN H<br>14532 64TH WAY N<br>PALM BEACH GARDENS FL 33418 |
| CREDITOR ID: 251758-12<br>HOLLOWAY CREDIT SOLUTIONS LLC<br>PO BOX 230609<br>MONTGOMERY, AL 36123-0609 | CREDITOR ID: 251760-12<br>HOLLOWAY HOUSE INC<br>ATTN CAMERON N ECK, CFO<br>PO BOX 50126<br>INDIANAPOLIS, IN 46250 | CREDITOR ID: 262831-12<br>HOLMES GROUP, THE<br>PO BOX 538123<br>ATLANTA, GA 30353-8123 |
| CREDITOR ID: 391105-55<br>HOLMES, BERNADETTE MARIE<br>C/O ENOW AND ASSOCIATES<br>ATTN MICHAEL E ENOW<br>234 LOYOLA AVENUE, STE 1010<br>NEW ORLEANS LA 70112 | CREDITOR ID: 393046-55<br>HOLMES, DANA S<br>C/O COHN, PARKER & COHN, PA<br>ATTN ALAN W COHN, ESQ<br>1152 N UNIVERSITY DRIVE, SUITE 201<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 410884-15<br>HOLMES, SANDRA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN CYNTHIA M THOMAS, ESQ.<br>PO BOX 2807<br>ORLANDO FL 32802-2807 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 251772-12<br>HOLSUM BAKERS OF MIAMI<br>8700 NW 77TH COURT<br>MIAMI, FL 33166 | CREDITOR ID: 251773-12<br>HOLT NEY ZATCOFF & WASSERMAN, LLP<br>ATTN SCOTT E MORRIS, ESQ<br>100 GALLERIA PARKWAY, STE 600<br>ATLANTA, GA 30339-5911 | CREDITOR ID: 392140-55<br>HOLT, PATTY<br>C/O JASON G BARNETT, PA<br>ATTN H A RODRIGUEZ/J BARNETT, ESQS<br>1132 SE 2ND AVENUE<br>FT LAUDERDALE FL 33316 |
| CREDITOR ID: 406018-15<br>HOLT, SUSAN<br>C/O J BENJAMIN BURNS, PC<br>ATTN J BENJAMIN BURNS, ESQ<br>PO BOX 1573<br>COLUMBUS GA 31902 | CREDITOR ID: 406018-15<br>HOLT, SUSAN<br>1912 KITTRELL DRIVE<br>PHENIX CITY AL 36870 | CREDITOR ID: 403760-94<br>HOLT, THOMAS B<br>3620 BERMUDA DRIVE<br>CONOVER NC 28613 |
| CREDITOR ID: 405972-15<br>HOLTON, SONYA DENISE<br>C/O SHERRY D WALKER PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD, STE B<br>TALLAHASSEE FL 32308 | CREDITOR ID: 391980-55<br>HOLZENDORF, SABRINA<br>C/O R MICHAEL PATRICK, ESQ<br>1706 ELLIS STREET<br>BRUNSWICK GA 31520 | CREDITOR ID: 251783-12<br>HOMADE FOODS SALES, INC<br>ATTN HOWARD H BURRIS/JEAN ROOK<br>4641 FORSYTH STREET<br>PO BOX 505<br>BAGDAD, FL 32530-0505 |
| CREDITOR ID: 251786-12<br>HOME DEPOT<br>PO BOX 9055<br>DES MOINES, IA 50368-9055 | CREDITOR ID: 250097-12<br>HOME MARKET FOODS INC DBA<br>FREEZER QUEEN FOODS INC<br>ATTN STEVEN SMITH, GM<br>975 FUHRMANN BLVD<br>BUFFALO NY 14203 | CREDITOR ID: 251790-12<br>HOME STYLE FOODS<br>PO BOX 2053<br>STOCKBRIDGE, GA 30281 |
| CREDITOR ID: 251791-12<br>HOMECARE LABS<br>PO BOX 7247-7959<br>PHILADELPHIA, PA 19170-7959 | CREDITOR ID: 251792-12<br>HOMELAND CREAMERY LLC<br>6506 BOWMAN DAIRY ROAD<br>JULIAN, NC 27283 | CREDITOR ID: 251793-12<br>HOMESTEAD HOSPITAL<br>PO BOX 025440<br>MIAMI, FL 33102-5440 |
| CREDITOR ID: 2306-07<br>HOMESTEAD PLAZA<br>4725 SW 8TH STREET<br>MIAMI, FL 33134 | CREDITOR ID: 1442-07<br>HOMEWOOD ASSOCIATES INC<br>C/O MORGAN & MORGAN<br>ATTN LEE P MORGAN, ESQ<br>PO BOX 48359<br>ATHENS GA 30604 | CREDITOR ID: 1442-07<br>HOMEWOOD ASSOCIATES INC<br>2595 ATLANTA HIGHWAY<br>ATHENS, GA 30606-1232 |
| CREDITOR ID: 416285-15<br>HOMEWOOD ASSOCIATES, INC.<br>C/O WILES & WILES<br>ATTN JOHN J WILES, ESQ.<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 | CREDITOR ID: 251800-12<br>HOMOSASSA ASSOCIATES<br>ATTN FRANK J GULISANO<br>6700 NW BROKEN SOUND PKY, SUITE 201<br>BOCA RATON, FL 33487 | CREDITOR ID: 1443-07<br>HOMOSASSA ASSOCIATION<br>6700 NW BROKEN SOUND PKWY, STE. 201<br>BOCA RATON, FL 33487 |
| CREDITOR ID: 251801-12<br>HOMOSASSA SPECIAL WATER<br>C/O DENISE A LYN, PA<br>ATTN DENISE A LYN, ESQ<br>121 N APOPKA AVENUE<br>IVERNESS FL 34450 | CREDITOR ID: 251801-12<br>HOMOSASSA SPECIAL WATER<br>PO BOX 195<br>HOMOSASSA, FL 34487-0195 | CREDITOR ID: 397279-69<br>HONEA, CHARLES<br>451 PRATE FARM ROAD<br>SENECA, SC 29678 |
| CREDITOR ID: 384041-47<br>HONEA, CHARLES R<br>451 PRATER FARM RD<br>SENECA, SC 29678 | CREDITOR ID: 251803-12<br>HONEY DEW PRODUCTS INC<br>PO BOX 14130<br>RALEIGH, NC 27620 | CREDITOR ID: 399815-84<br>HONEYCUTT, JOSHUA<br>2314 KALISTI SALOON RD, APT A507<br>LAFAYETTE LA 70508 |

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                **CASE:    05-03817-3F1**

CREDITOR ID: 408362-15
HONEYCUTT, WILLIAM
3302 VERNON ROAD
ZACHARY LA 70791

CREDITOR ID: 395663-65
HONEYWELL
4936 LENOIR AVE,
JACKSONVILLE, FL 32216

CREDITOR ID: 251808-12
HONEYWELL CONSUMER PRODUCTS GROUP
ATTN STEVEN WURST, CR MGR
39 OLD RIDGEBURY ROAD
DANBURY CT 06810

CREDITOR ID: 251810-12
HONEYWELL INC
PO BOX 5114
CAROL STREAM, IL 60197-5114

CREDITOR ID: 381934-15
HONEYWELL INTERNATIONAL, INC
C/O HONEYWELL SECURITY MONITORING
ATTN JENNIFER HARRIGAN
2441 WARRENVILLE RD, STE 600
LISLE IL 60532

CREDITOR ID: 411275-15
HOOKFIN, KENNETH
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 406776-MS
HOOKS, HARLAN
18 STONEWALL BEND
SAN ANTONIO TX 78256

CREDITOR ID: 406777-MS
HOOKS, RODNEY
9212 MIRANDA DRIVE
RALEIGH NC 27617

CREDITOR ID: 251823-12
HOPEWELL NEWS
516 E RANDOLPH RD
PO BOX 481
HOPEWELL, VA 23860

CREDITOR ID: 406047-15
HOPKINS MANUFACTURING
ATTN SARTAH COTTE, ACCTG MGR
428 PEYTON
EMPORIA KS 66801

CREDITOR ID: 251825-12
HOPKINS MANUFACTURING CORP
ATTN SARAH COTTE
PO BOX 411674
KANSAS CITY, MO 64141

CREDITOR ID: 411029-15
HOPKINS, H I JR
C/O WINN DIXIE STORE INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 398664-78
HOPKINS, HAROLD I
200 ELMWOOD DR
JACKSONVILLE, FL 32259

CREDITOR ID: 406779-MS
HOPKINS, ROBERT
106 FRANKLIN CT
SUMMERVILLE SC 29483

CREDITOR ID: 406780-MS
HOPPER, RONALD D
1557 GARDEN CIRCLE
BURLINGTON NC 27217

CREDITOR ID: 403761-94
HOPPER, RONALD D
1557 GARDEN CIRCLE
BURLINGTON NC 27217

CREDITOR ID: 382661-51
HORIZON NATIONAL CONTRACT SERVICES
ATTN: JOHN WISNIEWSKI
151 BODMAN PLACE
RED BANK, NJ 07701

CREDITOR ID: 384167-47
HORIZON NATIONAL CONTRACT SERVICES LLC
PO BOX 828951
PHILADELPHIA, PA 19182-8951

CREDITOR ID: 279374-36
HORMEL FOODS CORP
ATTN FORD H SYMONDS, CR MGR
1 HORMEL PLACE
AUSTIN  MN 55912-3680

CREDITOR ID: 395441-64
HORMEL FOODS CORPORATION
1 HORMEL PLACE
AUSTIN, MN 55912

CREDITOR ID: 381460-47
HORNE, DANIEL
2450 MEMORIAL BLVD
KINGSPORT, TN 37664

CREDITOR ID: 389615-54
HORNE, GENE
206 S 7TH AVE
WAUCHULA, FL 33873

CREDITOR ID: 393278-55
HORNE, GENE
C/O GOLDSTEIN, BUCKLEY, ET AL
ATTN B A ROTH/ A P MOLLE, ESQS
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 406782-MS
HORNE, WASHINGTON
4153 OLD MILL COVE TRAIL WEST
JACKSONVILLE FL 32277-1591

CREDITOR ID: 403762-94
HORNE, WASHINGTON
4153 OLD MILL COVE TRAIL WEST
JACKSONVILLE FL 32277-1591

CREDITOR ID: 279436-99
HOROWITZ, RONALD
14 TINDALL ROAD
TINDALL PROFESSIONAL PLAZA
MIDDLETOWN NJ 07748

CREDITOR ID: 391056-55
HORSFORD, SHIRLEY
C/O BOONE & DAVIS, ATTORNEY AT LAW
ATTN JASON A DEITCH, ESQ
2311 N. ANDREWS AVENUE
FORT LAUDERDALE FL 33311

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 390917-55
HORTON, CLARA, ESTATE OF
C/O ENGLISH, LUCAS, PRIEST & OWSLEY
ATTN ROBERT A YOUNG, ESQ
PO BOX 770
1101 COLLEGE STREET
BOWLING GREEN KY 42102-0770

CREDITOR ID: 406783-MS
HORTON, DAN
1451 LE BARON AVE
JACKSONVILLE FL 32207

CREDITOR ID: 386815-54
HORTON, STACY
CUPELA & WALKE
ATTN KARK WALKE, ESQ
102 E ADAIR STREET
VALDOSTA GA 31602

CREDITOR ID: 386815-54
HORTON, STACY
6200 JUMPING GULLY ROAD
VALDOSTA GA 31601

CREDITOR ID: 404841-95
HOSA INTERNATIONAL
ATTN LAURA CEPERO, COMPTROLLER
1617 NW 84TH AVE
MIAMI FL 33126

CREDITOR ID: 404842-95
HOSHIZAKI SOUTHEASTERN DIST CTR INC
ATTN RUBY CUMMINGS, OFF MGR
5589 COMMONWEALTH AVE
JACKSONVILLE FL 32254

CREDITOR ID: 251846-12
HOST COMMUNICATIONS INC
ATTN SHEILA GRIGSBY
546 EAST MAIN STREET
LEXINGTON, KY 40508

CREDITOR ID: 395664-65
HOT SHOT STEAM CLEANING
PO BOX 242
LAKE COMO, FL 32157-0242

CREDITOR ID: 397645-72
HOUCHENS INDUSTRIES, INC.
ATTN: JIMMIE GIPSON
900 CHURCH STREET
BOWLING GREEN, KY 42101

CREDITOR ID: 387175-54
HOUGH, CARNELL
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY, AL 36103

CREDITOR ID: 410496-15
HOUGH, TAYLOR
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY AL 36103

CREDITOR ID: 389705-54
HOUK, REGINA
2702 EAST LAMAR ALEXANDER PARK
MARYVILLE TN 37804

CREDITOR ID: 381328-47
HOUMA COURIER
PO BOX 2717
HOUMA, LA 70361

CREDITOR ID: 410411-15
HOUSE AUTRY MILLS, INC.
ATTN PAUL PARKS, VP FINANCE
7000 US HWY 301 SOUTH
PO BOX 460
FOUR OAKS NC 27524-0460

CREDITOR ID: 251855-12
HOUSE OF RAEFORD FARMS INC
PO BOX 890663
CHARLOTTE, NC 28289

CREDITOR ID: 381180-47
HOUSE OF TROPHIES
1050 CASSAT AVE
JACKSONVILLE, FL 32205-6493

CREDITOR ID: 416972-15
HOUSEHOLDER, SUSAN
C/O GOLDMAN & DASZWAL, PA
ATTN GLENN GOLDMAN, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 411347-GX
HOUSTON CASUALTY COMPANY
HCC GLOBAL FINANCIAL PRODUCTS
PO BOX 4018
FARMINGTON CT 06034

CREDITOR ID: 1444-07
HOUSTON CENTRE LLC
PO BOX 1382
DOTHAN, AL 36302

CREDITOR ID: 251859-12
HOUSTON CHRONICLE
110 MORGAN ROAD
SULPHUR, LA 70663

CREDITOR ID: 251864-12
HOUSTON HEALTHCARE
PO BOX 2886
WARNER ROBINS, GA 31099

CREDITOR ID: 410978-15
HOUSTON, BARBARA
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ.
1088 4TH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 406784-MS
HOUSTON, CLYDE L
6506 FERBER RD
JACKSONVILLE FL 32211

CREDITOR ID: 254805-12
HOUSTON, LINDA
PO BOX 1014
CRAWFORDVILLE, FL 32326

CREDITOR ID: 406785-MS
HOUSTON, TOMMY L
114 BROOKSIDE DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 263200-12
HOUSTON, TOMMY L
114 BROOKSIDE DRIVE
MANDEVILLE LA 70471-3202

CREDITOR ID: 389080-54
HOWARD, BETTYE
3554 FAIRBURN PLACE
ATLANTA, GA 30331

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407514-93<br>HOWARD, BRENDA<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 390996-55<br>HOWARD, BRENDA S<br>C/O MORGAN, COLLING & GILBERT, PA<br>ATTN ANDREA J KELLY, CASE MANAGER<br>101 E KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 | CREDITOR ID: 391047-55<br>HOWARD, DENISE<br>C/O JOSEPHS, JACK & MIRANDA, PA<br>ATTN  TODD ROSEN, ESQ<br>2950 SW 27TH AVE, STE 100<br>MIAMI FL 33133 |
| CREDITOR ID: 403763-94<br>HOWARD, LARRY B<br>5757 OAK LAKE TRAIL<br>OVIEDO FL 32765 | CREDITOR ID: 392488-55<br>HOWARD, LEVONNE<br>C/O CRAWLEY LAW OFFICES<br>ATTN MICHAEL CRAWLEY STEELE, ESQ<br>PO BOX 1695<br>KOSCIUSKO MS 39090 | CREDITOR ID: 403764-94<br>HOWARD, RAMENA M<br>5757 OAK LAKE TRAIL<br>OVIEDO FL 32765 |
| CREDITOR ID: 36669-05<br>HOWARD, SANDRA<br>472 UPPERKINGSTON RD<br>PRATTVILLE AL 36067 | CREDITOR ID: 1445-07<br>HOWELL MILL VILLAGE SHOPPING CENTER<br>C/O MCW - RC GA HOWELL MILL VILLAGE<br>PO BOX 534247<br>ATLANTA, GA 30353-4247 | CREDITOR ID: 403766-94<br>HOWELL, CARRIE K<br>548 CREIGHTON ROAD<br>ORANGE PARK FL 32003-7005 |
| CREDITOR ID: 406787-MS<br>HOWLAND, AMY F<br>1525 MAPLE LEAF LANE<br>ORANGE PARK FL 32073 | CREDITOR ID: 406788-MS<br>HOWLAND, DONALD W<br>1525 MAPLE LEAF LANE<br>ORANGE PARK FL 32073 | CREDITOR ID: 403767-94<br>HOWLAND, DONALD W<br>1525 MAPLE LEAF LANE<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 406789-MS<br>HOWLE, KENNETH A<br>7120 WADE RD<br>AUSTELL GA 30168 | CREDITOR ID: 403768-94<br>HOWLE, KENNETH A<br>7120 WADE RD<br>AUSTELL GA 30168 | CREDITOR ID: 391131-55<br>HOWZE, MELISSA<br>C/O MCKAY LAW FIRM<br>ATTN JOHN F MCKAY, ESQ<br>7465 EXCHANGE PLACE<br>BATON ROUGE LA 70806 |
| CREDITOR ID: 403769-94<br>HOYT, TERRY S<br>4846 PLANTERS WALK, APT 2903<br>DOUGLASVILLE GA 30135 | CREDITOR ID: 382662-51<br>HP EDITION OF MACON TELEGRAPH<br>PO BOX 4167<br>MACON, GA 31208 | CREDITOR ID: 382023-36<br>HP HOOD LLC<br>ATTN DAVID E HOWES, CR MGR<br>1250 EAST STREET SOUTH<br>SUFFIELD CT 06078-2498 |
| CREDITOR ID: 251886-12<br>HP HYDRAULICS INC<br>PO BOX 1668<br>THOMASVILLE, NC 27361-1668 | CREDITOR ID: 1446-07<br>HPC WADE GREEN LLC<br>3838 OAK LAWN<br>SUITE 810<br>DALLAS, TX 75219 | CREDITOR ID: 251888-12<br>HPP INDUSTRIAL SALES<br>4111 BROWNS LANE<br>LOUISVILLE, KY 40220 |
| CREDITOR ID: 251102-12<br>HR LEWIS PETROLEUM CO<br>ATTN JERRY STAPP, VP<br>PO BOX 40763<br>JACKSONVILLE, FL 32203-0763 | CREDITOR ID: 2278-07<br>HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480 | CREDITOR ID: 251103-12<br>HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480 |
| CREDITOR ID: 251893-12<br>HRSD<br>PO BOX 1651<br>NORFOLK, VA 23501-1651 | CREDITOR ID: 452037-15<br>HSBC PRIVATE BANK (SUISSE) SA<br>ATTN MAUREEN GOETSCHI, ASSOCIATE<br>RUE DE LAUSANNE 18-20<br>PO BOX 3580<br>GENEVA 3 CY3<br>SWITZERLAND | CREDITOR ID: 452048-15<br>HSIAD, BETTY<br>762 FUNDY CT<br>TRACY CA 95377 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 452107-15
HSIAO, BETTY
762 FUNDY COURT
TRACY CA 95377

CREDITOR ID: 251109-12
HT HACKNEY CO
PO BOX 486
MORROW, GA 30260

CREDITOR ID: 251107-12
HT HACKNEY CO
PO BOX 238
KNOXVILLE, TN 37901

CREDITOR ID: 251106-12
HT HACKNEY CO
PO BOX 13170
PENSACOLA, FL 32591

CREDITOR ID: 381837-99
HT HACKNEY CO, THE
ATTN: KYLE DUGGER
502 S GAY ST, STE 300
KNOXVILLE TN 37902

CREDITOR ID: 251898-12
HT HACKNEY COMPANY
PO BOX 589
ATHENS, TN 37371

CREDITOR ID: 251902-12
HUB ENTERPRISES INC
ATTN MICHAEL P DUHON, CONTROLLER
PO BOX 3162
LAFAYETTE, LA 70502

CREDITOR ID: 384138-47
HUBBLE, GARRY L
649 COURT STREET
PORT ALLEN, LA 70767

CREDITOR ID: 404847-95
HUBERT COMPANY
ATTN MARY D INABNITT, CR MGR
9555 DRY FORK RD
HARRISON OH 45030

CREDITOR ID: 381467-47
HUCKLEBERRY NOTARY BONDING INC
PO BOX 940489
MAITLAND, FL 32794-0489

CREDITOR ID: 429847-15
HUDES, LYNN, TRUSTEE
LYNN E HUDES REVOCABLE TRUST
66 JUDITH COURT
WANTAGH NY 11793

CREDITOR ID: 1447-07
HUDSON SQUARE CENTER INC
C/O MORSE & GOMEZ, PA
ATTN ALBERTO F GOMEZ JR, ESQ
119 S DAKOTA AVENUE
TAMPA FL 33606

CREDITOR ID: 315841-40
HUDSON SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE TERRACE, FL 33617-3004

CREDITOR ID: 1447-07
HUDSON SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE TERRACE FL 33617-3004

CREDITOR ID: 251916-12
HUDSON WATER WORKS INC
ATTN DURWOOD HORAK
14309 OLD DIXIE HWY
HUDSON, FL 34667-1133

CREDITOR ID: 406790-MS
HUDSON, BOBBY R
9101 NEW TOWNE DRIVE
MATHEWS SC 28105

CREDITOR ID: 391832-55
HUDSON, CLEMMIE
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN JON D CAMINEZ, ESQ
JEFFERSON SQUARE CENTER
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 400758-91
HUDSON, WILLIAM L
10021 LARKSPUR DR.
OOLTEWAH TN 37363

CREDITOR ID: 251917-12
HUDSPETH WOOD PRODUCTS INC
DBA JIMS OIWER SWEEPER
PO BOX 270
MANTEE, MS 39751

CREDITOR ID: 382664-51
HUEY, ROBERT E
900 MAYAPPLE TERRACE
JACKSONVILLE, FL 32259

CREDITOR ID: 406792-MS
HUEY, ROBERT E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406792-MS
HUEY, ROBERT E
900 MAYAPPLE TERRACE
JACKSONVILLE FL 32259

CREDITOR ID: 392043-55
HUFF, TERESA
YOUNCE, HOPPER, VTIPIL & BRADFORD
ATTN ROBERT C YOUNCE, JR, ESQ
BTI BLDG, SUITE 800
4300 SIX FORKS ROAD
RALEIGH NC 27609

CREDITOR ID: 398677-78
HUFFMAN, D R
200 CHESTNUT LANE
MATTHEWS, NC 28104

CREDITOR ID: 393173-55
HUFSTETLER, RICK
C/O TERRENCE J PAULK, PC
ATTN TERRENCE J.PAULK,  ESQ
501 SOUTH GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 251919-12
HUGGINS & WALKER INC
C/O HUNT & ROSS, PA
ATTN TOM T ROSS, JR, ESQ.
PO BOX 1196
CLARKSDALE MS 38614

CREDITOR ID: 315842-40
HUGGINS & WALKER INC
337 WESTOVER DR
CLARKSDALE, MS 38614

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 251919-12
HUGGINS & WALKER INC
337 WESTOVER DR
CLARKSDALE MS 38614

CREDITOR ID: 406794-MS
HUGGINS, ERIC S
3826 MARK LANE
DOUGLASVILLE GA 30135

CREDITOR ID: 251924-12
HUGHES COMPANY
RT 1 BOX 59
EUTAW, AL 35462

CREDITOR ID: 251927-12
HUGHES ORLANDO PLUMBING
MIAMI IRRIGATION PUMPS
PO BOX 105837
ATLANTA, GA 30348-5837

CREDITOR ID: 251928-12
HUGHES SUPPLY INC
PO BOX 101888
ATLANTA, GA 30392-1888

CREDITOR ID: 408210-93
HUGHES, ALTHEA
7804 BRONZE LANE
PRINCE GEORGE VA 23875

CREDITOR ID: 406795-MS
HUGHES, FLOYD
870 KEMPER CIRCLE
ROCK HILL SC 29732

CREDITOR ID: 390747-55
HUGHES, JEAN
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO DRAWER 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 37072-05
HUGHES, RANDALL D
17371 MEADOWLAKE CIRCLE
FORT MYERS FL 33912-0256

CREDITOR ID: 389934-54
HUGHES, RUTHIE GLOVER
PO BOX 90
BRADLEY, FL 33835

CREDITOR ID: 417056-15
HUGHES, TERRI
C/O J CHRISTOPHER DEEM, PA
ATTN J CHRISTOPHER DEEM, ESQ
PO BOX 24248
TAMPA FL 33623

CREDITOR ID: 381924-15
HUGHES, THERESA
C/O MORRIS CARY ANDREWS ET AL
ATTN TRACY W CARY, ESQ
3334 ROSS CLARK CIRCLE
PO BOX 1649
DOTHAN AL 36302

CREDITOR ID: 391043-55
HUGHLEY, GABRIELE
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
PO BOX 22010
FT LAUDERDALE FL 33335

CREDITOR ID: 149574-09
HUGHLEY, JEAN M
4609 MOLINE AVE
COLUMBUS GA 31907-3190

CREDITOR ID: 403772-94
HUGUENIN, LARRY B
738 KNOLLVIEW BLVD
ORMOND BEACH FL 32174-4634

CREDITOR ID: 279022-32
HUHTAMAKI AMERICAS INC
ATTN JONATHAN BEALS, CR MGR
9201 PACKAGING DRIVE
DE SOTO KS 66018

CREDITOR ID: 382665-51
HUHTAMAKI PACKAGING, INC.
9201 PACKAGE DRIVE
DESOTO, KS 66018

CREDITOR ID: 251932-12
HUISH DETERGENTS INC
ATTN MANDY SEXTON, A/R SUPERV
PO BOX 25057
SALT LAKE CITY, UT 84125

CREDITOR ID: 418693-ST
HULL, DONNA LYNN
2721 CREEK DR
GRANBURY TX 76048

CREDITOR ID: 411425-15
HULL, M & WILLIARD, C JR DBA
MARKETPLACE PARTNERS
C/O KEZIAH GATES & SAMET, LLP
ATTN JAN H SAMET, ESQ
PO BOX 2608
HIGH POINT NC 27261

CREDITOR ID: 393249-55
HULME, JAMES
C/O BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
FERNANDINA BCH FL 32034

CREDITOR ID: 382979-51
HUMANA
500 W. MAIN STREET
LOUISVILLE, KY 40202

CREDITOR ID: 406796-MS
HUMMEL, CHARLES J
9455 LITA ROAD WEST
JACKSONVILLE FL 32257

CREDITOR ID: 403773-94
HUMMEL, CHARLES J
9455 LITA ROAD WEST
JACKSONVILLE FL 32257

CREDITOR ID: 382666-51
HUMMINGBIRD
1 SPARKS AVENUE
TORONTO, ON M2H 2W1
CANADA

CREDITOR ID: 403428-15
HUNT, BRANDON BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403426-15
HUNT, CHANLER BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 403427-15
HUNT, MICHAEL
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403429-15
HUNT, MICHAEL JR BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 416240-15
HUNT, SCOTT B
23425 NORTH 39TH DRIVE, STE 104-190
GLENDALE AZ 85310

CREDITOR ID: 406797-MS
HUNT, SCOTT B
4348 CROOKED CREEK DRIVE
JACKSONVILLE FL 32224

CREDITOR ID: 403460-99
HUNT, TAMMY
C/O IURILLO & ASSOCIATES PA
ATTN: S C BEAVENS/C J JURILLO, ESQS
STERLING SQUARE
600 FIRST AVE NO, STE 308
ST PETERSBURG FL 33701

CREDITOR ID: 390908-55
HUNT, TAMMY
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 403774-94
HUNTER, ANTHONY W
610 TERESA DRIVE
LAKE PARK GA 31636

CREDITOR ID: 149916-09
HUNTER, CHRISTOPHER D
108 SAWMILL ROAD
WILLIAMSBURG VA 23188

CREDITOR ID: 390537-55
HUNTER, GIGI
C/O DESIREE E BANNASCH, PA
ATTN DESIREE E BANNASCH, ESQ
232 HILLCREST ST, STE B
ORLANDO FL 32801

CREDITOR ID: 389765-54
HUNTER, SELINA
C/O MICHAEL KOLLER, PA
ATTN MICHASEL KOLLER, ESQ
120 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 389765-54
HUNTER, SELINA
1506 MOBILE AVE
HOLLY HILL FL 32117

CREDITOR ID: 407564-15
HUNTER, STILL JR
33 BARBER COURT, SUITE 109
BIRMINGHAM AL 35209

CREDITOR ID: 407564-15
HUNTER, STILL JR
C/O BALCH & BINGHAM LLP
ATTN THOMAS G AMASON III, ESQ
1901 6TH AVENUE NORTH, SUITE 2600
BIRMINGHAM AL 35203

CREDITOR ID: 385867-54
HUNTER, TERESA
20158 NW 35TH AVENUE
OPA-LOCKA, FL 33056

CREDITOR ID: 385867-54
HUNTER, TERESA
C/O RUBIN & RUBIN, PA
ATTN DEBRA E RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 251938-12
HUNTERS LIVER MUSH CO
98 POTEAT RD
MARION, NC 28752

CREDITOR ID: 382667-51
HUNTSVILLE
PO BOX 7069 WS
HUNTSVILLE, AL 35807

CREDITOR ID: 382148-51
HUNTSVILLE TIMES, THE
ATTN DICKIE KING, CR MGR
PO BOX 7069 WS
HUNTSVILLE, AL 35807

CREDITOR ID: 390712-55
HURNS, DWIGHT (MINOR)
C/O LAW OFFICES OF KANE & VITAL PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 406798-MS
HURST, ERNEST G
680 TROPICAL PARKWAY
ORANGE PARK FL 32073

CREDITOR ID: 399764-84
HURSTING, JOEL
550 SW 6TH AVENUE
BOCA RATON FL 33486

CREDITOR ID: 406799-MS
HURT, MICHAEL
4430 BUTTONBUSH GLEN DRIVE
LOUISVILLE KY 40241

CREDITOR ID: 416268-15
HURTADO DE MENDOZA, ORLANDO
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 416268-15
HURTADO DE MENDOZA, ORLANDO
1509 BELLE CHASE CIRCLE
TAMPA FL 33634

CREDITOR ID: 406800-MS
HURTADO DE MENDOZA, ORLANDO
8181 LOCH LOMOND LANE
JACKSONVILLE FL 32244

CREDITOR ID: 2311-07
HURTAK FAMILY PARTNERSHIP LTD
525 NE 58 STREET
MIAMI, FL 33137

CREDITOR ID: 403546-99
HUSSMAN CORPORATION
C/O SHUTTS & BOWEN LLP
ATTN: ANDREW M BRUMBY
PO BOX 4956
ORLANDO FL 32801

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 395311-63
HUSSMAN CORPORATION
125 JAMES DRIVE WEST
ST. ROSE, LA 70087

CREDITOR ID: 403547-99
HUSSMAN SERVICES CORPORATION
C/O SHUTTS & BOWEN LLP
ATTN: ANDREW M BRUMBY
PO BOX 4956
ORLANDO FL 32802-4956

CREDITOR ID: 395312-63
HUSSMANN
125 JAMES DR. WEST
ST ROSE, LA 70087

CREDITOR ID: 395666-65
HUSSMANN
2410 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CREDITOR ID: 251946-12
HUSSMANN CORPORATION
LB #2410 COLLECTION CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 408188-15
HUSSMANN CORPORATION
ATTN BILL BUTLER, CREDIT ANALYST
12999 ST CHARLES ROCK ROAD
BRIDGETON MO 63044

CREDITOR ID: 395667-65
HUSSMANN SERVICES CORPORATION
2410 COLLECTIONS CTR DR
CHICAGO, IL 60963

CREDITOR ID: 406801-MS
HUTCHINS, KENNETH W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406801-MS
HUTCHINS, KENNETH W
7029 BROOKGREEN TERRACE
MATHEWS SC 28104

CREDITOR ID: 391320-55
HUTCHINS, LASHAWN
C/O  THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 150341-09
HUTLEY, RAYMOND L
1358 8TH STREET
WEST PALM BEACH FL 33402

CREDITOR ID: 392019-55
HUTSON, KENNETH
C/O BARRS WILLIAMSON STOLBERG ET AL
ATTN MELISSA S WIEGNER, ESQ
2503 WEST SWANN AVENUE
TAMPA FL 33609-4017

CREDITOR ID: 377862-45
HUTTON, RANDALL L
C/O WINN DIXIE STORE, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 37460-05
HUTTON, RANDALL L
13816 DEER CHASE PL
JACKSONVILLE, FL 32224

CREDITOR ID: 406802-MS
HUTTON, RANDALL L
13816 DEER CHASE PL
JACKSONVILLE FL 32224

CREDITOR ID: 403775-94
HUTTON, RANDALL L
13816 DEER CHASE PL
JACKSONVILLE FL 32224

CREDITOR ID: 407709-15
HUX, STACEY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 37470-05
HUXEN, JAMES R
6880 JEFFERSON HWY
HARAHAN LA 70123

CREDITOR ID: 1405-07
HV MCCOY & COMPANY INC
R/F HIGH POINT MALL INC
PO BOX 20847
GREENSBORO, NC 27420-0847

CREDITOR ID: 315843-40
HYDE PARK PLAZA
C/O REGENCY CENTERS LP
LEASE# 14123
PO BOX 644019
PITTSBURGH, PA 15264-4019

CREDITOR ID: 315744-40
HYDER, BOYD L
314 HYDER ST
HENDERSONVILLE, NC 28792-2732

CREDITOR ID: 243806-12
HYDER, BOYD L
314 HYDER ST
HENDERSONVILLE, NC 28792-2732

CREDITOR ID: 251958-12
HYDRO STAT INC
ATTN RICHARD NICKELS, COO
1111 SW 1ST WAY
DEERFIELD BEACH, FL 33441

CREDITOR ID: 395416-64
HYDROLOGIC ASSOCIATES USA INC.
109 BAYBERRY ROAD
ALTAMONTE SPRINGS, FL 32714

CREDITOR ID: 411290-15
HY-KO PRODUCTS COMPANY
ATTN CAROL THARTON, ACCTS MGR
60 MEADOW LANE
NORTHFIELD OH 44067

CREDITOR ID: 382668-51
HYPERION
ATTN DAISY L JACKSON
5450 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

CREDITOR ID: 2312-RJ
I REISS & COMPANY
200 EAST 61ST STREET
SUITE 29F
NEW YORK, NY 10021

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 251979-12
IAN INTERNATIONAL INC
3350 NW 60 STREET
MIAMI, FL 33142

CREDITOR ID: 452060-98
IB PROPERTY HOLDINGS LLC
ATTN JOHN A D'ERRICO VP
4425 PONCE DE LEON BLVD SUITE 500
CORAL GABLES FL 33146

CREDITOR ID: 251986-12
IBERIA MEDICAL CENTER
PO BOX 13338
NEW IBERIA, LA 70562-3338

CREDITOR ID: 251987-12
IBERIA MIDDLE SCHOOL
ATTN MICHAEL BONIN
613 WEEKS ISLAND
NEW IBERIA, LA 70560

CREDITOR ID: 251993-12
IBERIA WORLD FOODS CORP
ATTN LYDIA GREENSTEIN, CR MGR
12300 NW 32ND AVENUE
MIAMI, FL 33167-2418

CREDITOR ID: 382671-51
IBM
NORTH CASTLE DRIVE
ARMONK, NY 10504

CREDITOR ID: 405888-15
IBM CORPORATION
ATTN B H SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE IL 30181

CREDITOR ID: 407536-15
IBM CREDIT, LLC
ATTN BEVERLY SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE IL 60181

CREDITOR ID: 410595-15
IBRAHIM, EKRAM & MAHER
8461 SPRINGTREE DRIVE, APT 208
SUNRISE FL 33351

CREDITOR ID: 410595-15
IBRAHIM, EKRAM & MAHER
C/O STEVEN A GOLDSTEIN LAW OFFICE
ATTN STEVEN A GOLDSTEIN, ESQUIRE
1792 BELLTOWER LANE
WESTON FL 33326

CREDITOR ID: 382696-51
ICC
NORTH CASTLE DRIVE
ARMONK, NY 10504

CREDITOR ID: 384171-47
ICC BUSINESS CREDIT BLUEGRASS
ATTN LANGFRED W WHITE, PRES
32700 US HIGHWAY 19 NORTH
PALM HARBOR, FL 34684

CREDITOR ID: 252015-12
ICEBRAND SEAFOODS MAINE INC
PO BOX 17533
PORTLAND ME 04112-8533

CREDITOR ID: 406225-G4
ICICLE SEAFOODS
4019-21ST AVE. WEST
SEATTLE WA 98119

CREDITOR ID: 406226-G4
ICICLE SEAFOODS
PO BOX 79003
SEATTLE WA 98119

CREDITOR ID: 452113-97
ICICLE SEAFOODS INC
ATTN: DENNIS J GUHLKE, VP FINANCE
PO BOX 79003
SEATTLE WA 98119-7903

CREDITOR ID: 395437-64
ICICLE SEAFOODS, INC
ATTN LES RIEDEL, CREDIT MANAGER
PO BOX 79003
SEATTLE, WA 98119-7903

CREDITOR ID: 1452-07
ICOS LLC
ELIO OR ALEX MADDALOZZO
740 HARBOR DRIVE
KEY BISCAYNE, FL 33149

CREDITOR ID: 252022-12
ICOS LLC
ELIO OR ALEX MADDALOZZO
740 HARBOR DRIVE
KEY BISCAYNE, FL 33149

CREDITOR ID: 382712-51
ICS
3026 HARFORD HIGHWAY, SUITE 1
DOTHAN, AL 36302

CREDITOR ID: 252027-12
IDAHO FRESH PAK INCORPORATED
ATTN RICHARD A NELSON, CONTROLLER
ONE POTATO PLACE
PO BOX 130
LEWISVILLE, ID 83431-0130

CREDITOR ID: 252029-12
IDEAL SHIELD
ATTN MICA D CRAWFORD, CONTROLLER
2525 CLARK STREET
DETROIT, MI 48209

CREDITOR ID: 403390-15
IDELLE LABS
ATTN PAUL S LEVY, CR MGR
ONE HELEN OF TROY PLAZA
EL PASO TX 79912

CREDITOR ID: 390990-55
IERVASI, CARMEN
C/O MORGAN & BARBARY, PA
ATTN DAVID W ARTHUR, ESQ
730 E STRAWBRIDGE AVE, SUITE 200
MELBOURNE FL 32901

CREDITOR ID: 252037-12
IESI ALEXANDRIA HAULING
1515 ENGLAND DRIVE
ALEXANDRIA, LA 71303-4109

CREDITOR ID: 404858-95
IESI OF AVOYELLES
ATTN PURNELL BLACKMAN, CONTROLLER
PO BOX 469
MARKSVILLE LA 71351

CREDITOR ID: 279376-36
IFCO SYSTEMS, NA
ATTN MARIO PRATTS, CREDIT MGR
6829 FLINTLOCK ROAD
HOUSTON  TX 77040

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**     **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391893-55<br>IGLESIAS, MARTHA<br>C/O THEODORE Z DEUTSCH, PA<br>ATTN THEODORE Z DEUTSCH, ESQ<br>WESTLAND EXECUTIVE OFFICE PARK<br>1790 W 49TH STREET, SUITE 304<br>HIALEAH FL 33012 | CREDITOR ID: 252043-12<br>IGLOO CORPORATION<br>PO BOX 99912<br>CHICAGO, IL 60696-7712 | CREDITOR ID: 252045-12<br>IGO HOME PRODUCTS<br>23500 MERCANTILE ROAD, SUITE A<br>BEACHWOOD, OH 44122 |
| CREDITOR ID: 1453-07<br>III T WEST LLC MARCO ISLAND MA<br>C/O DBR ASSET MANAGEMENT LLC<br>1 FINANCIAL PLAZA<br>FORT LAUDERDALE, FL 33394 | CREDITOR ID: 397646-72<br>IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810 | CREDITOR ID: 382860-51<br>IKON<br>ATTN SHARI HULLET OR BILL SMITH<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810 |
| CREDITOR ID: 399339-15<br>IKON FINANCIAL SERVICES<br>ATTN D SYKES, BANKR ADMINISTRATION<br>PO BOX 13708<br>MACON GA 31208-3708 | CREDITOR ID: 382713-51<br>IKON OFFICE SOLUTIONS<br>PO BOX 532521<br>ATLANTA, GA 30353 | CREDITOR ID: 407533-15<br>IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN KEITH CLEMENTS, BANKRUPTCY<br>5400 BOWMAN ROAD<br>MACON GA 31210 |
| CREDITOR ID: 252054-12<br>ILD TELECOMMUNICATIONS INC.<br>ATTN ACCT REC<br>5000 SAWGRASS VILLAGE CIRCLE STE 30<br>PONTE VEDRA, FL 32082 | CREDITOR ID: 252055-12<br>ILLINGWORTH ENGINEERING<br>ATTN MICHAEL L FLETCHALL, PRES<br>6855 PHILLIPS PARKWAY DR S<br>JACKSONVILLE, FL 32256-1565 | CREDITOR ID: 411348-GX<br>ILLINOIS NATIONAL INSURANCE CO<br>175 WATER STREET<br>NEW YORK NY 10038 |
| CREDITOR ID: 397647-72<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 416984-15<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | CREDITOR ID: 416984-15<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N. REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 |
| CREDITOR ID: 402371-15<br>ILNICKI, WALTER & BARBARA<br>C/O LILLY, O'TOOLE & BROWN, LLP<br>ATTN HOWARD I KAY, ESQ<br>815 STATE ROAD 60 EAST<br>LAKE WALES FL 33853 | CREDITOR ID: 252059-12<br>IMAGING SOLUTIONS & SERVICES INC<br>1845 MORIAH WOODS BLVD, SUITE 7<br>MEMPHIS, TN 38117 | CREDITOR ID: 382714-51<br>IMAGING TECHNOLOGIES<br>4613 PHILIPS HIGHWAY<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 395669-65<br>IMAGISTICS<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0284 | CREDITOR ID: 252062-12<br>IMAGISTICS INTERNATIONAL INC<br>PO BOX 11407<br>MOE<br>BIRMINGHAM, AL 35246-0284 | CREDITOR ID: 411023-15<br>IMAGISTICS INTERNATIONAL INC FKA<br>PITNEY BOWES OFFICE SYSTEMS<br>ATTN MARTHA N HARVEY<br>7555 E HAMPDEN AVENUE, SUITE 200<br>DENVER CO 80231 |
| CREDITOR ID: 252061-12<br>IMAGISTICS INTERNATIONAL INC FKA<br>PITNEY BOWES OFFICE SYSTEMS<br>PO BOX 856193<br>LOUISVILLE, KY 40285-6193 | CREDITOR ID: 252065-12<br>IMC BAY MINETTE FAMILY<br>2305 HAND AVENUE<br>BAY MINETTE, AL 36507 | CREDITOR ID: 252072-12<br>IMMEDIATE CARE INC<br>PO BOX 2828<br>CARROLLTON, GA 30112-2828 |
| CREDITOR ID: 252076-12<br>IMMOKALEE DISPOSAL CO<br>120 W JEFFERSON AVE<br>IMMOKALEE, FL 34142 | CREDITOR ID: 1454-07<br>IMPERIAL CHRISTINA SHOPPING CENTER<br>C/O BRUCE STRUMPF INC.<br>314 S. MISSOURI AVENUE, STE. 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 384172-47<br>IMPERIAL DISTRIBUTING INC<br>ATTN CAROLYN DUNLAP, CR MGR<br>8016 HIGHWAY 90 A<br>SUGAR LAND TX 77487 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403234-79<br>IMPERIAL TRADING COMPANY INC<br>ATTN KEITH BEBA, CONTROLLER<br>PO BOX 23508<br>ELMWOOD LA 70183-0508 | CREDITOR ID: 252092-12<br>IMPRIMIS HEALTHCARE<br>1911 N PINE ISLAND ROAD<br>PLANTATION, FL 33322 | CREDITOR ID: 391839-55<br>IMRICH, CANDISE<br>C/O STRICKLAND & HOOTEN, PA<br>ATTN EARL B HOOTEN, II, ESQ<br>1725 BLANDING BOULEVARD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 251970-12<br>IMS EQUIPMENT CO<br>3389 SHERIDAN STREET<br>HOLLYWOOD, FL 33021 | CREDITOR ID: 256045-12<br>INC/MUZAK, MELODY<br>PO BOX 522170<br>MIAMI, FL 33152-2170 | CREDITOR ID: 406804-MS<br>INCLAN, GARY B<br>2806 TUPELO COURT<br>LONGWOOD FL 32779 |
| CREDITOR ID: 403776-94<br>INCLAN, GARY B<br>2806 TUPELO COURT<br>LONGWOOD FL 32779 | CREDITOR ID: 397298-69<br>INCOMM<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA 30303 | CREDITOR ID: 410748-15<br>INCOMM AKA INTERACTIVE COMM INT'L<br>C/O HUNTON & WILLIAMS<br>ATTN J W HARBOUR ESQ<br>RIVERFRONT PLAZA, EAST TOWER<br>951 E BYRD STREET<br>RICHMOND VA 23219 |
| CREDITOR ID: 252100-12<br>INDALCO FOOD CORP<br>ATTN CARLOS RUIZ DE LUQUE, PRES<br>15908 NW 48TH AVENUE<br>MIAMI, FL 33014 | CREDITOR ID: 416982-15<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N. REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 416982-15<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 |
| CREDITOR ID: 262837-12<br>INDEPANDANT, THE<br>ATTN DONNA BASS, BUS MGR<br>PO BOX 669<br>FUQUAY VARINA, NC 27526 | CREDITOR ID: 416281-15<br>INDEPENDENCE CROSSING, LLC<br>C/O PARKER POE ADAMS & BERNSTEIN<br>ATTN WILLIAM L ESSER IV, ESQ<br>401 SOUTH TRYON STREET, SUITE 3000<br>CHARLOTTE NC 28202 | CREDITOR ID: 1455-07<br>INDEPENDENCE SQUARE<br>C/O JOSEPH N PERLMAN LAW OFFICES<br>ATTN JOSEPH N PERLMAN, ESQ<br>1101 BELCHER ROAD, SUITE B<br>LARGO FL 33771 |
| CREDITOR ID: 1455-07<br>INDEPENDENCE SQUARE<br>ALBA CONSULTING CORP<br>1420 COURT STREET<br>CLEARWATER, FL 33756 | CREDITOR ID: 252109-12<br>INDEPENDENT GLASS CO, INC<br>ATTN MARGIE GIVENS, OFF MGR<br>2047 BELL STREET<br>MONTGOMERY, AL 36104-2941 | CREDITOR ID: 252115-12<br>INDEX JOURNAL CO<br>PO BOX 1018<br>GREENWOOD, SC 29648-1018 |
| CREDITOR ID: 252116-12<br>INDIA BEVERAGES OF FLORIDA INC<br>ATTN FERNANDO MARTINEZ, PRES<br>8575 NW 79 AVE, SUITE A<br>MIAMI, FL 33166 | CREDITOR ID: 2313-07<br>INDIAN CREEK CROSSING E&A LLC<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 408249-99<br>INDIAN CREEK CROSSING, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 408249-99<br>INDIAN CREEK CROSSING, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 252123-12<br>INDIAN RIVER SELECT LLC<br>3503 SOUTH US HWY 1, SUITE 15<br>FORT PIERCE, FL 34982 | CREDITOR ID: 407810-15<br>INDIAN RIVER SELECT LLC<br>ATTN WENDY GRIEVE, CFO & VP<br>7150 SW KANNER HWY<br>INDIANTOWN FL 34956 |
| CREDITOR ID: 252126-12<br>INDIAN TRAIL SQUARE  LLC<br>C/O DAHLEM REALTY<br>1020 INDUSTRY ROAD, STE 40<br>LEXINGTON KY 40505 | CREDITOR ID: 252126-12<br>INDIAN TRAIL SQUARE  LLC<br>STITES & HARBISON, PLLC<br>ATTN NICOLE S BIDDLE, ESQ<br>250 WEST MAIN STREET<br>2300 LEXINGTON FINANCIAL CENTER<br>LEXINGTON KY 40507-1758 | CREDITOR ID: 315844-40<br>INDIAN TRAIL SQUARE LLC<br>1020 INDUSTRY ROAD<br>SUITE 40<br>LEXINGTON, KY 40505 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 315845-40
INDIAN VILLAGE GROUP INC
ATTN DAVID SHIN
PO BOX 921686
NORCROSS, GA 30092

CREDITOR ID: 395482-64
INDIANA STATE LOTTERY COMMISSION
402 W WASHINGTON STREET, ROOM 189
INDIANAPOLIS, IN 46204

CREDITOR ID: 252138-12
INDIANA UTILITIES CORPORATION
ATTN ROBERT M STULTS
123 W CHESTNUT STREET
CORYDON, IN 47112-1159

CREDITOR ID: 315846-40
INDIANAPOLIS LIFE INS CO
C/O AMERUS CAPITAL MGMT GROUP INC
PO BOX 773
DES MOINES, IA 50303-0773

CREDITOR ID: 1460-RJ
INDIANAPOLIS LIFE INSURANCE CO
C/O ISOLA & ASSOCIATES INC
PO BOX 941483
MAITILAND, FL 32794-1483

CREDITOR ID: 1459-RJ
INDIANAPOLIS LIFE INSURANCE CO
C/O ISOLA & ASSOCIATES INC
PO BOX 941483
MAITLAND, FL 32791-1483

CREDITOR ID: 2316-07
INDRIO CROSSINGS INC
806 EAST 25TH STREET
SANFORD, FL 32771

CREDITOR ID: 252145-12
INDUSTRIAL BATTERY & CHARGER INC
ATTN TERRY K EARNHARDT, PRES
PO BOX 560978
CHARLOTTE, NC 28256-0978

CREDITOR ID: 395670-65
INDUSTRIAL CLEANING SERVICES
1331 S DIXIE HWY WEST, SUITE 1A
POMPANO BEACH, FL 33069

CREDITOR ID: 252147-12
INDUSTRIAL CLEANING SERVICES
1951 N W 21ST STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 252150-12
INDUSTRIAL ELECTRIC
11223 OLD BATON ROUGE HWY
HAMMOND, LA 70403

CREDITOR ID: 252151-12
INDUSTRIAL ELECTRIC TESTING INC
11321 W DISTRIBUTION AVE
JACKSONVILLE, FL 32256

CREDITOR ID: 382715-51
INDUSTRIAL ELECTRICAL TESTING INC.
11321 WEST DISTRIBUTION AVENUE
JACKSONVILLE, FL 32256

CREDITOR ID: 395313-63
INDUSTRIAL ELECTRICAL TESTING INC.
11321 WEST DISTRIBUTION AVENUE
JACKSONVILLE, FL 32256

CREDITOR ID: 252156-12
INDUSTRIAL HOSE & HYDRAULICS
PO BOX 667737
POMPANO BEACH, FL 33066

CREDITOR ID: 252159-12
INDUSTRIAL MEDICAL WEST
PO BOX 11984
BIRMINGHAM, AL 35202

CREDITOR ID: 252162-12
INDUSTRIAL PROCESS CONTROL INC
PO BOX 93338
LAKELAND, FL 33804-3338

CREDITOR ID: 252163-12
INDUSTRIAL RAILROAD MAINTENANCE
C/O BROOKSGREENBLATT LLC
PO BOX 2671
BATON ROUGE, LA 70821-2671

CREDITOR ID: 252168-12
INDUSTRY DISTRIBUTION
ATTN JORMA OLSSON, PRES
1011 6TH AVENUE SOUTH
LAKE WORTH, FL 33460

CREDITOR ID: 495-03
INFINITE ENERGY INC
ATTN TERRILL M NELSON, COLLECTIONS
PO BOX 917215
ORLANDO FL 32801

CREDITOR ID: 252173-12
INFINITY FIRE PROTECTION
PO BOX 14128
RELEIGH, NC 27620

CREDITOR ID: 382716-51
INFORMATICA
PO BOX 49085
SAN JOSE, CA 95161-9085

CREDITOR ID: 382719-51
INFORMATION BUILDERS, INC
ATTN FRANK MOLITOR, VP OF FINANCE
TWO PENN PLAZA
NEW YORK NY 10121

CREDITOR ID: 406227-G4
INFORMATION BUILDERS, INC.
TWO PENN PLAZA
NEW YORK NY 10121-2898

CREDITOR ID: 397648-72
INFORMATION RESOURCES INC
ATTN JEFF GRUBER, CR REP
150 N CLINTON STREET
CHICAGO, IL 60661-1416

CREDITOR ID: 382722-51
INFORMATION RESOURCES INC
ATTN JEFF GRUBER, CREDIT REP
150 N CLINTON STREET
CHICAGO, IL 60661-1416

CREDITOR ID: 404877-95
INFORMATION RESOURCES INC
ATTN PETER J DIMAGGIO, CREDIT MGR
4766 PAYSHERE CIRCLE
CHICAGO IL 60694

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406228-G4<br>INFOSYS TECHNOLOGIES<br>ATTN DEAN WHITESIDE, ESQ<br>6607 KAISER DRIVE<br>FREMONT CA 94555 | CREDITOR ID: 252181-12<br>INGENICO INC<br>PO BOX 930727<br>ATLANTA, GA 31193-0727 | CREDITOR ID: 406068-15<br>INGENICO, INC<br>ATTN CHARLES K KOVACH, VP FIN<br>1003 MANSELL ROAD<br>ROSWELL GA 30076 |
| CREDITOR ID: 411379-15<br>INGENIX SUBROGATION SERVICES<br>ATTN LORI MURRY, ANALYSI<br>12125 TECHNOLOGY DRIVE<br>EDEN PRAIRIE MN 55344 | CREDITOR ID: 411191-15<br>INGENIX SUBROGATION SERVICES<br>75 REMITTANCE DRIVE, STE 6019<br>CHICAGO IL 60675-6018 | CREDITOR ID: 150656-09<br>INGLE, DEANNA L<br>PO BOX 862<br>DEBARY FL 32753 |
| CREDITOR ID: 399337-15<br>INGRAM ENTERTAINMENT INC<br>ATTN DORIS NELMS<br>TWO INGRAM BLVD<br>LAVERNGE TN 37086 | CREDITOR ID: 406805-MS<br>INGRAM, CORDELL M<br>431  SAYBROOK DRIVE<br>RICHMOND VA 23236 | CREDITOR ID: 254788-12<br>INGRAM, LINDA & CALVIN<br>3804 AMMONS STREET<br>ANNISTON AL 36201-1436 |
| CREDITOR ID: 403777-94<br>INGRAM, WALLACE S<br>4353 TAFT DRIVE<br>EVANS GA 30809 | CREDITOR ID: 382724-51<br>INLAND PAPERBOARD & PACKAGING<br>129 ZINKER RD.<br>LEXINGTON, SC 29072 | CREDITOR ID: 403537-99<br>INLAND REAL ESTATE GROUP INC, THE<br>C/O GRONEK & LATHAM LLP<br>ATTN: R SCOTT SHUKER/JIMMY PARRISH<br>390 N ORANGE AVE, STE 600<br>PO BOX 3353<br>ORLANDO FL 32801 |
| CREDITOR ID: 403537-99<br>INLAND REAL ESTATE GROUP INC, THE<br>2901 BUTTERFIELD RD<br>OAK BROOK IL 60523 | CREDITOR ID: 381795-99<br>INLAND SOUTHEAST BRIDGEWATER LLC<br>C/O THE INLAND REAL ESTAT GROUP INC<br>ATTN: BERT K BITTOURNA, ESQ<br>2901 BUTTERFIELD RD<br>OAK BROOK IL 60523 | CREDITOR ID: 381795-99<br>INLAND SOUTHEAST BRIDGEWATER LLC<br>C/O SONNENSCHEIN NATH & ROSENTHAL<br>ATTN: C NEVILLE/J REED, ESQS<br>1221 AVENUE OF THE AMERICAS<br>24TH FL<br>NEW YORK NY 10020 |
| CREDITOR ID: 381795-99<br>INLAND SOUTHEAST BRIDGEWATER LLC<br>C/O CONNOLLY BOVE LODGE & HUTZ LLP<br>ATTN: K BIFFERATO/C THOMPSON, ESQS<br>1007 NORTH ORANGE ST<br>PO BOX 2207<br>WILMINGTON DE 19899 | CREDITOR ID: 411093-15<br>INLAND SOUTHEAST BRIDGEWATER, LLC<br>C/O INLAND REAL ESTATE GROUP, INC<br>ATTN BERT BITTOURNA, ESQ<br>2901 BUTTERFIELD ROAD<br>OAK BROOK IL 60523 | CREDITOR ID: 411093-15<br>INLAND SOUTHEAST BRIDGEWATER, LLC<br>C/O CONNOLLY BOVE LODGE & HUTZ LLP<br>ATTN KAREN C BIFFERATO, ESQ<br>1007 NORTH ORANGE STREET<br>PO BOX 2207<br>WILMINGTON DE 19899 |
| CREDITOR ID: 411090-15<br>INLAND SOUTHEAST COUNTRYSIDE LP<br>C/O CONNOLLY BOVE LODGE & HUTZ LLP<br>ATTN KAREN C BIFFERATO, ESQ<br>1007 NORTH ORANGE STREET<br>PO BOX 2207<br>WILMINGTON DE 19899 | CREDITOR ID: 411090-15<br>INLAND SOUTHEAST COUNTRYSIDE LP<br>C/O INLAND REAL ESTATE GROUP, INC<br>ATTN BERT BITTOURNA, ESQ<br>2901 BUTTERFIELD ROAD<br>OAK BROOK IL 60523 | CREDITOR ID: 381797-99<br>INLAND SOUTHEAST COUNTRYSIDE LTD<br>C/O THE INLAND REAL ESTAT GROUP INC<br>ATTN: BERT K BITTOURNA, ESQ<br>2901 BUTTERFIELD RD<br>OAK BROOK IL 60523 |
| CREDITOR ID: 381797-99<br>INLAND SOUTHEAST COUNTRYSIDE LTD<br>C/O CONNOLLY BOVE LODGE & HUTZ LLP<br>ATTN: K BIFFERATO/C THOMPSON, ESQS<br>1007 NORTH ORANGE ST<br>PO BOX 2207<br>WILMINGTON DE 19899 | CREDITOR ID: 381797-99<br>INLAND SOUTHEAST COUNTRYSIDE LTD<br>C/O SONNENSCHEIN NATH & ROSENTHAL<br>ATTN: C NEVILLE/J REED, ESQS<br>1221 AVENUE OF THE AMERICAS<br>24TH FL<br>NEW YORK NY 10020 | CREDITOR ID: 410805-15<br>INLAND SOUTHEAST GRAND PRAIRIE LP<br>C/O CONNOLLY BOVE LODGE & HUTZ LLP<br>ATTN KAREN C BIFFERATO, ESQ<br>1007 NORTH ORANGE STREET<br>PO BOX 2207<br>WILMINGTON DE 19899 |
| CREDITOR ID: 410805-15<br>INLAND SOUTHEAST GRAND PRAIRIE LP<br>C/O THE INLAND REAL ESTATE GROUP, INC<br>ATTN BERT BITTOURNA, ESQ<br>2901 BUTTERFIELD ROAD<br>OAKBROOK IL 60523 | CREDITOR ID: 397699-99<br>INLAND SOUTHEAST GRANT PRAIRIE LTD<br>C/O SONNENSCHEIN NATH & ROSENTHAL<br>ATTN: C NEVILLE/J REED, ESQS<br>1221 AVENUE OF THE AMERICAS<br>24TH FL<br>NEW YORK NY 10020 | CREDITOR ID: 397699-99<br>INLAND SOUTHEAST GRANT PRAIRIE LTD<br>C/O THE INLAND REAL ESTAT GROUP INC<br>ATTN: BERT K BITTOURNA, ESQ<br>2901 BUTTERFIELD RD<br>OAK BROOK  IL 60523 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:    05-03817-3F1**

CREDITOR ID: 397699-99
INLAND SOUTHEAST GRANT PRAIRIE LTD
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN: K BIFFERATO/C THOMPSON, ESQS
1007 NORTH ORANGE ST
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411092-15
INLAND SOUTHEAST LAKE OLYMPIA LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411092-15
INLAND SOUTHEAST LAKE OLYMPIA LP
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 381788-99
INLAND SOUTHEAST LAKE OLYMPIA LTD
C/O SONNENSCHEIN NATH & ROSENTHAL
ATTN: C NEVILLE/J REED, ESQS
1221 AVENUE OF THE AMERICAS
24TH FL
NEW YORK NY 10020

CREDITOR ID: 381788-99
INLAND SOUTHEAST LAKE OLYMPIA LTD
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN: K BIFFERATO/C THOMPSON, ESQS
1007 NORTH ORANGE ST
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 381788-99
INLAND SOUTHEAST LAKE OLYMPIA LTD
C/O THE INLAND REAL ESTATE GROUP INC
ATTN: BERT K BITTOURNA, ESQ
2901 BUTTERFIELD RD
OAK BROOK IL 60523

CREDITOR ID: 1463-07
INLAND SOUTHEAST PROPERTY MGMT
PO BOX 31005
TAMPA, FL 33631-3305

CREDITOR ID: 1462-07
INLAND SOUTHEAST PROPERTY MGMT
PO BOX 31005
TAMPA, FL 33631-3005

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O INLAND REAL ESTATE GROUP, INC
LAW DEPARTMENT
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 381790-99
INLAND SOUTHEAST ST CLOUD LTD
C/O SONNENSCHEIN NATH & ROSENTHAL
ATTN: C NEVILLE/J REED, ESQS
1221 AVENUE OF THE AMERICAS
24TH FL
NEW YORK NY 10020

CREDITOR ID: 381790-99
INLAND SOUTHEAST ST CLOUD LTD
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN: K BIFFERATO/C THOMPSON, ESQS
1007 NORTH ORANGE ST
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 381790-99
INLAND SOUTHEAST ST CLOUD LTD
C/O THE INLAND REAL ESTAT GROUP INC
ATTN: BERT K BITTOURNA, ESQ
2901 BUTTERFIELD RD
OAK BROOK IL 60523

CREDITOR ID: 381799-99
INLAND SOUTHEAST WEST CHESTER LLC
C/O THE INLAND REAL ESTATE GROUP
ATTN: BERT K BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 381799-99
INLAND SOUTHEAST WEST CHESTER LLC
C/O SONNENSCHEIN NATH & ROSENTHAL
ATTN: C NEVILLE/J REED, ESQS
1221 AVENUE OF THE AMERICAS
24TH FL
NEW YORK NY 10020

CREDITOR ID: 381799-99
INLAND SOUTHEAST WEST CHESTER LLC
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN: K BIFFERATO/C THOMPSON, ESQS
1007 NORTH ORANGE ST
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411095-15
INLAND SOUTHEAST WEST CHESTER, LLC
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411095-15
INLAND SOUTHEAST WEST CHESTER, LLC
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 252191-12
INLINE PLASTICS CORP
ATTN OSCAR M PARENTE, ESQ/VP
42 CANAL STREET
SHELTON CT 06484

CREDITOR ID: 389691-54
INMON, DONNA F
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 389691-54
INMON, DONNA F
900 B SW 80TH AVENUE
NORTH LAUDERDALE, FL 33068

CREDITOR ID: 403181-15
INNER PARISH SECURITY CORP
ATTN MARK LETO SR, OWNER
43222 PECAN RIDGE DRIVE
HAMMOND LA 70403

CREDITOR ID: 252194-12
INNO PAK INC
2358 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 252195-12
INNOSEAL SYSTEMS INC
ATTN JEFFREY S REBH, PRES
8041 ARROWBRIDGE BLVD, SUITE 1
CHARLOTTE NC 28273

CREDITOR ID: 252197-12
INNOVATIVE CONCEPTS & EQUIPMENT
ATTN BRIAN GILBERT, PRESIDENT
1880 OLD DIXIE HWY
VERO BEACH FL 32960

CREDITOR ID: 252205-12
INSTAFF PERSONNEL
ATTN HUGH THOMAS
DRAWER 211  PO BOX 11407
BIRMINGHAM, AL 35246-0211

CREDITOR ID: 382976-51
INSTIL HEALTH SOLUTIONS
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

**SERVICE LIST**

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 252212-12<br>INSTORE MEDIA CORPORATION<br>ATTN J WAYNE PAYNE, CONTROLLER<br>PO BOX 43505<br>510 WHARTON CIRCLE SW<br>ATLANTA, GA 30336 | CREDITOR ID: 252214-12<br>INSURANCE EXAMINERS INC<br>PO BOX 360595<br>BIRMINGHAM, AL 35236 | CREDITOR ID: 382971-51<br>INSURX, INC.<br>4700 ROCKSIDE ROAD, SUITE 200<br>INDEPENDENCE, OH 44131 |
| CREDITOR ID: 252216-12<br>INTEGRATED BRANDS INC<br>ATTN ANTHONY DELPIANO, CONTROLLER<br>4175 VETERANS HWY, 3RD FL<br>RONKONKOMA, NY 11779 | CREDITOR ID: 278780-99<br>INTEGRATED PAYMENT SYSTEMS<br>C/O FRANK/GECKER LLP<br>ATTN: JOSEPH D FRANK/MICAH KROHN<br>325 N LASALLE ST, STE 625<br>CHICAGO IL 60610 | CREDITOR ID: 397610-99<br>INTEGRATED PAYMENTS SERVICES INC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: ANUSIA GAYER/BRUCE NATHAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 |
| CREDITOR ID: 407417-15<br>INTEGRATED SUPPLY NETWORK<br>ATTN ROBIN JACKSON, A/R MGR<br>PO BOX 90009<br>LAKELAND FL 33804 | CREDITOR ID: 252218-12<br>INTEGRATED SUPPLY NETWORK<br>ATTN ROBIN JACKSON, A/R MGR<br>PO BOX 538243<br>ATLANTA, GA 30353-8243 | CREDITOR ID: 406229-G4<br>INTELOGICA CORP<br>3993 TYRONE BLVD., BOX 130, 608<br>ST. PETERBURG FL 33709 |
| CREDITOR ID: 382726-51<br>INTEPLAST GROUP<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ 07040 | CREDITOR ID: 382725-51<br>INTEPLAST GROUP<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ 07039 | CREDITOR ID: 315712-36<br>INTEPLAST GROUP LTD<br>ATTN MITCHELL A FRIED, CR MGR<br>9 PEACH TREE ROAD<br>LIVINGSTON NJ 07039 |
| CREDITOR ID: 382968-51<br>INTEQ GROUP<br>1100 CENTENNIAL BLVD, SUITE 180<br>RICHARDSNO, TX 75081 | CREDITOR ID: 382728-51<br>INTERACTIVE COMMUNICATIONS INTL INC<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA 30303 | CREDITOR ID: 382727-51<br>INTERACTIVE COMMUNICATIONS INTL INC<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA 30303 |
| CREDITOR ID: 252227-12<br>INTERCALL<br>PO BOX 281866<br>ATLANTA, GA 30384-1866 | CREDITOR ID: 1464-07<br>INTERCHANGE ASSOCIATES INC<br>190 SOUTH SYKES CREEK PKWY., STE. 4<br>MERRITT ISLAND, FL 32952 | CREDITOR ID: 252231-12<br>INTERCON ASSOCIATES INC<br>ATTN JOSEPH GOIS JR, VP OF FIN<br>95 ALLENS CREEK RD BLDG 2 SUITE 200<br>ROCHESTER, NY 14618 |
| CREDITOR ID: 384176-47<br>INTERMARK FOODS<br>1355 NW 97TH AVENUE<br>MIAMI, FL 33172 | CREDITOR ID: 382964-51<br>INTERMOUNTAIN HEALTH CARE<br>36 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84111 | CREDITOR ID: 399661-99<br>INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES - STOP 5720<br>400 W BAY ST, STE 35045<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 | CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 |
| CREDITOR ID: 252253-12<br>INTERNATIONAL BAKERS  SVC<br>3839 PROGRESS DR<br>SOUTH BEND, IN 46628-1519 | CREDITOR ID: 397110-67<br>INTERNATIONAL BANKING, 1ST STATE BK<br>1770 INDIAN TRAIL ROAD<br>NORCROSS, GA 30093 | CREDITOR ID: 252261-12<br>INTERNATIONAL COLD STORAGE<br>21709 NETWORK PLACE<br>CHICAGO, IL 60673-1217 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382961-51<br>INTERNATIONAL COMMUNITY ALLIANCE<br>PO BOX 2381<br>RANCHO CORDOVA, CA 95741 | CREDITOR ID: 252265-12<br>INTERNATIONAL DAIRY FOODS ASSO<br>1250 H STREET NW SUITE 900<br>WASHINGTON, DC 20005 | CREDITOR ID: 252268-12<br>INTERNATIONAL LASER GROUP<br>PO BOX 686<br>WOODLAND HILLS, CA 91365-0686 |
| CREDITOR ID: 252269-12<br>INTERNATIONAL MULTIFOODS<br>135 S LASALLE<br>DEPT 1913<br>CHICAGO, IL 60674-1913 | CREDITOR ID: 399653-15<br>INTERNATIONAL OUTSOURCING SERVICES<br>ATTN TRISHA BRIDGES<br>1600 W BLOOMFIELD RD, SUITE A<br>BLOOMINGTON IN 47403 | CREDITOR ID: 382955-51<br>INTERNATIONAL PHARMACY MANAGEMENT<br>110 12TH STREET NORTH<br>BIRMINGHAM, AL 35203 |
| CREDITOR ID: 410499-15<br>INTERNATIONAL REFRIGERATED DOOR CO<br>C/O TRITT & FRANSON, PA<br>ATTN ALBERT T FRANSON, ESQ<br>707 PENINSULAR PLACE<br>JACKSONVILLE FL 32204 | CREDITOR ID: 252280-12<br>INTERNET COMMERCE CORPORATION<br>ATTN CRAIG WRIGHT<br>6801 GOVERNORS LAKE PKWY, SUITE 110<br>NORCROSS GA 30071 | CREDITOR ID: 382730-51<br>INTERSOURCE, INC<br>ATTN: ANGELA PANUCCIO<br>2111 EAST HIGHLAND AVENUE<br>SUITE B-375<br>PHOENIX, AZ 82016 |
| CREDITOR ID: 395671-65<br>INTERSTATE BATTERY SYSTEM<br>4100 N POWERLINE RD, SUITE U-1<br>POMPANO BEACH, FL 33073 | CREDITOR ID: 411104-15<br>INTERSTATE BRANDS CORPORATION<br>C/O SHOOK HARDY & BACON LLP<br>ATTN TODD W RUSKAMP, ESQ<br>2555 GRAND BOULEVARD<br>KANSAS CITY MO 64108-2613 | CREDITOR ID: 252299-12<br>INTERSTATE BRANDS MERITA<br>3100 NORTHWEST DRIVE<br>KNOXVILLE, TN 37921 |
| CREDITOR ID: 252301-12<br>INTERSTATE BRANDS/MERITA<br>PO BOX 28489<br>JACKSONVILLE, FL 32226-8489 | CREDITOR ID: 252303-12<br>INTERSTATE FOOD PROCESSING CORP<br>PO BOX 26762<br>SALT LAKE CITY, UT 84126 | CREDITOR ID: 252306-12<br>INTERSTATE OIL CO<br>PO BOX 967<br>MONTGOMERY, AL 36101-0967 |
| CREDITOR ID: 252308-12<br>INTERSTATE SCREW CORP<br>ATTN ROLANDO FERNANDEZ<br>475 W 18TH ST<br>HIALEAH, FL 33010 | CREDITOR ID: 1466-07<br>INTRACOASTAL MALL LLC<br>C/O RAM REALTY SERVICES<br>3399 PGA BLVD., SUITE 450<br>PALM BEACH GARDENS, FL 33410 | CREDITOR ID: 252317-12<br>INVERNESS MEDICAL INC<br>PO BOX 846047<br>BOSTON, MA 02284-6047 |
| CREDITOR ID: 411059-15<br>INVERNESS MEDICAL, INC.<br>ATTN DUANE L JAMES, TREASURER<br>51 SAWYER ROAD, SUITE 200<br>WALTHAM MA 02453 | CREDITOR ID: 1467-RJ<br>INVESCO LP<br>C/O BUIST MOORE SMYTHE MCGEE PA<br>ATTN CHARLES P SUMMERALL IV, ESQ<br>PO BOX 999<br>CHARLESTON SC 29402 | CREDITOR ID: 1467-RJ<br>INVESCO LP<br>C/O W C WILBUR & CO<br>PO BOX 5225<br>NORTH CHARLESTON, SC 29405 |
| CREDITOR ID: 382733-51<br>IOS<br>501 SOUTH MADISON AVE<br>BLOOMINGTON, IN 47403 | CREDITOR ID: 382735-51<br>IP MONITOR<br>15 GAMELIN BLVD, SUITE 500<br>GATINEAU, QC J8Y 1V4<br>CANADA | CREDITOR ID: 252329-12<br>IPC SUPPLY INC<br>PO BOX 1987<br>ANDERSON, SC 29622 |
| CREDITOR ID: 1468-07<br>IPF HEIGHTS LIMITED PARTNERSHIP<br>C/O INFINITY PROPERTY MGMT CORP<br>PACES WEST BUILDING ONE<br>2727 PACES FERRY RD SUITE 1-1650<br>ATLANTA, GA 30339 | CREDITOR ID: 411131-15<br>IPF/CAPITAL LIMITED PARTNERSHIP<br>ATTN MICHAEL S HOCHBERGER, VP<br>2 ROCK HILL LANE<br>BROOKVILLE NY 11545 | CREDITOR ID: 1469-07<br>IPF/CAPITAL LIMITED PARTNERSHIP<br>C/O INFINITY PROPERTY MGMT. CORP.<br>2727 PACES FERRY ROAD<br>SUITE 1<br>ATLANTA, GA 30339 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

CREDITOR ID: 252331-12
IPF/CAPITAL LIMITED PARTNERSP
C/O BART & SCHWARTZ, LLP
ATTN LAWRENCE J SCHWARTZ, ESQ.
ONE HUNTINGTON QUADRANGLE, STE 2S12
MELVILLE NY 11747

CREDITOR ID: 252331-12
IPF/CAPITAL LIMITED PARTNERSP
C/O INFINITY PROPERTY MGMT CORP
PACE WEST BLDG ONE
2727 PACES FERRY ROAD SUITE 1-1650
ATLANTA, GA 30339

CREDITOR ID: 411153-15
IPF/HEIGHTS LP
C/O BART & SCHWARTZ, LLP
ATTN LAWRENCE J SCHWARTZ, ESQ.
ONE HUNTINGTON QUADRANGLE, STE 2S12
MELVILLE NY 11747

CREDITOR ID: 411153-15
IPF/HEIGHTS LP
C/O INFINITY PROPERTY MGMT CORP.
PACES WEST BUILDING ONE
2727 PACES FERRY ROAD, SUITE 1-1650
ATLANTA GA 30339

CREDITOR ID: 411154-15
IPH/HEIGHTS LP
ATTN MICHAEL S HOCHBERGER, PRES
2 ROCK HILL LANE
BROOKVILLE NY 11545

CREDITOR ID: 252339-12
IRACAR FOOD DISTRIBUTORS
ATTN CARLOS JURE, PRES
2134 NW 24TH AVENUE
MIAMI, FL 33142

CREDITOR ID: 150813-09
IRBY, KEELIN
3506 BULLOCK AVE
AUGUSTA GA 30906

CREDITOR ID: 411300-15
IRON MOUNTAIN 'IPM' FKA DSI
C/O RMS/D & B BANKRUPTCY SVCS
PO BOX 5126
TIMONIUM  MD 21094

CREDITOR ID: 384178-47
IRON MOUNTAIN OFF SITE DATA PROTECTION
PO BOX 27129
NEW YORK, NY 10087-7129

CREDITOR ID: 252351-12
IRON OUT INC
4025 RELIABLE PARKWAY
CHICAGO, IL 60686-0040

CREDITOR ID: 2320-07
IRT PARTNERS LP
PO BOX 101384
ATLANTA, GA 30392-1384

CREDITOR ID: 1471-07
IRT PARTNERS LP EQUITY ONE REA
PO BOX 01-9170
MIAMI , FL 33101-9170

CREDITOR ID: 410788-15
IRT PARTNERS, LP
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 1472-07
IRT PROPERTY COMPANY
PO BOX 945793
ATLANTA, GA 30394-5793

CREDITOR ID: 391799-55
IRWIN, THOMAS
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 391897-55
ISHMAEL, DEBORAH
C/O BRENT C MILLER, PA
ATTN THOMAS D HIPPELHEUSER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 388149-54
ISLAM, SHEIKH
MERRITT AND WATSON, PA
ATTN RONALD H WATSON, ESQ
1500 EAST ORANGE AVENUE
EUSTIS FL 32726-4399

CREDITOR ID: 388149-54
ISLAM, SHEIKH
2505 SPRING HARBOR CIR APT 8
MOUNT DORA FL 32757-1906

CREDITOR ID: 411308-15
ISLAND PACKET, THE
ATTN SUSAN L DE TORRE, FINANCE DIR
PO BOX 5727
HILTON HEAD SC 29938

CREDITOR ID: 1473-07
ISLAND PLAZA LLC
ATTN RICHARD S YOUNG
1000 VENETIAN WAY, SUITE 810
MIAMI, FL 33139

CREDITOR ID: 252370-12
ISN INTEGRATED SUPPLY NETWORK
PO BOX 538243
ATLANTA, GA 30353-8243

CREDITOR ID: 405881-99
ISRAM REALTY & MANAGEMENT INC
C/O SAUL EWING LLP
ATTN: JOYCE A KUHNS, ESQ
LOCKWOOD PLACE
500 EAST PRATT STREET
BALTIMORE MD 20202

CREDITOR ID: 1474-07
ISRAM REALTY & MANAGEMENT INC
C/O ISRAM ESCROW/FOREST EDGE
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 252373-12
ISRAM REALTY & MANAGEMENT INC
C/O ISRAM ESCROW/FOREST EDGE
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 390550-55
ISTIBAN, SUAD
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMMER, ESQ
1 SE 3RD AVE, SUITE 2900
MIAMI FL 33131

CREDITOR ID: 403778-94
ISTRE, MICHAEL J
145 ST JOHNS FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 37781-05
ISTRE, MICHAEL J
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD CT
JACKSONVILLE, FL 32254

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 406806-MS
ISTRE, MICHAEL J
145 ST JOHNS FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 251977-12
I-TECH PERSONNEL SERVICES, INC
ATTN MARCO H TRAN, PRES
POST OFFICE BOX 60846
JACKSONVILLE, FL 32236

CREDITOR ID: 382736-51
ITRADE
2600 KITTY HAWK ROAD, SUITE 115
LIVERMORE, CA 94550

CREDITOR ID: 380958-47
ITRADE NETWORK INC
DEPT CH 17307
PALATINE, IL 60055-7307

CREDITOR ID: 406230-G4
ITRADE NETWORK INC.
2600 KITTY HAWK RD, #115
LIVERMORE CA 84550

CREDITOR ID: 403779-94
ITTNER, CURTIS
789 BOSTWICK DRIVE
KEY LARGO FL 33037

CREDITOR ID: 397649-72
ITW GALE WRAP
75 REMITTANCE DR STE 1643
CHICAGO, IL 60675-1643

CREDITOR ID: 252378-12
ITW STRETCH PACKAGING SYS
75 REMITTANCE DR STE 1643
CHICAGO, IL 60675-1643

CREDITOR ID: 1475-07
IVEY ELECTRIC COMPANY
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407776-99
IVEY ELECTRIC COMPANY
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1475-07
IVEY ELECTRIC COMPANY
ATTN JAMES W IVEY, PRESIDENT
PO BOX 211
SPARTANBURG SC 29304

CREDITOR ID: 2325-07
IVEY ELECTRIC COMPANY
PO BOX 211
SPARTANBURG, SC 29304

CREDITOR ID: 252386-12
IVEYS TOWING & TRANSPORT INC
2216 AUBURN RD
RALEIGH, NC 27610

CREDITOR ID: 252388-12
IVORY CLEANERS
201 US HIGHWAY 1
JUPITER, FL 33477

CREDITOR ID: 252389-12
IWANNA INC
PO BOX 15228
ASHEVILLE, NC 28813

CREDITOR ID: 252390-12
IWANNA OF SOUTH CAROLINA
PO BOX 5398
GREENVILLE, SC 29606

CREDITOR ID: 252392-12
IWANTA AKIEN AUGUSTA
725 EAST MARTINTOWN RD
NORTH AUGUSTA, SC 29841

CREDITOR ID: 403322-83
J GORDON ROTHWELL, PA
ATTN J GORDON ROTHWELL, PRESIDENT
560 1ST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 403322-83
J GORDON ROTHWELL, PA
DAVID B MCEWEN, PA
ATTN DAVID B MCEWEN, ESQ
BAYVIEW TOWER
100 FIRST AVENUE SOUTH, STE 340
ST PETERSBURG FL 33701

CREDITOR ID: 252409-12
J&B DISPOSAL INC
2076 HIGHLANDS RD
FRANKLIN, NC 28734-2761

CREDITOR ID: 252464-12
J&H LANDSCAPING
PO BOX 2631
VALDOSTA, GA 31604

CREDITOR ID: 384179-47
J&J FOODS
181 SOUTH HWY 27
SOMERSET, KY 42501

CREDITOR ID: 252467-12
J&J LOGISTICS LLC
ATTN JENNIFER AGUILLARD
PO BOX 1437
SCOTT, LA 70583

CREDITOR ID: 384180-47
J&J SNACK FOODS CORP
PO BOX 7777-W2855
PHILADELPHIA, PA 19175

CREDITOR ID: 406135-15
J&J SNACK SALES CORP
ATTN I IRIZARRY OR H MCLAUGHLIN
6000 CENTRAL HIGHWAY
PENNSAWKEN NJ 08081

CREDITOR ID: 397650-72
J&J SUPERMARKETS - KY
916A LAFAYETTE ROAD
ROSSVILLE, GA 30741

CREDITOR ID: 397118-67
J&J SUPERMARKETS-KY, LLC
916A LAFAYETTE ROAD
ROSSVILLE, GA 30741

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 384182-47<br>J&P MACHINE SHOP INC<br>3445 LOWER WETUMPKA ROAD<br>MONTGOMERY, AL 36110-1728 | CREDITOR ID: 252473-12<br>J&S LAWN AND PRESSURE WASHING<br>1311 E HOME AVE<br>HARTSVILLE, SC 29550 | CREDITOR ID: 252406-12<br>JA PIPER ROOFING CO<br>BOX 8456<br>GREENVILLE, SC 29604 |
| CREDITOR ID: 399624-15<br>JA WRIGHT & CO<br>ATTN JULIE HULL, FIN/OP MGR<br>60 DUNBAR STREET<br>KEENE NH 03431 | CREDITOR ID: 390739-55<br>JABOT, DEBBIE<br>C/O JACK B NICHOLS LAW OFFICES<br>ATTN JACK NICHOLS, ESQ<br>801 N MAGNOLIA AVENUE, SUITE 414<br>ORLANDO FL 32803 | CREDITOR ID: 252488-12<br>JACK IVEY SIGNS<br>1704 WESTTOWN ROAD<br>PO BOX 3469<br>ALBANY, GA 31706 |
| CREDITOR ID: 264908-12<br>JACK, WILLY<br>2831 SUMERSET APT 114<br>FORT LAUDERDALE, FL 33305 | CREDITOR ID: 252506-12<br>JACKS RESTAURANT<br>ATTN WALKER MEAD, OWNER<br>1593 COUNTY ROAD 437A<br>CULLMAN AL 35055 | CREDITOR ID: 252507-12<br>JACKS TRUCK STOP<br>PO BOX 178<br>CULLMAN, AL 35056-0178 |
| CREDITOR ID: 252509-12<br>JACKSON ADVOCATE<br>PO BOX 3708<br>JACKSON, MS 39207-3708 | CREDITOR ID: 382738-51<br>JACKSON CLARION LEDGER<br>ATTN CAROLYN ALLEN, CR MGR<br>PO BOX 40<br>JACKSON, MS 39205 | CREDITOR ID: 381923-15<br>JACKSON EMC<br>ATTN GENE DEAL<br>PO BOX 100<br>JEFFERSON GA 30549 |
| CREDITOR ID: 252515-12<br>JACKSON GREASE TRAP SERVICE<br>PO BOX 23643<br>HARAHAN, LA 70183 | CREDITOR ID: 416286-15<br>JACKSON I-55, LLC<br>C/O CENTEX CONCORD PROPERTY MGMT<br>ATTN FRAN E JONES<br>1151 N STATE STREET<br>JACKSON MS 39202 | CREDITOR ID: 416286-15<br>JACKSON I-55, LLC<br>C/O PHELPS DUNBAR LLP<br>ATTN DOUGLAS C NOBLE, ESQ<br>111 E CAPITOL STREET, SUITE 600<br>PO BOX 23066<br>JACKSON MS 39225-3066 |
| CREDITOR ID: 315850-40<br>JACKSON JUNCTION LTD<br>PO BOX 641625<br>CINCINNATI, OH 45264-1625 | CREDITOR ID: 252519-12<br>JACKSON MITCHELL INC<br>ATTN ROGER W VORSE, CONTROLLER<br>PO BOX 934<br>TURLOCK, CA 95381-0934 | CREDITOR ID: 391983-55<br>JACKSON, CAROL<br>C/O RICHARD J FERNANDEZ, LLC<br>ATTN RICHARD J FERNANDEZ, ESQ<br>3900 NORTH CAUSEWAY BLVD<br>605 ONE LAKEWAY CENTER<br>METAIRIE LA 70002 |
| CREDITOR ID: 406807-MS<br>JACKSON, CHARLES V<br>PO BOX 249<br>DADE CITY FL 33526 | CREDITOR ID: 151400-09<br>JACKSON, DIANE<br>3909 WATER AVENUE<br>SELMA AL 36703 | CREDITOR ID: 315819-40<br>JACKSON, GENE A & MILDRED A<br>PO BOX 249<br>HAVELOCK, NC 28532-0249 |
| CREDITOR ID: 391860-55<br>JACKSON, GREGORY JR (MINOR)<br>C/O LAW OFFICES OF PAUL LEE<br>ATTN MATTHEW H LEE, ESQ<br>418 W ALFRED STREET, SUITE 7<br>TAVARNES FL 32778 | CREDITOR ID: 417316-B3<br>JACKSON, JAMES E III<br>C/O JO ANN JACKSON<br>610 MERMONT DR<br>TRUSSVILLE AL 35173 | CREDITOR ID: 393566-55<br>JACKSON, JOANN<br>C/O THE DUFFEE FIRM LLC<br>ATTN CECIL DUFFEE III, ESQ<br>2015 2ND AVENUE N, SUITE 400<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 411221-15<br>JACKSON, LARRY<br>C/O RAMON WALLS PALANCA JR, ESQ<br>3017 PIEDMONT RD NE, STE 100<br>ATLANTA GA 30305 | CREDITOR ID: 397982-76<br>JACKSON, LATONYA<br>5717 CRENSHAW DRIVE<br>HOPE  MILLS, NC 28348 | CREDITOR ID: 398693-78<br>JACKSON, R WAYNE<br>2171 SW 115 TERRACE<br>DAVIE, FL 33325 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 394720-57
JACKSON, SANDRA ELAINE
C/O MICHAEL ANTHONY REMY, PA
ATTN MICHAEL A REMY, ESQ
2121 PONCE DE LEON BLVD, SUITE 550
CORAL GABLES FL 33134

CREDITOR ID: 151870-09
JACKSON, TAKEA M
617 WHIDDON STREET
TIFTON GA 31794

CREDITOR ID: 38176-05
JACKSON, TERESA R
23047 NW 178TH PLACE
HIGH SPRINGS FL 32643

CREDITOR ID: 391891-55
JACKSON, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 403183-15
JACKSON'S GREASE TRAP SERVICES
ATTN BOBBIE BREAUX, OFF MGR
PO BOX 1007
KENNER LA 70063-1007

CREDITOR ID: 252532-12
JACKSONVILLE BUSINESS JOURNAL
1200 RIVERPLACE BLVD, SUITE 201
JACKSONVILLE, FL 32207

CREDITOR ID: 252537-12
JACKSONVILLE ELECTRIC AUTHORITY
21 WEST CHURCH STREET
JACKSONVILLE FL 32202

CREDITOR ID: 382740-51
JACKSONVILLE FLORIDA TIMES UNION
1 RIVERSIDE AVE
JACKSONVILLE, FL 32202

CREDITOR ID: 252538-12
JACKSONVILLE FREE PRESS
PO BOX 43580
JACKSONVILLE, FL 32203-3580

CREDITOR ID: 382741-51
JACKSONVILLE JAGUARS, LTD
ONE ALLTEL STADIUM PL.
JACKSONVILLE, FL 32202

CREDITOR ID: 252560-12
JACKSONVILLE TRANSPORTATION
AUTHORITY
100 NORTH MYRTLE AVE
JACKSONVILLE, FL 32203

CREDITOR ID: 384187-47
JACKSONVILLE TRANSPORTATION GROUP LLC
GATOR CITY TAXI & SHUTTLE
PO BOX 9231
JACKSONVILLE, FL 32208

CREDITOR ID: 503-03
JACKSONVILLE WATER & SEWER
ATTN MICHAEL RINKER, OFF SUPERV
330 CHURCH AVENUE SE
JACKSONVILLE AL 36265-2651

CREDITOR ID: 406810-MS
JACOB, RAYMOND
1075 FOUR POINT RD
DULAC LA 70353

CREDITOR ID: 394735-57
JACOBO, LINDA
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 408222-15
JACOBS, BETTY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408222-15
JACOBS, BETTY
6847 ROHDE ISLAND DR, W
JACKSONVILLE FL 32209

CREDITOR ID: 408350-15
JACOBS, CINDY
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 152041-09
JACOBS, MARY E
339 INDIAN HERITAGE RD
LUMBERTON NC 28358

CREDITOR ID: 392244-55
JAEN, ANA ROSA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 252593-12
JAKES CRAB SHACK
ATTN ROXYANN L FOLSE, OWNER
346 TWIN OAKS DRIVE
RACELAND, LA 70394

CREDITOR ID: 397763-99
JAMARCO REALTY LLC
C/O KLEIN & SOLOMON LLP
ATTN: SOLOMON J JASKIEL
275 MADISON AVE, 11TH FL
NEW YORK NY 10016

CREDITOR ID: 397244-68
JAMARCO REALTY, LLC
ATTN: JOHN P. MANES
144 JUNE ROAD
NORTH SALEM, NY 10560

CREDITOR ID: 2327-07
JAMERSON INVESTMENTS
2517-B EAST COLONIAL DRIVE
ORLANDO, FL 32803-3359

CREDITOR ID: 252606-12
JAMES AUSTIN COMPANY
ATTN ROBERT C DOWNIE, COMPTROLLER
PO BOX 827
MARS, PA 16046-0827

CREDITOR ID: 252612-12
JAMES BROWN TRUCKING
6908 CHAPMAN RD M
LITHONIA, GA 30058

CREDITOR ID: 252674-12
JAMES M PLEASANTS CO
PO BOX 16706
GREENSBORO, NC 27416-6706

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:    05-03817-3F1**

CREDITOR ID: 252682-12
JAMES ODELL SALES
ATTN JAMES O'DELL, OWNER
306 BELTON AVE
MOUNT HOLLY, NC 28120-1402

CREDITOR ID: 399680-YY
JAMES S FORRESTER MD PA
PO BOX 459
STANLEY NC 28164

CREDITOR ID: 398696-78
JAMES, CAROLYN H
2648 ADELE ROAD
JACKSONVILLE, FL 32216

CREDITOR ID: 375403-44
JAMES, CAROLYN H
2648 ADELE ROAD
JACKSONVILLE, FL 32216

CREDITOR ID: 391086-55
JAMES, DESIREE
C/O STEVEN STAVRAKIS, ESQ
29 N PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 398698-78
JAMES, DON J
126 QUEEN ISABELLA COURT
FT PIERCE, FL 34949

CREDITOR ID: 398697-78
JAMES, FRANK L
121 LANCASTER PLACE
ST AUGUSTINE, FL 32080

CREDITOR ID: 406811-MS
JAMES, FRANK L JR
5927 MYRTLE HILL DRIVE W
LAKELAND FL 33811

CREDITOR ID: 419596-ST
JAMES, J DON
126 QUEEN ISABELLA CT
FORT PIERCE FL 34949

CREDITOR ID: 395072-59
JAMES, JOHN J
2225 SOUTHBROOK DR
ORANGE PARK, FL 32003

CREDITOR ID: 411039-15
JAMES, JOHN J
C/O WINN DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 403780-94
JAMES, JOHN J
2225 SOUTHBROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 152291-09
JAMES, LAKEISHA R
1939 WEST MADISON STREET
LOUISVILLE KY 40203

CREDITOR ID: 389720-54
JAMES, PATRICIA A
304 E. PLILER PERCISE ROAD
LONGVIEW TX 75605

CREDITOR ID: 152371-09
JAMES, TAMIKA R
5350 CAROL PLANTATION RD APT 12D
THEODORE AL 36582

CREDITOR ID: 152394-09
JAMES, VICKI L
8859 OLD KINGS ROAD SOUTH, APT 502
JACKSONVILLE FL 32257-1744

CREDITOR ID: 391291-55
JAMES-SMITH, JULANDAS
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A R LEIMBACH/ J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406812-MS
JAMIESON, GEORGE T
2568 LORDS LANE
SARASOTA FL 34231

CREDITOR ID: 252747-12
JANI KING OF TAMPA BAY
ATTN DAWN EGLINTON, COLL MGR
2469 SUNSET POINT RD, SUITE 250
CLEARWATER, FL 33765

CREDITOR ID: 385316-54
JANITELLI, LOUIS
2130 NW 91ST WAY
SUNRISE, FL 33322

CREDITOR ID: 252769-12
JANITORIAL SVCS
ATTN JAROSLAV KARMAZIN
230 WILSHIRE DRIVE
CASSELBERRY FL 32707

CREDITOR ID: 419988-ST
JANNEY, JODY J
180 HARRY ROAD
STONEVILLE NC 27048

CREDITOR ID: 406813-MS
JANNEY, MARVIN H
180 HARRY ROAD
STONEVILLE NC 27048

CREDITOR ID: 403781-94
JANNEY, MARVIN H
180 HARRY ROAD
STONEVILLE NC 27048

CREDITOR ID: 420997-ST
JANNEY, MARVIN H
180 HARRY ROAD
STONEVILLE NC 27048

CREDITOR ID: 392561-55
JARAMILLO, ANA
9037 W SUNRISE BLVD
PLANTATION FL 33322

CREDITOR ID: 392561-55
JARAMILLO, ANA
C/O ANA M VELIZ PA LAW OFFICES
ATTN ANA M VELIZ, ESQ
PENTHOUSE 1120
999 PONCE DE LEON BLVD
CORAL GABLES FL 33134

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**   **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407554-15<br>JARAMILLO, EMILSE<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 248958-12<br>JARREAU, EMMA<br>405 WEST END<br>NEW ROADS, LA 70760 | CREDITOR ID: 411246-15<br>JARRELL, MARY<br>C/O PETERS MURDAUGH PARKER ET AL<br>ATTN MARK D BALL, ESQ<br>303 FIRST STREET EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 |
| CREDITOR ID: 391070-55<br>JARRELL, SHARON<br>C/O LAW OFFICE OF ROBERT D SURRENCY<br>ATTN S GAVAY/R D SURRENCY, ESQS.<br>200 NE 1ST STREET<br>GAINESVILLE FL 32601 | CREDITOR ID: 279142-33<br>JA-RU, INC<br>C/O HELD & ISRAEL<br>RIVERPLACE TOWER, SUITE 1916<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE FL 33207-9073 | CREDITOR ID: 279142-33<br>JA-RU, INC<br>ATTN KENNETH T KOCHAN, CFO<br>4030 PHILLIPS HIGHWAY<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 252773-12<br>JASCO PRODUCTS COMPANY<br>ATTN: EDWIN BRAWNER<br>PO BOX 26525<br>OKLAHOMA CITY, OK 73126 | CREDITOR ID: 390934-55<br>JASMIN, JOANN<br>C/O ERICKA SCHEXNAYDER BRIGNAC, LLC<br>ATTNERICKA SCHEXNAYDER BRIGNAC, ESQ<br>PO BOX 323<br>ST JAMES LA 70086 | CREDITOR ID: 382578-51<br>JASON BRANNON LAWN CARE<br>1102 N. KNIGHT STREET<br>PLANT CITY, FL 33566 |
| CREDITOR ID: 252805-12<br>JASPER FAMILY PRACTICE<br>PO BOX 1474<br>JASPER, AL 35502 | CREDITOR ID: 252806-12<br>JASPER PRODUCTS LLC<br>PO BOX 503776<br>ST LOUIS, MO 63150-3776 | CREDITOR ID: 252807-12<br>JASPER WATER WORKS & SEWER BD INC<br>ATTN DIANNE GADDY<br>PO BOX 1348<br>JASPER, AL 35502-1348 |
| CREDITOR ID: 506-03<br>JASPER WATERWORKS & SEWER BD INC<br>ATTN DIANNE GADDY<br>PO BOX 1348<br>JASPER AL 35502-1348 | CREDITOR ID: 315853-40<br>JAY SCHUMUNSKY TRUST<br>C/O QUINE & ASSOCIATES<br>PO BOX 833009<br>RICHARDSON, TX 75083-3009 | CREDITOR ID: 384186-47<br>JB HUNT TRANSPORT, INC<br>ATTN CLARK WOODS, SR MGR MARKETING<br>615 JB HUNT CORPORATE DRIVE<br>LOWELL NC 72745 |
| CREDITOR ID: 2326-07<br>JB LEVERT LAND CO INC<br>PO BOX 518<br>METAIRE, LA 70004-0518 | CREDITOR ID: 315847-40<br>JC PACE LTD<br>420 THROCKMORTON STREET<br>SUITE 710<br>FORT WORTH, TX 76102-3724 | CREDITOR ID: 410908-15<br>JDN REALTY AL, INC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 |
| CREDITOR ID: 315854-40<br>JDN REALTY CORP<br>ACCT# 190260-JD1766<br>PO BOX 532614 DEPT 260<br>ATLANTA, GA 30353-2614 | CREDITOR ID: 1483-RJ<br>JDN REALTY CORPORATION<br>DEPT 320<br>PO BOX 532614<br>ATLANTA, GA 30353-2614 | CREDITOR ID: 252826-12<br>JDN REALTY CORPORATION<br>PO BOX 532614<br>DEPT 320<br>ACCT# 190320-JD1321<br>ATLANTA, GA 30353-2614 |
| CREDITOR ID: 410902-15<br>JDN REALTY CORPORATION<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 279462-99<br>JEA<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA M LAFLEUR, ESQ<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 407696-15<br>JEA<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 416087-L1<br>JEAN, MELIA<br>C/O LEVINE BUSCH SCHNEPPER ET AL<br>ATTN SANFORD M REINSTEIN, ESQ.<br>9100 S DADELAND BLVD, STE 1010<br>MIAMI FL 33156 | CREDITOR ID: 392084-55<br>JEAN, RELIN<br>C/O ROSEN & ROSEN, PA<br>ATTN HELEN A FARBER, ESQ<br>4000 HOLLYWOOD BLVD, SUITE 725-S<br>HOLLYWOOD FL 33021 | CREDITOR ID: 388079-54<br>JEAN-LOUIS, SIMONE<br>515 NW 124TH STREET<br>MIAMI, FL 33168 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390654-55<br>JEANSONNE, BENAY L (MINOR)<br>C/O JERRY L LAVESPERE, JR, ESQ<br>1805 JACKSON STREET<br>ALEXANDRIA LA 71301 | CREDITOR ID: 393412-55<br>JEANSONNE, LEE M<br>C/O JERRY L LAVESPERE, JR, ESQ<br>1805 JACKSON ST.<br>ALEXANDRIA LA 71301 | CREDITOR ID: 406814-MS<br>JEFFCOAT, TROY V<br>1105 CHARTER OAK DRIVE<br>TAYLORS SC 29687 |
| CREDITOR ID: 410489-15<br>JEFFEREY, WANNA<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 417067-15<br>JEFFERIES, MARK S<br>2828 DAVISTOWN ROAD<br>WENDELL NC 27591 | CREDITOR ID: 389546-54<br>JEFFERS, VIRGIA<br>C/O BARBARA G MASON LAW OFFICES<br>ATTN BARBARA G MASON, ESQ<br>535 HALIFAX STREET<br>PO BOX 1242<br>EMPORIA VA 23847 |
| CREDITOR ID: 389546-54<br>JEFFERS, VIRGIA<br>766 TAYLOR FERRY ROAD<br>BOYDTON, VA 23917 | CREDITOR ID: 384190-47<br>JEFFERSON BOTTLING CO/BIG SHOT 7-UP<br>PO BOX 62774<br>NEW ORLEANS, LA 70162 | CREDITOR ID: 380979-47<br>JEFFERSON PILOT COMMUNICATIONS CO/<br>WBTV, INC<br>ATTN SARAH AKERS, CREDIT ADM<br>ONE JULIAN PRICE PLACE<br>CHARLOTTE, NC 28208 |
| CREDITOR ID: 397236-67<br>JEFFERSON SMURFIT<br>ATTN: GENERAL COUNSEL<br>2002 EAST 18TH STREET<br>JACKSONVILLE, FL 32206 | CREDITOR ID: 252895-12<br>JEFFERSON TIMES<br>PO BOX 1634<br>SPARTANBURG, SC 29304 | CREDITOR ID: 452110-98<br>JEFFERSON-PILOT INVESTMENTS INC<br>C/O NEXSEN PRUET ADAMS KLEEMEIER<br>ATTN: CHRISTINE L MYATT<br>PO BOX 3463<br>GREENSBORO NC 27402 |
| CREDITOR ID: 452110-98<br>JEFFERSON-PILOT INVESTMENTS INC<br>C/O DIANA PALECEK<br>100 NORTH GREENE STREET<br>GREENSBORO NC 27401 | CREDITOR ID: 1484-07<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN: DEE CURTIS<br>PO BOX 20407<br>GREENSBORO, NC 27420 | CREDITOR ID: 410448-15<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 |
| CREDITOR ID: 410448-15<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>C/O NEXSEN PRUET ADAMS KLEEMEIER<br>ATTN: BENJAMIN A KAHN, ESQ<br>701 GREEN VALLEY ROAD, SUITE 100<br>GREENSBORO NC 27408 | CREDITOR ID: 403782-94<br>JEFFREYS, MICHAEL S<br>276 VILLAGE GREEN AVE<br>JACKSON FL 32259 | CREDITOR ID: 252927-12<br>JEL MAR<br>ATTN RICK EDMONDS<br>135 S LASALLE DEPT 1108<br>CHICAGO, IL 60674-1108 |
| CREDITOR ID: 279398-36<br>JEL SERT COMPANY, THE<br>ATTN RONALD L MOTSINGER, CR DIR<br>PO BOX 261<br>WEST CHICAGO IL 60186-0261 | CREDITOR ID: 252929-12<br>JELLY BELLY CANDY COMPANY<br>ATTN CYNTHIA KING, AR SUPERV<br>ONE JELLY BELLY LANE<br>FAIRFIELD CA 94533 | CREDITOR ID: 1485-07<br>JEM INVESTMENTS LTD<br>600 MADISON AVENUE<br>TAMPA, FL 33602-4039 |
| CREDITOR ID: 411030-15<br>JEM INVESTMENTS, LTD<br>C/O HILL WARD & HENDERSON, PA<br>ATTN PAIGE A GREENLEE, ESQ<br>101 E KENNEDY BLVD, STE 3700<br>TAMPA FL 33602 | CREDITOR ID: 252937-12<br>JENKINS GAS & OIL CO<br>1103 MARINE BLVD<br>JACKSONVILLE, NC 28540 | CREDITOR ID: 385890-54<br>JENKINS, ANNETTE<br>1620 INVERNESS DRIVE<br>FAYETTEVILLE, NC 28304 |
| CREDITOR ID: 265463-31<br>JENKINS, BERTRAM<br>PO BOX 3148<br>BELLAIRE TX 77402 | CREDITOR ID: 390816-55<br>JENKINS, DARLENE<br>C/O GAUDIN & GAUDIN<br>ATTN PIERRE F GAUDIN, ESQ<br>PO BOX 156<br>GRETNA LA 70053 | CREDITOR ID: 410872-15<br>JENKINS, DELIA<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410872-15<br>JENKINS, DELIA<br>3561 GAINESVILLE ROAD<br>OCALA FL 34475 | CREDITOR ID: 406815-MS<br>JENKINS, ERNEST L<br>108 WEST ISLAND DRIVE<br>OAK ISLAND NC 28465-7707 | CREDITOR ID: 390732-55<br>JENKINS, FREDRICKA (MINOR)<br>C/O PERSONAL INJURY LAW CENTER, PA<br>ATTN: TODD H SEIDEN, ESQ<br>4263 HENDERSON BLVD<br>TAMPA FL 33629 |
| CREDITOR ID: 403783-94<br>JENKINS, JILL A<br>400 SOUTH POINTE DRIVE, APT 609<br>MIAMI BEACH FL 33139 | CREDITOR ID: 403784-94<br>JENKINS, LEE R<br>1074 CLUB HILLS DR<br>EUSTIS FL 32726 | CREDITOR ID: 406816-MS<br>JENKINS, MARK S<br>1908 FOXGLOVE LANE<br>FLEMING ISLAND FL 32003 |
| CREDITOR ID: 390116-54<br>JENKINS, MARY G<br>1100 COWAN RD<br>GULFPORT, MS 39507 | CREDITOR ID: 393570-55<br>JENKINS, MARY G<br>C/O LAW OFFICES OF ANDREW C BURRELL<br>ATTN ANDREW C BURELL, ESQ<br>1092 ACADIAN DRIVE, SUITE 4<br>GULFPORT MS 39507 | CREDITOR ID: 406817-MS<br>JENKINS, WILLIS<br>3025 WOODLAND CHURCH RD<br>YOUNGSVILLE NC 27596 |
| CREDITOR ID: 252941-12<br>JENNER & BLOCK LLP<br>ONE IBM PLAZA<br>CHICAGO, IL 60611 | CREDITOR ID: 395446-64<br>JENNIE-O<br>PO BOX 778<br>WILMAR, MN 56201 | CREDITOR ID: 382025-36<br>JENNIE-O TURKEY STORE<br>ATTN FORD SYMONDS, CR MGR<br>1 HORMEL PLACE<br>AUSTIN MN 55912-3680 |
| CREDITOR ID: 252980-12<br>JENNINGS DAILY NEWS<br>PO BOX 910<br>JENNINGS, LA 70546 | CREDITOR ID: 153229-09<br>JENNINGS, PHYLLIS A<br>721 STONEWALL COURT<br>ROCK HILL SC 29730-0630 | CREDITOR ID: 383166-99<br>JENNIS & BOWEN<br>ATTN: CHAD BOWEN/DAVID JENNIS<br>400 N ASHLEY DRIVE, STE 2540<br>TAMPA FL 33602 |
| CREDITOR ID: 406818-MS<br>JENSCHKE, SCOTT<br>3734 TYNEMOORE TRCE SE<br>SMYRNA GA 30080-5985 | CREDITOR ID: 406170-15<br>JENSEN-POULIN, TAINALE<br>C/O HARRY M HAUSMAN LAW OFFICE<br>ATTN HARRY M HAUSMAN, ESQ<br>235 N UNIVERSITY DRIVE<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 406170-15<br>JENSEN-POULIN, TAINALE<br>1401 NE 32ND PLACE<br>POMPANO BEACH FL 33064 |
| CREDITOR ID: 406819-MS<br>JERNIGAN, LINVELL<br>913 LINDA AVE<br>FAYETTEVILLE NC 28306 | CREDITOR ID: 315855-40<br>JEROME H & FAITH PEARLMAN TRUST<br>C/O JEROME H AND FAITH PERLMAN<br>828 WOODACRES ROAD<br>SANTA MONICA, CA 90402 | CREDITOR ID: 253028-12<br>JESSE JONES LLC<br>PO BOX 7067<br>FREDERICKSBURG, VA 22404-7067 |
| CREDITOR ID: 253046-12<br>JESUP VICTORY, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 253046-12<br>JESUP VICTORY, LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 381203-47<br>JESUS PALACIO MD PA<br>PO BOX 885<br>SOUTH BAY, FL 33493 |
| CREDITOR ID: 400276-85<br>JETSON, JAMES<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 429850-15<br>JETTER, JOHN M IV<br>20200 N 102ND PLACE<br>SCOTTSDALE AZ 85255 | CREDITOR ID: 400415-85<br>JEZINA, DOLORES<br>C/O GREGORY E MONALDI LAW OFFICES<br>ATTN JOSE A NEGRONI, ESQ<br>600 S PINE ISLAND ROAD, SUITE 203<br>PLANTATION FL 33324 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 253679-12
JFE SHOJI TRADE AMERICA INC FKA
KAWASHO INTERNATIONAL USA INC
ATTN MARK SHIRLOFF
45 BROADWAY, 18TH FLOOR
NEW YORK NY 10006

CREDITOR ID: 253074-12
JIM DIMEO WELDING SERVICE
ATTN JAMES J DIMEO OWNER
1019 GASTON AVE
GASTONIA NC 28052

CREDITOR ID: 253089-12
JIM WILLIAMS FENCE COMPANY
934 EAST ROSE STREET
LAKELAND, FL 33801

CREDITOR ID: 253093-12
JIMBO'S JUMBOS INC
ATTN WILLIAM E MCKEOWN, TREAS
PO BOX 465
EDENTON NC 27932

CREDITOR ID: 391688-55
JIMENEZ, BETHANN
C/O BACON LAW FIRM
ATTN GARY A BACON, ESQ
100 MARINERS DRIVE, SUITE C
KINGSLAND GA 31548

CREDITOR ID: 416542-L1
JIMENEZ, CONSUELO
C/O DARRIGO & DIAZ LAW OFFICES
ATTN EDUARDO JIMENEZ, ESQ
4503 N ARMENIA AVENUE, SUITE 101
TAMPA FL 33603

CREDITOR ID: 416542-L1
JIMENEZ, CONSUELO
415-1/2 NORTH CHICAGO STREET
LOS ANGELES CA 90033

CREDITOR ID: 390741-55
JIMENEZ, MIGEALIA
C/O STOKES & GONZALEZ, PA
ATTN JACINTO J GONZALEZ, ESQ
169 EAST FLAGLER STREET, SUITE 1420
MIAMI FL 33131

CREDITOR ID: 253113-12
JJ CASSONE
ATTN MARY LOU CASSONE, VP
202 S REGENT STREET
PORT CHESTER, NY 10537

CREDITOR ID: 252433-12
JJ KELLER & ASSOCIATES INC
ATTN SCOTT C BURMEISTER
PO BOX 548
NEENAH, WI 54957-0548

CREDITOR ID: 384193-47
JJ TAYLOR DIST TAMPA BAY
5102 S 16TH AVENUE
TAMPA, FL 33619

CREDITOR ID: 395314-63
JJH SERVICES
2252 KILLINGTON DR
HARVEY, LA 70058

CREDITOR ID: 252432-12
JJH SERVICES INC
ATTN JESSE J HUNTER, OWNER
PO BOX 471
HARVEY, LA 70059-0471

CREDITOR ID: 1487-07
JKA ENTERPRISES LLC
C/O JOSEPH K ANDERSON, PRES
262 FELLS ROAD
ESSEX FELLS, NJ 07021

CREDITOR ID: 252437-12
JL ROGERS & CALLCOTT ENG INC
ATTN ACCT RECEIVABLE
PO BOX 5655
GREENVILLE, SC 29606-5655

CREDITOR ID: 381234-47
JM INDUSTRIAL SALES INC
ATTN JOSE A MENDEZ, PRESIDENT
PO BOX 2245
HAMMOND LA 70404

CREDITOR ID: 279291-35
JM SMUCKER COMPANY, THE
ATTN BRUCE JONES, MGR
STRAWBERRY LANE
ORRVILLE OH 44667-0280

CREDITOR ID: 253122-12
JMB BROS INC
PO BOX 639
PLANT CITY, FL 33564

CREDITOR ID: 1488-07
JNB COMPANY OF VIRGINIA LLC
C/O ATLANTIC DEVELOPMENT & ACQUIS
6912 THREE CHOPT ROAD
RICHMOND, VA 23226

CREDITOR ID: 253126-12
JNB COMPANY OF VIRGINIA LLC
ATTN BEVERLY STEWART
6912 THREE CHOPT RD, SUITE C
RICHMOND, VA 23226

CREDITOR ID: 253126-12
JNB COMPANY OF VIRGINIA LLC
C/O JOYNES KNIGHT, LTD
ATTN STANLEY K JOYNES III, ESQ
101 SOUTH FOURTEENTH STREET
RICHMOND VA 23219

CREDITOR ID: 253127-12
JNM FABRICATION INC
2677 NW 10TH STREET
STE 11
OCALA, FL 34475

CREDITOR ID: 452031-15
JOANNOU, ALEXANDRE
C/O NATIONAL BANK FINANCIAL
ACCT NO 1C-A3FE-F
1155 METCALFE STREET
MONTREAL QC H3B 4S9
CANADA

CREDITOR ID: 253160-12
JOE GUIDRY & SONS, INC
ATTN ANNETTE D GUIDRY
PO BOX 414
RAYNE, LA 70578

CREDITOR ID: 253161-12
JOE HILLMAN PLUMBERS, INC
ATTN SANDY CLEVENS, OFFICE MGR
2280 SW 70TH AVENUE, SUITES 1 & 2
DAVIE, FL 33317

CREDITOR ID: 253162-12
JOE L ALCOKE
1315 S GLENBURNIE ROAD STE 20
NEW BERN NC 28562

CREDITOR ID: 253163-12
JOE LEE COMPANY
654 VIRGINIA RD
EDENTON, NC 27932

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 397163-67
JOE'S SUPER DISCOUNT DRUGS
1770 ELLIS AVE.
JACKSON, MS 39204

CREDITOR ID: 253182-12
JOEY OYSTERS INC
ATTN FRANK S BELLACIA, CEO
PO BOX 904
AMITE, LA 70422-0904

CREDITOR ID: 384195-47
JOHANNA FOODS, INC
ATTN RICHARD COOK, VP/CFO
PO BOX 272
FLEMINGTON NJ 08822-0272

CREDITOR ID: 253189-12
JOHN A KOONS LOCKSMITHS
ATTN RONI MEIERS, OFF MGR
3635 FOWLER STREET
FORT MYERS FL 33901

CREDITOR ID: 253193-12
JOHN B SANFILIPPO & SON INC
ATTN PUNI NAGPAL, CREDIT MGR
2299 BUSSE ROAD
ELK GROVE VILLAGE IL 60007

CREDITOR ID: 417081-97
JOHN BENETTI ASSOCIATES
C/O ANDERLINI FINKELSTEIN EMERICK E
ATTN: DAVID G FINKELSTEIN, ESQ
400 S EL CAMINO REAL, STE 700
SAN MATEO CA 94402

CREDITOR ID: 269280-99
JOHN BENETTI ASSOCIATES
C/O ANDERLINI FINKELSTEIN ET AL
ATTN: DAVID G. FINKELSTEIN
400 SOUTH EL CAMINO REAL , STE 700
SAN MATEO CA 94402

CREDITOR ID: 1489-RJ
JOHN BENETTI ASSOCIATES
C/O JOHN BENETTI
80 MOUNT VERNON LANE
ATHERTON, CA 94025

CREDITOR ID: 1489-RJ
JOHN BENETTI ASSOCIATES
C/O ANDERLINI FINKELSTEIN EMERICK ET AL
ATTN DAVID G FINKELSTEIN, ESQ
400 S EL CAMINO REAL, SUITE 700
SAN MATEO CA 94402

CREDITOR ID: 417043-QR
JOHN E PARKER, ESQ
PO BOX 457
303 FIRST STREET EAST
HAMPTON SC 29924

CREDITOR ID: 253214-12
JOHN EDWARDS CO
PO BOX 118
INDIAN TRAIL, NC 28079-0118

CREDITOR ID: 253222-12
JOHN H MURCOTT INC
200 CABOT ST
WEST BABYLON, NY 11704-1112

CREDITOR ID: 253225-12
JOHN HENRY CO
ATTN A W PIKE, CONTROLLER
PO BOX 17099
LANSING, MI 48901-7099

CREDITOR ID: 253229-12
JOHN J JERUE TRANSPORTATION INC
ATTN BRENDA KOON, CR MGR
PO BOX 9007
BARTOW FL 33831-9007

CREDITOR ID: 406231-G4
JOHN J. VOGT
203 WEST 17TH STREET
SANDFORD FL 32771

CREDITOR ID: 253236-12
JOHN L & ASSOCIATES INC
ATTN CINDY WINGARD, OFF MGR
PO BOX 1388
PELHAM, AL 35124-5388

CREDITOR ID: 253239-12
JOHN LEE PAINT CO INC
ATTN ALICIA T KILLOUGH, SEC/TREAS
34 COLISEUM BLVD
MONTGOMERY, AL 36109

CREDITOR ID: 384196-47
JOHN MIDDLETON, INC
ATTN SELENA K MURTHA, ESQ.
418 W CHURCH ROAD
KING OF PRUSSIA PA 19406

CREDITOR ID: 253248-12
JOHN O BUTLER CO
4635 W FOSTER AVE
CHICAGO, IL 60630

CREDITOR ID: 253263-12
JOHN R WHITE CO
ATTN JANICE WOODARD
3701 8TH AVE N
PO BOX 10043
BIRMINGHAM, AL 35202

CREDITOR ID: 253272-12
JOHN STEWART WALKER INC
3211 OLD FOREST RD
LYNCHBURG, VA 24501-2325

CREDITOR ID: 381577-47
JOHNNY'S LOCKSMITH & ALARMS
ATTN BRENDA JONES, OWNER
615 E ANDREW JOHNSON HWY
GREENEVILLE, TN 37745

CREDITOR ID: 253299-12
JOHNS SEAFOOD COMPANY
ATTN FRANK J PANEPINTO, OFF MGR
1709 LAKE SALVADOR DRIVE
HARVEY, LA 70058

CREDITOR ID: 381266-47
JOHNS, CARL
6120 OLD CAMPBELLTON ROAD
ATLANTA, GA 30331

CREDITOR ID: 406820-MS
JOHNS, DEAN R
10109 DAYLILLY COURT
LOUISVILLE KY 40241

CREDITOR ID: 390922-55
JOHNS, DEBBIE HUGHES
C/O FRANK DIGIACOMO, PA
ATTN FRANK DIGIACOMO, ESQ
2440 SE FEDERAL HWY, SUITE D
STUART FL 34994

CREDITOR ID: 406821-MS
JOHNS, DENNIS
954 THORNWOOD LANE
ORANGE PARK FL 32073

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 386711-54<br>JOHNS, JUDY<br>736 LOUELLA STREET<br>NEW SMYRNA BEACH FL 32168 | CREDITOR ID: 153598-09<br>JOHNSEN, OSCAR J<br>5583 LAKESHORE DR<br>FT LAUDERDALE FL 33312 | CREDITOR ID: 253300-12<br>JOHNSON & ELDER, INC<br>ATTN EDWARD LEE JOHNSON, PRES<br>PO BOX 87<br>SEDLEY, VA 23878 |
| CREDITOR ID: 278708-99<br>JOHNSON & JOHNSON<br>ATTN JOHN WERNICKI,<br>NATIONAL SALES DIRECTOR<br>PO BOX 751059<br>CHARLOTTE NC 28275 | CREDITOR ID: 399445-15<br>JOHNSON & JOHNSON SALES/LOGISTIC CO<br>DIV JOHNSON & JOHNSON CONSUMER CO<br>C/O PATTERSON BELKNAP WEBB & TYLER<br>ATTN DAVID W DYKHOUSE, ESQ<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-6710 | CREDITOR ID: 397222-67<br>JOHNSON CITY HEALTH & FITNESS<br>PO BOX 4686<br>JOHNSON CITY, TN 37602 |
| CREDITOR ID: 253308-12<br>JOHNSON CONTROLS, INC<br>ATTN DANIEL L FORSCHLEN, SUPERVISOR<br>PO BOX 2012<br>MILWAUKEE WI 53201 | CREDITOR ID: 279428-99<br>JOHNSON HEARN VINEGAR ET AL<br>ATTN: JEAN WINBORNE BOYLES<br>PO BOX 1776<br>RALEIGH NC 27602 | CREDITOR ID: 383158-99<br>JOHNSON POPE BOKOR RUPPEL & BURNS<br>ATTN: MICHAEL MARKHAM<br>PO BOX 1368<br>CLEARWATER FL 33757 |
| CREDITOR ID: 39117-05<br>JOHNSON, ANDRE A<br>1975 MAYWOOD PLACE<br>ATLANTA GA 30318-6371 | CREDITOR ID: 39124-05<br>JOHNSON, ANGELA S<br>RT 1 149G<br>HARDEEVILLE SC 29927 | CREDITOR ID: 406034-15<br>JOHNSON, ARCHIE<br>C/O CAMINEZ BROWN & HARDEE, PA<br>ATTN JON D CAMINEZ<br>1307 S JEFFERSON STREET<br>MONTICELLO FL 32344 |
| CREDITOR ID: 406823-MS<br>JOHNSON, ARTHUR H<br>1284 ARLINGWOOD AVENUE<br>JACKSONVILLE FL 32211 | CREDITOR ID: 406824-MS<br>JOHNSON, BERT P<br>4850 COUNTRY MEADOWS BLVD<br>SARASOTA FL 34235 | CREDITOR ID: 389042-54<br>JOHNSON, BETTY<br>C/O TUMARKIN & RUHL, PA<br>ATTN RICHARD RUHL ESQ<br>210 WOOD STREET<br>PONTA GORDA FL 33950 |
| CREDITOR ID: 381928-15<br>JOHNSON, BETTY<br>C/O STULCE & YANTIS<br>ATTN ARNOLD A STULCE JR, ESQ<br>736 GEORGIA AVENUE SUITE 100<br>CHATTANOOGA TN 37402 | CREDITOR ID: 389042-54<br>JOHNSON, BETTY<br>21260 BRINSON AVE<br>PORT CHARLOTTE, FL 33952 | CREDITOR ID: 411245-15<br>JOHNSON, BRENDEN (MINOR) BY<br>C/O HIDAY & RICKE, PA<br>ATTN JEFFREY R BECKER, ESQ.<br>PO BOX 550858<br>JACKSONVILLE FL 32255 |
| CREDITOR ID: 411245-15<br>JOHNSON, BRENDEN (MINOR) BY<br>AMANDA JOHNSON, GUARDIAN<br>C/O BRAUN & BRAUN LLP<br>ATTN RICHARD E BRAUN, ESQ<br>103 MEMORIAL DRIVE<br>HINESVILLE GA 31313 | CREDITOR ID: 411258-15<br>JOHNSON, BRIANNA BY<br>JENNIFER JOHNSON, GUARDIAN<br>C/O KITTRELL & ROWAN, LLC<br>ATTN EDWARD P ROWAN, ESQ.<br>PO BOX 6505<br>MOBILE AL 36603 | CREDITOR ID: 399398-15<br>JOHNSON, CHRISTINE<br>C/O SHERRY D WALKER PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 393314-55<br>JOHNSON, CLARA<br>C/O BRIMBERRY KAPLAN & BRIMBERRY PC<br>ATTN JAY BRIMBERRY, ESQ<br>PO BOX 1085<br>ALBANY GA 31702-1085 | CREDITOR ID: 153973-09<br>JOHNSON, CONNIE J<br>PO BOX 2252<br>MONTGOMERY AL 36102 | CREDITOR ID: 247893-12<br>JOHNSON, DEIDRA<br>2035 WINIFRED STREET<br>MONTGOMERY AL 36108 |
| CREDITOR ID: 154103-09<br>JOHNSON, DONALD J<br>1448 FREEMANVILLE DRIVE<br>ATMORE AL 36502 | CREDITOR ID: 394780-57<br>JOHNSON, EMMA A<br>C/O RODERICK T MORRIS LAW OFFICE<br>ATTN RODERICK T MORRIS, ESQ<br>8000 CROWDER BLVD, STE D-2<br>NEW ORLEANS LA 70127 | CREDITOR ID: 154193-09<br>JOHNSON, FERSHA R<br>3401 RICHELLE DRIVE<br>LOUISVILLE KY 40216 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 385980-54
JOHNSON, GLORY J
696 SW 5TH STREET, APT 3
BELLE GLADE, FL 33430

CREDITOR ID: 406822-MS
JOHNSON, HUGH T JR
103 CATHEDRAL WAY
CARY NC 27513

CREDITOR ID: 154274-09
JOHNSON, IRIS S
2312 D RAINTREE COURT
BIRMINGHAM AL 35215

CREDITOR ID: 393600-55
JOHNSON, JACQUELINE KENNEDY
C/O RONALD L MONROE, ESQ
701 SOUTH PETERS STREET
NEW ORLEANS LA 70130

CREDITOR ID: 393005-55
JOHNSON, JAMIE D
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 253014-12
JOHNSON, JERRY
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 154474-09
JOHNSON, JUSTIN M
53 LEE RD, APT 2006
PHENIX CITY AL 36867

CREDITOR ID: 154745-09
JOHNSON, MELANIE R
PO BOX 8384
ANNISTON AL 36202

CREDITOR ID: 416928-15
JOHNSON, MICAH NICOLE (MINOR)
BY MICHELLE SUE JOHNSON, GUARDIAN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 416927-15
JOHNSON, MICHELLE SUE
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 384243-47
JOHNSON, MIKE
6103 9TH AVENUE WEST
BRANDENTON, AL 34209

CREDITOR ID: 392108-55
JOHNSON, MILLIE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392199-55
JOHNSON, PATRICIA
C/O JON D CAMINEZ, PA
ATTN JON D CAMINEZ, ESQ
1307 JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 406827-MS
JOHNSON, ROBERT L
1655 C VINELAND CIRCLE
ORANGE PARK FL 32003

CREDITOR ID: 279501-99
JOHNSON, RUSSELL R
3734 BYFIELD PLACE
RICHMOND VA 23233

CREDITOR ID: 39767-05
JOHNSON, SARAH S
27 QUEENS ROAD
ST HELENA ISLAND SC 29920

CREDITOR ID: 416926-15
JOHNSON, SHAUN KEVIN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 386744-54
JOHNSON, SHEILA
254 EDNA MOORE ROAD
EASTMAN GA 31023

CREDITOR ID: 39787-05
JOHNSON, SHEILA S
254 EDNA MOORE ROAD
EASTMAN GA 31023

CREDITOR ID: 155087-09
JOHNSON, SHONTERRA T
265 EASTGATE DRIVE
DOTHAN AL 36303

CREDITOR ID: 387462-54
JOHNSON, SYLVIA
180 S BAGGETT CIRCLE
BREWTON AL 36426

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENTON D ADAMS, ESQ.
119 LUCKNOW SQUARE
PO BOX 1389
DUNN NC 28335

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENT ADAMS, ESQ.
4208 SIX FORKS ROAD, SUITE 360
RALEIGH NC 27609

CREDITOR ID: 391737-55
JOHNSON, TREVIS (MINOR)
C/O JOHN G GEORGE, PA
ATTN JOHN G GEORGE, ESQ
315 SE 7TH STREET
FT. LAUDERDALE FL 33301

CREDITOR ID: 390169-54
JOHNSON, WANDA
9533 DEVONSHIRE BLVD
JACKSONVILLE, FL 32218

CREDITOR ID: 390169-54
JOHNSON, WANDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410774-15
JOHNSON-ADAMS, CHRISTINA
C/O HORROX & GLUGOVER, PA
ATTN JOSEPH M HORROX ESQ
1030 W INT'L SPDWY BLVD, SUITE 270
DAYTONA BEACH FL 32114

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 395580-15
JOHNSONDIVERSEY FOOD GROUP
ATTN MILES LULE, CREDIT ANALYST
8310 16TH STREET, MS 4880
PO BOX 902
STURTEVANT WI 53177

CREDITOR ID: 253315-12
JOHNSON'S SAUSAGE FACTORY INC
RON JOHNSON - CONTACT PERSON
PO BOX 488
MAURICE, LA 70555

CREDITOR ID: 253318-12
JOHNSONS WRECKER SERVICE INC
500 WILMER AVE
ORLANDO, FL 32808

CREDITOR ID: 253319-12
JOHNSONVILLE SAUSAGE, LLC
ATTN JOY KRUGEL, CREDIT MGR
PO BOX 786
SHEBOYGAN WI 53082-0786

CREDITOR ID: 399432-99
JOHNSTON HARRIS GERDE & JELKS PA
ATTN: JERRY GERDE
239 E 4TH ST
PANAMA CITY FL 32402

CREDITOR ID: 406828-MS
JOHNSTON, KENNETH
C/O SKEETERS BENNETT & WILSON PLC
ATTN MICHAEL A PIKE, ESQ
PO BOX 610
RADCLIFF KY 40160

CREDITOR ID: 406828-MS
JOHNSTON, KENNETH
100 RIDGEWOOD CT
ELIZABETHTOWN KY 42701

CREDITOR ID: 277356-21
JOHNSTON, PHYLLIS
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 406829-MS
JOHNSTON, WILLIAM A
3427 LAKE RADGETT DRIVE
LAND-O-LAKE FL 34639

CREDITOR ID: 253338-12
JOHNSTONE SUPPLY
PO BOX 555399
ORLANDO, FL 32855

CREDITOR ID: 253336-12
JOHNSTONE SUPPLY
ATTN HAROLD C PETIT JR, PRESIDENT
PO BOX 23716
HARAHAN, LA 70183-0716

CREDITOR ID: 253331-12
JOHNSTONE SUPPLY
6041 9 SIESTA LANE
PORT RICHEY, FL 34668

CREDITOR ID: 253329-12
JOHNSTONE SUPPLY
3801 1ST AVENUE NORTH
BIRMINGHAM, AL 35222-1303

CREDITOR ID: 253325-12
JOHNSTONE SUPPLY
11710 CENTRAL PKWY
JACKSONVILLE, FL 32224

CREDITOR ID: 253330-12
JOHNSTONE SUPPLY
ATTN JUNE C HAYWOOD, CREDIT MGR
522 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 395673-65
JOINER SWEEPING & LANDSCAPING
2225 CARTER ROAD
ST. AUGUSTINE, FL 32084

CREDITOR ID: 406830-MS
JOINER, JAMES A
323 SOUGH GLEN ARVEN AVE
TEMPLE TERRACE FL 33617

CREDITOR ID: 406831-MS
JOINER, LARRY
11050 WOODELM DRIVE WEST
JACKSONVILLE FL 33218

CREDITOR ID: 253348-12
JOLO FARMS INC
13661 DEERING BAY DR
MIAMI, FL 33158

CREDITOR ID: 253349-12
JOLYS METAL WORKS INC
ATTN GREG K SMITH, PRES
PO BOX 29041
NEW ORLEANS, LA 70189-0041

CREDITOR ID: 253350-12
JON BARRY & ASSOCIATES
PO BOX 127
CONCORD, NC 28026

CREDITOR ID: 384198-47
JONES COUNTRY MEAT INC
THOMASVILLE RD
CLIMAX, GA 31734

CREDITOR ID: 253369-12
JONES DAIRY FARM
ATTN STEPHEN K RUPLINGER, CR MGR
PO BOX 808
FORT ATKINSON, WI 53538-0808

CREDITOR ID: 253371-12
JONES GLASS & RADIATOR LLC
45285 CRAPANZANO ROAD
HAMMOND, LA 70401

CREDITOR ID: 253373-12
JONES MCLEOD, INC
ATTN LANDY CLENDERON
PO BOX 1688
BIRMINGHAM, AL 35201-1688

CREDITOR ID: 253375-12
JONES ONSLOW ELECTRIC
ATTN LARABEE L PADRICK, CCOO
259 WESTERN BLVD
JACKSONVILLE, NC 28546-5797

CREDITOR ID: 253376-12
JONES STEPHEN CORPORATION
ATTN RICK CARTER/AMANDA LOGAN
DEPT 3200
PO BOX 2153
BIRMINGHAM, AL 35287-3200

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 405959-15
JONES WALKER
ATTN A BRUNS OR W BACKSTROM JR ESQS
201 ST CHARLES AVENUE, 48TH FLOOR
NEW ORLEANS LA 70170

CREDITOR ID: 390543-55
JONES, ALFREDA
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 394102-56
JONES, ANDREA
C/O BALES WEINSTEIN, PA
ATTN MICHAEL C BLICKENSDERFER, ESQ
11300 FOURTH STREET NORTH, STE 117
ST PETERSBURG FL 33716

CREDITOR ID: 394102-56
JONES, ANDREA
2826 15TH AVENUE S
SAINT PETERSBURG, FL 33712

CREDITOR ID: 155552-09
JONES, ANNETTE S
783 BRITT ROAD
MABELTON GA 30126

CREDITOR ID: 416095-15
JONES, BETTY
C/O JOSEPH PACK, ESQ
135 SE 5TH AVENUE, SUITE 200
DELRAY BEACH FL 33483-4258

CREDITOR ID: 404043-15
JONES, CATHERINE
C/O JOHNSON & ASSOCIATES LAW OFFICE
ATTN GRETA JOHNSON, ESQ
815 S WEST STREET
JACKSON MS 39201

CREDITOR ID: 391478-55
JONES, CATHERINE
C/O JOHNSON & ASSOCIATES LAW OFFICE
ATTN GRETA R JOHNSON, ESQ
PO BOX 9162
JACKSON MS 39286

CREDITOR ID: 275651-21
JONES, CHELSEY BY
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY III/J DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 275651-21
JONES, CHELSEY BY
MICHELLE WOOLRIDGE
4124 ANNUNCIATION STREET
NEW ORLEANS LA 70115

CREDITOR ID: 416739-L1
JONES, CORNELIA
C/O BEVERLY D BASDEN, PC
ATTN BEVERLY BASDEN, ESQ
1503 WOODLAND AVE
SANFORD NC 27330

CREDITOR ID: 406833-MS
JONES, DANNY C
201 COLTSGATE DRIVE
CARY NC 27511

CREDITOR ID: 403785-94
JONES, DANNY C
201 COLTSGATE DRIVE
CARY NC 27511

CREDITOR ID: 406834-MS
JONES, DAVID
115 RIVERS ROAD CIRCLE
PIEDMONT SC 29673

CREDITOR ID: 390740-55
JONES, DENISE
C/O KIEFER & KIEFER
ATTN KRIS P KIEFER, ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 392938-55
JONES, DIANE
C/O THE BROWN LAW FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 391101-55
JONES, ELICIA SHOWNTAY
C/O JACOBS & SARRAT
ATTN DARLENE JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 416093-L1
JONES, ELIZABETH
C/O WOODBURN S WESLEY LAW OFFICE
ATTN WOODBURN S WESLEY, ESQ
88 NE EGLIN PARKWAY
FORT WALTON BEACH FL 32548

CREDITOR ID: 40189-05
JONES, EMETREUS J
7251 OLD MILITARY RD
THEODORE AL 36582

CREDITOR ID: 155911-09
JONES, ERMA H
3317 ANNETTE ST
NEW ORLEANS LA 70122

CREDITOR ID: 382746-51
JONES, GARY
PO BOX 6339
JACKSONVILLE, FL 32236

CREDITOR ID: 377864-45
JONES, GARY B
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 403786-94
JONES, GARY B
3628 SHADY WOODS STREET SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 406835-MS
JONES, HAROLD D
23 MAGNOLIA LANE
WILDWOOD FL 32785

CREDITOR ID: 408219-15
JONES, HERBERT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408219-15
JONES, HERBERT
4821 TROUT RIVER BLVD
JACKSONVILLE FL 32208

CREDITOR ID: 406836-MS
JONES, JACK P
5028 BELLAIRE DR S
FORT WORTH TX 76109

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**     **CASE: 05-03817-3F1**

CREDITOR ID: 385926-54
JONES, JANET
910 DIVISION STREET
FERNANDINA BEACH, FL 32034

CREDITOR ID: 410516-15
JONES, JOSEPH D JR
C/O HARRIS GUIDI ROSNER ET AL
ATTN ROBERT M HARRIS, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406837-MS
JONES, JOSEPH K
1130 ALDERMAN RD
JACKSONVILLE FL 32211

CREDITOR ID: 420189-ST
JONES, JOSEPH K JR & ANNIE I JT TEN
1130 ALDERMAN RD E
JACKSONVILLE FL 32211

CREDITOR ID: 393311-55
JONES, JUANITA T
C/O LAW OFFICE OF CRAIG GIBBS
ATTN RON LOFTIN, ESQ
1200 RIVERPLACE BLVD, SUITE 810
JACKSONVILLE FL 32207

CREDITOR ID: 410706-15
JONES, LORETTA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, SUITE 204
PLANTATION FL 33324

CREDITOR ID: 40404-05
JONES, MARGARET L
11 JOE FRAZIER ROAD
BURTON SC 29906

CREDITOR ID: 400289-85
JONES, MARIA
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY R DONOHOE, ESQ
2781 ZELDA RD
MONTGOMERY AL 36106

CREDITOR ID: 156316-09
JONES, MARIA F
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 156316-09
JONES, MARIA F
168 SUMERLIN RD
HIGHLAND HOME AL 36041-3908

CREDITOR ID: 394759-57
JONES, MARY
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 256801-12
JONES, MURRAY
593 WETUMPKA STREET
PRATTVILLE, AL 36067

CREDITOR ID: 403787-94
JONES, PAULETTE P
7830 A VAN ZYUEDEN RD
MERIDIAN MS 39305

CREDITOR ID: 421738-ST
JONES, REBECCA & CHARLES JT TEN
136 FREEZE AVE NW
CONCORD NC 28025

CREDITOR ID: 389917-54
JONES, ROGER E
1729 RADIO LANE
CONWAY, SC 29527

CREDITOR ID: 389917-54
JONES, ROGER E
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO BOX 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 40516-05
JONES, ROOSEVELT
8974 DEVONSHIRE BLVD
JACKSONVILLE FL 32208

CREDITOR ID: 393009-55
JONES, ROSA
C/O JEREMY E COHEN, ESQ
1471 TIMBERLANE RD, STE 124
TALLAHASSEE FL 32312

CREDITOR ID: 386179-54
JONES, THERESA M
20307 BALD PATE ROAD
ALTOONA, FL 32702

CREDITOR ID: 253380-12
JONI T MORGAN DIST
LIVINGSTON PARISH NEWS
PO BOX 2493
DENHAM SPRINGS, LA 70727-2493

CREDITOR ID: 40643-05
JONNALA, PRASADA R
913 BURLINGTON DR
EVANS GA 30809

CREDITOR ID: 253388-12
JORDAN DAVID
ATTN JONATHAN BELL, PRES
400 BABYLON RD
HORSHAM PA 19044

CREDITOR ID: 392951-55
JORDAN, DAVID
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 391312-55
JORDAN, DENISE
C/O LAW OFFICES OF JOHN W CONNESS
ATTN JOHN W CONNESS, ESQ
1735 E ATLANTIC BLVD
POMPANO BEACH FL 33060

CREDITOR ID: 391863-55
JORDAN, JOSEPH
C/O SAM THANKACHEN, PA
ATTN SAM THANKACHEN, ESQ
446 W HILSBORO BLVD
DEERFIELD BEACH FL 33441

CREDITOR ID: 388497-54
JORDAN, MELODY
1853 TEMPLE TERRACE
MELBOURNE, FL 32935

CREDITOR ID: 382747-51
JORGES, ANTONIA
8330 WEST 18TH LANE
HIALEAH, FL 33014

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 403788-94
JORGES, ANTONIO
8330 W 18 LN
HIALEAH FL 33014

CREDITOR ID: 406839-MS
JORGES, ANTONIO
8330 W 18 LN
HIALEAH FL 33014

CREDITOR ID: 253398-12
JOSEPH ENTERPRISES
ATTN LARRY WONG, CONTROLLER
425 CALIFORNIA STREET, SUITE 300
SAN FRANCISCO, CA 94104

CREDITOR ID: 253407-12
JOSEPH L MORSE GERIATRIC CENTER
ATTN JOYCE NEWMAN
4847 FRED GLADSTONE DRIVE
WEST PALM BEACH, FL 33417

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
6020 W ROBINSON STREET
ORLANDO, FL 32825

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
C/O BILLINGS MORGAN ET AL
ATTN JOSEPH E BOATWRIGHT, ESQ
399 CAROLINA AVENUE, SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 390931-55
JOSEPH, JASON
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 407421-15
JOSEPH, MARION
C/O WARREN A FORSTALLJR, PLC
ATTN WARREN A FORSTALL JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 407421-15
JOSEPH, MARION
2304 BIENVILLE STREET, APT A
NEW ORLEANS LA 70119

CREDITOR ID: 410491-15
JOSEPH, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392584-55
JOSEPH, STELLA (MINOR)
C/OMCFARLANE & DOLAN LAW OFFICE
ATTN WILLIAM J MCFARLANE, ESQ
10394 WEST SAMPLE ROAD, SUITE 201
CORAL SPRINGS FL 33065

CREDITOR ID: 390918-55
JOSEPH-EL, ELLEN
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
200 E BROWARD BLVD, SUITE 100
FT LAUDERDALE FL 33301

CREDITOR ID: 157277-09
JOSEY, SERITA L
430 GARDEN ST
KISISMMEE FL 34744

CREDITOR ID: 253437-12
JOURNAL RECORD
ATTN HORACE MOORE
PO DRAWER 1477
HAMILTON, AL 35570

CREDITOR ID: 262840-12
JOURNAL, THE
PO BOX 369
WILLIAMSTON, SC 29697

CREDITOR ID: 381235-47
JOY DAUZAT & HOLY FAMILY MEDICAL CLINIC
4218 HIGHWAY 1192
MARKSVILLE, LA 71351

CREDITOR ID: 392606-55
JOYCE, MAE L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 253450-12
JP PRODUCTS LC DBA POMERANTZ
ATTN BONNIE BRYANT, VP
409 W 76TH ST
DAVENPORT, IA 52806

CREDITOR ID: 315858-40
JPI INC
PO BOX 32352
LOUISVILLE, KY 40232

CREDITOR ID: 399394-98
JPMORGAN CHASE BANK NA
ATTN ANDREW OPEL
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
ATTN STANLEY LIM
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
C/O KIRKPATRICK & LOCKHART ET AL
ATTN TIMOTHY C BENNETT, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

CREDITOR ID: 252448-12
JR FREEMAN CRANE SERVICE
514 WELCOME BETHESDA RD
LEXINGTON, NC 27295

CREDITOR ID: 253454-12
JRS CELLARS INC
JOSE R SUSO VICTOR SERRANO
7601 NW 68TH STREET
BAY 118
MIAMI, FL 33166

CREDITOR ID: 381080-47
JRT CUSTOM CLIMATES INC
4876 LORI STREET
VALDOSTA, GA 31605

CREDITOR ID: 253456-12
JRT REALTY GROUP - TIAA
CORPORATE PLAZA OF DEERWOOD
8663 BAYPINE ROAD, SUITE 115
JACKSONVILLE, FL 32256

CREDITOR ID: 1492-RJ
JRT REALTY GROUP - TIAA
CORPORATE PLAZA OF DEERWOOD
8663 BAYPINE ROAD
JACKSONVILLE, FL 32256

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 253458-12
JT COMMERCIAL SERVICE
PO BOX 230217
MONTGOMERY, AL 36123

CREDITOR ID: 395503-64
JT LA MAINT SERVICE
PO BOX 1093
KENNER, LA 70063-1093

CREDITOR ID: 380973-47
JT LOUISIANA CONST & MAINT INC
ATTN JOHN TODESCO SR, PRESIDENT
PO BOX 1093
KENNER, LA 70063-1093

CREDITOR ID: 407691-15
JT LOUISIANA CONST & MAINT INC
ATTN JOHN A TODESCO, SR, PRESIDENT
8401 DRURY ST
METAIRIE LA 70003

CREDITOR ID: 395672-65
JT MAINTENANCE SERVICE
PO BOX 1093
KENNER, LA 70063

CREDITOR ID: 253469-12
JUBILATIONS INC
1536 GARDNER BLVD
BUILDING 7 STE 8
COLUBUS, MS 39702

CREDITOR ID: 390634-55
JUDD, JACQUELINE
C/O EATON & KEMP
ATTN ROBERT F KEMP, ESQ.
3626 NORTH HALL STREET, SUITE 704
DALLAS TX 75219

CREDITOR ID: 377865-45
JUDD, RICHARD C
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406840-MS
JUDD, RICHARD C
724 EAGLE POINT DRIVE
ST AUGUSTINE FL 32092

CREDITOR ID: 403789-94
JUDD, RICHARD C
724 EAGLE POINT DRIVE
ST AUGUSTINE FL 32092

CREDITOR ID: 382334-51
JUDD, RICHARD C.
724 EAGLE POINT DRIVE
ST. AUGUSTINE, FL 32092

CREDITOR ID: 382749-51
JUDY, ANTOINETTE
5430 CIRCLE DR
WEEKI WACHI FL 34607-1407

CREDITOR ID: 406841-MS
JUDY, ANTOINETTE MARIE
2108 PELICAN COURT
TARPON SPRINGS FL 34689

CREDITOR ID: 403790-94
JUDY, ANTOINETTE MARIE
2108 PELICAN COURT
TARPON SPRINGS FL 34689

CREDITOR ID: 1493-RJ
JULA TRUST
PO BOX 1566
CROWLEY, LA 70527-1566

CREDITOR ID: 403382-99
JULA TRUST, LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN T SADUTTO/S LYDELL, ESQS
1065 AVENUE OF THE AMERICAS, 18TH F
NEW YORK NY 10018

CREDITOR ID: 390601-55
JULES-DESIR, CARINE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 391805-55
JULIAN, MARIE LOPEZ
C/O FRANK D IPPOLITO LAW OFFICE
ATTN FRANK D IPPOLITO, ESQ
700 WEST JUDGE PEREZ DR, SUITE 101
PO BOX 428
CHALMETTE LA 70044-0428

CREDITOR ID: 157493-09
JUMP, JOE
719 DENMARK STREET
LOUISVILLE KY 40215

CREDITOR ID: 157520-09
JUNGINGER, ROSALIE
PO BOX 12671
FORT PIERCE FL 34979-2671

CREDITOR ID: 315859-40
JUPITER PALM ASSOC
7000 W PALMETTO PARK ROAD
SUITE 203
BOCA RATON, FL 33433

CREDITOR ID: 408310-15
JUSSEAUME, LAURIE
C/O MORGAN & MORGAN, PA
ATTN CLEMENT L HYLAND, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 253517-12
JUST VERNS MAINT & REPAIR
1299 ARROW COURT
RANGER, GA 30734

CREDITOR ID: 397212-67
JUSTIN DODGE CHRYSLER-JEEP LLC
1114 S. WALL STREET
CALHOUN, GA 30701

CREDITOR ID: 315860-40
JWV (LA) LLC DBA SUNSHINE SQ
C/O JW PROPERTIES INC
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 253542-12
JWV (LA) LLC DBA SUNSHINE SQ
C/O JW PROPERTIES INC
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 253557-12
K JACOBS TRANSPORTATION LLC
ATTN KELLY JACOBS JR OR M JACOBS
PO BOX 1266
MCDONOUGH, GA 30253-1266

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397701-99<br>K&C PRODUCE CO INC<br>C/O BIANCHI & MACRON LLP<br>ATTN: GERARD DICONZA<br>390 OLD COUNTRY RD<br>GARDEN CITY NY 11530 | CREDITOR ID: 381867-99<br>K-2 PROPERTIES LLC<br>C/O KENNEDY COVINGTON LOBDELL ET AL<br>ATTN MARGARET R WESTBROOK, ESQ<br>4350 LASSITER AT NORTH HILLS AVE<br>STE 300 (27609); PO BOX 17047<br>RALEIGH NC 27619-7047 | CREDITOR ID: 382952-51<br>KAISER PERMANENTE<br>25 BLACKSTONE VALLEY PLACE<br>PO BOX 519<br>LINCOLN, RI 02865 |
| CREDITOR ID: 253567-12<br>KAL KAN FOODS INC<br>PO BOX 402821<br>ATLANTA, GA 30384-2821 | CREDITOR ID: 407570-15<br>KAL KAN FOODS INC - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN NJ 07840 | CREDITOR ID: 403791-94<br>KALER, RONNIE Z<br>1100 SW TAMARROW PL<br>STUART FL 34997 |
| CREDITOR ID: 406842-MS<br>KALLIVAYALIL, MICHAEL K<br>13832 ADMIRALS BEND DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 408221-15<br>KALTENBACH, RHONDA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408221-15<br>KALTENBACH, RHONDA<br>PO BOX 2231<br>YULEE FL 32041 |
| CREDITOR ID: 395542-15<br>KAMAN INDUSTRIAL TECHNOLOGIES<br>ATTN MICHAEL CONDON<br>1 WATERSIDE CROSSING<br>WINDSOR CT 06095 | CREDITOR ID: 399383-99<br>KAMIN ENTITIES<br>C/O SEYFARTH SHAW LLP<br>ATTN: RICHARD  LAUTER/SARA LORBER<br>55 EAST MONROE ST, STE 4200<br>CHICAGO IL 60601-5803 | CREDITOR ID: 247557-12<br>KAMIN, DANIEL G<br>SHADYSIDE STATION<br>PO BOX 10234<br>PITTSBURGH, PA 15232-0234 |
| CREDITOR ID: 410761-15<br>KAMIN, DANIEL G<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 | CREDITOR ID: 315776-40<br>KAMIN, DANIEL G<br>PO BOX 10234<br>PITTSBURGH, PA 15232-0234 | CREDITOR ID: 410761-15<br>KAMIN, DANIEL G<br>C/O KAMIN REALTY CO<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 |
| CREDITOR ID: 399407-99<br>KANTROW SPAHT WEAVER & BLITZER<br>ATTN: DAVID S RUBIN<br>PO BOX 2997<br>BATON ROUGE LA 70821-2997 | CREDITOR ID: 253581-12<br>KAO BRANDS COMPANY<br>ATTN RONALD P LYNCH, MGR<br>1434 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1004 | CREDITOR ID: 385415-54<br>KAPELKA, CHARLOTTE J<br>309 INLET RD<br>EUFAULA, AL 36027 |
| CREDITOR ID: 385415-54<br>KAPELKA, CHARLOTTE J<br>C/O HENRY L PERRY, PA<br>ATTN HENRY L PERRY, ESQ<br>2612 WEST 15TH STREET<br>PANAMA CITY FL 32401 | CREDITOR ID: 391950-55<br>KARAKA, ZARI F<br>C/O THE OLIVE LAW FIRM<br>ATTN JOHN MCCACHREN, ESQ<br>PO BOX 31515<br>CHARLOTTE NC 28231 | CREDITOR ID: 253587-12<br>KARAVAN DOORS, INC<br>ATTN GREG HICKS, OWNER<br>PO BOX 569<br>FAYETTEVILLE, GA 30214-0569 |
| CREDITOR ID: 452102-15<br>KARL, JAMES L II<br>971 N COLLIER BLVD<br>MARCO ISLAND FL 34145 | CREDITOR ID: 398727-78<br>KASCH, JUDITH<br>5371 WHITE IBIS DRIVE, HERON CREEK<br>NORTH PORT, FL 34287 | CREDITOR ID: 395674-65<br>KASCO CORPORATION<br>1569 TOWER GROVE AVE.<br>ST. LOUIS, MO 63110 |
| CREDITOR ID: 253618-12<br>KASCO CORPORATION<br>PO BOX 96268<br>CHICAGO, IL 60693-6268 | CREDITOR ID: 395491-64<br>KASCO CORPORATON<br>PO BOX 96268<br>CHICAGO, IL 60693-6268 | CREDITOR ID: 253619-12<br>KASCO MEAT<br>CHARLES ARTHRELL<br>1569 TOWER GROVE AVE<br>ST LOUIS, MO 63110 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 278813-99
KASHI SALES, LLC
C/O WARNER STEVENS LLP
ATTN M WARNER/E CHOU, ESQS
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH TX 76102

CREDITOR ID: 253624-12
KASIM INTERNATIONAL CORP
ATTN CLAUDIA DIAZ
7170 NORTHWEST 50TH STREET
MIAMI, FL 33166

CREDITOR ID: 315659-99
KASS SHULER SOLOMON ET AL
ATTN: LARRY FOYLE
1505 N FLORIDA AVE
PO BOX 800
TAMPA FL 33601

CREDITOR ID: 403792-94
KATZ, HERBERT R
1220 NE 20TH AVE
OCALA FL 34470

CREDITOR ID: 399654-15
KAUFMAN DICKSTEIN, PA
ATTN EDWARD A KAUFMAN, PRES
200 SOUTH BISCAYNE BLVD, SUITE 4650
MIAMI FL 33131-2358

CREDITOR ID: 399654-15
KAUFMAN DICKSTEIN, PA
C/O BERGER SINGERMAN, PA
ATTN JORDI GUSO, ESQ
200 S BISCAYNE BLVD, SUITE 1000
MIAMI FL 33131-5308

CREDITOR ID: 406843-MS
KAUFOLD, HOWARD C SR
C/O DURDEN KAUFOLD RICE & BARFIELD
C/O HOWARD C KAUFOLD, JR, ESQ
3110 FIRST STREET EAST
PO BOX 1935
VIDLIA GA 30475-1935

CREDITOR ID: 406843-MS
KAUFOLD, HOWARD C SR
PO BOX 4729
DOWLING PARK FL 32060

CREDITOR ID: 406844-MS
KAUS, JAMES JOHN
7403 FONTANA RIDGE LANE
RALEIGH NC 27613

CREDITOR ID: 403793-94
KAUS, JAMES JOHN
7403 FONTANA RIDGE LANE
RALEIGH NC 27613- 000

CREDITOR ID: 406845-MS
KAY, GEORGE R
603 HEDGEWOOD TERRACE
GREER SC 29651

CREDITOR ID: 253684-12
KAYSER-ROTH CORPORATION
ATTN TODD HOWARD, CFO
PO BOX 890879
CHARLOTTE, NC 28289-0879

CREDITOR ID: 253685-12
KAZ INC
PO BOX 414866
BOSTON, MA 02241-4866

CREDITOR ID: 2341-07
KB PROPERTIES INC
PO BOX 4899
PINEHURST, NC 28374

CREDITOR ID: 253554-12
KC LOGISTICS CO
ATTN JEAN M WESTBERRY, PRES
PO BOX 5533
FLORENCE SC 29502-5533

CREDITOR ID: 395315-63
KC PETROLEUM INC
PO BOX 60742
JACKSONVILLE, FL 32236-0742

CREDITOR ID: 382750-51
KC PETROLEUM INC
PO BOX 60742
JACKSONVILLE FL 32236-0742

CREDITOR ID: 253687-12
KC PETROLEUM INC
ATTN KEVIN CORMIER, PRES
650 TALLEYRAND AVENUE
PO BOX 60742
JACKSONVILLE, FL 32236-0742

CREDITOR ID: 253555-12
KC PHARMACEUTICALS INC
ATTN PAUL KANTIKO, VP FIN
3201 PRODUCER WAY
POMONA, CA 91768-3901

CREDITOR ID: 382751-51
KCHM
4068 CATTLEMAN ROAD
SARASOTA, FL 34233

CREDITOR ID: 397652-72
KCR LIMITED, INC.
CLAY COUNTY SHOPPING CENTER
MANCHESTER, KY 40962

CREDITOR ID: 253690-12
KDM POP SOLUTIONS GROUP
PO BOX 641075
CINCINNATI, OH 45264-1075

CREDITOR ID: 406232-G4
KEANE (FORMERLY METRO INFORMATION SERVICES)
7650 W. COURTNEY CAMPBELL, SUITE 100
TAMPA FL 33607

CREDITOR ID: 253691-12
KEANE INC
PO BOX 99851
CHICAGO, IL 60690-7651

CREDITOR ID: 391930-55
KEATON, BRIDGET
C/O FARAH & FARAH, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 279474-99
KEEBLER COMPANY
C/O WARNER STEVENS LLP
ATTN MICHAEL WARNER/DAVID COHEN
1700 CITY CENTER TOWER II
301 COMMERCE ST
FORT WORTH TX 76102

CREDITOR ID: 278695-99
KEEBLER COMPANY
ATTN DAN GILROY
PO BOX 73451
CHICAGO, IL 60673-7451

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 391582-55
KEEBLER, FREDERICK
C/O LANCASTER & EURE, PA
ATTN ALEX LANCASTER, ESQ.
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 385620-54
KEEL, LORETTA
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

CREDITOR ID: 385620-54
KEEL, LORETTA
6029 BECKER
MARRERO, LA 70072

CREDITOR ID: 253696-12
KEELCO INC
ATTN OWNER
14476 DUVAL PLACE WEST, SUITE 202
JACKSONVILLE, FL 32218

CREDITOR ID: 395675-65
KEELCO INCORPORATED
11476 DUVAL PLACE WEST, SUITE 202
JACKSONVILLE, FL 32218

CREDITOR ID: 253697-12
KEEMAN PETROLEUM CO INC
ATTN JAMES C KEENER JR, OFFICER/DIR
PO BOX 10
VALDOSTA, GA 31603-0010

CREDITOR ID: 452103-15
KEENEY, RUTH A
615 16TH AVE NORTH
JACKSONVILLE FL 32250

CREDITOR ID: 383161-99
KEGLER BROWN HILL & RITTER
ATTN: STEWART CUPPS
CAPITOL SQUARE, STE 1800
65 EAST STATE ST
COLUMBUS OH 43215-4294

CREDITOR ID: 390665-55
KEITH, JUNE
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 253718-12
KELL RADIATOR SERVICE
8789 GURLEY RD
DOUGLASVILLE, GA 30134

CREDITOR ID: 1497-RJ
KELLER CROSSING TEXAS LP
C/O BVT MANAGEMENT SERVICES INC
PO BOX 931850
ATLANTA, GA 31193-1850

CREDITOR ID: 2344-RJ
KELLER CROSSING TEXAS, LP
C/O MCGUIREWOODS, LLP
ATTN: ROBERT A COX, JR., ESQ
BANK OF AMERICA CORP CENTER
100 NORTH TRYON ST, STE 2900
CHARLOTTE NC 28202

CREDITOR ID: 2344-RJ
KELLER CROSSING TEXAS, LP
C/O BVT MGMT SERVICES, INC.
ATTN K E WILLSON/K R MARSHALL
3350 RIVERWOOD PKWY, STE 1500
ATLANTA GA 30339

CREDITOR ID: 406847-MS
KELLER, BRADLEY T
1660 BEAR CROSSING CIRCLE
APOKA FL 32703

CREDITOR ID: 41298-05
KELLER, BRADLEY T
1660 BEAR CROSSING CIRCLE
APOPKA, FL 32703

CREDITOR ID: 403794-94
KELLER, BRADLEY T
1660 BEAR CROSSING CIRCLE
APOPKA FL 32703

CREDITOR ID: 398732-78
KELLER, CHARLOTTE I
2796 JAN DRIVE
DOUGLASVILLE, GA 31035

CREDITOR ID: 253724-12
KELLEY & ABIDE COMPANY INC
PO BOX 13516
NEW ORLEANS, LA 70185-3516

CREDITOR ID: 403424-15
KELLEY & ABIDE COMPANY, INC
ATTN GREG ABIDE, PRES
4401 EUPHROSINE STREET
NEW ORLEANS LA 70125

CREDITOR ID: 417023-99
KELLEY & FULTON PA
ATTN: CRAIG I KELLEY
1665 PALM BEACH LAKES BLVD
THE FORUM, STE 1000
WEST PALM BEACH FL 33401

CREDITOR ID: 253725-12
KELLEY FOODS OF AL INC
PO BOX 708
ELBA, AL 36323

CREDITOR ID: 399333-15
KELLEY, BESSIE
273 MONARCH DRIVE, APT G20
HOUMA LA 70364

CREDITOR ID: 399333-15
KELLEY, BESSIE
C/O PERRIN LANDRY DELAUNAY ET AL
ATTN SCOTT A DARTEZ, ESQ
PO BOX 53597
LAFAYETTE LA 70505

CREDITOR ID: 279473-99
KELLOGG SALES CO, DBA
KELLOGG'S SNACKS AKA KEEBLER CO
C/O WARNER STEVENS LLP
ATTN M WARNER/E CHOU, ESQS
301 COMMERCE ST, STE 1700
FORT WORTH TX 76102

CREDITOR ID: 278707-99
KELLOGG SALES COMPANY
ATTN: JUAN MOSPEK, CREDIT MANAGER
PO BOX 905193
CHARLOTTE, NC 28290-9051

CREDITOR ID: 410483-15
KELLOGG SALES COMPANY
C/O WARNER STEVENS, LLP
ATTN EMILY CHOU, ESQ
301 COMMERCE ST, STE 1700
FORT WORTH TX 76102

CREDITOR ID: 382590-51
KELLOGG'S
1 KELLOGG SQUARE
BATTLE CREEK, MI 49016

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400439-15<br>KELLY SERVICES, INC<br>ATTN SANDY MCFARLAND<br>999 W BIG BEAVER ROAD<br>TROY MI 48084 | CREDITOR ID: 386170-54<br>KELLY, CHRISTAL<br>C/O FUNCHES & ASSOCIATES<br>ATTN EDWARD WIGGINS JR ESQ<br>1617 ROBINSON STREET<br>JACKSON, MS 39209 | CREDITOR ID: 158470-09<br>KELLY, DOROTHY F<br>1861 ROCKY HILL RD<br>CAMDEN MS 39045 |
| CREDITOR ID: 385868-54<br>KELLY, JOANNE<br>565 CONCORD AVE<br>TITUSVILLE, FL 32780 | CREDITOR ID: 391116-55<br>KELLY, JOANNE<br>C/O STEPHEN G. CHARPENTIER<br>CHILDRESS & CHARPENTIER, P.A.<br>2285 WEST EAU GALLIE BOULEVARD<br>MELBOURNE FL 32935 | CREDITOR ID: 394067-61<br>KELLY, KRONENBERG, GILMARTIN, ET AL<br>ATTN CHRISTINE A SIMPSON, FIRM ADM<br>8201 PETERS RD, STE 4000<br>FT LAUDERDALE, FL 33324 |
| CREDITOR ID: 407500-15<br>KELLY, OLLIE<br>C/O MORGAN COLLING & GILBERT, PA<br>ATTN JOSEPH SHAUGHNESSY, ESQ<br>PO BOX 4979<br>20 N ORANGE AVE, 16TH FL<br>ORLANDO FL 32802-4979 | CREDITOR ID: 279044-99<br>KEMOR PROPERTIES INC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL<br>ATTN: ERIC D SCHWARTZ/ROBERT DEHNEY<br>1201 N MARKET ST<br>PO BOX 1347<br>WILMINGTON DE 19899-1347 | CREDITOR ID: 1498-RJ<br>KEMOR PROPERTIES INC<br>C/O THE RAINES GROUP<br>1200 MOUNTIAN CREEK ROAD #100<br>CHATTANOOGA, TN 37405 |
| CREDITOR ID: 411293-15<br>KEMOR PROPERTIES, INC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL<br>ATTN: ERIC D SCHWARTZ ESQ<br>1201 NORTH MARKET ST<br>PO BOX 1347<br>WILMINGTON DE 19899 | CREDITOR ID: 411293-15<br>KEMOR PROPERTIES, INC<br>ATTN MARK HORNSTEIN<br>1550 DE MAISONNEUVE WEST, SUITE 8<br>MONTREAL QC H3G1N2<br>CANADA | CREDITOR ID: 392947-55<br>KEMP, PATRICIA<br>C/O E DAINE SHARPE, PC<br>ATTN DAINE SHARPE, ESQ<br>134 N BROADNAX STREET<br>DADEVILLE AL 36853-1303 |
| CREDITOR ID: 408360-37<br>KEMPER INSURANCE COMPANIES, THE<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN D J FISHER & J C PASCHKE, ESQS<br>225 WEST WACKER DR<br>CHICAGO IL 60606 | CREDITOR ID: 315815-40<br>KEMPNER, FRANCINE TRAGER<br>4158 ALHAMBRA DRIVE<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 382029-36<br>KEMPS LLC<br>ATTN STEVE CARLSON, CREDIT MGR<br>1270 ENERGY LANE<br>ST PAUL MN 55108 |
| CREDITOR ID: 253758-12<br>KEN BLANCHARD COMPANIES<br>ATTN LYNDA GARNER<br>125 STATE PLACE<br>ESCONDIDO, CA 92029 | CREDITOR ID: 381839-99<br>KEN BURTON JR,MANATEE CNTY TAX COLL<br>ATTN: SUSAN D PROFANT<br>PO BOX 25300<br>819 US 301 BLVD WEST<br>RADENTON FL 34206-5300 | CREDITOR ID: 253759-12<br>KEN GHEORGE<br>10940 LAKEVIEW DRIVE<br>CORAL SPRINGS, FL 33071 |
| CREDITOR ID: 397300-69<br>KENAN ADVANTAGE GROUP INC.<br>4895 DRESSLER ROAD NW, SUITE 100<br>CANTON, OH 44718 | CREDITOR ID: 253781-12<br>KENNEDY EQUIPMENT CO INC<br>PO BOX 4380<br>COLUMBUS, GA 31914-8134 | CREDITOR ID: 392213-55<br>KENNEDY, ALMA<br>C/O RONALD E SHOLES, PA<br>ATTN RONALD E SHOLES, ESQ<br>PO BOX 8690<br>JACKSONVILLE FL 32239 |
| CREDITOR ID: 410701-15<br>KENNEDY, DEBRA & JOHN<br>184 NEWFOUND BLVD<br>BIG PINE KEY FL 33043 | CREDITOR ID: 410701-15<br>KENNEDY, DEBRA & JOHN<br>C/O FONVIELLE LEWIS FOOTE & MESSER<br>ATTN JOHN H FOOTE, ESQ<br>3375A CAPITAL CIRCLE NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 381140-47<br>KENNEDY, JEAN<br>3600 OLD BRADENTON ROAD<br>SARASOTA, FL 34234 |
| CREDITOR ID: 393558-55<br>KENNEDY, MARY<br>C/O KAUFMAN, MILLER & SIVERTSEN<br>ATTN CRAIG D MILLER, ESQ<br>8215 ROSWELL RD, BLDG 800<br>ATLANTA GA 30350-6445 | CREDITOR ID: 382752-51<br>KENNEDY, PAUL<br>22226 CLIFF AVENUE SOUTH #204<br>DES MOINES, WA 98198 | CREDITOR ID: 378252-46<br>KENNEDY, PAUL<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 389965-54<br>KENNEDY, RENEE<br>5 SUMMIT STREET<br>CARTERSVILLE, GA 30120 | CREDITOR ID: 41562-05<br>KENNERLY, JOSEPH P<br>908 10TH STREET<br>PORT ROYAL SC 29935 | CREDITOR ID: 253783-12<br>KENNESAW INC<br>1300 SW FIRST COURT<br>POMPANO BEACH, FL 33069 |
| CREDITOR ID: 2345-07<br>KENNETH CITY PARTNERS<br>PO BOX 20406<br>ATLANTA, GA 30325 | CREDITOR ID: 253801-12<br>KENNETH J LAYTON INC<br>C/O DEANE, WILLIAMS & DEANE<br>ATTN KELLY J WILLIAMS, ESQ<br>PO BOX 1416<br>ROCKINGHAM NC 28380 | CREDITOR ID: 253801-12<br>KENNETH J LAYTON INC<br>ATTN KENNETH J LAYTON, PRESIDENT<br>PO BOX 1205<br>ROCKINGHAM, NC 28380 |
| CREDITOR ID: 410730-15<br>KENNETH J LAYTON, INC<br>PO BOX 1205<br>ROCKINGHAM NC 28380 | CREDITOR ID: 410730-15<br>KENNETH J LAYTON, INC<br>C/O DEANE, WILLIAMS & DEANE<br>ATTN KELLY J WILLIAMS, ESQ<br>PO BOX 1416<br>ROCKINGHAM NC 28380 | CREDITOR ID: 395676-65<br>KENNETH J. LAYTON, INC.<br>PO BOX 1205<br>ROCKINGHAM, NC 28380 |
| CREDITOR ID: 253763-12<br>KEN'S FOODS INC<br>ATTN PATRICK CONDRY, CR MGR<br>PO BOX 849<br>MARLBORO MA 01752 | CREDITOR ID: 253820-12<br>KENSINGTON PARK UTILITIES<br>AQUASOURCE<br>ATTN DIANNA STIEGLER<br>8374 MARKET STREET<br>PO BOX 419<br>BRADENTON, FL 34202 | CREDITOR ID: 399682-YY<br>KENTUCKY RIVER MEDICAL CENTER<br>540 JETTS DRIVE<br>JACKSON KY 41339 |
| CREDITOR ID: 395483-64<br>KENTUCKY STATE LOTTERY COMMISSION | CREDITOR ID: 253856-12<br>KENTUCKY UTILITIES CO<br>PO BOX 14242<br>LEXINGTON, KY 40512 | CREDITOR ID: 253863-12<br>KEOWEE COURIER<br>PO BOX 528<br>WALHALLA, SC 29691 |
| CREDITOR ID: 391959-55<br>KEPLER, KRIS<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN MARK A MATOVINA, ESQ<br>2601 TECHOLOGY DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 392258-55<br>KEPPLER, MYRTLE E<br>C/O JAMES N POWERS, PA<br>ATTN STEVEN E EARLE, ESQ<br>120 E ROBINSON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 1500-07<br>KERBBY PARTNERSHIP<br>C/O HOBBY PROPERTIES<br>4312 LEAD MINE RD<br>RALEIGH, NC 27612 |
| CREDITOR ID: 429832-15<br>KERLEY, J M SEPARATE PROPERTY IMA<br>/O MELLON BANK, NA<br>ATTN STEVE DAVIES, ASST OFFICER<br>THREE MELLON CENTER, SUITE 1215<br>PITTSBURGH PA 15259 | CREDITOR ID: 406300-15<br>KERNS BEVERAGES, LLC<br>ATTN JACK NOENICKX, TREAS<br>4002 WEST WESTMINSTER<br>SANTA ANA CA 92703 | CREDITOR ID: 253876-12<br>KERRINGTON GROUP THE<br>PO BOX 16225<br>FERNANDINA BEACH, FL 32035-3121 |
| CREDITOR ID: 253880-12<br>KERRY SPECIALTY PRODUCTS DIV<br>FILE 98489<br>CHICAGO, IL 60693-8489 | CREDITOR ID: 253884-12<br>KES SCIENCE & TECHNOLOGY INC<br>ATTN JOSEPH B DONNELLY, CONTROLLER<br>3625 KENNESAW NORTH IND PKWY<br>KENNESAW, GA 30144-1234 | CREDITOR ID: 391804-55<br>KESSLER, INA<br>C/O VARNER PARKER & SESSUMS, PA<br>ATTN DAVID M SESSUMS, ESQ<br>PO BOX 1237<br>VICKSBURG MS 39181 |
| CREDITOR ID: 159083-09<br>KEVELIER, ANDRE<br>1225 FAIRBURN RD, APT DD8<br>ATLANTA GA 30331 | CREDITOR ID: 253917-12<br>KEY BISCAYNE CHAMBER OF COMMERCE<br>87 W MCINTYRE<br>KEY BISCAYNE, FL 33149 | CREDITOR ID: 253919-12<br>KEY DISTRIBUTORS INC<br>ATTN JOSEPH NICOSIA, CFO<br>DEPT 66794<br>EL MONTE, CA 91735-6794 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381733-15<br>KEY EQUIPMENT FINANCE, DIV OF<br>KEY CORPORATE CAPITAL INC<br>ASSIGNEE OF STORAGETEK<br>ATTN SAL BOSCIA<br>1000 SOUTH MCCASLIN BLVD<br>SUPERIOR CO 80027 | CREDITOR ID: 253921-12<br>KEY LARGO HEALTH CENTER<br>102900 OVERSEAS HIGHWAY STE 8<br>KEY LARGO, FL 33037 | CREDITOR ID: 382753-51<br>KEY WEST CITIZEN<br>3420 NORTHSIDE DR<br>KEY WEST, FL 33040 |
| CREDITOR ID: 253924-12<br>KEY WEST CITIZEN<br>3420 NORTHSIDE DRIVE<br>PO BOX 1800<br>KEY WEST, FL 33040-1800 | CREDITOR ID: 253925-12<br>KEY WEST FAMILY MEDICAL CENTER<br>1446 KENNEDY DRIVE<br>KEY WEST, FL 33040 | CREDITOR ID: 253928-12<br>KEY WEST PHYS MNG INC<br>29755 OVERSEAS HIGHWAY<br>BIG PINE KEY, FL 33043 |
| CREDITOR ID: 391014-55<br>KEY, BRUCE<br>C/O GARY O BRUCE, PC<br>ATTN GARY O BRUCE, ESQ<br>912 SECOND AVENUE<br>COLUMBUS GA 31901 | CREDITOR ID: 253933-12<br>KEYS CONSORTIUM<br>93911 OVERSEAS HWY<br>TAVERNIER, FL 33070 | CREDITOR ID: 253937-12<br>KEYS PAINTING & CONSTRUCTION CO<br>JEFFREY KEY<br>735 MEECE BRIDGE ROAD<br>TAYLOR, SC 29687 |
| CREDITOR ID: 385389-54<br>KEYS, JACQUELINE<br>11646 BISCAYNE DRIVE<br>BATON ROUGE, LA 70814 | CREDITOR ID: 253940-12<br>KEYSOURCE MEDICAL INC<br>ATTN R TODD SZWEC, CFO<br>7820 PALACE DR<br>CINCINNATI OH 45249 | CREDITOR ID: 393307-55<br>KHABEER, MUSHEERAH<br>C/O BOLTON & GROSS<br>ATTN MITCHELL GROSS, ESQ<br>801 NE 167TH ST  2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 388436-54<br>KHAJA, RAZIUDDIN S<br>C/O FELDMAN & GETZ, LLP<br>ATTN PHILIP J FELDMAN, ESQ.<br>ONE ROYAL PALM PLACE<br>1877 S FEDERAL HIGHWAY, SUITE 110<br>BOCA RATON FL 33432 | CREDITOR ID: 388436-54<br>KHAJA, RAZIUDDIN S<br>9626 NW 49TH CT<br>SUNRISE, FL 33351 | CREDITOR ID: 390563-55<br>KHAN, ZORINA<br>C/O SILVERSTEIN, SILVERSTEIN ET AL<br>ATTN DARRYN L SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 |
| CREDITOR ID: 385290-54<br>KHANI, VERONA<br>C/O H C PALMER, III, LAW OFFICE<br>ATTN H C PALMER, III, ESQ<br>147 ALHAMBRA CIRCLE, SUITE 210<br>CORAL GABLES FL 33134 | CREDITOR ID: 385290-54<br>KHANI, VERONA<br>5860 SW 63RD AVE<br>MIAMI, FL 33143 | CREDITOR ID: 253947-12<br>KHS BARTELT INC<br>PO BOX 890868<br>CHARLOTTE, NC 28289-0868 |
| CREDITOR ID: 253949-12<br>KHS KISTERS<br>5767 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 382755-51<br>KICHLER, BENITA<br>720 CLUBSIDE DRIVE<br>ROSWELL, GA 30076 | CREDITOR ID: 403795-94<br>KICKLIGHLER, ANTHONY L<br>913 SEAGROVE ST<br>ST MARYS GA 31558 |
| CREDITOR ID: 416097-L1<br>KIDD, NORMA<br>C/O LEHRMAN & LEHRMAN, PA<br>ATTN SETH LEHRMAN, ESQ<br>1801 NORTH PINE ISLAND RD, STE 103<br>PLANTATION FL 33322 | CREDITOR ID: 398214-74<br>KIESEWETTER WISE KAPLAN PRATHER PLC<br>ATTN S HYMOWITZ OR P PRATHER, ESQS<br>3725 CHAMPION HILLS DR, STE 3000<br>MEMPHIS TN 38125 | CREDITOR ID: 406848-MS<br>KIGHT, CHARLES<br>76 BAYTREE LANE<br>BOYNTON BEACH FL 33436 |
| CREDITOR ID: 406849-MS<br>KILGORE, JOHN<br>7258 SHELL ROAD<br>WINSTON GA 30187 | CREDITOR ID: 415956-15<br>KILLEN MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | CREDITOR ID: 410447-15<br>KILLEN MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN C ELLIS BRAZEAL, III, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2347-07<br>KILLEN MARTEPLACE LLC<br>110 WEST TENNESSEE ST<br>FLORENCE, AL 35631 | CREDITOR ID: 381332-47<br>KILLOUGH, BOB<br>19255 SW TUALASAUM DRIVE<br>TUALATIN, OR 97062 | CREDITOR ID: 417001-99<br>KILPATRICK STOCKTON LLP<br>ATTN: PAUL M ROSENBLATT<br>1100 PEACHTREE STREET NE, STE 2800<br>ATLANTA GA 30309-4530 |
| CREDITOR ID: 382031-36<br>KIMBERLY CLARK CORP<br>ATTN TED C BANKER, DIR CUSTOMER FIN<br>520 W SUMMITT HILL DR<br>KNOXVILLE TN 37902 | CREDITOR ID: 278689-99<br>KIMBERLY CLARK CORP<br>ATTN TED C BANKER,  SR CR MGR<br>PO BOX 915003<br>DALLAS, TX 75391-5003 | CREDITOR ID: 410846-15<br>KIMCO DELAWARE, INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 410844-15<br>KIMCO DELAWARE, INC, JOAN EIGER,<br>TRUST UW OF ALLAN KIMMEL<br>C/O MORGAN LEWIS BOCKIUS, LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 253996-12<br>KIMCO DEVELOPMENT CORP<br>C/O KIMCO REALTY CORP<br>3333 NEWY HYDE PARK RD STE 100<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | CREDITOR ID: 1502-07<br>KIMCO DEVELOPMENT CORP<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>NEW HYDE PARK, NY 11042-0020 |
| CREDITOR ID: 278832-99<br>KIMCO REALTY CORPORATION<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178-0600 | CREDITOR ID: 1503-07<br>KIMCO UNIVERSITY CO INC<br>3333 NEW HYDE PARK RD STE 100<br>3194 SFLF0147/LWINNDI00<br>NEW HYDE PARK, NY 11042-0020 | CREDITOR ID: 410847-15<br>KIMCO UNIVERSITY COMPANY LTD<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 417103-15<br>KIMCO UNIVERSITY LTD & KIMCO DE INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 411272-15<br>KIM'S PROCESSING PLANT, INC<br>ATTN JOHN WONG, PRESIDENT<br>417 3RD STREET<br>CLARKSDALE MS 28614 | CREDITOR ID: 406850-MS<br>KIMSEY, DON L<br>PO BOX 546<br>ANNA MARIA FL 34216 |
| CREDITOR ID: 406851-MS<br>KINCHELOE, CECIL<br>PO BOX 120375<br>TYLER  TX 75712 | CREDITOR ID: 390734-55<br>KINDINIS, ANNA<br>C/O NIKKI KAVOUKLIS, ESQ<br>114 SOUTH PINELLAS AVE<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 279305-99<br>KING & SPALDING<br>ATTN: SARAH ROBINSON BORDERS<br>191 PEACHTREE STREET<br>ATLANTA GA 30303 |
| CREDITOR ID: 254007-12<br>KING ARTHUR FLOUR COMPANY<br>ATTN MARY BEHRLE, VP FINANCE<br>PO BOX 4508<br>BOSTON, MA 02212-4508 | CREDITOR ID: 2199-07<br>KING EDWARD, INC FKA<br>C/O INZER, HANEY & MCWHORTER, PA<br>ATTN ROBERT D MCWHORTER, JR, ESQ<br>601 BROAD STREET, 2D FL<br>PO DRAWER 287<br>GADSDEN AL 35902-0287 | CREDITOR ID: 2199-07<br>KING EDWARD, INC FKA<br>DRINKARD DEVELOPMENT, INC<br>ATTN ROY H DRINKARD, PRESIDENT<br>PO BOX 996<br>CULLMAN, AL 35056-0996 |
| CREDITOR ID: 397096-67<br>KING ENTERTAINMENT, INC.<br>ATTN: ERIC SMITH<br>215 E MAIN ST<br>HAVELOCK NC 28532-2215 | CREDITOR ID: 254010-12<br>KING RETAIL SOLUTIONS INC<br>ATTN PAUL R GERMANI, CONTROLLER<br>PO BOX 21910<br>EUGENE, OR 97402 | CREDITOR ID: 384203-47<br>KING SEAFOODS INC<br>PO BOX 107<br>MOUNT HOLLY, NJ 08060 |
| CREDITOR ID: 391179-55<br>KING, ANNETTE<br>C/O CHRISTOPHER P JANES, PA<br>ATTN CHRISTOPHER P JANES, ESQ<br>1015 NORTH 12TH AVENUE<br>PENSACOLA FL 32501 | CREDITOR ID: 391886-55<br>KING, BEVERLY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391563-55<br>KING, JUDY<br>C/O JUDY HICKS VARNELL, ESQ<br>525 WEST BROAD AVENUE<br>ALBANY GA 31701 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390957-55<br>KING, JULIE<br>C/O RUE & ZIFFRA, PA<br>ATTN DAVID SWEAT, ESQ<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 | CREDITOR ID: 391408-55<br>KING, LARRY E<br>C/O LAW OFFICE OF WILLIAM D ACTON<br>ATTN WILLIAM D ACTON, ESQ<br>831 EAST MOREHEAD STREET, SUITE 245<br>CHARLOTTE NC 28202 | CREDITOR ID: 386300-54<br>KING, LARRY E<br>PO BOX  1201<br>DAVIDSON NC 28036 |
| CREDITOR ID: 391408-55<br>KING, LARRY E<br>PO BOX 1201<br>DAVIDSON NC 28036 | CREDITOR ID: 392364-55<br>KING, MARTHA A<br>C/O JEFFREY HELMS, PA<br>ATTN JEFFREY HELMS, ESQ<br>PO BOX 537<br>HOMERVILLE GA 31634 | CREDITOR ID: 387181-54<br>KING, PAUL<br>PO BOX 276<br>MORRISTON, FL 32668 |
| CREDITOR ID: 392361-55<br>KING, PHILIP J<br>C/O DAN HIGHTOWER, PA<br>ATTN DANIEL HIGHTOWER, ESQ<br>7 E SILVER SPRINGS BLVD  #300<br>PO BOX 700<br>OCALA FL 34478-0700 | CREDITOR ID: 391211-55<br>KING, ROBERT<br>C/O MICHAEL J BEDNARIK LAW OFFICES<br>ATTN MICHAEL J BEDNARIK, ESQ<br>2004 PARK DRIVE<br>CHARLOTTE NC 28204 | CREDITOR ID: 42055-05<br>KING, SANDY M<br>6930 BURROUGHS LANE<br>THEODORE AL 36582 |
| CREDITOR ID: 2349-RJ<br>KINGFISHER INC<br>PO BOX 47<br>LULING, LA 70070-0047 | CREDITOR ID: 254013-12<br>KING'S DAUGHTERS MEDICAL CENTER<br>PO BOX 948<br>427 HWY 51 N<br>BROOKHAVEN, MS 39602-0948 | CREDITOR ID: 254020-12<br>KING'S FOOD PRODUCTS<br>ATTN STEPHANIE FAHRNER, VP<br>12 NORTH 35TH STREET<br>BELLEVILLE, IL 62226 |
| CREDITOR ID: 254020-12<br>KING'S FOOD PRODUCTS<br>C/O GREENSFELDER HEMKER & GALE, PC<br>ATTN J PATRICK BRADLEY, ESQ<br>12 WOLF CREEK DRIVE, SUITE 100<br>BELLEVILLE (SWANSEA) IL 62226 | CREDITOR ID: 254021-12<br>KINGS MOUNTAIN HERALD<br>PO BOX 769<br>KINGS MOUNTAIN, NC 28086-0769 | CREDITOR ID: 254025-12<br>KINGSTON-MIAMI TRADING<br>ATTN CHRISTINE CHA-FONG, CEO<br>280 NE 2ND STREET<br>MIAMI, FL 33132 |
| CREDITOR ID: 416934-15<br>KINLEY, LUPE<br>C/O RUE & ZIFFRA, PA<br>ATTN ALLAN ZIFFIA, ESQ<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127 | CREDITOR ID: 254031-12<br>KINSEY CRANE & SIGN COMPANY INC<br>ATTN FRANK C KINSEY, VP<br>2401 JOHNSON AVENUE NW<br>ROANOKE VA 24017 | CREDITOR ID: 1505-07<br>KIR AUGUSTA 1 044 LLC<br>PO BOX 5020<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK, NY 11042-0020 |
| CREDITOR ID: 410848-15<br>KIR AUGUSTA II, LP<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 1506-RJ<br>KIR COLERAIN 017 LLC<br>C/O KIMCO REALTY CORP<br>PO BOX 5020<br>NEW  HYDE  PARK, NY 11042-0020 | CREDITOR ID: 383217-15<br>KIR COLERAIN 017, LLC<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 254037-12<br>KIRBY RENTAL SERVICES & SALES<br>8711 PHILLIPS HWY<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 392942-55<br>KIRBY, CINDY<br>C/O FARAH & FARAH, PA<br>ATTN STEPHEN A LANKES, ESQ<br>1534 KINGSLEY AVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 159979-09<br>KIRBY, CONNIE S<br>C/O HOGAN & HOGAN<br>ATTN THOMAS J HOGAN JR, ESQ<br>PO BOX 1274<br>HAMMOND LA 70404 |
| CREDITOR ID: 159979-09<br>KIRBY, CONNIE S<br>PO BOX 1436<br>PONCHATOULA LA 70454 | CREDITOR ID: 1507-07<br>KIRK MERAUX WINN-DIXIE LLC<br>24E COTA STREET, SUITE 100<br>SANTA  BARBARA, CA 93101 | CREDITOR ID: 391118-55<br>KIRK, CARIETHA<br>C/O MCDONOUGH & MCDONOUGH, PA<br>ATTN BRENT MCDONOUGH, ESQ<br>1615 POYDRAS STREET, SUITE 850<br>NEW ORLEANS LA 70112 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 416270-15
KIRKLAND FINANCIAL, LLC
C/O BOURNE NOLL & KENYON
ATTN JAIME A O'BRIEN
382 SPRINGFIELD AVENUE
PO BOX 690
SUMMIT NJ 07902-0690

CREDITOR ID: 416270-15
KIRKLAND FINANCIAL, LLC
C/O WALSTON WELLS & BIRCHALL LLP
ATTN C ELLIS BRAZEAL III, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 386155-54
KIRKLAND, BERNELL
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0347

CREDITOR ID: 403796-94
KIRKLEY, TOMMY G
1075 CLIFFARD ROGERS RD
LYONS GA 30436

CREDITOR ID: 160104-09
KIRKPATRICK, GARY L
PO BOX 249
MCADENVILLE NC 28101

CREDITOR ID: 254045-12
KIRT HARTSEIL
1141 SW 12TH AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 254815-12
KISER, LINDA M
631 E CALL STREET
# 212
TALLAHASSEE, FL 32301

CREDITOR ID: 533-03
KISSIMMEE UTILITY AUTHORITY
ATTN KATHLEEN WILSON
PO BOX 423219
KISSIMMEE FL 34742-3219

CREDITOR ID: 534-03
KISSIMMEE-ST CLOUD
ATTN JOHN O KEEFE, BR MGR
PO BOX 450038
KISSIMMEE FL 34744-0038

CREDITOR ID: 417988-ST
KISTEL, C JOHN JR
14318 RHIANNON LANE
HUNTERSVILLE NC 28078

CREDITOR ID: 406853-MS
KISTEL, C JOHN JR
1108 PAWNEE PLACE
JACKSONVILLE FL 32259

CREDITOR ID: 406854-MS
KISTLER, ZANNY F
334 SCOTTSDALE DRIVE
WILMINGTON NC 28411

CREDITOR ID: 1508-07
KITE EAGLE CREEK LLC
PO BOX 863312
ORLANDO, FL 32886-3312

CREDITOR ID: 410735-15
KITE EAGLE CREEK, LLC
C/O ICE MILLER
ATTN MARK A BOGDANOWICZ, ESQ
ONE AMERICAN SQUARE, BOX 82001
INDIANAPOLIS IN 46282-0200

CREDITOR ID: 406044-99
KITE REALTY GROUPT TRUST
C/O BROAD AND CASSEL
ATTN: ROY S KOBERT
390 NORTH ORANGE AVE, STE 1100
PO BOX 496 (32802-4961)
ORLANDO FL 32801

CREDITOR ID: 406856-MS
KITRICK, WILLIAM
3477 CARAMBOLA CIRCLE SOUTH
COCONUT CREEK FL 33066

CREDITOR ID: 254053-12
KITTRICH CORPORATION
14555 ALONDRA BLVD
LAMIRADA, CA 90638

CREDITOR ID: 160230-09
KITURE, JANICE B
3470 NW 32ND ST.
LAUDERDALE LAKES FL 33309

CREDITOR ID: 254057-12
KJUMP INC
190 JOHN ANDERSON DRIVE
ORMOND BEACH, FL 32176

CREDITOR ID: 2351-07
KJUMP INC
190 JOHN ANDERSON DRIVE
ORMOND  BEACH, FL 32176

CREDITOR ID: 399636-15
KL MOBLEY EQUIPMENT, INC
ATTN JOSEPH DEAN, GM
PO BOX 33686
RALEIGH NC 27636

CREDITOR ID: 395677-65
KLEEN AIR
4510 HELTON DR.
FLORENCE, AL 35630-6237

CREDITOR ID: 254058-12
KLEEN AIR RESEARCH INC
ATTN A W PATE, VP
4510 HELTON DRIVE
FLORENCE, AL 35630-6237

CREDITOR ID: 395316-63
KLEEN-AIR RESEARCH
4502 HUNTSVILLE ROAD
FLORENCE, AL 35630

CREDITOR ID: 399410-99
KLEHR HARRISON ET AL
ATTN: CAROL ANN SLOCUM
475 HADDONFIELD RD, STE 510
CHERRY HILL NJ 08002

CREDITOR ID: 390483-54
KLEIN, ELEANOR R
5980 SHORE BLVD S, APT 810
GULFPORT FL 33710

CREDITOR ID: 406857-MS
KLEIN, HENRY W
4226 PATIO PLACE
MONTGOMERY AL 36109

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 429830-15<br>KLEIN, ROGER A - UC-SEP IRA<br>C/O MELLON BANK, NA<br>ATTN STEVE DAVIES, ASST OFFICER<br>THREE MELLON CENTER, SUITE 1215<br>PITTSBURGH PA 15259 | CREDITOR ID: 315678-99<br>KLEINPETER FARMS DAIRY LLC<br>C/O SCHANEVILLE & BARINGER<br>ATTN DALE R BARINGER, ESQ<br>918 GOVERNMENT STREET<br>BATON ROUGE LA 70802 | CREDITOR ID: 392943-55<br>KLEINZ, ERIC W<br>C/O STEINBERG & LINN, PA<br>ATTN DAVID R LINN, ESQ<br>1777 TAMIAMI TRAIL, STE 103<br>PORT CHARLOTTE FL 33948 |
| CREDITOR ID: 254061-12<br>KLEMENT SAUSAGE CO INC<br>ATTN ROGER G KLEMENT, CO PRES<br>207 E LINCOLN AVE<br>MILWAUKEE, WI 53207 | CREDITOR ID: 279176-99<br>KLEMENT SAUSAGE COMPANY<br>C/O TAPLIN ASSOCIATES<br>ATTN: RONALD SCOTT KANIUK, ESQ<br>350 FIFTH AVE, STE 2418<br>NEW YORK NY 10118 | CREDITOR ID: 279176-99<br>KLEMENT SAUSAGE COMPANY<br>C/O HOWARD SOLOCHEK & WEBER SC<br>ATTN: BRYAN M BECKER, ESQ<br>324 E WISCONSIN AVE, STE 1100<br>MILWAUKEE WI 53202 |
| CREDITOR ID: 406858-MS<br>KLENOTICH, RICHARD A<br>2013 WOODFIELD CIRCLE<br>WEST MELBOURNE FL 32904 | CREDITOR ID: 403797-94<br>KLENOTICH, RICHARD A<br>2013 WOODFIELD CIRCLE<br>WEST MELBOURNE FL 32904 | CREDITOR ID: 254063-12<br>KLIKLOK CORPORATION<br>5224 SNAPFINGER WOODS DRIVE<br>DECATUR, GA 30035 |
| CREDITOR ID: 385524-54<br>KLINE, KARL<br>112 CLAUSE LANE<br>LAFAYETTE, LA 70507 | CREDITOR ID: 385524-54<br>KLINE, KARL<br>C/O GLENN ARMENTOR LAW CORPORATION<br>ATTN HARRY K BURDETTE, ESQ.<br>300 STEWART STREET<br>LAFAYETTE LA 70501 | CREDITOR ID: 406859-MS<br>KLINE, MELVIN<br>PO BOX 1697<br>CASHIERS NC 28717 |
| CREDITOR ID: 254064-12<br>KLINKE BROS CO<br>2450 SCAPER COVE<br>MEMPHIS, TN 38114 | CREDITOR ID: 262990-12<br>KLINNER, THOMAS R MD<br>9203 LEE HIGHWAY, SUITE 9<br>OOLTEWAH, TN 37363 | CREDITOR ID: 381963-15<br>KLM, LLC DBA SERVPRO OF BILOXI<br>OCEAN SPRINGS, GULFPORT, SERVPRO OF<br>PASCAGOULA<br>ATTN TINA MURRAY, OWNER<br>10390 LEMOYNE BLVD<br>D'IBERVILLE MS 39540 |
| CREDITOR ID: 406860-MS<br>KLOPFER, HAL C<br>338 RALEIGH PLACE<br>OVIEDO FL 32765-6231 | CREDITOR ID: 403798-94<br>KLOPFER, HAL C<br>338 RALEIGH PLACE<br>OVIEDO FL 32765-6231 | CREDITOR ID: 406861-MS<br>KLUCHIN, STEPHEN E<br>825 OAKLAWN DRIVE<br>METAIRIE LA 70005 |
| CREDITOR ID: 397229-67<br>KMART # 9224<br>3100 WEST BIG BEAVER ROAD<br>TROY  MI, MI 48084 | CREDITOR ID: 410877-15<br>KMART CORPORATION<br>C/O DYKEMA GOSSETT PLLC<br>ATTN BRENDAN G BEST, ESQ<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243-1668 | CREDITOR ID: 1510-07<br>KMART CORPORTION<br>12664 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-7019 |
| CREDITOR ID: 279441-99<br>KMART MANAGEMENT CORPORATION<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: BRENDAN G BEST, ESQ<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243-1668 | CREDITOR ID: 399769-84<br>KNABB, JOAN<br>50 SOUTH BOWARD ROAD<br>LECANTO FL 34461 | CREDITOR ID: 399769-84<br>KNABB, JOAN<br>C/O DENNIS L FINCH, PA<br>ATTN DENNIS L FINCH, ESQ<br>307 NE 36TH AVENUE, SUITE 2<br>OCALA FL 34470 |
| CREDITOR ID: 452041-15<br>KNAUSS FAMILY LLC<br>ATTN DALTON L KNAUSS, PRES<br>407 S DECISION PINE<br>PAYSON AZ 85541 | CREDITOR ID: 452043-15<br>KNAUSS, ELAINE V<br>407 S DECISION PINE<br>PAYSON AZ 85541 | CREDITOR ID: 254073-12<br>KNIGHT TRANSPORTATION<br>PO BOX 29897<br>PHOENIX, AZ 85038-9897 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244400-12<br>KNIGHT, CALVIN G<br>1745 YARDBROUGH STREET<br>MONTGOMERY, AL 36610 | CREDITOR ID: 384204-47<br>KNIGHTDALE CROSSING LLC<br>C/O MARK PROPERTIES INC MGMT<br>26 PARK PLACE WEST<br>2ND FLOOR<br>MORRISTOWN, NJ 07960 | CREDITOR ID: 1511-07<br>KNIGHTDALE CROSSING LLC<br>C/O MARK PROPERTIES INC MGMT<br>26 PARK PLACE WEST<br>MORRISTOWN, NJ 07960 |
| CREDITOR ID: 406862-MS<br>KNIGHTON, FRANK E JR<br>5449 SUTTLEMYRE LANE<br>HICKORY NC 28601 | CREDITOR ID: 406863-MS<br>KNIGHTON, THOMAS R<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406863-MS<br>KNIGHTON, THOMAS R<br>2674 REDLAND RD<br>WETUMPKA AL 36093 |
| CREDITOR ID: 254079-12<br>KNOGO CORPORATION<br>PO BOX 32754<br>HARTFORD, CT 06150-2754 | CREDITOR ID: 254081-12<br>KNOUSE FOODS INC<br>PO BOX 640743<br>PITTSBURGH, PA 15264-0743 | CREDITOR ID: 160710-09<br>KNOX, ROY L<br>282 PINE ST<br>LAPLACE LA 70068 |
| CREDITOR ID: 254087-12<br>KOALA CORP<br>7881 SOUTH WHEELING COURT<br>ENGLEWOOD, CO 80112 | CREDITOR ID: 254089-12<br>KOALA DIVISION<br>DEPT 1607<br>DENVER, CO 80291-1607 | CREDITOR ID: 391181-55<br>KOBY-HILL, JOYCE<br>C/O GREGG R WEXLER, ESQ<br>1663 S CONGRESS AVENUE<br>WEST PALM BEACH FL 33406 |
| CREDITOR ID: 406864-MS<br>KOEN, EMMETT K.<br>1200 TRAILWOOD DRIVE<br>HURST TX 76053 | CREDITOR ID: 429834-15<br>KOEZE, DAVID S, TRUSTEE<br>DAVID S KOEZE REV TRUST<br>8334 PLEASANT RIDGE COURT SW<br>JENISON MI 49428-8527 | CREDITOR ID: 1512-RJ<br>KOGER EQUITY<br>PO BOX 538266<br>ACCT# 648015<br>ATLANTA, GA 30353-8266 |
| CREDITOR ID: 392975-55<br>KOLBJONSEN, GUYLAINE<br>C/O JAIME E SUAREZ, PA<br>ATTN JAIME E SUAREZ, ESQ<br>351 NW LE JEUNE ROAD, STE 201<br>MIAMI FL 33126 | CREDITOR ID: 382756-51<br>KOLDENHOVEN & ASSOCIATES, INC DBA<br>THE CHRISTENSEN GROUP<br>ATTN LINDA KOLDENHOVEN, PRESIDENT<br>4395 SAINT JOHNS PKWY<br>SANFORD, FL 32771-5381 | CREDITOR ID: 390928-55<br>KOLODNY, IZAK<br>C/O STEWART TWINE & CAMPBELL PA<br>ATTN DELANO S STEWART, ESQ<br>501 E KENNEDY BLVD, STE 715<br>TAMPA FL 33602-5200 |
| CREDITOR ID: 405922-99<br>KONDOS & KONDOS LAW OFFICES<br>ATTN: ANJEL K AVANT, ESQ<br>1595 N CENTRAL EXPRESSWAY<br>RICHARDSON TX 75080 | CREDITOR ID: 279490-99<br>KONICA MINOLTA PHOTO IMAGING INC<br>C/O FOX ROTHSCHILD LLP<br>ATTN: JOSHUA T KLEIN, ESQ<br>2000 MARKET ST, TENTH FL<br>PHILADELPHIA PA 19103 | CREDITOR ID: 405009-95<br>KONICA MINOLTA PHOTO IMAGING USA<br>C/O FOX ROTHSCHILD LLP<br>ATTN JOSHUA T KLEIN, ESQ.<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 405009-95<br>KONICA MINOLTA PHOTO IMAGING USA<br>C/O FOX ROTHCHILD LLP<br>ATTN ALLISON M BERGER, ESQ<br>997 LENOX DRIVE, BUILDING THREE<br>LAWRENCEVILLE NJ 08648-2311 | CREDITOR ID: 405009-95<br>KONICA MINOLTA PHOTO IMAGING USA<br>ATTN BRIAN J CUPKA, ESQ<br>725 DARLINGTON AVENUE<br>MAHWAH NJ 07430-2601 | CREDITOR ID: 382757-51<br>KONICA PHOTO IMAGING, INC.<br>725 DARLINGTON AVE.<br>MAHWAH, NJ 07430 |
| CREDITOR ID: 315827-40<br>KONRAD, GORDON K<br>PO BOX 10890<br>JEFFERSON, LA 70181 | CREDITOR ID: 250737-12<br>KONRAD, GORDON K<br>WAHL & AST, PA<br>ATTN DAVID A AST, ESQ<br>222 RIDGEDALE AVENUE<br>PO BOX 1309<br>MORRISTOWN NJ 07962-1309 | CREDITOR ID: 250737-12<br>KONRAD, GORDON K<br>PO BOX 10890<br>JEFFERSON, LA 70181 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 254104-12
KORGE & KORGE
ATTN THOMAS J KORGE
230 PALERMO AVENUE
CORAL GABLES, FL 33134

CREDITOR ID: 2354-RJ
KOTIS PROPERTIES
PO BOX 9296
GREENSBORO, NC 27429-9296

CREDITOR ID: 416990-15
KOTIS PROPERTIES, INC
C/O DIRK W SIEGMUND, ESQ
PO BOX 3324
GREENSBORO NC 27402-3324

CREDITOR ID: 393120-55
KOULENTIS, MARY
C/O CARLSON & MEISSNER LAW OFFICES
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 405918-99
KOURI, GERARD JR
10021 PINES BLVD, STE 202
PEMBROKE PINES FL 33024-6191

CREDITOR ID: 392144-55
KOVALCHUK, OKSANA
C/O COKER, MYERS, SCHICKEL ET AL
ATTN T GUESS OR C SORENSON, ESQS
136 E BAY STREET
JACKSONVILLE FL 32201

CREDITOR ID: 254107-12
KOZY SHACK INC
DEPT CH 17323
PALATINE, IL 60055-7323

CREDITOR ID: 381832-99
KOZYAK TROPIN & THROCKMORTON PA
ATTN: JOHN KOZYAK/LAURE ISICOFF
2525 PONCE DE LEON, 9TH FL
CORAL GABLES FL 33134

CREDITOR ID: 2355-RJ
KPT COMMUNITIES LLC
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK
PO BOX 5020
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 383218-15
KPT COMMUNITIES, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 1515-RJ
KPT COMMUNTIES LLC
3333 NEW HYDE PARK ROAD
SUITE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 410849-15
KPT PROPERTIES, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 278681-99
KRAFT
(KRAFT FOODS, KRAFT PIZZA, NABISCO)
ATTN: SANDRA SCHIRMANG, DIR OF CRE
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 397691-99
KRAFT FOODS GLOBAL INC
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 397691-99
KRAFT FOODS GLOBAL INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 397691-99
KRAFT FOODS GLOBAL INC
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 408431-15
KRAFT FOODS GLOBAL, INC
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 408431-15
KRAFT FOODS GLOBAL, INC
ATTN JOHN JASENSKY
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 254115-12
KRAFT PIZZA COMPANY
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 254115-12
KRAFT PIZZA COMPANY
ATTN JOHN JASENSKY, SR CR MGR
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 382758-51
KRAGE, MICHAEL
365 INDIGO PLACE NW
ISSAQUAH, WA 98027

CREDITOR ID: 406866-MS
KRAMER, CALVIN JR
102 PASTURE COURT, APT 3
THIBODAUX LA 70301

CREDITOR ID: 403799-94
KRAMER, CALVIN JR
102 PASTURE COURT, APT 3
THIBODAUX LA 70301

CREDITOR ID: 161119-09
KRAUSS, MELODY A
PO BOX 68
PORT RICHEY FL 34668

CREDITOR ID: 391289-55
KREBS, KELLY M
C/O EMMANUEL, SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ.
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 408421-15
KREBS, THOMAS
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 452099-15
KREJCI, ESTATE OF ANNA MAE
C/O DIANA LYN GAMBOA, EXECUTRIX
6511 MEADOWTRACE DRIVE
KLEIN TX 77389

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 254119-12<br>KRETSCHMAR REALTY INC<br>1231 SOUTH MAIN STREET<br>ATTN MAL KRETSCHMAR<br>GREENVILLE, MS 38701 | CREDITOR ID: 1516-07<br>KRG WATERFORD LAKES LLC<br>1090 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 410736-15<br>KRG WATERFORD LAKES, LLC<br>C/O ICE MILLER<br>ATTN MARK A BOGDANOWICZ, ESQ<br>ONE AMERICAN SQUARE, BOX 82001<br>INDIANAPOLIS IN 46282-020 |
| CREDITOR ID: 403800-94<br>KRIEG, JEFFREY A<br>5119 NW 58TH TERR<br>CORAL SPRINGS FL 33067 | CREDITOR ID: 254143-12<br>KRISPY KREME<br>MCAEER'S OF BIRMINGHAM, INC<br>ATTN CLAYTON MILES, DIRECTOR<br>1990 NEW PATTON CHAPEL ROAD<br>BIRMINGHAM, AL 35226 | CREDITOR ID: 254133-12<br>KRISPY KREME<br>PO BOX 752046<br>CHARLOTTE, NC 28275-2046 |
| CREDITOR ID: 254131-12<br>KRISPY KREME<br>PO BOX 1966<br>MTRTLE BEACH, SC 29578 | CREDITOR ID: 254129-12<br>KRISPY KREME<br>960 PATTON AVE<br>ASHEVILLE, NC 28806 | CREDITOR ID: 254128-12<br>KRISPY KREME<br>465 WEST 23RD STREET<br>PANAMA CITY, FL 32405 |
| CREDITOR ID: 254125-12<br>KRISPY KREME<br>1300 EAST PARK AVE<br>TALLAHASSEE, FL 32301 | CREDITOR ID: 410570-15<br>KRISPY KREME 475<br>M&M DOUGHNUT, INC<br>ATTN CLAYTON MILES, DIRECTOR OF OPS<br>400 NORTH SLAPPEY BLVD<br>ALBANY GA 31701 | CREDITOR ID: 254135-12<br>KRISPY KREME BAKERY<br>515 SOUTH IRBY<br>FLORENCE, SC 29501 |
| CREDITOR ID: 254137-12<br>KRISPY KREME DIVISION<br>960 PATTON AVE<br>ASHEVILLE, NC 28806 | CREDITOR ID: 254141-12<br>KRISPY KREME DOUGHNUT CO<br>2800 PIO NONO AVE<br>MACON, GA 31206 | CREDITOR ID: 254146-12<br>KRISPY KREME DOUGHNUT CORP<br>465 W 23RD STREET<br>PANAMA CITY, FL 32405 |
| CREDITOR ID: 254144-12<br>KRISPY KREME DOUGHNUT CORP<br>3095 ROSS CLARKK CIRCLE<br>DOTHAN, AL 36301 | CREDITOR ID: 254142-12<br>KRISPY KREME DOUGHNUT CORP<br>ATTN EVAN LYNN SMITH, GM<br>1400 MCFARLAND BLVD E<br>TUSCALOOSA, AL 35405 | CREDITOR ID: 278833-99<br>KRISPY KREME DOUGHNUTS CORP<br>C/O ALLMAN SPRY LEGGETT & CRUMPLER<br>ATTN: LEGGETT R BRADFORD, ESQ<br>380 KNOLLWOOD ST, STE 700<br>WINSTON-SALEM NC 27113-5129 |
| CREDITOR ID: 278833-99<br>KRISPY KREME DOUGHNUTS CORP<br>C/O TRAUB BONACQUIST & FOX LLP<br>ATTN: PAUL TRAUB/WENDY MARCARI<br>655 THIRD AVENUE, 21ST FLR<br>NEW YORK NY 10017 | CREDITOR ID: 410518-15<br>KRISPY KREME OF SOUTH FLORIDA LLC<br>C/O HODGSON RUSS LLP<br>ATTN STEPHEN L YONATY, ESQ.<br>ONE M&T PLAZA, SUITE 2000<br>BUFFALO NY 14203 | CREDITOR ID: 410518-15<br>KRISPY KREME OF SOUTH FLORIDA LLC<br>ATTN NINA E COREY, CONTROLLER<br>4225 GENESEE STREET<br>BUFFALO NY 14225 |
| CREDITOR ID: 391643-55<br>KRISTOFF, PAM<br>C/O CHAMBERS & RICE<br>ATTN THOMAS CHAMBERS,III, ESQ<br>PO BOX 536<br>HOMERVILLE GA 31634 | CREDITOR ID: 254166-12<br>KRM SALES, INC<br>ATTN NELDA MURPHY, PRES<br>3430 HIGHWAY 186<br>PO BOX 8<br>GOOD HOPE, GA 30641 | CREDITOR ID: 393539-55<br>KROEPLIN, MARION<br>C/O DIECIDUE LAW FIRM<br>ATTN JENNIFER B DIECIDUE, ESQ<br>1275 KASS CIRCLE<br>SPRINGHILL FL 34606 |
| CREDITOR ID: 429855-15<br>KROEZE, JOHANNES & MARIA<br>2175 MARINE DRIVE, SUITE 1202<br>OAKVILLE ON L6L 5L5<br>CANADA | CREDITOR ID: 254167-12<br>KROGER CO, THE<br>ATTN ERIN DRISKELL/B GACK, LAW DEPT<br>1014 VINE STREET<br>CINCINNATI OH 45202 | CREDITOR ID: 397653-72<br>KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 390424-54
KROGMAN, DONALD W
5 OCEAN AVENUE
BARNEGAT NJ 08005

CREDITOR ID: 254168-12
KRONES INC
ATTN KAY DENIG, ACCTG MGR
DEPARTMENT 0779
MILWAUKEE WI 53259-0779

CREDITOR ID: 395553-15
KROPP HOLDINGS, INC
AVCARD DIVISION
ATTN ROBERT W PODGURSKI, CR OP MGR
4 NORTH PARK DRIVE, SUITE 412
HUNT VALLEY MD 21030

CREDITOR ID: 397654-72
KRR, INC.
ATTN: HARRELL RUSHING
8 VILLAGE DRIVE
MADISON, MS 39110

CREDITOR ID: 408277-99
KRUSCH PROPERTIES, LLC
C/O KELLY DRYE & WARREN, LLP
ATTN: ROBERT L LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 408277-99
KRUSCH PROPERTIES, LLC
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 384046-47
KUEHLE, CHRISTOPHER J
4554 ARCH CREEK DRIVE S
JACKSONVILLE, FL 30225

CREDITOR ID: 398750-78
KUFELDT, ANNE
13071 FT CAROLINE ROAD
JACKSONVILLE, FL 32225

CREDITOR ID: 387168-54
KUGELMANN, DAVID
149 MARIE DRIVE
WEST PALM BEACH, FL 33409

CREDITOR ID: 387168-54
KUGELMANN, DAVID
C/O CHAMBLEE JOHNSON & HAYNES, PA
ATTN MATTHEW HAYNES, ESQ
1615 FORUM PLACE, SUITE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 254178-12
KUHN FLOWERS
PO BOX 47705
JACKSONVILLE, FL 32247

CREDITOR ID: 254177-12
KUHN FLOWERS
3802 BEACH BLVD
JACKSONVILLE, FL 32207-4757

CREDITOR ID: 393541-55
KUNDTZ, TERRI
C/O SMITH, FEDDELER, SMITH & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO DRAWER 1089
LAKELAND FL 33802-1089

CREDITOR ID: 381589-47
KUREMSKY, WENDY
11186 TERWILLIGERS HILL CRT
CINCINNATI, OH 45249

CREDITOR ID: 402231-90
KURRAS, JAY B
4724 DEVON LANE
JACKSONVILLE FL 32210

CREDITOR ID: 419824-ST
KURRAS, JAY B & JO ANN TTEES
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 400384-85
KUYKENDALE, DALE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN SCOTT NOONEY, ESQ
3535 HENDRICKS AVE.
JACKSONVILLE FL 32207

CREDITOR ID: 389697-54
KUZMESKI, PAUL W
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 389697-54
KUZMESKI, PAUL W
C/O JAMES T LYNCH
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 397233-67
K-VA-T FOOD
329 N. MAIN ST.
GRUNDY, VA 24614

CREDITOR ID: 382880-51
KWENTOH, EMEKA I.
C/O THOMAS F. TALTY, ESQ.

CREDITOR ID: 383185-51
KWIK CHEK SUPERMARKETS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 254199-12
KYLE'S ROD & ROOTER, INC
ATTN KYLE STERLING SMITH, PRESIDENT
2139 COUNTY LINE RD
DOTHAN, AL 36305

CREDITOR ID: 391238-55
KYLES, CLARENCE
C/O COCHRANE CHERRY GIVENS ET AL
ATTN CHARLES JAMES, ESQ
306 NORTH MAIN STREET
PO BOX 830419
TUSKEGEE AL 36083

CREDITOR ID: 254201-12
KYSOR PANEL SYSTEMS
ATTN RICK RINN, CFO
PO BOX 951613
DALLAS, TX 75395-1613

CREDITOR ID: 254202-12
KYSOR WARREN
ATTN PETE PIPKIN, CREDIT MGR
PO BOX 951606
DALLAS, TX 75395-1606

CREDITOR ID: 254216-12
L EGGS
PO BOX 751348
CHARLOTTE, NC 28275-1348

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 254227-12<br>L PUGH & ASSOCIATES INC<br>ATTN LARRY E PUGH, PRES<br>10108 NORTH PALAFOX HWY<br>PENSACOLA, FL 32534-1269 | CREDITOR ID: 397102-67<br>L&E JEWELRY<br>11241-D SW 40TH STREET<br>MIAMI, FL 33165 | CREDITOR ID: 254234-12<br>L&J GENERAL INTERNATIONAL<br>(EL SEMBRADOR)<br>2424 NW 46TH STREET<br>MIAMI, FL 33142 |
| CREDITOR ID: 254208-12<br>L&J GENERAL INTERNATIONAL<br>ATTN HADY HERNANDEZ, AR SUPERV<br>2424 NW 46TH ST<br>MIAMI, FL 33142 | CREDITOR ID: 381895-30<br>L&R FARMS INC<br>C/O SMITH GILLIAM WILLIAMS ET AL<br>ATTN BRAD J PATTEN, ESQ<br>PO BOX 1098<br>GAINESVILLE GA 30503 | CREDITOR ID: 395317-63<br>L. PUGH & ASSOCIATES<br>10108 N. PALAFOX HWY.<br>PENSACOLA, FL 32505 |
| CREDITOR ID: 254235-12<br>LA AUTENTICA FOODS, INC<br>ATTN FABRICE RIVIERE, PRES<br>989 SE 11 PLACE<br>HIALEAH, FL 33010 | CREDITOR ID: 254237-12<br>LA BREA BAKERY INC<br>ATTN MARY KENNEDY, CONTROLLER<br>PO BOX 7537<br>VAN NUYS CA 91409-7537 | CREDITOR ID: 391307-55<br>LA CRUZ, SIXTA DE<br>C/O WOLFSON & GROSSMAN, PA<br>ATTN RICHARD S WOLFSON, ESQ<br>11900 BISCAYNE BLVD SUITE 760<br>MIAMI FL 33181 |
| CREDITOR ID: 254241-12<br>LA DONA FOODS INC<br>KEVIN GLEASON, PA<br>ATTN KEVIN C GLEASON, ESQ<br>4121 N 31ST AVENUE<br>HOLLYWOOD FL 33021 | CREDITOR ID: 254241-12<br>LA DONA FOODS INC<br>PO BOX 138503<br>HIALEAH, FL 33013 | CREDITOR ID: 397104-67<br>LA GARDENIA CORPORATION<br>11425 SW 41 ST STREET<br>MIAMI, FL 33165 |
| CREDITOR ID: 254245-12<br>LA MURCIANA, INC<br>ATTN MARIA SAEZ & JOSE SAEZ, PRES<br>5534 NW 72ND AVENUE<br>MIAMI, FL 33166 | CREDITOR ID: 254246-12<br>LA OCCUPATIONAL HEALTH SERVICES<br>PO BOX 11767<br>ALEXANDRIA, LA 71315-1767 | CREDITOR ID: 1522-07<br>LA PETITE ROCHE CENTER GENERAL<br>WILLIAMS & ANDERSON PLC<br>ATTN JOHN KOOISTRA, III, ESQ<br>111 CENTER STREET, 22ND FLOOR<br>LITTLE ROCK  AR 72201 |
| CREDITOR ID: 1522-07<br>LA PETITE ROCHE CENTER GENERAL<br>C/O DOYLE ROGERS COMPANY<br>PO DRAWER A<br>BATESVILLE, AR 72503 | CREDITOR ID: 254255-12<br>LA QUINTA ORLANDO WINTERPARK<br>ATTN ROBERT GEDCON, ASST GM<br>626 LEE ROAD<br>ORLANDO, FL 32810 | CREDITOR ID: 254256-12<br>LA ROCHE INDUSTRIES INC<br>ATTN WILLIAM CHAREST, CR MGR<br>1100 JOHNSON FERRY RD, SUITE 690<br>ATLANTA, GA 30342 |
| CREDITOR ID: 391345-55<br>LA TORRES, NORMA DE<br>C/O LAW OFFICES OF KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SOUTHWEST 74TH STREET<br>MIAMI FL 33143 | CREDITOR ID: 403395-15<br>LAB SAFETY SUPPLY<br>ATTN TAMMY BRADLEY<br>401 S WRIGHT RD<br>JANESVILLE WI 53546 | CREDITOR ID: 393248-55<br>LABBE, CRYSTAL W & SCHOENFELD ET AL<br>C/O SCHOENFELD, SCHOENFELD ET AL<br>ATTN ROBERT MORLAS SCHOENFELD, ESQ<br>810 UNION STREET, SUITE 324<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 408372-15<br>LABEL SYSTEMS INTERNATIONAL<br>C/O NASHUA CORPORATION<br>ATTN SALLY L SMITH, CREDIT MGR<br>3838 SOUTH 108TH STREET<br>OMAHA NE 68144 | CREDITOR ID: 386359-54<br>LACAZE, DONNA<br>C/O LOSAVIO LAW OFFICE, LLC<br>ATTN MARIA LOSAVIO, ESQ<br>1821 MACARTHUR DRIVE<br>PO BOX 12420<br>ALEXANDRIA LA 71315-2420 | CREDITOR ID: 43034-05<br>LACKEY, CHERYL A<br>6050 MELLOW TR<br>MARIANNA FL 32446 |
| CREDITOR ID: 43034-05<br>LACKEY, CHERYL A<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 | CREDITOR ID: 397227-67<br>LACK'S STORES, INC<br>PO BOX 2088<br>VICTORIA, TX 77902 | CREDITOR ID: 411422-15<br>LACROIX, BRIGITTE<br>1480 SW 11TH WAY #201<br>DEERFIELD BEACH FL 33441 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382759-51<br>LAFAYETTE DAILY ADVERTISER<br>PO BOX 3268<br>LAFAYETTE, LA 70502 | CREDITOR ID: 1523-07<br>LAFAYETTE LIFE INSURANCE CO<br>PO BOX 7007<br>MORTGAGE LOAN 8124<br>LAFAYETTE, IN 47903 | CREDITOR ID: 416266-15<br>LAFAYETTE LIFE INSURANCE COMPANY<br>C/O LEATHERWOOD WALKER TODD & MANN<br>ATTN EARLE PREVOST, ESQ<br>300 EAST MCBEE AVENUE, SUITE 500<br>GREENVILLE SC 29601 |
| CREDITOR ID: 410983-15<br>LAFEVER, DANIEL G<br>C/O WINN DIXIE STORE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 406870-MS<br>LAFEVER, DANIEL G<br>5004 SHELLEY CT<br>ORLANDO FL 32807-1372 | CREDITOR ID: 403802-94<br>LAFEVER, DANIEL G<br>5004 SHELLEY COURT<br>ORLANDO FL 32807-1372 |
| CREDITOR ID: 406871-MS<br>LAFFERTY, RUSSELL A<br>121 CHOO CHOO LANE<br>VALRICO FL 33594 | CREDITOR ID: 406268-15<br>LAFONTAINE, GENEVIEVE<br>C/O LABOUDETTE LAW FIRM, LLC<br>ATTN SCOT J LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163 | CREDITOR ID: 406872-MS<br>LAGARD, KAREN<br>71 CORAL STREET<br>ATLANTIC BEACH FL 32233 |
| CREDITOR ID: 393329-55<br>LAGOS, JOSELA M<br>C/O SUAREZ & ASSOCIATES PA<br>ATTN JAIME SUAREZ<br>351 NW LEJUNE ROAD, STE 201<br>MIAMI FL 33126 | CREDITOR ID: 254304-12<br>LAGRANGE DAILY NEWS<br>PO BOX 6306<br>SPARTANBURG, SC 29304 | CREDITOR ID: 1524-07<br>LAGRANGE MARKETPLACE LLC<br>C/O HELMSING, LEACH, HERLONG ET AL<br>ATTN JEFFERY J HARTLEY, ESQ<br>LACLEDE BLDG, SUITE 2000<br>150 GOVERNMENT STREET<br>MOBILE AL 36602 |
| CREDITOR ID: 1524-07<br>LAGRANGE MARKETPLACE LLC<br>CO RETAIL MANAGEMENT GROUP INC<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036 | CREDITOR ID: 416944-15<br>LAGS VENTURES, INC<br>C/O TRIPP SCOTT<br>ATTN JOHN G BIANCO, III, ESQ<br>110 SE 6TH STREET, 15TH FLOOR<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 161811-09<br>LAIRD, COREY D<br>120 DALE DRIVE<br>TROY AL 36081 |
| CREDITOR ID: 389098-54<br>LAITAILLE, KERREN<br>C/O MARC L SHAPIRO, PA<br>ATTN GARY A RALPH, ESQ<br>720 GOODLETTE ROAD NORTH, STE 304<br>NAPLES, FL 34102 | CREDITOR ID: 262842-12<br>LAKE DOCTORS INC, THE<br>3523 STATE ROAD 419<br>WINTER SPRINGS, FL 32708 | CREDITOR ID: 416254-15<br>LAKE HOWELL PLAZA PARTNERSHIP<br>C/O DAY KETTERER LTD<br>ATTN RICHARD A PRINCIC, ESQ<br>200 MARKET AVENUE N<br>PO BOX 24213<br>CANTON OH 44701-4213 |
| CREDITOR ID: 2363-07<br>LAKE JACKSON TRADING POST<br>151 SAWGRASS CORNERS DRIVE, SUITE 2<br>PONTE VEDRA BEACH, FL 32082-1929 | CREDITOR ID: 254321-12<br>LAKE JACKSON TRADING POST<br>151 SAWGRASS CORNERS DRIVE, STE 202<br>PONTE VEDRA BEACH, FL 32082 | CREDITOR ID: 1526-07<br>LAKE MARY LIMITED PARTNERSHIP<br>C/O EQUITY INVESTMENT GROUP<br>ATTN RENEE DILLON<br>111 EAST WAYNE STREET, SUITE 500<br>FORT WAYNE, IN 46802 |
| CREDITOR ID: 254328-12<br>LAKE STREET PUBLISHING<br>ATTN LAURA L TURNER, OWNER<br>330 N SUMMIT ST<br>CRESCENT CITY, FL 32112 | CREDITOR ID: 1527-07<br>LAKE SUN PROPERTIES LTD<br>ATTN ROGER F RUTTENBERG, GP<br>55 E MONROE, STE 1890<br>CHICAGO, IL 60603-2390 | CREDITOR ID: 2364-07<br>LAKELAND ASSOCIATES, LP<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVE, STE 305<br>CLEARWATER FL 33756 |
| CREDITOR ID: 382760-51<br>LAKELAND LEDGER<br>PO BOX 408<br>LAKELAND, FL 33802 | CREDITOR ID: 262843-12<br>LAKELAND LEDGER, THE<br>PO BOX 408<br>LAKELAND, FL 33802 | CREDITOR ID: 1528-07<br>LAKELAND PARTNERS<br>C/O BRANDYWINE GROUP INC<br>PO BOX 999<br>CHADDS FORD, PA 19317-0999 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 410958-15
LAKELAND PARTNERS
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 254337-12
LAKEPOINT FAMILY MED CENTER
3303 S SEMORAN BLVD
ORLANDO, FL 32822

CREDITOR ID: 384209-47
LAKESHORE CLINIC PC
1026 SOUTH EUFAULA AVE
EUFAULA, AL 36027

CREDITOR ID: 254342-12
LAKESIDE FAMILY PRACTICE
PO BOX 6
CRESCENT CITY, FL 32112

CREDITOR ID: 406145-15
LAKESIDE FOODS, INC
ATTN CAROL A GLAESER
808 HAMILTON STREET
PO BOX 1327
MANITOWOC WI 54221-1327

CREDITOR ID: 254345-12
LAKESIDE MILLS, INC
DEPT CODE 196
PO BOX 32849
CHARLOTTE NC 28232-2849

CREDITOR ID: 381929-15
LAKESIDE MILLS, INC
ATTN BRYAN KING
PO BOX 230
RUTHERFORDTON NC 28139

CREDITOR ID: 254346-12
LAKESIDE OCCUPATION MEDICAL
ATTN DEBRA TAUCHER
1400 EAST BAY DRIVE
LARGO, FL 33771

CREDITOR ID: 1529-RJ
LAKEWOOD ASSOCIATES, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 1529-RJ
LAKEWOOD ASSOCIATES, LTD
C/O COURTELIS COMPANY
ATTN VICTOR STOSIK
703 WATERFORD WAY, SUITE 800
MIAMI, FL 33126-4677

CREDITOR ID: 406873-MS
LALLEMENT, JAMES C
16281 71 LANE NORTH
LOXAHATCHEE FL 33470

CREDITOR ID: 381390-47
LALUMIERE, PHILIPPE L
2678 NW 65TH AVE
MARGATE, FL 33063

CREDITOR ID: 406874-MS
LAM, TAI T
5501 UNIVERSITY CLUB BLVD, APT 168
JACKSONVILLE FL 32277-1448

CREDITOR ID: 390889-55
LAMARTINA, JOSEPH WAYNE
C/O T A VAUGHAN/K C MAXWELL
CITY CENTRE BLDG, SUITE 500
205 EAST CENTRAL BLVD
ORLANDO FL 32801

CREDITOR ID: 43230-05
LAMB, HARVEY
C/O SIMS, FLEMING & BENSON
ATTN HERBERT W BENSON, ESQ
PO BOX 1165
TIFTON GA 31793

CREDITOR ID: 43230-05
LAMB, HARVEY
88 GLORY LANE
TIFTON GA 31794

CREDITOR ID: 43292-05
LAMINACK, LEWIS J
493 WALKER RD
FITZGERALD GA 31750

CREDITOR ID: 2365-RJ
LANCASTER COMMUNITY INVESTORS LC
ATTN THOMAS A GOSSE, MGR
PO BOX 1582
KILMARNOCK, VA 22482

CREDITOR ID: 408180-97
LANCE INC
ATTN: B CLYDE PRESLAR, VP FIN
8600 SOUTH BLVD
CHARLOTTE NC 28273

CREDITOR ID: 406876-MS
LANCE, CLYDE W
PO BOX 305
WASHINGTON GA 30673

CREDITOR ID: 392033-55
LANCE, FRANCES
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRISS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 315679-36
LANCE, INC
C/O SHUMAKER LOOP & KENDRICK LLP
ATTN DAVID M GROGAN ESQ
128 SOUTH TRYON STREET STE 1800
CHARLOTTE NC 28202

CREDITOR ID: 402235-90
LANCLOS, JOSEPH L
841 OLD SCHOOL ROAD
ARNAUDVILLE LA 70512-5229

CREDITOR ID: 1531-07
LAND DADE INC
4 MARINA ISLES BLVD
STE 302
INDIAN HARBOUR BCH, FL 32937

CREDITOR ID: 254373-12
LAND DEVELOPMENT ANALYSIS INC
91 W WIEUCA ROAD
ATLANTA, GA 30342

CREDITOR ID: 254374-12
LAND O FROST INC
PO BOX 353
LANSING, IL 60438-0353

CREDITOR ID: 279028-32
LAND O'LAKES, INC
ATTN ANDREA BENNETT, ESQ
PO BOX 64101
ST PAUL MN 55164-0101

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 398761-78<br>LAND, RONALD H<br>306 WELLINGTON DRIVE<br>MOORE, SC 29369 | CREDITOR ID: 1532-07<br>LANDING STATION<br>C/O E&A SOUTHEAST LP<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 406879-MS<br>LANDIS, HAMLIN A<br>5913 BRUSHWOOD CT<br>RALEIGH NC 27612 |
| CREDITOR ID: 254382-12<br>LANDMARK COMMUNITY NEWSPAPERS<br>ATTN BRENDA LEA<br>PO BOX 1118<br>SHELBYVILLE, KY 40066-1118 | CREDITOR ID: 375830-44<br>LANDMARK COMMUNITY NEWSPAPERS<br>ATTN BRENDA LEA<br>PO BOX 549<br>SHELBYVILLE KY 40066 | CREDITOR ID: 315861-40<br>LANDMARK ENTERPRISES<br>C/O DENNIS COLEMAN<br>(REALTY & INVESTMENT)<br>PO BOX 9306<br>COLUMBUS, MS 39705 |
| CREDITOR ID: 407608-15<br>LAND-O-SUN DAIRIES, LLC DBA<br>PET DAIRY<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 391065-55<br>LANDRIN, JOHANNY<br>C/O ILANA D RUIZ, PA<br>ATTN ILIANA D RUIZ, ESQ<br>9100 SOUTH DADELAND BLVD, SUITE 402<br>MIAMI FL 33156 | CREDITOR ID: 394059-61<br>LANDRY & LAVELLE, LLP<br>ATTN PAUL M LAVELLE<br>3822 ELYSIAN FIELDS AVENUE<br>NEW ORLEANS, LA 70122-4565 |
| CREDITOR ID: 395549-15<br>LANDRY, EDDIE<br>C/O L CLAYTON BURGESS LAW OFFICES<br>ATTN G SHELLY MATURIN II<br>PO DRAWER 5250<br>LAFAYETTE LA 70502 | CREDITOR ID: 406880-MS<br>LANDRY, IRVIN L<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 403803-94<br>LANDRY, IRVIN L<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 406880-MS<br>LANDRY, IRVIN L<br>19426 CHAMPIONS CIR<br>GULPORT MS 39503 | CREDITOR ID: 403803-94<br>LANDRY, IRVIN L<br>19426 CHAMPIONS CIR<br>GULPORT MS 39503 | CREDITOR ID: 385635-54<br>LANDRY, RAY JR<br>VINET & VINET<br>ATTN JOSEPH JOLISSAINT, ESQ<br>11817 BRICKSOME AVE, SUITE A<br>BATON ROUGE LA 70816 |
| CREDITOR ID: 385635-54<br>LANDRY, RAY JR<br>PO BOX 811<br>LIVONIA, LA 70755 | CREDITOR ID: 162298-09<br>LANDRY, SHIRLEY A<br>18954 VIGNES LAKE AVE<br>BATON ROUGE LA 70817 | CREDITOR ID: 395678-65<br>LANDSCAPE ARTS, INC.<br>PO BOX 22653<br>CHATTANOOGA, TN 37422 |
| CREDITOR ID: 395679-65<br>LANDSCAPE PLUS<br>PO BOX 445<br>OAKWOOD, GA 30566 | CREDITOR ID: 254387-12<br>LANDSCAPE PLUS<br>4104 W WHITE ROAD, SUITE 103<br>PO BOX 445<br>OAKWOOD, GA 30566 | CREDITOR ID: 1533-07<br>LANDSOUTH PARTNERS<br>5001 N KINGS HIGHWAY<br>SUITE 203<br>MYRTLE BEACH, SC 29577 |
| CREDITOR ID: 395554-15<br>LANDSTAR LIGON INC<br>ATTN DAWN BOWERS, MGR<br>13410 SUTTON PARK DRIVE S<br>JACKSONVILLE FL 32224 | CREDITOR ID: 395555-15<br>LANDSTAR RANGER INC<br>ATTN DAWN BOWERS, MGR<br>13410 SUTTON PARK DR SOUTH<br>JACKSONVILLE FL 32224 | CREDITOR ID: 395680-65<br>LANDTRONICS, INC.<br>5970 OLD PINEVILLE ROAD<br>CHARLOTTE, NC 28217 |
| CREDITOR ID: 254394-12<br>LANE LIMITED<br>PO BOX 101372<br>ATLANTA, GA 30392-0001 | CREDITOR ID: 395318-63<br>LANE POWELL SPEARS LUBERSKY LLP<br>1420 FIFTH AVENUE, SUITE 4100<br>SEATTLE, WA 98101-2338 | CREDITOR ID: 394042-61<br>LANE, ALTON & HORST, LLC<br>ATTN CHARLES E MUSTAR<br>175 S. 3RD STREET<br>COLUMBUS, GA 33215-5100 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406881-MS<br>LANEY, MATTHEW V<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406881-MS<br>LANEY, MATTHEW V<br>3059 BRIDGESTONE DRIVE<br>JACKSONVILLE FL 32216 | CREDITOR ID: 254399-12<br>LANGDALE TIRE CO<br>ATTN LOUIS CASSOTTA, PROP MGR<br>PO BOX 1088<br>VALDOSTA, GA 31603-1361 |
| CREDITOR ID: 1534-07<br>LANGDALE TIRE CO<br>ATTN LOUIS CASSOTA<br>PO BOX 1088<br>VALDOSTA, GA 31603-1361 | CREDITOR ID: 422390-ST<br>LANGFORD, STEVE A<br>618 N KING STREET<br>CARTHAGE TX 75633 | CREDITOR ID: 254400-12<br>LANGLINAIS BAKING CO<br>815 SO ST ANTOINE STREE<br>LAFAYETTE, LA 70501 |
| CREDITOR ID: 1535-07<br>LANGSTON PLACE<br>C/O LANGSTON REAL ESTATE<br>PO BOX 125<br>HONEA  PATH, SC 29654-0125 | CREDITOR ID: 406883-MS<br>LANGSTON, DICKIE<br>313 MORNING GLORY TRL<br>POWDER SPRINGS GA 30127 | CREDITOR ID: 416282-BD<br>LANIER WORLDWIDE INC<br>C/O WARGO & FRENCH<br>ATTN JULIE JARED, ESQ<br>1170 PEACHTREET ST, STE 2020<br>ATLANTA GA 30309 |
| CREDITOR ID: 416282-BD<br>LANIER WORLDWIDE INC<br>2300 PARKLAKE DRIVE<br>ATLANTA GA 30345-2979 | CREDITOR ID: 393013-55<br>LANOUX, LYNETTE<br>C/O FARAH & FARAH, PA<br>ATTN DENORA A BUBEN, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 406884-MS<br>LANPHAR, KENNETH C<br>3329 RANKIN DRIVE<br>NEW PORT RICHEY FL 34655-2125 |
| CREDITOR ID: 403804-94<br>LANPHAR, KENNETH C<br>3329 RANKIN DRIVE<br>NEW PORT RICHEY FL 34655-2125 | CREDITOR ID: 410553-15<br>LANTANA SQUARE SHOPPING CENTER, LTD<br>C/O GLATTER & ASSOCIATES, PA<br>ATTN ERIC GLATTER, ESQ.<br>1489 WEST PALMETTO PK RD, SUITE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 254410-12<br>LAPALCO VILLAGE SHOP CEN<br>7809 AIRLINE HWY SU 309<br>METAIRIE, LA 70003 |
| CREDITOR ID: 2368-07<br>LAPALCO VILLAGE SHOPPING CENTER<br>7809 AIRLINE HWY SU 309<br>METAIRIE, LA 70003 | CREDITOR ID: 392544-55<br>LAPORTE, ELIZABETH<br>C/O ATTORNEYS TRIAL GROUP<br>ATTN JULIO C MARTINEZ, JR, ESQ<br>903 N MAIN STREET<br>KISSIMMEE FL 34744 | CREDITOR ID: 1537-07<br>LARAMIE RIVER BAY LP<br>RIVER BAY PLAZA<br>PO BOX 6006<br>HICKSVILLE, NY 11802-6006 |
| CREDITOR ID: 391066-55<br>LARIOS, MILAGROS E<br>C/O EDWARD F DEVARONA, PA<br>ATTN EDWARD F DEVARONA, ESQ<br>2150 CORAL WAY, 4TH FLOOR<br>MIAMI FL 33145 | CREDITOR ID: 1538-RJ<br>LARISSA LAKE JUNE LP<br>6300 INDEPENDENCE PARKWAY<br>SUITE A-1<br>PLANO, TX 75023 | CREDITOR ID: 1539-07<br>LASALA PINEBROOK ASSOCIATES LP<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 |
| CREDITOR ID: 417085-98<br>LASALLE BANK NATIONAL ASSOC ETAL<br>C/O DUANE MORRIS LLP<br>ATTN WENDY SIMKULAK ESQ<br>30 SOUTH 17TH ST<br>PHILADELPHIA  PA 19103-4196 | CREDITOR ID: 407463-99<br>LASALLE BANK NAT'L ASSOC, AS TTEE<br>HOLDERS OF BEAR STEARNS COMM MORTG<br>C/O MCKENNA LONG & ALDRIDGE LLP<br>ATTN: B SUMMER CHANDLER<br>303 PEACHTREE ST, STE 5300<br>ATLANTA GA 30308 | CREDITOR ID: 2370-RJ<br>LASCO REALTY LLC<br>PO BOX 418<br>KESWICK, VA 22947 |
| CREDITOR ID: 278511-25<br>LASCO REALTY LLC<br>ATTN ROBERT SCHWAGERL, OWNER<br>PO BOX 418<br>KESWICK, VA 22947 | CREDITOR ID: 399727-15<br>LASER NETWORKING, INC<br>ATTN RHONDA COCHENOUR<br>9850 PELHAM RD<br>TAYLOR MI 48180 | CREDITOR ID: 393417-55<br>LASONDE, SUSAN<br>1018 HAMILTON AVENUE<br>TARPAN SPRINGS FL 34689 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 393417-55
LASONDE, SUSAN
C/O LAW OFFICES OF FRANCOISE HAASCH
ATTN FRANCOISE M HAASCH, ESQ
PO BOX 614
PALM HARBOR FL 34682

CREDITOR ID: 254459-12
LASSETER PLUMBING COMPANY, INC
865 NE 130TH ST
NORTH MIAMI, FL 33161-4943

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
C/O CHAMBERLAIN, HRDLICKA, ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET NE, 9TH FL
ATLANTA GA 30303

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
ATTN HERMAN KOOYMANS, CFO
3000 CORPORATE CENTER DR, SUITE 300
MORROW GA 30260

CREDITOR ID: 384210-47
LAT PURSER & ASSOCIATES INC
6320 ST AUGUSTINE ROAD, SUITE 7
JACKSONVILLE, FL 32217

CREDITOR ID: 410874-15
LATHAM, HARRY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410874-15
LATHAM, HARRY
1726 E BEAVER STREET
JACKSONVILLE FL 32202

CREDITOR ID: 254465-12
LATINO COMMUNICATIONS INC
PO BOX 12876
WINSTON SALEM, NC 27117

CREDITOR ID: 418537-ST
LATIOLAIS, DEBBIE
1855 NURSERY HWY
BREAUX BRIDGE LA 70517-8404

CREDITOR ID: 1541-07
LAUDERHILL MALL
ATTN SAMUEL WEINTRAUB, VP
1267 NW 40TH AVE
LAUDERHILL FL 33313

CREDITOR ID: 2372-07
LAUDERHILL MALL
1267 NW 40TH AVE
LAUDERHILL, FL 33313

CREDITOR ID: 1541-07
LAUDERHILL MALL
C/O SHAPIRO AND WEIL
ATTN MURRAY B WEIL, JR, ESQ
8925 COLLINS AVENUE, UNIT 7-H
SURFSIDE FL 33154

CREDITOR ID: 278992-80
LAURA'S LEAN BEEF
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ
250 W MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 1542-RJ
LAUREATE CAPITAL
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 554-03
LAURENS COMMISSION OF PUBLIC WORKS
ATTN IRVIN D SATTERFIELD, TREAS
PO BOX 580476
LAURENS SC 29360-0349

CREDITOR ID: 254502-12
LAURENS COUNTY ADVERTISE
PO BOX 490
LAUREN, SC 29360

CREDITOR ID: 254504-12
LAURENS COUNTY HOSPITAL
PO BOX 1499
LAURENS, SC 29360-1499

CREDITOR ID: 254507-12
LAURENS ELECTRIC COOP INC
PROTEC SERVICES
ATTN KEITH AVERY
PO BOX 161630
BOILING SPRINGS SC 29316

CREDITOR ID: 391890-55
LAVERY, ELAINE
C/O GEORGE R BREZINA, JR, PA
ATTN GEORGE R BREZINA JR, ESQ
1915 N DALE MABRY HWY, STE 300
TAMPA FL 33607

CREDITOR ID: 406886-MS
LAVIGNE, KEITH
45 O K AVE
HARAHAN LA 70123

CREDITOR ID: 393245-55
LAVINE, SHERRI
C/O OFFICES OF RICHARD R. KENNEDY
ATTN RICHARD R. KENNEDY, ESQ
PO BOX 3243
LAFAYETTE LA 70502-3243

CREDITOR ID: 407501-99
LAW OFFICE OF DANIEL MARKIND
ATTN JOHANNA MARKIND
1500 WALNUT ST, STE 1100
PHILADELPHIA PA 19102

CREDITOR ID: 410523-15
LAW, TRAVIS
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 397330-69
LAWN AUTH LAWNCARE & LANDSCAPING
PO BOX 1025
JACKSON, SC 29831

CREDITOR ID: 381265-47
LAWN AUTHORITY LAWNCARE & LANDSCAPING
PO BOX 1025
JACKSON, SC 29831

CREDITOR ID: 254529-12
LAWN MAINTENANCE
PRO BORING
915 SILVER PALM WAY
APOLLO BEACH, FL 33572

CREDITOR ID: 395681-65
LAWN MAINTENANCE/PRO-BORING
915 SILVER PALM WAY
APOLLO BEACH, FL 33572

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 397301-69
LAWN MASTER
555 DYNAMIC DRIVE
GARNER, NC 27529

CREDITOR ID: 391235-55
LAWRENCE, HERDIE
C/O THE DAN-FODIO LAW GROUP, PC
ATTN MUSA DAN-FODIO, ESQ
900 NORTH HAIRSTON ROAD, SUITE A-1
STONE MOUNTAIN GA 30083-2857

CREDITOR ID: 392265-55
LAWRENCE, LINDA
C/O MARK R MCCOLLEM, PA
ATTN MARK R MCCOLLEM, ESQ.
800 EAST BROWARD BLVD, SUITE 102
FORT LAUDERDALE FL 33301

CREDITOR ID: 393023-55
LAWRENCE, MARGIE
C/O R CONNER MCALLISTER LAW OFFICE
ATTN R CONNER MCALLISTER, ESQ
PO BOX 911
JACKSON MS 39205-0911

CREDITOR ID: 391661-55
LAWRENCE, VERNAL
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN A SCOTT GOW, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 254542-12
LAWSON NEWS DISTRIBUTORS
PO BOX 489
ELBERTA, AL 36530

CREDITOR ID: 416099-L1
LAWSON, ANNETTE
3801 EDWARDS AVE
JACKSON MS 39213

CREDITOR ID: 391300-55
LAWSON, ARIALE D
C.O GEFEN & D'AMBROSIO
ATTN JOSEPH P D'AMBROSIO, ESQ
2255 GLADES RD, SUITE 236W
BOCA RATON FL 33431

CREDITOR ID: 394722-57
LAWSON, FALONDA
C/O PETER SHAPIRO, ESQ
211 EAST LIVINGSTON STREET
ORLANDO FL 32801

CREDITOR ID: 406888-MS
LAWSON, HOLLAND J
116 RICHFIELD TERRACE
GREER SC 29651

CREDITOR ID: 254544-12
LAWTON BROS INC
ATTN DAVID  LAWTON, PRES
PO BOX 547635
ORLANDO FL 32854-7635

CREDITOR ID: 296692-BD
LAWTON, JOHN STEPHEN
1478 16TH STREET
SARASOTA SL 34236

CREDITOR ID: 399839-84
LAX, CHARLENE
PO BOX 136
DELTA LA 71233

CREDITOR ID: 254545-12
LAYMAN CANDY CO
ATTN W SCOTT THOMASSON, VP
PO BOX 1015
SALEM, VA 24153

CREDITOR ID: 406890-MS
LAZARAN, FRANK
VOLPE BAJALIA WICKES ROGERSON ET AL
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, SUITE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 403805-94
LAZARAN, FRANK
VOLPE BAJALIA WICKES ROGERSON ET AL
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, SUITE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 382762-51
LAZARAN, FRANK
VOLPE BAJALIA WICKES ROGERSON ET AL
ATTN JOHN T ROGERSON, III, ESQ
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, STE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 382762-51
LAZARAN, FRANK
358 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 406890-MS
LAZARAN, FRANK
358 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 403805-94
LAZARAN, FRANK
358 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 381580-47
LAZAROU, ROBERT
191 GULF STREAM CIRCLE
ROYAL PALM BEACH, FL 33411

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 382945-51
LDI PHARMACY BENEFIT MGMT
300 SOUTH GRAND BOULEVARD
ST. LOUIS, MO 63103

CREDITOR ID: 254549-12
LE BLANC & THERIOT EQUIPMENT CO INC
ATTN DAVID G LAMBERT, SEC/TREAS
PO BOX 612
METAIRIE, LA 70004-0612

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
5609 18TH AVE SOUTH
ORLANDO, FL 33707

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 254550-12
LE JEUNE BAKERY
PO BOX 367
JEANERETTE, LA 70544

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279240-35<br>LEA & PERRINS, INC<br>ATTN DENISE SCHRADIN, CREDIT<br>15-01 POLLITT DR<br>FAIR LAWN NJ 07410-2795 | CREDITOR ID: 406891-MS<br>LEAKE, SCOTT R<br>3104 SUNNY MEADOWS COURT<br>ARLINGTON TX 76016 | CREDITOR ID: 385865-54<br>LEAMON, LAJUNE<br>C/O MALONEY STROHMEYER, LLP<br>ATTN DAVID J MALONEY, ESQ<br>601 CHURCH STREET<br>MOBILE AL 36602 |
| CREDITOR ID: 385865-54<br>LEAMON, LAJUNE<br>PO BOX 1396<br>DAPHNE, AL 36526 | CREDITOR ID: 254557-12<br>LEARFIELD COMMUNICATIONS INC<br>ATTN DARIN JOBE<br>505 HOBBS RD<br>JEFFERSON CITY, MO 65109-6829 | CREDITOR ID: 399623-15<br>LEARNSOMETHING, INC<br>ATTN DUANE DAUNT, CORP CONTROLLER<br>2457 CARE DRIVE<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 395516-64<br>LEARNSOMETHING.COM<br>2457 CARE DRIVE<br>TALLAHASSEE, FL 32308 | CREDITOR ID: 278912-30<br>LEASA INDUSTRIES, INC<br>C/O SANTOS STOKES LLP<br>ATTN CRAIG A STOKES, ESQ<br>3330 OAKWELL COURT, SUITE 225<br>SAN ANTONIO TX 78218 | CREDITOR ID: 278912-30<br>LEASA INDUSTRIES, INC<br>ATTN GEORGE YAP, PRESIDENT<br>2450-2460 NW 76 STREET<br>MIAMI, FL 33147 |
| CREDITOR ID: 399612-64<br>LEASE 1<br>400 LOCUST STREET<br>DES MOINES IA 50309-2331 | CREDITOR ID: 254564-12<br>LEASE I INC<br>PO BOX 6434<br>CAROL STREAM, IL 60197-6434 | CREDITOR ID: 2373-07<br>LEATHERMAN ASSOC<br>706 B JAKE BLVD WEST<br>SALISBURY, NC 28147 |
| CREDITOR ID: 254565-12<br>LEATHERMAN ASSOCS<br>C/O KETNER & DEES<br>ATTN GLENN E KETNER, JR, ESQ<br>121 EAST KERR STREET<br>SALISBURY NC 28144 | CREDITOR ID: 254565-12<br>LEATHERMAN ASSOCS<br>706 B JAKE BLVD WEST<br>SALISBURY, NC 28147 | CREDITOR ID: 254566-12<br>LEATHERWOOD CROSSING INC<br>PO BOX 4782<br>MARTINSVILLE VA 24115 |
| CREDITOR ID: 315862-40<br>LEATHERWOOD CROSSING INC<br>PO BOX 4782<br>MARTINSVILLE, VA 24115 | CREDITOR ID: 417074-15<br>LEATHERWOOD CROSSING INC<br>C/O AMERICAN PROPERTY MANAGEMENT<br>ATTN DOUGLAS WALSH, GEN MGR<br>PO DRAWER 4991<br>MARTINSVILLE VA 24115 | CREDITOR ID: 399431-99<br>LEATHERWOOD WALKER TODD & MANN PC<br>ATTN: SEANN GRAY TZOUVELEKAS<br>PO BOX 87<br>300 EAST MCBEE AVE, STE 500<br>GREENVILLE SC 29602-0087 |
| CREDITOR ID: 44095-05<br>LEBLANC, CLAUDETTE<br>3704 CHERRYWOOD DR<br>HOLIDAY FL 34691 | CREDITOR ID: 406869-MS<br>LEBLANC, JOSEPH<br>17230 HWY 79<br>MINDEN LA 71055 | CREDITOR ID: 382765-51<br>LEBLANC, MICHAEL<br>105 CALLEY COURT<br>JACKSONVILLE, FL 32259 |
| CREDITOR ID: 406892-MS<br>LEBLANC, MICHAEL F<br>105 CALLEY COURT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403806-94<br>LEBLANC, MICHAEL F<br>105 CALLEY COURT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 392470-55<br>LEBRON, ELIZABETH<br>C/O J JIMENEZ & ASSOCIATES, PA<br>ATTN JIM JIMENEZ, ESQ<br>9753 S ORANGE BLOSSOM TRL, STE 101<br>ORLANDO FL 32837 |
| CREDITOR ID: 44131-05<br>LEBUHN, MARYANN<br>2215 89 DR<br>VERO BEACH FL 32966 | CREDITOR ID: 408290-99<br>LEC PROPERTIES, INC<br>C/O EMMANUEL SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 SOUTH SPRING STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 410375-15<br>LEC PROPERTIES, INC & PC PROPERTIES<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410375-15<br>LEC PROPERTIES, INC & PC PROPERTIES<br>420 WEST BEACH BLVD<br>PASS CHRISTIAN MS 38571 | CREDITOR ID: 254000-12<br>LECKIE, KIMERLY R<br>3140 RAULERSON ROAD<br>ST AUGUSTINE, FL 32092-0552 | CREDITOR ID: 391274-55<br>LECOQ, ROSALIE<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 |
| CREDITOR ID: 254570-12<br>LEDFORD DISTRIBUTORS<br>124 POWDER SPRINGS DRIVE<br>DUNCAN, SC 29334 | CREDITOR ID: 406893-MS<br>LEDFORD, DONALD J<br>RR 3 BOX 429 C<br>HORTENSE GA 31543 | CREDITOR ID: 406894-MS<br>LEDFORD, DONALD K<br>3383 BEULAH VISTA CT<br>ORANGE PARK FL 32003-1447 |
| CREDITOR ID: 254572-12<br>LEDGER-ENQUIRER<br>PO BOX 2747<br>COLUMBUS, GA 31902-2747 | CREDITOR ID: 254574-12<br>LEE & DAVIS SAUSAGE<br>4776 ALBANY HWY<br>WAYCROSS, GA 31503 | CREDITOR ID: 406233-G4<br>LEE ARNOLD & ASSOCIATES INC<br>D/B/A COLLIERS ARNOLD<br>4350 W CYPRESS ST, SUITE 300<br>TAMPA FL 33607 |
| CREDITOR ID: 407464-99<br>LEE COUNTY ELECTRIC COOPERATIVE INC<br>C/O HENDERSON FRANKLIN ET AL<br>ATTN: JOHN A NOLAND, ESQ<br>PO BOX 280<br>FORT MYERS FL 33902-0280 | CREDITOR ID: 254595-12<br>LEE MEMORIAL HEALTH SYS<br>PO BOX 2147<br>FT MYERS, FL 33902 | CREDITOR ID: 389136-54<br>LEE, BETTY<br>C/O HOFFMAN LARIN & AGNETTI, PA<br>ATTN JOHN B AGNETTI, ESQ<br>909 NORTH MIAMI BEACH BLVD, STE 201<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 381359-47<br>LEE, CATHERNIE<br>500 CHAFFEE ROAD SOUTH, LOT 128<br>JACKSONVILLE, FL 32221-1180 | CREDITOR ID: 385820-54<br>LEE, DANA E<br>44425 TRAYLORS RD<br>ROBERT, LA 70455 | CREDITOR ID: 164010-09<br>LEE, DEBORAH E<br>1683 COUNTRY WALK DR<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 403807-94<br>LEE, FRED<br>3883 TIMUCUA TRAIL<br>JACKSONVILLE FL 32277 | CREDITOR ID: 393208-55<br>LEE, JASPER<br>C/O JACQUELINE CAMPBELL LAW OFFICE<br>ATTN JACQUELINE CAMPBELL, ESQ<br>1013 N CAUSEWAY BLVD<br>METAIRIE LA 70001 | CREDITOR ID: 406895-MS<br>LEE, JOHN D<br>163 KENMARE CIRCLE<br>MABLETON GA 30126 |
| CREDITOR ID: 421202-ST<br>LEE, MICHAEL P<br>9122 EASTPOINTE CRT<br>ELK GROVE CA 95624 | CREDITOR ID: 398775-78<br>LEE, WILLIAM L<br>2228 CURLEW ROAD<br>PALM HARBOR, FL 34683 | CREDITOR ID: 406897-MS<br>LEEDER, JAMES<br>7312 CLARK RD.<br>LAKE CLARKE SHORES FL 33406 |
| CREDITOR ID: 254603-12<br>LEEDS NEWS<br>ATTN BRENDA SCOTT, BUSINESS MGR<br>8024 PARKWAY DRIVE<br>LEEDS, AL 35094 | CREDITOR ID: 406898-MS<br>LEEMON, HARVEY L<br>33 MEADOWVIEW ROAD<br>WEST CHESTERFIELD NH 03466 | CREDITOR ID: 254599-12<br>LEE'S SAUSAGE COMPANY, INC<br>ATTN W H LEE JR, PRES<br>1054 NEESES HIGHWAY<br>ORANGEBURG, SC 29115-9593 |
| CREDITOR ID: 1545-07<br>LEESBURG BANSAL, LLC<br>ATTN DAVID BANSAL, MANAGING MEMBER<br>30 GREY COACH ROAD<br>READING MA 01867 | CREDITOR ID: 382766-51<br>LEESBURG DAILY<br>ATTN PRISCILLA C PLUMMER, CR MGR<br>212 E MAIN STREET<br>LEESBURG, FL 34748 | CREDITOR ID: 1845-07<br>LEFCOURT, SIDNEY<br>2100 PONCE DE LEON BLVD, STE 800<br>CORAL  GABLES, FL 33134-5200 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393633-55<br>LEGAKIS, STELLA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ<br>5100 W. KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 392225-55<br>LEGERME, MULHOUSE<br>C/O ROBERT P DISTEFANO PA<br>ATTN ROBERT P DISTEFANO, ESQ<br>7471 W OAKLAND PARK BLVD, STE 106<br>FT LAUDERDALE FL 33319 | CREDITOR ID: 452038-15<br>LEGETTE, CHARLES E<br>1510 HARBOR COURT<br>FORT MEYERS FL 33908 |
| CREDITOR ID: 392448-55<br>LEGRAND, ERICA M<br>C/O CRAIG GOLDENFARB, PA<br>ATTN CRAIG GOLDENFARB ESQ<br>2090 PALM BEACH LAKES BLVD, STE 402<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 394746-57<br>LEGRAND, SARA K (MINOR)<br>C/O CRAIG GOLDENFARB, PA<br>ATTN CRAIG GOLDENFARB, ESQ<br>2090 PALM BEACH LAKES BLVD, STE 402<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 391098-55<br>LEGUR, GERMANY (MINOR)<br>WILLIAM W BRADY, PA<br>ATTN WILLIAM BRADY JR ESQ<br>3211 PONCE DE LEON BLVD, STE 200<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 254618-12<br>LEHIGH SAFETY SHOE CO<br>ATTN THOMAS J BATTISTA, GEN CR MGR<br>PO BOX 371958<br>PITTSBURGH, PA 15250-7958 | CREDITOR ID: 1546-07<br>LEHMBERG CROSSING LLC<br>C/O MIDLAND LOAN SVC INC<br>1223 SOLUTIONS CENTER LB 77122<br>CHICAGO, IL 60677-1002 | CREDITOR ID: 410484-15<br>LEHMBERG CROSSING LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W. HELD JR, ESQ<br>1301 RIVERPLACE BLVD., SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 399376-15<br>LEIDENHEIMER BAKING CO<br>ATTN ROBERT J WHANN IV, PRES<br>1501 SIMON BOLIVAR AVENUE<br>NEW ORLEANS LA 70113 | CREDITOR ID: 381668-47<br>LEIGHANN WESTMORELAND<br>4650 KUDZU LANE<br>MORGANTON, NC 28655 | CREDITOR ID: 411320-15<br>LEINER HEALTH PRODUCTS, LLC<br>ATTN MARGARET H BENSON/S ZINK SR<br>901 E 233RD STREET<br>CARSON CA 90745 |
| CREDITOR ID: 423062-15<br>LEISE, JOANN<br>C/O ZELMAN & HANLON, PA<br>ATTN SHARON M HANLON, ESQ<br>5633 NAPLES BLVD<br>NAPLES FL 34109 | CREDITOR ID: 403328-83<br>LEITNER, WILLIAMS, DOOLEY & NAPOLITAN, PLLC<br>ATTN DAVID W NOBHT<br>801 BROAD STREET, 3D FLR<br>CHATTANOOGA TN 37402-2621 | CREDITOR ID: 381315-47<br>LEJEUNE PLUMBING<br>PO BOX 211<br>JEANERETTE, LA 70544 |
| CREDITOR ID: 254629-12<br>LELAND SCHULTZ<br>ATLANTA CONSTITUTION<br>151 WINDINGWAY<br>LEESBURG, GA 31763 | CREDITOR ID: 44518-05<br>LEMIEUX, BAMBILENA C<br>157 ACADEMY DRIVE<br>DALLAS GA 30132-4804 | CREDITOR ID: 391857-55<br>LEMOS, MARIA<br>C/O ROSELLI & ROSELLI, PA<br>ATTN ROBERT ROSELLI, ESQ<br>3471 NORTH FEDERAL HWY, SUITE 600<br>FT LAUDERDALE FL 33306 |
| CREDITOR ID: 417066-15<br>LENHART, HILTRUD<br>C/O ZHUKOVA LAW, LLC<br>ATTN DANA ZHUKOVA, ESQ<br>PO BOX 5310<br>NAVARRE FL 32566 | CREDITOR ID: 382767-51<br>LENOIR NEWS<br>123 PENNTON AVENUE<br>LENOIR, NC 28645 | CREDITOR ID: 407764-99<br>LENOIR PARTNERS LLC<br>C/O ROSEN LAW GROUP LLC<br>ATTN MITCHELL S ROSEN, ESQ<br>ATLANATA PLAZA, STE 3250<br>950 E PACES FERRY RD<br>ATLANTA GA 30326 |
| CREDITOR ID: 254642-12<br>LENSCRAFTERS<br>PO BOX 631537<br>CINCINNATI, OH 45263-1537 | CREDITOR ID: 254645-12<br>LEO E RICHARDS ROOFING &SHEET METAL<br>ATTN BEVERLY BROWN<br>2518 DIXIE HWY<br>LOUISVILLE KY 40216-5202 | CREDITOR ID: 400313-85<br>LEON, NADIA<br>C/O FORD T HARDY, JR, ESQ<br>839 ST CHARLES AVENUE, SUITE 312<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 254651-12<br>LEONARD BRUSH & CHEMICAL CO<br>ATTN W TERRY ADAMS, PRES<br>1450 MELLWOOD AVENUE<br>LOUISVILLE, KY 40206-1748 | CREDITOR ID: 381835-99<br>LEONARD STREET AND DEINARD<br>ATTN: LARRY RICKE<br>150 SOUTH FIFTH STREET, STE 2300<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 392341-55<br>LEONARD, MARTHA D<br>C/O TIERNAN W LUCK, III, ESQ.<br>621 S HULL STREET<br>MONTGOMERY AL 36104 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                   **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382768-51<br>LEOSTREAM<br>7 NEW ENGLAND EXECUTIVE PARK, 2D FL<br>BURLINGTON, MA 01803 | CREDITOR ID: 254659-12<br>LEROY HILL COFFEE COMPANY<br>3278 HALLS MILL RD<br>PO BOX DRAWER 6219<br>MOBILE, AL 36606-0219 | CREDITOR ID: 254664-12<br>LESAFFRE YEAST CORPORATION<br>DEPARTMENT 59932<br>MILWAUKEE, WI 53259-0932 |
| CREDITOR ID: 395431-64<br>LESCO<br>PO BOX 1414<br>LAND O'LAKES, FL 34639 | CREDITOR ID: 385334-54<br>LESEMANN, JEFFREY<br>C/O JOHN HAAS WEINSTEIN, APLC<br>ATTN TOM ST GERMAIN, ESQ<br>407 S UNION STREET<br>OPELOUSAS LA 70570 | CREDITOR ID: 385334-54<br>LESEMANN, JEFFREY<br>1314 BANK STREET<br>NEW IBERIA, LA 70560 |
| CREDITOR ID: 381760-15<br>LESENE, RAGUEL<br>C/O RANDY A FLEISCHER, ESQ<br>8258 STATE RD 84<br>DAVIE FL 33324 | CREDITOR ID: 399683-YY<br>LESTER THOMAS PAVING INC<br>1821 HARVEY STREET<br>CHARLOTTE NC 28206 | CREDITOR ID: 411085-15<br>LESTINA, DARLENE<br>C/O T PATTON YOUNGBLOOD, JR PA<br>ATTN T P YOUNGBLOOD, JR, ESQ<br>106 S TAMPANIA AVE, SUITE 100<br>TAMPA FL 33609-3256 |
| CREDITOR ID: 403808-94<br>LETELLIER, EDWARD L SR<br>12244 JOINER-WYMER RD<br>COVINGTON LA 70433-0816 | CREDITOR ID: 406899-MS<br>LETHERWOOD, CHARLES L<br>517 COUNTY DOWNS RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 390534-55<br>LETO, SONYA<br>C/O MANUEL E GARCIA, PA<br>ATTN MANUEL E GARCIA, ESQ<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 |
| CREDITOR ID: 406900-MS<br>LEVEE, TERRY J<br>3046 NAUTILUS RD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 383154-99<br>LEVENFELD PEARLSTEIN, LLC<br>ATTN: WILLIAM S SCHWARTZ<br>211 WAUKEGAN ROAD<br>SUITE 300<br>NORTHFIELD IL 60093 | CREDITOR ID: 429843-15<br>LEVESQUE, MARTIN<br>5018 DE LA ROCHE<br>MONTREAL QC H2J 3J9<br>CANADA |
| CREDITOR ID: 164914-09<br>LEVINS, ARTHUR J<br>4350 WATER TANK ROAD<br>MCDAVID FL 32568 | CREDITOR ID: 381503-47<br>LEVINUS, STEVEN<br>332 E ORANGE ST<br>ALTAMINTE SPRINGS, FL 32701 | CREDITOR ID: 389165-54<br>LEVISON, KIE-SHA<br>C/O ALVA PAYTON TAYLOR LAW OFFICE<br>ATTN ALVA PAYTON TAYLOR, ESQ<br>PO BOX 268<br>YAZOO CITY MS 39194 |
| CREDITOR ID: 389165-54<br>LEVISON, KIE-SHA<br>214 LINCOLN STREET<br>YAZOO CITY, MS 39194 | CREDITOR ID: 254693-12<br>LEVLAD INC<br>9200 MASON AVENUE<br>CHATSWORTH, CA 91311 | CREDITOR ID: 381862-99<br>LEVY & DRONEY PC<br>ATTN: ROSS G FINGOLD<br>74 BATTERSON PARK RD<br>FARMINGTON CT 06032 |
| CREDITOR ID: 392466-55<br>LEVY, JUDITH<br>C/O SCHULER & HALVORSON, PA<br>ATTN JOSEPH GRAVES, ESQ<br>3333 20TH STREET<br>VERO BEACH FL 32960 | CREDITOR ID: 406901-MS<br>LEVY, MICHAEL<br>2970 HUCKLEBERRY HILL<br>FORT MILL SC 29715 | CREDITOR ID: 385589-54<br>LEVY, THEODORE B<br>501 SE 6TH AVENUE, APT 308<br>FORT LAUDERDALE, FL 33301 |
| CREDITOR ID: 403810-94<br>LEWIN, ALAN F<br>2049 SW 35 AVE<br>DELRAY BEACH FL 33445 | CREDITOR ID: 254701-12<br>LEWIS LONGMAN & WALKER PA<br>ATTN DAVID D RICHARDSON ESQ<br>9428 BAYMEADOWS ROAD STE 625<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 254706-12<br>LEWIS STOKES SANITATION<br>PO BOX 237<br>HILLIARD, FL 32046-0237 |

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391683-55<br>LEWIS, BARBARA<br>C/O LAW OFFICES OF DAVID SACKS<br>ATTN DAVID SACKS, ESQ<br>1824 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 165022-09<br>LEWIS, BETTY J<br>1021 E 1ST ST<br>HOPKINSVILLE KY 42240 | CREDITOR ID: 416752-L1<br>LEWIS, ESSIE MAE<br>C/O MCPHILLIPS SHINBAUM,  LLP<br>ATTN KAREN S RODGERS, ESQ<br>516 SOUTH PERRY STREET<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 392908-55<br>LEWIS, FRANCINE B<br>C/O THOMAS & PEARL, PA<br>ATTN B PEARL OR C MANCUSO, ESQS<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 | CREDITOR ID: 394788-57<br>LEWIS, MARIA<br>ATTN JON CAMINEZ, ESQ<br>1307 SO JEFFERSON STREET<br>MONTICELLO FL 32344 | CREDITOR ID: 392538-55<br>LEWIS, MARY DRAKE<br>C/O TOWNSEND AND BLOOM, PL.LC<br>ATTN STEPHEN D BLOOM, ESQ<br>300 SOUTH MAIN STREET<br>EMPORIA VA 23847-2048 |
| CREDITOR ID: 44986-05<br>LEWIS, MARY L<br>147  BALL PARK RD<br>ST HELENA ISLAND SC 29920 | CREDITOR ID: 165324-09<br>LEWIS, ROBBIN P<br>7105 MATTHEW ST<br>JACKSONVILLE FL 32210 | CREDITOR ID: 393469-55<br>LEWIS, ROBERT<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT J LABOURDETTE, ESQ<br>1100 POYDRAS STREET, STE 2900<br>NEW ORLEANS LA 70163 |
| CREDITOR ID: 385749-54<br>LEWIS, ROBERT D<br>4096 KENWOOD DRIVE<br>HAMILTON, OH 45015 | CREDITOR ID: 391218-55<br>LEWIS, TIFFANY<br>C/O OFFICE OF HAROLD L EHRENBERG<br>ATTN HAROLD L EHRENBERG, ESQ<br>2113 VETERANS BLVD<br>METAIRIE LA 70002 | CREDITOR ID: 410521-15<br>LEWIS, TIFFNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 388544-54<br>LEWIS, TIJUANA<br>321 WESTBROOK RD<br>CARROLLTON, GA 30116 | CREDITOR ID: 388544-54<br>LEWIS, TIJUANA<br>C/O WARD LAW OFFICE<br>ATTN GRAYLIN WARD, ESQ.<br>27 EAST BROAD STREET<br>NEWNAN GA 30263 | CREDITOR ID: 406902-MS<br>LEWIS, VINCENT J JR<br>PO BOX 537<br>BLAIRSVILLE GA 30514 |
| CREDITOR ID: 403811-94<br>LEWIS, VINCENT J JR<br>PO BOX 537<br>BLAIRSVILLE GA 30514 | CREDITOR ID: 382769-51<br>LEXINGTON DISPATCH<br>30 EAST FIRST AVENUE<br>LEXINGTON, NC 27292 | CREDITOR ID: 254715-12<br>LEXINGTON HERALD LEADER CO<br>ATTN DAVID L HARBOLT<br>PO BOX 6433<br>CAROL STREAM, IL 60197-6433 |
| CREDITOR ID: 397655-72<br>LEXINGTON INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 395682-65<br>LEXIS NEXIS<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | CREDITOR ID: 375911-44<br>LEXIS-NEXIS<br>ATTN NANCY J AUCOIN/M VIOLET<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 |
| CREDITOR ID: 249258-12<br>LEXISNEXIS EXAMEN INC<br>3831 NORTH FREEWAY BLVD, STE 200<br>SACRAMENTO CA 95834 | CREDITOR ID: 406287-15<br>LEXISNEXIS EXAMEN INC, DIV OF<br>REED ELSEVIER, INC<br>ATTN G COUNSEL OR M CLARK, ASST GC<br>9443 SPRINGBORO PIKE<br>DAYTON OH 45342 | CREDITOR ID: 393635-55<br>LEYVA, MARIA<br>C/O LANDAU & SEGAL, PA<br>ATTN MATHEW D  LANDAU, ESQ<br>2131 HOLLYWOOD BLVD, SUITE 503<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 1549-07<br>LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE CO<br>1349 W PEACHTREE STREET SUITE<br>ATLANTA, GA 30309 | CREDITOR ID: 1548-07<br>LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE & CO<br>1349 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-2956 | CREDITOR ID: 254217-12<br>LFUCG<br>PO BOX 13057<br>LEXINGTON, KY 40512 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403412-15<br>LH HAYWARD & COMPANY, LLC<br>ATTN RICHARD V HAYWARD, PRES<br>5401 TOLER STREET<br>HARAHAN LA 70123 | CREDITOR ID: 1550-07<br>LIBBY CROSS STATION ENTERPRISE<br>ATTN: RUSS CANNANE<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | CREDITOR ID: 254725-12<br>LIBBY CROSS STATION ENTERPRISE LLC<br>ATTN RUSS CANNANE<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 |
| CREDITOR ID: 402239-90<br>LIBBY, LEWIS G<br>6000 SAN JOSE BLVD, APT 1B<br>JACKSONVILLE FL 32217 | CREDITOR ID: 411350-GX<br>LIBERTY INS. UNDERWRITERS, INC.<br>55 WATER STREET, 18TH FLOOR<br>NEW YORK NY 10041 | CREDITOR ID: 403387-99<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O HEDRICK DEWBERRY ET AL<br>ATTN: JEFFREY C REGAN<br>50 NORTH LAURA ST, STE 1600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 279061-99<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD<br>ATTN: MICHAEL COLLINS, ESQ<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | CREDITOR ID: 278836-99<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O ANGEL & FRANKEL PC<br>ATTN LAURENCE MAY/RICK A STEINBERG<br>460 PARK AVE<br>NEW YORK NY 10022-1906 | CREDITOR ID: 279053-99<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 |
| CREDITOR ID: 411352-GX<br>LIBERTY MUTUAL INSURANCE EUROPE LTD.<br>GROUND FLOOR, GUILD HOUSE<br>INTERNATIONAL FINANCIAL SVCS CENTER<br>DUBLIN<br>IRELAND | CREDITOR ID: 254730-12<br>LIBERTY REGIONAL MED CENTER<br>PO BOX 919<br>462 E G MILES PKWY<br>HINESVILLE, GA 31310 | CREDITOR ID: 382770-51<br>LIBMAN COMPANY<br>220 N. SHELDON<br>ARCOLA, IL 61910 |
| CREDITOR ID: 386172-54<br>LIDDELL, DEMICHAEL (MINOR)<br>C/O FUNCHES & ASSOCIATES<br>ATTN EDWARD WIGGINS JR ESQ<br>1617 ROBINSON STREET<br>JACKSON, MS 39209 | CREDITOR ID: 279437-99<br>LIEBMANN CONWAY OLEJNICZAK JERRY<br>ATTN: JEROME E SMYTH<br>231 S ADAMS ST<br>PO BOX 23200<br>GREEN BAY WI 54305-3200 | CREDITOR ID: 244553-12<br>LIED, CARLA J<br>15515 OLNEY LANE<br>SPRING HILL, FL 34610 |
| CREDITOR ID: 1551-RJ<br>LIF REALTY TRUST<br>CAIL REALTY<br>ATTN: M CAIL<br>106 ACCESS RD<br>NORWOOD, MA 02062-5294 | CREDITOR ID: 408168-15<br>LIF REALTY TRUST<br>C/O SMITH ANDERSON LAW FIRM<br>ATTN AMOS U PRIESTER, IV, ESQ<br>PO BOX 2611<br>RALEIGH NC 27602-2611 | CREDITOR ID: 1552-07<br>LIFE INSURANCE CO OF GEORGE<br>C/O COLLIERS CAUBLE<br>ATTN: JEAN<br>1349 W PEACHTREE STREET NE<br>ATLANTA, GA 30309-2956 |
| CREDITOR ID: 416950-98<br>LIFE INVESTORS INS CO OF AMERICA<br>EPSTEIN BECKER & GREEN PC<br>NEAL D DODELL<br>RESURGENS PLAZA<br>945 E PACES FERRY RD STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 416950-98<br>LIFE INVESTORS INS CO OF AMERICA<br>ATTN BILL SINDLINGER VP & COUNSEL<br>AEGON USA REALTY ADVISORS INC<br>4333 EDGEWOOD RD NE<br>CEDAR RAPIDS IA 52499-5220 | CREDITOR ID: 254743-12<br>LIFECLINIC FINANCE CORPORATION<br>PO BOX 30750<br>SALT LAKE CITY, UT 84189-0750 |
| CREDITOR ID: 407449-15<br>LIFECLINIC INTERNATIONAL, INC<br>ATTN STEVE HALPERIN, COO/CFO<br>255 N WASHINGTON STREET, SUITE 202<br>ROCKVILLE MD 20850 | CREDITOR ID: 382771-51<br>LIFECLINIC.COM CORPORATION<br>255 N WASHINGTON STREET, SUITE 202<br>ROCKVILLE, MD 20850 | CREDITOR ID: 254742-12<br>LIFE-LIKE PRODUCTS, INC<br>ATTN BARRY T FINN, CR MGR<br>1600 UNION AVENUE<br>BALTIMORE MD 21211 |
| CREDITOR ID: 382772-51<br>LIFE-PRO<br>10730 PACIFIC STREET, SUITE 248<br>OMAHA, NE 68114 | CREDITOR ID: 382773-51<br>LIFESCAN, INC.<br>1000 GILBRALTAR DR.<br>MILPITAS, CA 95035 | CREDITOR ID: 254747-12<br>LIFETIME HOAN CORPORATION<br>ATTN MARIE DOERRBECKER, CREDIT MGR<br>1 MERRICK AVENUE<br>WESTBURY NY 11590 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382774-51<br>LIFETIME HOAN CORPORATION<br>ONE MERRICK AVE.<br>WESTBURY, NY 11590 | CREDITOR ID: 410752-15<br>LIFTER, BENNETT M, TTEE, WAIKIKI<br>PARTNRSHP OF D&H LIFTER TRUST FUNDS<br>C/O BEN-EZRA & KATZ, PA<br>ATTN M MORALES/M A BEN-EZRA, ESQS<br>951 NE 167TH STREET, SUITE 204<br>N MIAMI BEACH FL 33162 | CREDITOR ID: 254752-12<br>LIGHT BULB DEPOT 5 LLC<br>PO BOX 2363<br>SARASOTA, FL 34230-2363 |
| CREDITOR ID: 386250-54<br>LIKAR, DARLENE<br>124 ESPERANZA GR ROAD<br>EAST PALATKA FL 32131 | CREDITOR ID: 254760-12<br>LILES GAVIN COSTANTINO & MURPHY<br>ATTN RUTLEDGE R LILES, MGR PARTNER<br>225 WATER STREET, STE 1500<br>JACKSONVILLE, FL 32202 | CREDITOR ID: 2379-07<br>LINCOLN SQUARE PARTNERS LP<br>3212 BROOKWOOD DR<br>HATTIESBURG, MS 39401 |
| CREDITOR ID: 397153-67<br>LINCOLN SQUARE PHARMACY<br>2800 LINCOLN ROAD<br>HATTIESBURG, MS 39401 | CREDITOR ID: 2380-07<br>LINCOLN TRUST COMPANY, CUSTODIAN<br>FBO JOHN C. STROUGO<br>717 17TH ST STE 1700<br>DENVER CO 80202-3331 | CREDITOR ID: 254795-12<br>LINDA CROSSLAND<br>2929 CYPRESS LAWN DRIVE<br>MARRERO, LA 70072 |
| CREDITOR ID: 254831-12<br>LINDE GAS LLC<br>PO BOX 534109<br>ATLANTA, GA 30353-4109 | CREDITOR ID: 381657-47<br>LINDEMANN PRODUCE INC<br>PO BOX 41330<br>RENO, NV 89504-5330 | CREDITOR ID: 408334-15<br>LINDNER, RICHARD<br>C/O JEFFREY W LEASURE, PA<br>ATTN JEFFREY W LEASURE, ESQ<br>1342 COLONIAL BLVD, STE H57<br>PO BOX 61169<br>FORT MYERS FL 33906-1169 |
| CREDITOR ID: 392210-55<br>LINDSEY, ALBERT<br>C/O JAMES G STEWART, ESQ<br>1497 JOHN ROBERT DRIVE, SUITE C<br>MORROW GA 30260 | CREDITOR ID: 254834-12<br>LINDT & SPRUNGLI INC<br>PO BOX 710350<br>CINCINNATI, OH 45271-0350 | CREDITOR ID: 410413-15<br>LINGENFELTER, LINDA HART<br>C/O PATRICIA T KIDD PSC LAW OFFICES<br>ATTN PATRICIA T KIDD, ESQ<br>4051 SHELBYVILLE ROAD<br>LOUISVILLE KY 40207 |
| CREDITOR ID: 410413-15<br>LINGENFELTER, LINDA HART<br>265 SAVANNAH DRIVE<br>RICHMOND KY 40475 | CREDITOR ID: 254836-12<br>LINK SNACKS INC<br>PO BOX 397<br>MINONG, WI 54859 | CREDITOR ID: 381165-47<br>LINKAMERICA ATLANTA<br>ATTN DAN GRIMM, A/R CREDIT MGR<br>2627 EAST 21ST STREET<br>TULSA OK 74114-1749 |
| CREDITOR ID: 406904-MS<br>LINKOUS, HAROLD D<br>1204 CORBETT RD<br>CLAYTON NC 27520 | CREDITOR ID: 1555-07<br>LINPRO INVESTMENTS INC<br>C/O PRECISE PROPERTY<br>6761 WEST INDIAN TOWN ROAD<br>JUPITER, FL 33458 | CREDITOR ID: 407774-99<br>LINPRO INVESTMENTS INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 381017-47<br>LINSEY FOOD LTD<br>4248 14TH AVENUE<br>MARKHAM , ON L3R OJ3<br>CANADA | CREDITOR ID: 165897-09<br>LINTON, LLOYD L<br>1580 CALLAWAY LOOP<br>CONYERS GA 30012 | CREDITOR ID: 381174-47<br>LINTON, TARYN<br>2821 LAWSON LANE<br>CANTONMENT, FL 32533 |
| CREDITOR ID: 254839-12<br>LINX TECHNOLOGIES LIMITED<br>ATTN JOYCE CLEMENS, CONTROLLER<br>13306 LAKEFRONT DRIVE<br>EARTH CITY, MO 63045 | CREDITOR ID: 381045-47<br>LION HEART AVIATION GROUP INC<br>PO BOX 1495<br>NIXA, MO 65714 | CREDITOR ID: 254843-12<br>LIQUID WASTE<br>ATTN RONNIE OAKS, PRES<br>PO BOX 19664<br>CHARLOTTE, NC 28219-9664 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 417080-98
LIQUIDITY SOLUTIONS INC
DEFINED BENEFIT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 399393-98
LIQUIDITY SOLUTIONS, INC
DBA REVENUE MANAGEMENT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

CREDITOR ID: 254875-12
LISBON MAINTENANCE CO
1500 LISBON BRIDGE RD
GARLAND, NC 28441-8430

CREDITOR ID: 254881-12
LISY CORPORATION
3400 NW 67TH ST
MIAMI, FL 33147

CREDITOR ID: 381183-47
LITIGATION SOLUTIONS INC
901 MAIN STREET, SUITE C 121
DALLAS, TX 75202

CREDITOR ID: 397302-69
LITTER CONTROL/THE HUGHES COMPANY
ROUTE 1 BOX 59
EUTAW, AL 35462

CREDITOR ID: 400008-84
LITTLE, JAY
1620 COLUMBIA ARMS CIRCLE
KISSIMMEE FL 34741

CREDITOR ID: 400008-84
LITTLE, JAY
C/O LAWRENCE & ASSOCIATES PA
ATTN CHADWICK J LAWRENCE, ESQ
920 WEST EMMETT
KISSIMMEE FL 34741

CREDITOR ID: 391078-55
LITTLE, JIMMIE SR
C/O JOHN J PATINO PA LAW OFFICES
ATTN JOHN J PATINO, ESQ
PO BOX 720685
ORLANDO FL 32872

CREDITOR ID: 393571-55
LITTLE, LOUISE
C/O GREG JONES & ASSOCIATES
ATTN GREG JONES, ESQ
PO BOX 3030
ELIZABETHTOWN NC 28337

CREDITOR ID: 392091-55
LITTLE, WILLIE
C/O BRYAN S BLACKWELL, PC
ATTN BRYAN S BLACKWELL, ESQ
279 WEST MAIN STREET, SUITE 5
DOTHAN AL 36301

CREDITOR ID: 406905-MS
LIVERNOIS, RONNIE J
10841 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 403812-94
LIVERNOIS, RONNIE J
10841 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 254900-12
LIVERPOOL GROUP INC
DBA INTERNASTIONAL DESSERT PALACE
PO BOX 540896
CITY OF OPA LOCKA, FL 33054

CREDITOR ID: 405929-99
LIVERPOOL GROUP INC DBA INT'L
DESSERT PALACE
C/O GERARD M KOURI JR PA
ATTN: GERARD M KOURI JR, ESQ
10021 PINES BLVD, STE 202
PEMBROKE PINES FL 33024-6191

CREDITOR ID: 403813-94
LIVERSEDGE, LINDA L
500 SW 43RD PLACE
OCALA FL 34474

CREDITOR ID: 421105-ST
LIVINGSTON, MARION MASON
1751 CENTRAL NE
ORANGEBURG SC 29115

CREDITOR ID: 2358-07
LJ MELODY & COMPANY
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 1518-07
LJ MELODY & COMPANY
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 1517-07
LJ MELODY & COMPANY
C/O BANK ONE
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 315863-40
LJ VENTURES LLC
C/O JP PROPERTIES INC
ATTN: SUSAN BELL
ATLANTA, GA 30319

CREDITOR ID: 403814-94
LLEWELLYN, DAVID J
3441 HICKORY CREEK ROAD
DELTONA FL 32738

CREDITOR ID: 391102-55
LLINAS, MARIA
C/O CYTRYN AND SANTANA, PA
ATTN J ERIK SANTANA, ESQ
8100 NORTH UNIVERSITY DR, SUITE 202
TAMARAC FL 33321

CREDITOR ID: 400258-85
LLOYD, CHANTELL
C/O STEVE K MARKS, PA
ATTN STEVE K MARKS, ESQ
1600 SOUTH FEDERAL HWAY, SUITE 801
POMPANO BEACH FL 33062

CREDITOR ID: 397656-72
LLOYDS OF LONDON
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 254917-12
LMS INTELLIBOUND, INC
ATTN REBECCA W HOLDERREAD, CFO
1979 LAKESIDE PARKWAY, SUITE 180
TUCKER, GA 30084

CREDITOR ID: 279389-36
LN INTERNATIONAL, INC FKA SCUNCI
INTERNATIONAL, INC.
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J W YOUNG & J C PASCHKE, ESQS
225 WEST WACKER DRIVE, STE 3000
CHICAGO IL 60606-1229

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1558-RJ<br>LN PIEDMONT VILLAGE LLC<br>ATTN: AL JOHNSTON LEASING MANAGER<br>4475 RIVER GREEN PARKWAY<br>DULUTH, GA 30009 | CREDITOR ID: 254919-12<br>LNK INTERNATIONAL INC<br>ATTN ROBERT KORLOWSKI, CONTROLLER<br>60 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | CREDITOR ID: 416943-15<br>LNR PARTNERS, INC FOR LASALLE BANK<br>TTEE STRUCTURED ASSET SERIES 2002C2<br>C/O KOZYAK TROPIN & THROCKMORTON PA<br>ATTN JOHN W KOZYAK, ESQ<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 416942-15<br>LNR PARTNERS, INC FOR LASALLE BANK<br>TTEE COMMERCIAL MTG ASSET 1999-C1<br>C/O KOZYAK TROPIN & THROCKMORTON PA<br>ATTN JOHN W KOZYAK, ESQ<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES FL 33134 | CREDITOR ID: 416933-15<br>LNR PARTNERS, INC, SERIES 1996-1<br>FOR CHASE COMMERCIAL MTG SEC CORP<br>C/O KOZYAK TROPIN & THROCKMORTON PA<br>ATTN JOHN W KOZYAK, ESQ<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES FL 33134 | CREDITOR ID: 254920-12<br>LOAD KING MANUFACTURING CO<br>ATTN NORMAN SANDERS, CFO<br>PO BOX 116798<br>ATLANTA, GA 30368-6798 |
| CREDITOR ID: 254924-12<br>LOBSERVATEUR<br>PO BOX 1010<br>LA PLACE, LA 70069-1010 | CREDITOR ID: 254927-12<br>LOBSTER TRAP CO INC<br>PO BOX 3007<br>BOURNE, MA 02532-0708 | CREDITOR ID: 418035-ST<br>LOCKE, CAROL BARBER & LUWANA JT TEN<br>1661 DUNCAN COMMUNITY RD<br>CHIPLEY FL 32428-5322 |
| CREDITOR ID: 166350-09<br>LOCKETT, DARROW M<br>1105 COMPROMISE ST<br>KENNER LA 70062 | CREDITOR ID: 2382-07<br>LOCKWOOD ASSOC OF GA LP<br>80 W WIEUCA RD STE 302<br>ATLANTA, GA 30342 | CREDITOR ID: 254933-12<br>LODGE MANUFACTURING CO<br>PO BOX 380<br>SOUTH PITTSBURG, TN 37380-0380 |
| CREDITOR ID: 392829-55<br>LODOLCE, JASON L<br>C/O VERNIS & BOWLING OF FL KEYS, PA<br>ATTN ROB T COOK, ESQ<br>81990 OVERSEAS HIGHWAY, 3D FLOOR<br>ISLAMORADA FL 33036-0529 | CREDITOR ID: 416109-L1<br>LODTZ, ALICE (SUBROGEE)<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN FRANK STEPNOWSKI, ESQ<br>55 W WACKER, SUITE 1210<br>CHICAGO IL 60601-1612 | CREDITOR ID: 416109-L1<br>LODTZ, ALICE (SUBROGEE)<br>406 DOUGLAS AVENUE<br>CRYSTAL LAKE IL 60014 |
| CREDITOR ID: 392283-55<br>LOFTIN, ALYCE<br>C/O MARK J MILLER, PA<br>ATTN MARK J MILLER, ESQ<br>1600 S FEDERAL HWY, SUITE 1101<br>POMPANO BEACH FL 33062 | CREDITOR ID: 382775-51<br>LOGIX3<br>9143 PHILIPS HIGHWAY, SUITE 540<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 391865-55<br>LOHSE, JONATHAN (MINOR)<br>C/O BORDEN R HALLOWES LAW OFFICE<br>ATTN BORDEN R HALLOWES, ESQ<br>95337 MACKINAS CIRCLE<br>FERNANDINA BEACH FL 32034 |
| CREDITOR ID: 1520-07<br>LOL LLC<br>6915 RED ROAD<br>SUITE 205<br>CORAL  GABLES, FL 33143 | CREDITOR ID: 392826-55<br>LOMBARDO, EMMA<br>C/O EDWARD S DONINI LAW OFFICES<br>ATTN EDWARD S DONINI, ESQ<br>PO BOX 605<br>NEW SMYRNA BEACH FL 32170 | CREDITOR ID: 1560-07<br>LONDON ASSOCIATES LTD<br>C/O AMERA REALTY SERVICES INC<br>2900 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL 33065 |
| CREDITOR ID: 411088-15<br>LONDON ASSOCIATES, LTD<br>C/O GRONEK & LATHAM, LLP<br>ATTN R SCOTT SHUKER, ESQ.<br>390 N ORANGE AVENUE, SUITE 600<br>ORLANDO FL 32801 | CREDITOR ID: 411088-15<br>LONDON ASSOCIATES, LTD<br>C/O BARRON REAL ESTATE, INC<br>2900 UNIVERSITY DRIVE, SUITE 26<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 406906-MS<br>LONDON, LAWRENCE A<br>510 LAURIE LYNN DR<br>BATON ROUGE LA 70819 |
| CREDITOR ID: 393699-58<br>LONE STAR ANTIQUE MALL INC & RAESZ,<br>RICKY & RONNIE<br>ATTN RICKY C RAESZ, AS PRES & INDIV<br>2290 W HICKS ROAD, BLDG 7-1<br>FORT WORTH, TX 76131 | CREDITOR ID: 254954-12<br>LONE STAR CONSOLIDATED FOODS<br>C/O LONE STAR FOODS<br>ATTN DOLORES R BURDINE<br>PO BOX 225979<br>DALLAS, TX 75222-5979 | CREDITOR ID: 403247-99<br>LONG WHOLESALE INC DBA CCC BEAUTY<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 279378-36
LONG WHOLESALE, INC
C/O THOMAS L WEBB, ESQ
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 406908-MS
LONG, BOBBIE L
215 OAK KNOLL TERRACE
ANDERSON SC 29625

CREDITOR ID: 416987-15
LONG, DENNIS
C/O FRIEDLINE & MCCONNELL, PA
1758 UNIVERSITY BLVD 8
JACKSONVILLE FL 32216

CREDITOR ID: 406909-MS
LONG, DENNIS
7217 OLD BARN ROAD
MONTGOMERY AL 36117

CREDITOR ID: 392416-55
LONG, DOTTIE
C/O WHIBBS & WHIBBS, PA
ATTN J DONOVAN WHIBBS, ESQ
105 EAST GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 452051-98
LONGACRE MASTER FUND LTD
C/O US BANK NATIONAL ASSOCIATION
ATTN DAWNITA EHL
CORPORATE TRUST SERVICES
1420 FIFTH AVE 7TH FLR
SEATTLE WA 98101

CREDITOR ID: 381305-47
LONGWOOD UTILITIES OF ALTAMONTE SPRINGS
PO BOX 160609
ALTAMONTE SPRINGS FL 32716-0609

CREDITOR ID: 254963-12
LOOMIS FARGO & CO
DEPT AT 40331
ATLANTA, GA 31192-0331

CREDITOR ID: 382776-51
LOOMIS FARGO & COMPANY
3650 MORRIS FARM DRIVE, UNIT 1D
GREENSBORO, NC 27409

CREDITOR ID: 254965-12
LOOPS NURSERY & GREENHOUSE
ATTN DAVID W LOOP, PRES
2568 OLD MIDDLEBURG RD
JACKSONVILLE FL 32210

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
9701 FONTAINBLEAU BLVD, APT 201
MIAMI FL 33172

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
2285 SW 18TH STREET
MIAMI FL 33145

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
C/O MARQUEZ & MARCELO-ROBAINA, PA
ATTN MARCELO LESCANO, ESQ.
6303 BLUE LAGOON DRIVE, SUITE 390
MIAMI FL 33126

CREDITOR ID: 389422-54
LOPEZ, AZZIE
3551 CARTERHILL ROAD, APT F207
MONTGOMERY AL 36111

CREDITOR ID: 391594-55
LOPEZ, JOSE
C/O CONSTANTINOU  LAW FIRM
ATTN JOHN CONSTANTINOU, ESQ
120 EAST PARRISH STREET, STE 300
DURHAM NC 27701

CREDITOR ID: 391889-55
LOPEZ, JUDITH
C/O KOLTUN & LAZAR
ATTN DENNIS A KOLTUN, ESQ
7000 SW 97TH AVENUE, SUITE 210
MIAMI FL 33173

CREDITOR ID: 408361-15
LOPEZ, KIMBERLY D
BY FRANK LOPEZ, GUARDIAN
C/O M A BASS, JR, ESQ
PO BOX 712
HAZLEHURST MS 39083

CREDITOR ID: 407686-15
LOPEZ, MANUEL
C/O SIMON & D'ALEMBERTE, RL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 410414-15
LOPEZ, NICOLAZA
C/O LAW OFFICE OF PETER N HILL
ATTN PETER N HILL, ESQ
1851 W COLONIAL DRIVE
ORLANDO FL 32804

CREDITOR ID: 390793-55
LOPEZ, ROSE
C/O JEFFREY M BYRD, PA
ATTN JEFFREY M BYRD, ESQ
2620 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 392160-55
LOPEZ, SOL LUIS
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
2228 ROYAL ST.
NEW ORLEANS, LA 70117

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
C/O GAUDIN & LONGORIA, LLC
ATTN SALVADOR G LONGORIA, ESQ
858 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
7218 WEST JUDGE PEREZ DRIVE
ARABI, LA 70032

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391075-55
LOPRENA, RODNEY
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 406910-MS
LORBACHER, KENNETH
1306 CLAYMORE DRIVE
GARNER NC 27529

CREDITOR ID: 254969-12
LORD'S SAUSAGE & COUNTRY HAM, INC
ATTN WAYNE LORD, PRES
PO BOX 1000
DEXTER, GA 31019

CREDITOR ID: 407504-99
LOREAL PARIS
C/O GARFUNKEL WILD & TRAVIS PC
ATTN BURTON S WESTON, ESQ
111 GREAT NECK ROAD, STE 503
GREAT NECK NY 11021

CREDITOR ID: 407504-99
LOREAL PARIS
ATTN PATRICK ACKERMAN
35 BROADWAY ROAD
CRANBURY NJ 08512

CREDITOR ID: 400096-84
LOREDO, REGULO
5831 SW 9TH, APT 5A
MIAMI FL 33144

CREDITOR ID: 385594-54
LORENZ, AVRAHAM
3690 INVERRARY DR
FORT LAUDERDALE, FL 33314

CREDITOR ID: 390886-55
LORENZ, AVRAHAM
C/O ROSENBERG & ROSENBERG
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 391282-55
LORENZO, PETER
C/O SHUSTER & SABEN, LLC
ATTN RICHARD SHUSTER, ESQ
4770 BISCAYNE BLVD, SUITE 1030
MIAMI FL 33137

CREDITOR ID: 382035-36
LORILLARD TOBACCO COMPANY
KENNETH CHERRY
714 GREEN VALLEY RD
GREENSBORO NC 27408

CREDITOR ID: 254989-12
LOS ANDES BAKERY
ATTN EZEQUIEL OR BLANCA MURCIA
5241 NEW PEACHTREE ROAD, SUITE J
CHAMBLEE, GA 30341

CREDITOR ID: 45984-05
LOSLEY, FREDERICK C
1320 COCO PLUM
MARATHON FL 33050

CREDITOR ID: 392598-55
LOSTAGLIA, TRACY
C/O BIRDSALL LAW FIRM, INC
ATTN BENJAMIN J BIRDSALL, III ESQ
918 POYDRAS STREET, 2ND FLR
NEW ORLEANS LA 70112

CREDITOR ID: 392978-55
LOTITO, CHRISTOPHER
C/O ROBERT E GLUCK, PA LAW OFFICES
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 406911-MS
LOTT, JIMMY N
2600 MICHIGAN AVE, APT 440C
PENSACOLA FL 32526

CREDITOR ID: 411086-15
LOTT, RACHAEL, (MINOR) BY
KATHY FELDER, HER MOTHER
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

CREDITOR ID: 386147-54
LOTUSO, THEOLIA
1217 MARYLAND AVENUE
KENNER, LA 70062

CREDITOR ID: 397303-69
LOT-VAC SWEEPING SERVICE
3034 RAMSEUR CHURCH ROAD
SHELBY, NC 28150

CREDITOR ID: 384214-47
LOT-VAC SWEEPING SERVICE
3034 RAMSEUR CHURCH RD
SHELBY, NC 28150

CREDITOR ID: 375972-44
LOUIS PRYOR SUPPLY INC
ATTN SHERYL L STEVENSON
2487 N JOHN YOUNG PKY
ORLANDO, FL 32804-4194

CREDITOR ID: 391481-55
LOUIS, LUC
C/O L ANTON REBALKO, PA
ATTN L ANTON REBALKO, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 392335-55
LOUIS, YOLETTE J
C/O CRAIG DERNIS, PA LAW OFFICE
ATTN CRAIG DERNIS, ESQ
2450 NE MIAMI GARDENS DR, 2ND FLOOR
AVENTURA FL 33180

CREDITOR ID: 255007-12
LOUISE BOWLING
3011 TAYLOR BLVD
LOUISVILLE, KY 40208-1156

CREDITOR ID: 255013-12
LOUISIANA ASSN OF SELF INSURED EMPL
PO BOX 4151
BATON ROUGE, LA 70821-4151

CREDITOR ID: 278712-99
LOUISIANA COA-COLA
ATTN DICK STITELER,
DIRECTOR OF CUSTOMER FINANCIAL SVCS
1314 ERASTE LANDRY ROAD
LAFAYETTE LA 70506

CREDITOR ID: 410704-15
LOUISIANA DEPARTMENT OF AGRICULTURE
ATTN J MARVIN MONTGOMERY, ESQ
PO BOX 631
BATON ROUGE LA 70821

CREDITOR ID: 254260-12
LOUISIANA FISH FRY PRODUCTS
ATTN KRISTINE DOOLEY, MGR
5267 PLANK ROAD
BATON ROUGE, LA 70805

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 397304-69
LOUISIANA LOTTERY
55 LAUREL STREET
BATON ROUGE, LA 70801

CREDITOR ID: 255038-12
LOUISIANA MAILING SYSTEMS INC
ATTN NORA TICE, OFFICE MGR
3625 FLORIDA AVENUE
KENNER, LA 70065

CREDITOR ID: 382940-51
LOUISIANA MEDICAID
PO BOX 91030
BATON ROUGE, LA 70821-9030

CREDITOR ID: 255040-12
LOUISIANA OFFICE PRODUCTS
210 EDWARDS AVENUE
HARAHAN, LA 70123

CREDITOR ID: 255041-12
LOUISIANA P&L ENTERGY
PO BOX 64001
NEW ORLEANS, LA 70164

CREDITOR ID: 255045-12
LOUISIANA SEAFOOD EXCHANGE
428 JEFFERSON HWY
JEFFERSON, LA 70121-2515

CREDITOR ID: 395531-64
LOUISIANA STATE UNIVERSITY
208 COATES
BATON ROUGE, LA 70803

CREDITOR ID: 255051-12
LOUISIANA WEEKLY
PO BOX 8628
NEW ORLEANS, LA 70182

CREDITOR ID: 390995-55
LOUIS-NOEL, INNOCIA
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316-1020

CREDITOR ID: 255054-12
LOUISVILLE COURIER JOURNAL
PO BOX 630537
CINCINNATI, OH 45263-0537

CREDITOR ID: 399439-15
LOUISVILLE GAS & ELECTRIC COMPANY
ATTN C MICHAEL COOPER
820 WEST BROADWAY
LOUISVILLE KY 40202

CREDITOR ID: 255061-12
LOUISVILLE WATER COMPANY
ATTN BARBARA K DICKENS, ESQ
550 SOUTH 3RD STREET
LOUISVILLE, KY 40202

CREDITOR ID: 382777-51
LOUK, MARY
707 GREEN BELT DRIVE
SUGARLAND, TX 77478

CREDITOR ID: 403815-94
LOUK, MARY L
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 403815-94
LOUK, MARY L
432 HUCKLEBERRY TRAIL
JACKSONVILLE FL 32259

CREDITOR ID: 407783-93
LOVELL, ERNESTINE
3133 VALLEYDALE DRIVE
ATLANTA GA 30311

CREDITOR ID: 167678-09
LOWELL, ABBIE L
PO BOX 2428
ORANGE BEACH AL 36561

CREDITOR ID: 255077-12
LOWERY FABRICATING
ATTN KENDALL OR VERNON LOWERY
1650 KRISTI CIRCLE
BIRMINGHAM, AL 35243

CREDITOR ID: 255079-12
LOWES
PO BOX 530954
ATLANTA, GA 30353-0954

CREDITOR ID: 279510-99
LOWNDES DROSDICK ET AL
ATTN: ZACHARY J BANCROFT
450 S ORANGE AVE, STE 800 (32801)
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 411230-15
LOWRY, BRENDA
C/O CUSIMANO KEENER ROBERTS, ET AL
ATTN MICHAEL L ROBERTS, ESQ
153 SOUTH 9TH STREET
GADSDEN AL 35901

CREDITOR ID: 429840-15
LOZIER, KARL A, JR
334 VILLA DRIVE SOUTH
ATLANTIS FL 33462

CREDITOR ID: 1561-07
LPI KEY WEST ASSOCIATES LTD
2200 S DIXIE HIGHWAY
SUITE 702 B
MIAMI, FL 33133-1900

CREDITOR ID: 416843-15
LPI MILLEDGEVILLE INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET, NINTH FLOOR
ATLANTA GA 30303

CREDITOR ID: 416844-15
LPI WAYCROSS INC.
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET, NINTH FLOOR
ATLANTA GA 30303

CREDITOR ID: 255097-12
LR NELSON CORPORATION
ATTN PAUL GAGNON, CONTROLLER
PO BOX 95805
CHICAGO, IL 60694-5805

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
WILLIAMS & ANDERSON PLC
ATTN JOHN KOOISTRA, III, ESQ
111 CENTER STREET, 22ND FLOOR
LITTLE ROCK  AR 72201

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
PO BOX A
BATESVILLE, AR 72503

CREDITOR ID: 255101-12
LSQ FUNDING GROUP LC
% CHARLIES PASTRIES
PO BOX 102432
ATLANTA, GA 30368-2432

CREDITOR ID: 392343-55
LUCERO, ANALIA R
C/O DAVID M. SHENKMAN, PA
ATTN DAVID M SHENKMAN, ESQ
2701 S BAYSHORE DRIVE, SUITE 602
MIAMI FL 33133

CREDITOR ID: 255108-12
LUCILA DISTRIBUTION CORP
4300 SOUTHWEST 75TH AVENUE
MIAMI, FL 33155

CREDITOR ID: 1563-07
LUCY COMPANY OF SOUTH CAROLINA
C/O GRUBB & ELLIS WILSON/KIBLER
PO BOX 11312
COLUMBIA, SC 29211

CREDITOR ID: 391914-55
LUCY, BETTY
C/O YORK, LEGG & MEADOR
ATTN J STEPHEN LEGG, ESQ
PO DRAWER 16207
MOBILE AL 36616

CREDITOR ID: 382036-36
LUIGINO'S INC
ATTN SEAN BRENNAN, CR MGR
525 LAKE AVENUE SOUTH
PO BOX 16630
DULUTH MN 55802

CREDITOR ID: 407611-15
LUIGINO'S, INC
C/O FRYBERGER LAW FIRM
ATTN SHAWN M DUNLEVY, ESQ
302 N SUPERIOR STREET, SUITE 700
DULUTH  MN 55802

CREDITOR ID: 407611-15
LUIGINO'S, INC
PO BOX 16630
DULUTH MN 55816

CREDITOR ID: 382870-51
LUIS FLIKER & ASSOCIATES, INC FKA
DIVERS
13550 SW 6TH COURT, SUITE 412
PEMBROKE PINES, FL 33122

CREDITOR ID: 382869-51
LUIS FLIKER & ASSOCIATES, INC FKA
DIVERS
13550 SW 6TH COURT, SUITE 412
PEMBROKE PINES, FL 33122

CREDITOR ID: 395684-65
LUNDIN ROOFING LLC
1301 COMMERCIAL DRIVE
PORT ALLEN, LA 70767-3227

CREDITOR ID: 406913-MS
LUNDY, FRANK W
2505 HERITAGE DR
TITUSVILLE FL 32780

CREDITOR ID: 399982-84
LUNDY, LADAVIUS
600 S WASHINGTON AVE, APT 24
MOBILE AL 36603-1453

CREDITOR ID: 387486-54
LUNDY, SANDRA
810 NE HIGHWAY 41
WILLISTON FL 32696

CREDITOR ID: 406914-MS
LUNN, RAYMOND
200 ROSEDOWN WAY
MANDEVILLE LA 70471

CREDITOR ID: 255138-12
LUQUIRE
PO BOX 211328
MONTGOMERY, AL 36121

CREDITOR ID: 382778-51
LUSSIER, KATHERINE
9164 STARPASS DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 403816-94
LUSSIER, KATHERINE A
9164 STARPASS DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O CARLA LUTGENS
PO BOX 14483
JACKSONVILLE FL 32238

CREDITOR ID: 395685-65
LUTHER'S LAWN & LANDSCAPING
5739 CONNELL RD
PLANT CITY, FL 33567

CREDITOR ID: 406915-MS
LUTTRULL, JERRY D
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406915-MS
LUTTRULL, JERRY D
1712 POPLAR DR
ORANGE PARK FL 32073

CREDITOR ID: 168235-09
LUTZ, BRIAN
2319 37TH AVE N
ST PETERSBURG FL 33713

CREDITOR ID: 255147-12
LUVEL DAIRY INC
PO BOX 1229
KOSIUSKO, MS 39090

CREDITOR ID: 408369-15
LUX, DEJAH
C/O WOOTEN HONEYWELL ET AL
ATTN COUNCIL WOOTEN, JR, ESQ
236 SOUTH LUCERNE CIRCLE
ORLANDO FL 32801

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 254229-12
LW GATEWOOD WHOLESALE GROCERY
PO DRAWER C
FOREST, MS 39074

CREDITOR ID: 1564-07
LW JOG S C LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 2359-07
LW SMITH JR TRUST
301 PARK LAKE ROAD
COLUMBIA, SC 29223

CREDITOR ID: 255155-12
LYKES MEATS GROUP INC
PO BOX 198198
ATLANTA, GA 30384-8198

CREDITOR ID: 255156-12
LYKINS OIL COMPANY
PO BOX 633722
CINCINNATI, OH 45263-3722

CREDITOR ID: 406080-15
LYKINS OIL COMPANY
ATTN LINDA BLOCK OR ROBERT MANNING
5163 WOLFPEN PLEASANT HILL ROAD
MILFORD OH 45150

CREDITOR ID: 382779-51
LYNCH, PETER
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 377869-45
LYNCH, PETER L
C/O WINN DIXIE STORES INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 255168-12
LYNN ROBERTS & ASSOCIATES INC
ATTN ROBERT C SUNDMACHER, VP
1769 BLOUNT ROAD, SUITE 109
POMPANO BEACH FL 33069

CREDITOR ID: 402791-89
LYNN, DAVID MICHAEL
1627 WAKEFIELD WAY
ROCK HILL SC 29730

CREDITOR ID: 168400-09
LYON, KERRY D
1734 LAKESIDE DRIVE
VENICE FL 34293

CREDITOR ID: 255173-12
LYONS PIPES & COOK, PC
ATTN D CONSTANTINE & C THURBER
2 NORTH ROYAL STREET
PO BOX 2727
MOBILE, AL 36652-2727

CREDITOR ID: 398796-78
LYONS, LINDA F
3660 WATERSIDE DRIVE
ORANGE PARK, FL 32065

CREDITOR ID: 279323-35
M JACOBS & SONS
ATTN DAVID LUBIN, CFO
PO BOX 9069
FARMINGTON HILLS MI 48333

CREDITOR ID: 255194-12
M KAMENSTEIN, DIV OF LIFETIME HOAN
ATTN MARIE DOERRBECKER, CREDIT MGR
1 MERRICK AVENUE
WESTBURY NY 11590

CREDITOR ID: 255196-12
M LICHT & SON INC
ATTN RICHARD M LICHT, PRESIDENT
PO BOX 507
KNOXVILLE, TN 37901-0507

CREDITOR ID: 255175-12
M&E MANUFACTURING CO, INC
ATTN JEFF WEINBERGER, PRES
29 PROGRESS STREET
KINGSTON, NY 12402

CREDITOR ID: 255178-12
M&M MARS
PO BOX 100593
ATLANTA, GA 30384-0593

CREDITOR ID: 407569-15
M&M MARS - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 255209-12
M&M METALWORKS INC
1728 21ST STREET
GULFPORT, MS 39501

CREDITOR ID: 255203-12
M&M PROVISIONS
ATTN STEVE MCCOY, PRES
266 ENTERPRISE DRIVE
HOUMA, LA 70360

CREDITOR ID: 410453-15
M&P LULING LP
C/O KIRKPATRICK & LOCKHART ET AL
ATTN JAMIE BISHOP
HENRY W OLIVER BUILDING
535 SMITHFIELD STREET
PITTSBURGH PA 15222-2312

CREDITOR ID: 410453-15
M&P LULING LP
ATTN IRA M MORGAN, PRESIDENT
1230 GRANT BUILDING
PITTSBURGH PA 15219

CREDITOR ID: 255179-12
M&P REYNOLDS ENTERPRISES INC
1900 NW 32 STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 255180-12
M&P SHOPPING CENTER
LAKE SHORE VILLAGE
ATTN MICHAEL PLASKER, GP
5025 WINTERS CHAPEL RD
ATLANTA, GA 30360-1700

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1565-07<br>M&P SHOPPING CENTER<br>5025 WINTERS CHAPEL RD<br>LAKE SHORE VILLAGE<br>ATLANTA, GA 30360-1700 | CREDITOR ID: 255181-12<br>M&S SIGNS INC<br>ATTN SUZIE BOATWRIGHT, PRES<br>102 DRENNEN RD, SUITE C-9<br>ORLANDO FL 32806 | CREDITOR ID: 403482-98<br>M.D. SASS<br>RE/ ENTERPRISE PORTFOLIO COMPANY LP<br>ATTN MARC KIRSCHNER GC<br>10 NEW KING ST<br>WHITE PLAINS NY 10604 |
| CREDITOR ID: 397305-69<br>M/Z LAWN & LANDSCAPE<br>5103 CIRCLE DRIVE<br>SHELBY, NC 28152 | CREDITOR ID: 400287-85<br>MABRY, PAULA C<br>C/O GONZELEZ PORCHER GARCIA ET AL<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 407642-15<br>MAC TRAILER LEASING, LLC DBA<br>PLM TRAILER LEASING<br>ATTN KARA PETERSON, CREDIT SUPER<br>1 MAYNARD DRIVE<br>PARK RIDGE NJ 07656 |
| CREDITOR ID: 381230-47<br>MACHADO FENCE<br>3525 NW 98 ST<br>MIAMI, FL 33147 | CREDITOR ID: 391326-55<br>MACHADO, MARIA<br>C/O AAA LEGAL SERVICES, INC<br>ATTN RAUL A MONTANER, ESQ<br>13780 SW 56TH, SUITE 100<br>MIAMI FL 33175 | CREDITOR ID: 393487-55<br>MACHADO, NORMA<br>C/O LEEDS COLBY PARIS ET AL<br>ATTN JACK PARIS, ESQ<br>2400 S DIXIE HIGHWAY, STE 100<br>MIAMI FL 33133 |
| CREDITOR ID: 400362-85<br>MACIAS, MARTA<br>C/O CARLOS M RIPPES LAW OFFICES<br>ATTN CARLOS M RIPPES, ESQ<br>24 EAST 5TH  STREET, SUITE 2E<br>HIALEAH FL 33010 | CREDITOR ID: 255227-12<br>MACK PRODUCE<br>314 E LEMON ST<br>PO BOX 363<br>FITZGERALD, GA 31750 | CREDITOR ID: 408170-15<br>MACK, BRENDA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ<br>5100 WEST KENNEDY BLVD, STE 100<br>TAMPA FL 33609 |
| CREDITOR ID: 269639-19<br>MACK, DON<br>C/O WILKINSON LAW FIRM PC<br>ATTN CYNTHIA WILKINSON, ESQ<br>SUITE 811<br>215 N RICHARD ARRINGTON BLVD.<br>BIRMINGHAM AL 35203 | CREDITOR ID: 390913-55<br>MACK, PAMELA<br>C/O VALTEAU, HARRIS, KOENIG & MAYER<br>ATTN J NELSON MAYER, III, ESQ<br>1410 FIRST NBC BUILDING<br>210 BARONNE STREET<br>NEW ORLEANS LA 70112 | CREDITOR ID: 392769-55<br>MACK, SANDRA<br>C/O ROSEN & CHALIK, PA<br>ATTN JASON CHALIK, ESQ<br>300 NORTHWEST 82ND AVE, SUITE 414<br>PLANTATION FL 33324 |
| CREDITOR ID: 400405-85<br>MACK, SHADYIS<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN CYNTHIA M THOMAS, ESQ<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 381772-15<br>MACKAY ENVELOPE COMPANY, LLC<br>ATTN SUSAN RAUSCH, CORP CR MGR<br>2100 ELM STREET SE<br>MINNEAPOLIS MN 55414-2597 | CREDITOR ID: 2538-07<br>MACKEY, SANDRA<br>3590 CLOUDLAND DRIVE NW<br>ATLANTA, GA 30327 |
| CREDITOR ID: 382780-51<br>MACKINNEY SYSTEMS<br>4411 E STATE HWY D, SUITE F<br>SPRINGFIELD, MO 65809 | CREDITOR ID: 255230-12<br>MACKOUL DISTRIBUTORS, INC<br>ATTN JEROME MACKOUL, PRES<br>PO BOX 3847<br>JACKSONVILLE, FL 32206-0906 | CREDITOR ID: 255232-12<br>MACON  TELEGRAPH & NEWS<br>PO BOX 4167<br>MACON, GA 31208 |
| CREDITOR ID: 392523-55<br>MACON, GAIL<br>C/O TYLER F TYGART, PA<br>ATTN TYLER F TYGART, ESQ<br>1300 RIVERPLACE BLVD, SUITE 601<br>JACKSONVILLE FL 32207 | CREDITOR ID: 403532-15<br>MACRO 4, INC<br>ATTN SCOTT MATEO<br>35 WATERVIEW BLVD<br>PARSIPPANY NJ 07054 | CREDITOR ID: 255235-12<br>MACRO 4, INC<br>PO BOX 19157<br>NEWARK, NJ 07195-0157 |
| CREDITOR ID: 382786-51<br>MACRO4<br>35 WATERVIEW BLVD<br>PARIPPANY, NJ 07054-0292 | CREDITOR ID: 382787-51<br>MACROVISION<br>900 NATIONAL PARKWAY, SUITE 125<br>SCHAUMBURG, IL 60173-5108 | CREDITOR ID: 381232-47<br>MACS SHEET METAL & MECHANICAL SVCS INC<br>817 JAMES LEE RD  PO BOX 3028<br>FT WALTON BEACH, FL 32547 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 255239-12<br>MAD HATTER MUFFLERS & TIRES<br>ATTN CHUCK OR HARRIETTE WALKER<br>960 SOUTH DIXIE HWY WEST<br>POMPANO BEACH, FL 33060 | CREDITOR ID: 406917-MS<br>MADDEN, JAMES A<br>767 PENLAND RD<br>LAURENS SC 29360 | CREDITOR ID: 168837-09<br>MADDOX, JANICE A<br>3407 AVE R<br>FORT PIERCE FL 34947 |
| CREDITOR ID: 255243-12<br>MADDUX SUPPLY CO<br>PO BOX 4219<br>GREENVILLE, SC 29608 | CREDITOR ID: 411411-98<br>MADISON INVESTMENT TRUST<br>ATTN SALLY MEYER<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 11705-1101 | CREDITOR ID: 410459-98<br>MADISON INVESTMENT TRUST - SERIES 1<br>ATTN KRISTY STARK<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 |
| CREDITOR ID: 405906-98<br>MADISON INVESTMENT TRUST - SERIES 3<br>ATTN KRISTY STARK<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | CREDITOR ID: 405907-98<br>MADISON INVESTMENT TRUST - SERIES 4<br>ATTN SALLY MEYER<br>6310 LAMAR AVE SUITE 120<br>OVERLAND PARK KS 66202 | CREDITOR ID: 417035-98<br>MADISON INVESTMENT TRUST SERIES 3&4<br>ATTN KRISTY STARK & SALLY MEYER<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 |
| CREDITOR ID: 264143-12<br>MADISON INVESTORS, LLC FKA<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264143-12<br>MADISON INVESTORS, LLC FKA<br>VICTORY MADISON, LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 403518-98<br>MADISON LIQUIDITY INVESTORS LLC<br>ATTN SALLY MEYER<br>6310 LAMAR AVE STE 120<br>OVERLAND PAARK KS 66202 |
| CREDITOR ID: 1567-RJ<br>MADISON MALL SHOPPING CTR INC<br>C/O MARX REALTY & IMP CO INC<br>ATTN JENNIFER GRUENBERG<br>708 THIRD AVE, 15TH FLOOR<br>NEW YORK, NY 10017 | CREDITOR ID: 399728-98<br>MADISON NICHE OPPORTUNITIES LLC<br>ATTN KRISTY STARK<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | CREDITOR ID: 1568-07<br>MADISON STATION PROPERTIES LLC<br>ATTN JOHN STRATTON II<br>6360 I-55 NORTH, SUITE 210<br>JACKSON, MS 39211 |
| CREDITOR ID: 403217-98<br>MADISON/PRAMERICA OPPORTUNITIES LLC<br>ATTN KRISTY STARK<br>6310 LAMAR AVE<br>OVERLAND PARK KS 66202 | CREDITOR ID: 403817-94<br>MAFFETT, GEOFFREY A<br>702 DANESBROOK WAY<br>MELBOURE FL 32940 | CREDITOR ID: 255274-12<br>MAGEE GENERAL HOSPITAL<br>ATTN KATHY MONK<br>300 THIRD AVE SE<br>MAGEE, MS 39111-3698 |
| CREDITOR ID: 416507-L1<br>MAGEE, ANGELA<br>C/O PITTMAN GERMANY ROBERTS & WELSH<br>ATTN JOSEPH E ROBERTS, JR, ESQ.<br>PO BOX 22985<br>JACKSON MS 39225 | CREDITOR ID: 416507-L1<br>MAGEE, ANGELA<br>C/O EUGENE C TULLOS LAW OFFICE<br>ATTN EUGENE C TULLOS, ESQ<br>PO BOX 74<br>RALEIGH MS 39153 | CREDITOR ID: 390973-55<br>MAGER, GERALD<br>C/O WINSTON & CLARK, PA<br>ATTN BRADLEY WINSTON, ESQ<br>8211 W BROWARD BLVD, SUITE 420<br>PLANTATION FL 33324 |
| CREDITOR ID: 255278-12<br>MAGIC AMERICAN CORP<br>PO BOX 94086<br>SEATTLE, WA 98124-9486 | CREDITOR ID: 255280-12<br>MAGIC-4, INC<br>ATTN DAVID WAMPLER, PRES<br>22015 ANNE STREET<br>SANTA ANA CA 92704 | CREDITOR ID: 391183-55<br>MAGISTRA, MARIA (MINOR)<br>C/O DEPENA & DEPENA, PA<br>ATTN FRANK E DEPENA, ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 |
| CREDITOR ID: 255308-12<br>MAGLA PRODUCTS LLC<br>ATTN JANE CORLEY, AR MGR<br>PO BOX 1934<br>MORRISTOWN, NJ 07962-1934 | CREDITOR ID: 411354-GX<br>MAGNA CARTA INSURANCE LTD.<br>WINDSOR PLACE<br>18 QUEEN STREET<br>HAMILTON  HM 12<br>BERMUDA | CREDITOR ID: 397170-67<br>MAGNOLIA LAUNDRIES LLC<br>46 SUMMERLAND RD.<br>TAYLORSVILLE, MS 39168 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 255314-12
MAGNOLIA LIFT TRUCK PARTS
PO BOX 75587
JACKSON, MS 39282

CREDITOR ID: 384217-47
MAGNOLIA LIQUOR
PO BOX 3587
LAFAYETTE, LA 70502-3587

CREDITOR ID: 384218-47
MAGNOLIA LIQUOR CO BEER
809 JEFFERSON HIGHWAY
NEW ORLEANS, LA 70153

CREDITOR ID: 255315-12
MAGNOLIA LIQUOR COMPANY
PO BOX 53333
NEW ORLEANS, LA 70153-3333

CREDITOR ID: 411254-15
MAGNOLIA PARK ASSOCIATES, LP
C/O ECKSTEIN PROPERTIES LLC
ATTN SHIMON ECKSTEIN, MGR MEMBER
60 BROAD STREET, SUITE 3503
NEW YORK NY 10004

CREDITOR ID: 411255-15
MAGNOLIA PARK ASSOCIATES, LP
TALCOR COMMERCIAL REAL ESTATE SVCS
ATTN REBECCA ADAMS
MONTICELLO SQUARE, SUITE 200A
1018 THOMASVILLE ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 1569-RJ
MAGNOLIA PARK SHOPPING CENTER
C/O TALCOR COMMERCIAL RL EST INC
1018 THOMASVILLE RD
TALLAHASSEE, FL 32303

CREDITOR ID: 255318-12
MAGNOLIA SPRINGS NATURAL SPR WATER
ATTN DIANE SIMMONS, CFO
1434 3RD STREET
KENTWOOD, LA 70444

CREDITOR ID: 255321-12
MAGNUM EQUIPMENT INC
ATTN THOMAS W MAAG, CEO
5817 PLAUCHE STREET
NEW ORLEANS LA 70123

CREDITOR ID: 406919-MS
MAGUIRE, SEAN D
13860 ISHNALA CIRCLE
WELLINGTON FL 33414

CREDITOR ID: 403818-94
MAGUIRE, SEAN D
13860 ISHNALA CIRCLE
WELLINGTON FL 33414

CREDITOR ID: 390883-55
MAHLE, SHELLY
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ.
6100 GLADES ROAD #301
BOCA RATON FL 33434

CREDITOR ID: 255325-12
MAI & ASSOCIATES, INC
ATTN JESSE SPEAR, CEO
3322 LAKEVIEW PARKWAY
VILLA RICA, GA 30180

CREDITOR ID: 1570-RJ
MAIN STREET MARKETPLACE, LLC
ATTN E PAUL STREMPEL, JR
III RIVERCHASE OFFICE PLAZA, STE 10
BIRMINGHAM, AL 35244

CREDITOR ID: 1570-RJ
MAIN STREET MARKETPLACE, LLC
C/O KING, DRUMMOND, & DABBS, PC
ATTN MARJORIE O DABBS. ESQ
100 CENTERVIEW DRIVE, SUITE 180
BIRMINGHAM AL 35216

CREDITOR ID: 390965-55
MAIN, JAMES L
C/O MANUEL & THOMPSON
ATTN ZACHARY B TAYLOR, ESQ
PO BOX 1470
PANAMA CITY FL 32404

CREDITOR ID: 381251-47
MAJA FOOD TECHNOLOGY INC
1122 E HARTMAN AVENUE
OMAHA, NE 68110

CREDITOR ID: 255330-12
MAJESTIC CHEMICALS
PO BOX 418
OPELOUSAS, LA 70571

CREDITOR ID: 255331-12
MAJESTIC DRUG COMPANY, INC
ATTN NILDA L OYOLA
PO BOX 490
4996 MAIN STREET
SOUTH FALLSBURG, NY 12779

CREDITOR ID: 395544-15
MAKOTO DRESSING INC
ATTN THOMAS A COBB, PRES
644 ATLANTIS ROAD
MELBOURNE FL 32904

CREDITOR ID: 255338-12
MALCO PRODUCTS INC
ATTN GERARD ARTH, VP FIN
PO BOX 892
BARBERTON OH 44203

CREDITOR ID: 390672-55
MALDONADO, JOANN
C/O WILLIAM C RUGGIERO ATTY AT LAW
ATTN WILLIAM C RUGGIERO ESQ
200 E BROWARD BLVD #1100
FT LAUDERDALE FL 33301

CREDITOR ID: 393146-55
MALDONADO, WALDEMAR
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 406920-MS
MALL, KENNETH G
505 LANCASTER STREET, APT 16D
JACKSONVILLE FL 32204

CREDITOR ID: 403819-94
MALL, KENNETH G
505 LANCASTER STREET, APT 16D
JACKSONVILLE FL 32204

CREDITOR ID: 255342-12
MALLARD ENVIRONMENTAL INC
ATTN BOBBIE BREAUX, OFF MGR
1506 NORTH BERTRAND
LAFAYETTE, LA 70506

CREDITOR ID: 393213-55
MALLOY, KATHLEEN
C/OTERRELL HOGAN ELLIS YEGELWEL, PA
ATTN PATRICIA DODSON, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 400343-85
MALONE, JOANE
C/O DAVID A LIPTON, ESQ
THE GRANT BUILDING SUITE 400
44 BROAD STREET NW
ATLANTA GA 30303

CREDITOR ID: 390820-55
MALONE, PATRICIA B
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 393532-55
MALONE, RYAN
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMORADA FL 33036

CREDITOR ID: 248092-12
MAMADOU, DIALLO M
811 PIEDMONT AVENUE, APT B17
ATLANTA, GA 30308

CREDITOR ID: 382937-51
MANAGED PHARMACY BENEFITS
110 N. COLLEGE, SUITE 900
TYLER, TX 75702

CREDITOR ID: 279406-99
MANAGEMENT CO LLP
ATTN: EARL E MCEVOY
GATEWAY CENTER THREE
100 MULBERRY STREET
NEWARK NJ 07102

CREDITOR ID: 382788-51
MANAGEMENT COMPUTER SYSTEMS CORP.
14 WALNUT AVE.
CLARK, NJ 07066

CREDITOR ID: 1571-07
MANATEE VILLAGE INVESTMENTS IN
C/O IN-REL MANAGEMENT INC
2328 TENTH AVENUE NORTH
LAKE WORTH, FL 33461

CREDITOR ID: 315864-40
MANCHESTER MALL ASSOCIATES, LP
C/O CENTER SERVICES INC
6200 CRESTWOOD STATION
CRESTWOOD, KY 40014

CREDITOR ID: 255362-12
MANCINI PACKING CO
PO BOX 930576
ATLANTA, GA 31193-0576

CREDITOR ID: 255363-12
MANDA FINE MEATS
ATTN ROBERT YARBOROUGH, CEO
PO BOX 3374
BATON ROUGE, LA 70821-3374

CREDITOR ID: 1572-07
MANDARIN LORETTO DEVELOPMENT
PO BOX 350688
JACKSONVILLE, FL 32235-0688

CREDITOR ID: 410888-15
MANDEVILLE PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 390868-55
MANGANO, CATHERINE JUNE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 417099-15
MANGHAM, TIMIKA
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD WOLFSON, ESQ
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 392097-55
MANGUNDAYAO, ERLINDA
C/O MORGAN & MORGAN
ATTN RONSON J PETREE, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 406921-MS
MANINT, HORACE I JR
545 BAKER ROAD
STONEWALL LA 71078

CREDITOR ID: 381199-47
MANLEY, CONNER E
1225 20TH STREET NORTH
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 381532-47
MANN, TONY
5810 CRISPIN STREET, APT 1A
ROANOKE, VA 24019

CREDITOR ID: 397907-76
MANNING, LYNN
193 BRUCE ROAD
INMAN, SC 29349

CREDITOR ID: 406922-MS
MANNING, RANDALL L
16508 CROOKED LANE
FISHERVILLE KY 40023

CREDITOR ID: 259591-12
MANNING, RICHARD M
PO BOX 13
RIVERVIEW, FL 33568

CREDITOR ID: 406923-MS
MANNING-ADAMS, KARON L
14310 GLEN FARMS ROAD
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 403820-94
MANNING-ADAMS, KARON L
14310 GLEN FARMS ROAD
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 391308-55
MANOS, PETER P
C/O MS MARLIN, PA
ATTN GARY R MARLIN, ESQ
250 CATALONIA AVENUE, SUITE 303
CORAL GABLES FL 33134

CREDITOR ID: 399269-15
MANPOWER, INC
ATTN JOE LEPOLD
5301 N IRONWOOD RD
PO BOX 2053
MILWAUKEE WI 53201

CREDITOR ID: 403821-94
MANRESA, ELIAZAR
2246 NW 208 TERRACE
PEMBROKE PINES FL 33029

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 383164-99
MANSFIELD OIL COMPANY
C/O THOMPSON O'BRIEN KEMP & NASUTI
ATTN: ALBERT F NASUTI, ESQ
40 TECHNOLOGY PKWY SOUTH, STE 300
NORCROSS GA 30092

CREDITOR ID: 255380-12
MANSFIELD OIL COMPANY
PO BOX 530100
ATLANTA, GA 30353-0100

CREDITOR ID: 410593-15
MANSFIELD, TAMMY R
1970 EAST OSCEOLA PKWY
KISSIMMEE FL 34743

CREDITOR ID: 255382-12
MANTEK
PO BOX 971330
DALLAS, TX 75397-1330

CREDITOR ID: 382621-51
MANTEK
PO BOX 660196
DALLAS, TX 75266-0196

CREDITOR ID: 258176-12
MANUEL, PAUL
153 JEANNE
EUNICE, LA 70535

CREDITOR ID: 395519-64
MANUGISTICS, INC.
9715 KEY WEST AVE.
ROCKVILLE, MD 20850

CREDITOR ID: 382790-51
MANUGISTICS, INC.
9715 KEY WEST AVE.
ROCKVILLE, MD 20850

CREDITOR ID: 47366-05
MANUS, PATRICIA A
3811 RUSHLO STREET
SEBRING FL 33870

CREDITOR ID: 387872-54
MANZANARES, ALMA ROSA
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI, FL 33126

CREDITOR ID: 255390-12
MAOLA MILK & ICE CREAM COMPANY
DEPT 79422
BALTIMORE, MD 21279-0422

CREDITOR ID: 399352-15
MAPA SPONTEX, INC
ATTN SUE ELLEN POLK, CR COLL SUPERV
100 SPANTEX DRIVE
COLUMBIA TN 38401

CREDITOR ID: 255392-12
MAPLE LEAF BAKERY
ATTN ALAN PLOWGIAN
33341 TREASURY CENTER
CHICAGO, IL 60694-3300

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
ATTN KAM RAMCHARAN, NATL CREDIT MGR
5063 N SERVICE RD, BOX 5091
BURLINGTON, ON L7R 4R3
CANADA

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
C/O GIBBONS DEL DEO DOLAN ET AL
ATTN DAVID N CRAPO, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5496

CREDITOR ID: 255395-12
MAPLEHURST
DEPT 77472
PO BOX 77000
DETROIT, MI 48277

CREDITOR ID: 384219-47
MAPLEHURST BAKERIES CATALOG DIVISION
PO BOX 78000
DEPT 78058
DETROIT, MI 48278-0058

CREDITOR ID: 279244-35
MAPLEHURST BAKERIES, INC
ATTN JANICE CONN, CR MGR
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 403229-99
MAPLES GAS COMPANY, INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 255391-12
MAPLES GAS COMPANY, INC
ATTN THOMAS L WEBB, ESQ
PO BOX 292
MERIDIAN, MS 39302-0292

CREDITOR ID: 255391-12
MAPLES GAS COMPANY, INC
C/O HELD & ISRAEL
ATTN ADMA N FRISCH, ESQ
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9073

CREDITOR ID: 1573-07
MAR BAY INVESTMENTS LLC
C/O SANSON KLINE JACOMINO & CO
782 NW LE JEUNE ROAD SUITE 650
MIAMI, FL 33126

CREDITOR ID: 255399-12
MAR CAS DISTRIBUTOR INC
9545 NW 13TH STREET
MIAMI, FL 33172

CREDITOR ID: 255402-12
MARATHON ELECTRICAL CONTRACTORS INC
ATTN LARRY D ARGO, PRES
PO BOX 320067
BIRMINGHAM AL 35222

CREDITOR ID: 255405-12
MARATHON GARBAGE SERVICE
ATTN MEGAN EMMI, OFF MGR
4290 OVERSEAS HWY
MARATHON, FL 33050

CREDITOR ID: 255407-12
MARBO INC
135 N LASALLE ST DEPT 2409
CHICAGO, IL 60674-2409

CREDITOR ID: 255419-12
MARCO COMPANY
ATTN DOUGLAS E PENTECOST, VP
3209 MARQUITA DRIVE
PO BOX 123439
FORT WORTH, TX 76121-3439

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 384220-47
MARCO ISLAND EAGLE
P O BOX 579
MARCO ISLAND, FL 33937

CREDITOR ID: 386862-54
MARCOS, ZULMA
2779 10TH AVE N, APT 108
PALM SPRINGS FL 33461

CREDITOR ID: 392540-55
MARCUCCINO, MARIA PERINO
C/O ROSEN & ROSEN, PA
ATTN DIANA I CASTRILLON, ESQ.
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 417018-99
MARCUS SANTORO & KOZAK PC
ATTN: KELLY M BARNHART
1435 CROSSWAYS BLVD, STE 300
CHESAPEAKE VA 23320

CREDITOR ID: 399368-15
MARDER TRAWLING
C/O COFACE NORTH AMERICA INC, AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 399631-15
MARIANI PACKING COMPANY
ATTN DOREEN I DEDELOW, ACCTG MGR
500 CROCKER DRIVE
VACAVILLE CA 95688-8706

CREDITOR ID: 255470-12
MARIDAN CORPORATION
PO BOX 1748
PELHAM, AL 35124

CREDITOR ID: 255482-12
MARIETTA DAILY JOURNAL
PO BOX 449
MARIETTA, GA 30061-0449

CREDITOR ID: 255493-12
MARIO OLIVE DIVISION
ATTN BRADLEY L POPPEN, CFO
11808 W CENTER RD
OMAHA, NE 68144-4397

CREDITOR ID: 255507-12
MARION SIGNS & LIGHTING INC
ATTN KEVIN MACISAAC, PRES
1423 NE 46 ROAD
OCALA, FL 34470

CREDITOR ID: 1574-07
MARIONS HOPE LLC
C/O WACHOVIA SECURITIES
555 CALIFORNIA STREET
SUITE 23
SAN  FRANCISCO, CA 94104

CREDITOR ID: 279381-36
MARITIME PRODUCTS INTERNATIONAL INC
C/O TROUTMAN SANDERS LLP
ATTN THOMAS R WALKER, ESQ
600 PEACHTREE STREET, NE, STE 5200
ATLANTA  GA 30308-2216

CREDITOR ID: 403549-99
MARJON SPECIALTY FOODS INC
C/O STICHTER RIEDEL ET AL
ATTN: DON M STICHTER
110 EAST MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
C/O STICHTER RIEDEL BLAIN & PROSSER, PA
ATTN: DON M STICHTER, ESQ
110 MADISON STREET, SUITE 200
SUITE 200
TAMPA FL 33602

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
3508 SYDNEY ROAD
PLANT CITY FL 33567

CREDITOR ID: 255524-12
MARK C POPE ASSOCIATES, INC
ATTN SUZANNE VELEY CREDIT MGR
PO BOX 1517
SMYRNA, GA 30081-1517

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
US AGRICULTURE DEPT
ATTN JOHN R MENGEL, ACTING DPTY ADM
PO BOX 18030
LOUISVILLE KY 40261-0030

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 1929-07
MARKET AT BYRAM LLC, THE
C/O BENNETT, LOTTERHOS, ET AL
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 1929-07
MARKET AT BYRAM LLC, THE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1929-07
MARKET AT BYRAM LLC, THE
C/O SOUTHGATE REALTY, LLC
PO BOX 16615
HATTIESBURG, MS 39402

CREDITOR ID: 1575-07
MARKET PLACE PARTNERS
MARKET PLACE MGMT INC
449 SOUTH WRENN STREET
HIGH  POINT, NC 27260

CREDITOR ID: 2394-07
MARKETOWN INVESTORS INC
C/O DONALD E THERIOT, ATTNY AT LAW
ATTN: ERIN THOMAS/DONALD THERIOT
1944 FIRST STREET
SLIDELL LA 70458

CREDITOR ID: 384225-47
MARKETPLACE AT FLOWER MOUND
CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN 37421-6000

CREDITOR ID: 395319-63
MARKETPLACE FEDERAL CR UNION FKA
WINN-DIXIE EMPL FED CREDIT UNION
7020 AC SKINNER PARKWAY, SUITE 100
JACKSONVILLE, FL 32256

CREDITOR ID: 255558-12
MARKETPLACE FEDERAL CREDIT UNION
ATTN KATHY PALASIESKI, COLL MGR
7020 A C SKINNER PKWY, SUITE 100
JACKSONVILLE, FL 32256-6938

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1930-07<br>MARKETPLACE LLC, THE<br>C/O TERRELL, BAUGH, ET AL<br>ATTN BRADLEY J SALMON, ESQ<br>700 S GREEN RIVER ROAD, STE 2000<br>EVENSVILLE IN 47715 | CREDITOR ID: 1930-07<br>MARKETPLACE LLC, THE<br>C/O REGENCY PROPERTY SERVICES<br>ATTN DAVID SHERMAN<br>330 CROSS POINTE BLVD<br>EVANSVILLE, IN 47715 | CREDITOR ID: 1578-07<br>MARKETPLACE OF AMERICUS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 |
| CREDITOR ID: 255559-12<br>MARKETPLACE OF AMERICUS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 255559-12<br>MARKETPLACE OF AMERICUS LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 1579-07<br>MARKETPLACE OF DELRAY LTD<br>C/O RAM REALTY SERVICES<br>3399 PGA BLVD<br>PALM BEACH GARDENS, FL 33410 |
| CREDITOR ID: 1580-07<br>MARKETPLACE SHOPPING CENTER<br>C/O EDENS & AVANT<br>FINANCING II LP<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 255562-12<br>MARKHAM ENTERPRISES OF JAX<br>ATTN T L MARKHAM, OWNER<br>7800 OLD KINGS ROAD<br>JACKSONVILLE, FL 32219 | CREDITOR ID: 405915-99<br>MARKS GRAY PA<br>ATTN: NICHOLAS V PULIGNANO JR<br>1200 RIVERPLACE BLVD, STE 800<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 384226-47<br>MARKWINS INTERNATIONAL<br>ATTN RUTH CHEUNG<br>22067 FERRERO PARKWAY<br>CITY OF INDUSTRY, CA 91789 | CREDITOR ID: 397347-15<br>MARKY'S CAVIAR<br>ATTN PATRICIA PARKER<br>687 NE 79TH STREET<br>MIAMI FL 33138 | CREDITOR ID: 248956-12<br>MARLER, EMILY<br>11 SHENANDOAH DRIVE<br>LAURENS, SC 29630 |
| CREDITOR ID: 255577-12<br>MARLIN<br>ATTN JACKIE WILSON, CREDIT MGR<br>PO BOX 140795<br>ORLANDO FL 32814-0795 | CREDITOR ID: 377387-44<br>MARLIN COMPANY<br>ATTN HELEN KENDRICK<br>PO BOX 304<br>NEW HAVEN, CT 06502-0304 | CREDITOR ID: 255579-12<br>MARLIN LEASING CORP<br>PO BOX 13604<br>PHILADELPHIA, PA 19101-3604 |
| CREDITOR ID: 403456-15<br>MARLIN LEASING CORPORATION<br>ATTN REBECCA SENTELL<br>300 FELLOWSHIP ROAD<br>MOUNT LAUREL NJ 08054 | CREDITOR ID: 255581-12<br>MARLITE<br>PO BOX 200267<br>PITTSBURGH, PA 15251-0267 | CREDITOR ID: 394024-61<br>MARLOW, CONNELL, VALERIUS ET AL<br>ATTN T F VAGERIUS, ESQ<br>4000 PONCE DE LEON BLVD, STE 570<br>CORAL GABLES, FL 33146 |
| CREDITOR ID: 406925-MS<br>MARLOW, WILLIAM J JR<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406925-MS<br>MARLOW, WILLIAM J JR<br>5005 HIGH POINT DRIVE<br>PANAMA CITY FL 32404 | CREDITOR ID: 406926-MS<br>MARLOWE, DENNIS C<br>116 LANGFORD PARK DR<br>DAVENPORT FL 33897 |
| CREDITOR ID: 382791-51<br>MARONEY, DEWEY<br>133 BELMONT ROAD<br>JACKSONVILLE, FL 32252 | CREDITOR ID: 255584-12<br>MARPAN SUPPLY CO INC<br>ATTN DAYNA LENK<br>PO BOX 2068<br>TALLAHASSEE FL 32316-2068 | CREDITOR ID: 393020-55<br>MARQUEZ, ERNESTINA V<br>C/O MORGAN & MORGAN, PA<br>ATTN W CLAY MITCHELL JR, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 279443-99<br>MARRERO LAND&IMPROVEMENT ASSN LLD<br>ATTN VINCENT A VASTOLA, DIR<br>5201 WESTBANK EXPRESSWAY, SUITE 400<br>MARRERO LA 70072 | CREDITOR ID: 385703-54<br>MARRERO, LUCCIOLA<br>5972 SW 42ND TERRACE<br>MIAMI, FL 33155 | CREDITOR ID: 385703-54<br>MARRERO, LUCCIOLA<br>C/O NACHLAS LAW GROUP<br>ATTN REBECCA NACHLAS, ESQ.<br>1785 NE 123 STREET<br>NORTH MIAMI FL 33181 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382792-51<br>MARS STOUT<br>PO BOX 8026<br>MISSOULA, MT 59807 | CREDITOR ID: 406927-MS<br>MARS, DONALD K<br>46320 MORRIS ROAD<br>HAMMOND LA 70401 | CREDITOR ID: 391592-55<br>MARS, ETTA M<br>C/O JOHN P MONEYHAM, PA<br>ATTN JOHN P MONEYHAM, ESQ<br>600 JENKS AVENUE<br>PO BOX 31<br>PANAMA CITY FL 32402 |
| CREDITOR ID: 406928-MS<br>MARSH, HUGH A<br>211 W OAK ST, APT 404<br>LOUISVILLE KY 40203 | CREDITOR ID: 255597-12<br>MARSHALL BISCUIT COMPANY INC<br>100 JACINTOPORT BLVD<br>SARALAND, AL 36571 | CREDITOR ID: 403331-83<br>MARSHALL DENNEHEY WARNER ET AL<br>12 E BAY STREET<br>JACKSONVILLE FL 32202-3247 |
| CREDITOR ID: 410573-15<br>MARSHALL DENNEHEY WARNER ET AL<br>ATTN ERNEST DIFILIPPO, FINANCE DIR<br>1845 WALNUT STREET, SUITE 1600<br>PHILADELPHIA PA 19103-4717 | CREDITOR ID: 381690-47<br>MARSHALL LUMBER AND MILL CO INC<br>BLDG MATERIALS AND MILL WORK<br>P O BOX 9424    3200 DAY ST<br>MONTGOMERY, AL 36108 | CREDITOR ID: 410537-15<br>MARSHALL PLANING MILL, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 |
| CREDITOR ID: 315866-40<br>MARSHALL PLANNING MILL INC<br>ATTN:  R W MARSHALL<br>PO BOX 7066<br>LOUISVILLE, KY 40257-0066 | CREDITOR ID: 381667-47<br>MARSHALL PRANGE<br>PO BOX 269<br>MONTE VISTA, CO 81144-0269 | CREDITOR ID: 392042-55<br>MARSHALL, JEANETTE<br>C/O SPARKMAN & ASSOCIATES, PA<br>ATTN RICHARD D SPARKMAN, ESQ.<br>PO BOX 1687<br>ANGIER NC 27501 |
| CREDITOR ID: 392042-55<br>MARSHALL, JEANETTE<br>C/O HENDRICK & RHODES<br>ATTN ANNETTE RHODES<br>PO BOX 956<br>FUQUAY-VARINA NC 27526 | CREDITOR ID: 452047-15<br>MARSHALL, LINDA<br>3108 LIVINGSTON ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 254908-12<br>MARSHALL, LIZER<br>410 HWY 529<br>TAYLORSVILLE, MS 39168 |
| CREDITOR ID: 391143-55<br>MARSHALL, PEARL<br>C/O STEINGER, ISCOE & PHILIPS, PA<br>ATTN M STEINGER/G ISCOE, ESQS<br>1645 PALM BEACH LAKES BLVD, 9TH FL<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 416121-L1<br>MARSHALL, TRACEY<br>C/O STEPAKOFF LAWFIRM, P.A.<br>ATTN MICHAEL G STEPAKOFF, ESQ<br>8370 W HILLSBOROUGH AVE, SUITE 208<br>TAMPA FL 33615 | CREDITOR ID: 416121-L1<br>MARSHALL, TRACEY<br>1122 69TH STREET<br>TAMPA FL 33619 |
| CREDITOR ID: 381160-47<br>MARTEL, MAYRA<br>4983 17TH AVENUE S.W<br>NAPLES, FL 34116 | CREDITOR ID: 392344-55<br>MARTIN, ANITA<br>C.O ROBERT G HARVEY LAW OFFICES<br>ATTN ROBERT G HARVEY, ESQ<br>2609 CANAL STREET, 5TH FLOOR<br>NEW ORLEANS LA 70119 | CREDITOR ID: 429854-15<br>MARTIN, BARRY<br>C/O WACHOVIA SECURITIES<br>ARRN ANNE L DAVIDSON<br>8115 PRESTON ROAD, SUITE 300<br>DALLAS TX 75235 |
| CREDITOR ID: 243448-12<br>MARTIN, BEVERLY<br>1592 BELFAST COURT<br>APOKA, FL 32712 | CREDITOR ID: 417929-ST<br>MARTIN, BRENDA KAYE<br>205 ELIZABETH DR<br>CENTERVILLE GA 31028-1111 | CREDITOR ID: 393029-55<br>MARTIN, CHRISTIN<br>C/O CREED LAW FIRM<br>ATTN RICHARD CREED JR, ESQ<br>WOLFE'S CREEK, SUITE B3<br>8017 JEFFERSON HIGHWAY<br>BATON ROUGE LA 70809 |
| CREDITOR ID: 416736-L1<br>MARTIN, CLINTON<br>C/O CHRISTMAS Y GREEN, PA<br>ATTN CHRISTMAS Y GREEN, ESQ<br>404 SELMA AVENUE<br>SELMA AL 36701 | CREDITOR ID: 410504-15<br>MARTIN, DEBORAH<br>C/O BOGIN MUNNS & MUNNS<br>ATTN SCOTT ZIRKLE, ESQ<br>2601 TECHNOLOGY DRIVE<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 410504-15<br>MARTIN, DEBORAH<br>4433 ST MARY LANE<br>ORLANDO FL 32813 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382793-51
MARTIN, DEBRA
200 SEAMIST CT
PONT VEDRA BEACH FL 32082-4039

CREDITOR ID: 411044-15
MARTIN, DEBRA A
C/O WINN DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 406929-MS
MARTIN, DWAIN E
517 WETHERBY LANE
SAINT AUGUSTINE FL 32092-1024

CREDITOR ID: 390771-55
MARTIN, ESTELLE I & KHARYL
C/O LAW OFFICE OF LAWRENCE S ALLEN
ATTN LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 385296-54
MARTIN, EVELYN
C/O CROMER & CHIPMAN LAW OFFICES
ATTN SANDRA W CHIPMAN, ESQ
PO BOX 1202
ANDERSON, SC 29622-1202

CREDITOR ID: 406930-MS
MARTIN, GEORGE
6035 PONY PATH
BROOKSVILLE FL 34602

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
1708 LINCOLN AVENUE
MARRERO LA 70072

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
C/O NILES SALAS BOURQUE & FONTANA
ATTN LAWRENCE J CENTOLA, ESQ
909 POYDRAS STREET, 35TH FLOOR
NEW ORLEANS LA 70112

CREDITOR ID: 398812-78
MARTIN, JAMES BRUCE
340 HUNTER STREET
WEST PALM BEACH, FL 33405

CREDITOR ID: 253254-12
MARTIN, JOHN P
1300 PAYNE STREET
LOUISVILLE, KY 40204

CREDITOR ID: 406931-MS
MARTIN, JOSEPH
9 RED OAK
COVINGTON KY 70433

CREDITOR ID: 170874-09
MARTIN, KENNETH
1229 FLOOD STREET
NEW ORLEANS LA 70117

CREDITOR ID: 406932-MS
MARTIN, RONNIE
1609 MARRIOM PLACE
HIGH POINT NC 27260

CREDITOR ID: 406933-MS
MARTIN, ROY C
201 INDIAN TRAIL
TAYLORS SC 29687

CREDITOR ID: 406934-MS
MARTIN, THOMAS N
1821 TARA DR
PRATTVILLE AL 36066

CREDITOR ID: 406935-MS
MARTIN, TINDALE
1400 NATURE DRIVE, APT 2G
JACKSONVILLE NC 28546

CREDITOR ID: 255635-12
MARTINDALE-HUBBELL
ATTN DIANA L SIMPSON, CREDIT MGR
121 CHANLON ROAD
NEW PROVIDENCE NJ 07974

CREDITOR ID: 406936-MS
MARTINEAU, JOSEPH D
4839 PALMETTO PT DR
PALMETTO FL 34221

CREDITOR ID: 279507-99
MARTINEZ, ANNA C
C/O KAPLAN & FREEDMAN PA
ATTN MATTHEW E KAPLAN, ESQ
9410 SOUTHWEST 77TH AVENUE
MIAMI FL 33156

CREDITOR ID: 417760-ST
MARTINEZ, BARBARA
16041 SW 45TH TER
MIAMI FL 33185-5304

CREDITOR ID: 390564-55
MARTINEZ, JORGELINA
C/O JESUS O CERVANTES, PA
ATTN JESUS O CERVANTES, ESQ
8550 W FLAGLER STREET, STE 120
MIAMI FL 33144

CREDITOR ID: 382879-51
MARTINEZ, LANCE K.
C/O SHINBAUM, ABELL, MCLEOD ET AL
ATTN WILLIAM K ABELL, ESQ
566 SOUTH PERRY STREET
MONTGOMERY, AL 36101

CREDITOR ID: 406937-MS
MARTINEZ, MANUEL A JR
2225 PINE RIDGE ROAD
BLAIRSVILLE GA 30512

CREDITOR ID: 403822-94
MARTINEZ, MANUEL A JR
2225 PINE RIDGE ROAD
BLAIRSVILLE GA 30512

CREDITOR ID: 403823-94
MARTINEZ, ROBERTO
2268 STONEHEDGE LOOP
KISSIMMEE FL 34743

CREDITOR ID: 255634-12
MARTIN'S FAMOUS BAKERY
ATTN RONALD G GIPE, VP
1000 POTATO ROLL LANE
CHAMBERSBURG, PA 17201

CREDITOR ID: 255640-12
MARTINSVILLE BULLETIN
PO BOX 3711
204 BROAD ST
MARTINSVILLE, VA 24115

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 255649-12<br>MARVIN FOWLER ENTERPRISES INC<br>ATTN MARVIN FOWLER SR, PRES<br>4885 WEST SPENCER FIELD ROAD<br>PACE, FL 32571 | CREDITOR ID: 255657-12<br>MARVIN P JONES MD PC<br>1375 EAST KING AVENUE<br>KINGSLAND, GA 31548-1375 | CREDITOR ID: 382796-51<br>MARX BROTHERS<br>3102 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL 35234 |
| CREDITOR ID: 382795-51<br>MARX BROTHERS<br>3101 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL 35233 | CREDITOR ID: 382794-51<br>MARX BROTHERS<br>3100 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL 35233 | CREDITOR ID: 381771-15<br>MARX BROTHERS, INC<br>ATTN EDGAR B MARX JR, VP<br>3100 2ND AVENUE SOUTH<br>BIRMINGHAM AL 35233 |
| CREDITOR ID: 452032-15<br>MARZEE BRUINGTON FAMILY TRUST<br>C/O CHARLES S BRUINGTON, TRUSTEE<br>PO BOX 85<br>BOONES MILL VA 27065 | CREDITOR ID: 2396-07<br>MASON SHOPPING CENTER PARTNERSHIP<br>C/O TOWN CENTER COMPANY<br>ATTN PAUL E GRANICK, GP<br>7452 JAGER COURT<br>CINCINNATI, OH 45230 | CREDITOR ID: 394083-56<br>MASON, ANGELA J<br>C/O DANIEL L HIGHTOWER, PA<br>7 EAST SILVER SPRINGS BLVD<br>OCALA FL 34470 |
| CREDITOR ID: 390206-54<br>MASON, BENNYE A<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 | CREDITOR ID: 390206-54<br>MASON, BENNYE A<br>2101 WEST HIGHWAY 390, APT 301<br>LYNN HAVEN FL 32444 | CREDITOR ID: 411073-15<br>MASSAKI, HANANE<br>C/O GARFINKEL TRIAL GROUP<br>ATTN ALAN B GARFINKEL, ESQ<br>300 N MAITLAND AVENUE<br>MAITLAND FL 32751 |
| CREDITOR ID: 406938-MS<br>MASSEE, RICHARD H<br>612 FERRY STREET<br>ANDERSON SC 29260 | CREDITOR ID: 392187-55<br>MASSEY, QUIANN<br>C/O EDWIN M. SHORTY JR & ASSOCIATES<br>ATTN EDWIN M SHORTY JR, ESQ<br>4116 OLD GENTILLY ROAD, SUITE 101<br>NEW ORLEANS LA 70126 | CREDITOR ID: 406939-MS<br>MASSEY, ROLLIN W<br>143 LAKE DAVID DRIVE<br>PICAYANE MS 39466 |
| CREDITOR ID: 381159-47<br>MASTER CREDIT CONSULTANTS INC<br>ATTN MICHAEL C BROWN, ESQ<br>23230 CHAGRIN BLVD, SUITE 940<br>CLEVELAND, OH 44122 | CREDITOR ID: 395686-65<br>MASTER LAWN MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563 | CREDITOR ID: 255745-12<br>MASTER LOCK COMPANY<br>ATTN PATTY COOK<br>137 W FOREST HILL AVENUE<br>OAK CREEK WI 53154 |
| CREDITOR ID: 403332-83<br>MASTER TRACE, INC<br>ATTN EUGENE MARCHESE, JR, PRES<br>4700 HIATUS ROAD, SUITE 355<br>SUNRISE FL 33351 | CREDITOR ID: 397692-99<br>MASTERFOODS/DIV OF MARS INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 397692-99<br>MASTERFOODS/DIV OF MARS INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 |
| CREDITOR ID: 397692-99<br>MASTERFOODS/DIV OF MARS INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 255755-12<br>MASTERS LAND MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563-0047 | CREDITOR ID: 255756-12<br>MASTERS' SUPPLY INC<br>PO BOX 34337<br>LOUISVILLE, KY 40232-4337 |
| CREDITOR ID: 255763-12<br>MATAMA ENTERPRIZES INC<br>1 HARRIS CIRCLE<br>EDGEWATER, FL 32141 | CREDITOR ID: 255764-12<br>MATCO TOOLS<br>3228 WARREN CREEK DR<br>HIRAM, GA 30141 | CREDITOR ID: 255767-12<br>MATERIAL HANDLING SYS<br>720 SW 4TH CT<br>DANIA, FL 33004-3803 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403824-94<br>MATHENY, THOMAS<br>5696 COLIN KELLY HWY<br>MADISON FL 32340 | CREDITOR ID: 255769-12<br>MATHESON TRI GAS INC<br>PO BOX 845502<br>DALLAS, TX 75284-5502 | CREDITOR ID: 394176-56<br>MATHIEU, MARIE M<br>11852 SW 202 ST<br>MIAMI, FL 33177 |
| CREDITOR ID: 392614-55<br>MATHIS, PENNY<br>C/O FARAH FARAH & ABBOTT PA<br>ATTN K JENKINS & L JEAN-BART, ESQS<br>1845 UNIVERSITY BLVD N<br>JACKSONVILLE FL 32211 | CREDITOR ID: 171968-09<br>MATOS, JOSE M<br>20020 NW 57TH COURT<br>MIAMI LAKES FL 33015 | CREDITOR ID: 387952-54<br>MATOS, WILFREDO<br>2264 OPAR DRIVE<br>ORLANDO, FL 32822 |
| CREDITOR ID: 387952-54<br>MATOS, WILFREDO<br>C/O COHEN BATTISTI LAW OFFICES<br>ATTN STEVEN I BATTISTI, ESQ<br>1211 ORANGE AVE, SUITE 200<br>WINTER PARK FL 32789 | CREDITOR ID: 382798-51<br>MATRA SYSTEMS<br>3335 BRECKENRIDGE BLVD, SUITE 120<br>DULUTH, GA 30096 | CREDITOR ID: 255771-12<br>MATRA SYSTEMS INC<br>3355 BRECKINRIDGE BLVD<br>STE 120<br>DULUTH, GA 30096 |
| CREDITOR ID: 255773-12<br>MATSON AMERICA TRANSP SVCES INC<br>ATTN LORI HUFF, ACCTG MGR<br>PO BOX 71-4491<br>COLUMBUS, OH 43271-4491 | CREDITOR ID: 406941-MS<br>MATTA, MARK W<br>13827 TORTUGA POINT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403825-94<br>MATTA, MARK W<br>13827 TORTUGA POINT<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 382801-51<br>MATTA, MARK W.<br>13827 TORTUGA POINT<br>JACKSONVILLE, FL 32225 | CREDITOR ID: 429827-15<br>MATTHEWS, FRANK & MARY<br>1300 VIGO RD<br>SHELBYVILLE KY 40065-9504 | CREDITOR ID: 393482-55<br>MATTHEWS, LAURA F<br>C/O JACOBS & GOODMAN<br>ATTN DEAN A REED, ESQ<br>890 STATE ROAD 434 NORTH<br>ALTAMONTE SPRINGS FL 32714 |
| CREDITOR ID: 172129-09<br>MATTHEWS, TIWANA M<br>1824 W KENTUCKY STREET<br>LOUISVILLE KY 40210 | CREDITOR ID: 402250-90<br>MATTOX, EDWIN<br>2625 ANTEBELLUM DRIVE<br>MOBILE AL 36609 | CREDITOR ID: 406943-MS<br>MATTOX, EDWIN<br>2625 ANTEBELLUM DRIVE<br>MOBILE AL 36609 |
| CREDITOR ID: 389057-54<br>MATTOX, LILLIE B<br>PO BOX 354<br>ROCKY MOUNT VA 24151 | CREDITOR ID: 386271-54<br>MAULDIN, DELORES<br>C/O BARRY D GRAVES, PA<br>ATTN BARRY D GRAVES, ESQ<br>1511 NW 6TH STREET<br>GAINESVILLE FL 32601 | CREDITOR ID: 386271-54<br>MAULDIN, DELORES<br>6799 NE 55TH AVENUE<br>HIGH SPRINGS FL 32643 |
| CREDITOR ID: 388030-54<br>MAURO, ALISSA J<br>1510 BARCELONA WAY<br>WESTON, FL 33327 | CREDITOR ID: 390655-55<br>MAURONER, MEGAN (MINOR)<br>C/O JOHNSON LAW FIRM, PLLC<br>ATTN R HAYES JOHNSON, JR, ESQ<br>1918 15TH ST<br>GULFPORT MS 39501 | CREDITOR ID: 255822-12<br>MAUST WOODWORKING<br>135 FAIRCHILD ROAD<br>MERIDIAN, MS 39307 |
| CREDITOR ID: 406234-G4<br>MAX DERBES INC REALTORS<br>MCGUIRE WOODS<br>ATTN MARK E FREEDLANDER, ESQ<br>DOMINION TOWER<br>625 LIBERTY AVENUE, 23RD FLR<br>PITTSBURGH PA 15222-3142 | CREDITOR ID: 406234-G4<br>MAX DERBES INC REALTORS<br>SUITE 100 ELMWOOD BUSINESS PARK<br>5440 MOUNES STREET<br>NEW ORLEANS LA 70123 | CREDITOR ID: 411355-GX<br>MAX RE - SIDE-A DIC (BERMUDA)<br>2 FRONT STREET<br>PO BOX 3565<br>HAMILTON  HM KX<br>BERMUDA |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 411356-GX
MAX RE LTD (BERMUDA)
2 FRONT STREET
PO BOX 2565
HAMILTON  HM KX
BERMUDA

CREDITOR ID: 391160-55
MAX, CONSTANCE J
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 255826-12
MAXELL CORP OF AMERICA
PO BOX 200325
PITTSBURGH, PA 15251-0325

CREDITOR ID: 382933-51
MAXICARE
5550 77 CENTER DRIVE, SUITE 380
CHARLOTTE, NC 28217

CREDITOR ID: 382930-51
MAXORPLUS
320 S. POLK STREET, SUITE 200
AMARILLO, TX 79101

CREDITOR ID: 410572-15
MAXWELL MANUFACTURING CO
ATTN PATRICIA MAXWELL, TREAS
79 HUBBLE ROAD, SUITE 100
ST CHARLES MO 63304

CREDITOR ID: 255833-12
MAXWELL SHEET METAL WORKS INC
PO BOX 1951
THOMASVILLE, GA 31799

CREDITOR ID: 406944-MS
MAY, JOSEPH B
512 SOPHIA STREET
RIVER RIDGE LA 70123

CREDITOR ID: 406945-MS
MAY, LAWRENCE H JR
4227 SNOWDON LANE
JACKSONVILLE FL 32225

CREDITOR ID: 403826-94
MAY, LAWRENCE H JR
4227 SNOWDON LANE
JACKSONVILLE FL 32225

CREDITOR ID: 256029-12
MAY, MELISSA C
PO BOX 972
FAIRFIELD, FL 32634

CREDITOR ID: 255836-12
MAYBELLINE INC
ATTN OCTAVIA FULLER, CREDIT ANALYST
PO BOX 8805
LITTLE ROCK, AR 72231-8805

CREDITOR ID: 376136-44
MAYER ELECTRIC SUPPLY COMPANY
ATTN ROBERT A COOPER, CR MGR
412 N FOSTER STREET
DOTHAN AL 36303

CREDITOR ID: 387167-54
MAYERS, FAYE
470 SOUTH MAIN STREET
BAXLEY, GA 31513

CREDITOR ID: 387167-54
MAYERS, FAYE
C/O KEITH M MORRIS LAW OFFICE
ATTN KEITH M MORRIS, ESQ
581 E PARKER STREET
BAXLEY GA 31513

CREDITOR ID: 382040-36
MAYFIELD DAIRY FARMS, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, STE 1200
DALLAS TX 75201

CREDITOR ID: 399684-YY
MAYNE
DEPT CH 17142
PALATINE IL 60055-7142

CREDITOR ID: 172571-09
MAYO, SIERA A
2385 SOUTH EAST PUTNAM ST
LAKE CITY FL 32025

CREDITOR ID: 392222-55
MAYORGA, AMELIA
C/O VALESKA C CHACON, ESQ
1699 CORAL WAY, SUITE 315
MIAMI FL 33145

CREDITOR ID: 255842-12
MAZAMA SERVICE LLC/ROTO ROOTER
ATTN RANDY ANDERSON, PRESIDENT
1215 BLOUNT AVENUE
GUNTERSVILLE, AL 35976

CREDITOR ID: 48753-05
MAZO, FRANCISCO E
3001 NW 103 ST
MIAMI FL 33147

CREDITOR ID: 391881-55
MAZO, NATALIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 400293-85
MAZQUIARAN, VILMA
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS JR, ESQ
1790 WEST 49TH STREET
HIALEAH FL 33012

CREDITOR ID: 287480-39
MAZZA, DIANE M
3400 GALT OCEAN DR, APT 1704S
FORT LAUDERDALE FL 33308

CREDITOR ID: 406296-15
MAZZARELLA, LINDA
C/O LESSER LESSER LANDY & SMITH, PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 410381-15
MBC-UNITED WHOLESALE, LLC
ATTN JEFFERY L GIBBS, CONTROLLER
PO BOX 250550
MONTGOMERY AL 36125-0550

CREDITOR ID: 255847-12
MCALESTER
5 EAST WASHINGTON
MCALESTER OK 74502-0578

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 410940-15
MCALESTER VENTURE, INC
C/O H J TAYLOR & ASSOCIATES, INC
ATTN HARVE J TAYLOR, PRESIDENT
PO BOX 640
BENTONVILLE AR 72712

CREDITOR ID: 382041-36
MCARTHUR DAIRY, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 385613-54
MCBRIDE, JANICE
118 SOUTHWIND COVE
RICHLAND, MS 39218

CREDITOR ID: 391764-55
MCCAIN, ROBERT
C/O SMITH, FEDDELER, SMITH, & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO BOX 1089
LAKELAND FL 33802

CREDITOR ID: 255853-12
MCCALL FARMS INC
PO BOX 60226
CHARLOTTE, NC 28260-0226

CREDITOR ID: 392914-55
MCCALL, GARY
C/O FRIEDMAN & RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 400107-84
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 394307-56
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 400107-84
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 394307-56
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 279503-99
MCCARTHY & WHITE PLLC
ATTN: WILLIAM D WHITE
8180 GREENSBORO DR, STE 875
MCLEAN VA 22102

CREDITOR ID: 391842-55
MCCARTHY, BARBARA
C/O HELLER & HELLER, PA
ATTN WILLIAM A HELLER, ESQ
2929 N UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33065

CREDITOR ID: 398824-78
MCCARTHY, RONALD J
124 ABERDEEN DRIVE
SLIDELL, LA 70461

CREDITOR ID: 392608-55
MCCARY, CHRISTINE
C/O ROLESSA PERDUE POWELL LAW OFFIC
ATTN ROLESSA PERDUE POWELL, ESQ
PO BOX 39358
BIRMINGHAM AL 35208

CREDITOR ID: 399433-99
MCCLAIN LEPPERT & MANEY PC
ATTN: J CASEYROY/MICHAEL LEPPERT
711 LOUISIANA ST, STE 3100
HOUSTON TX 77002

CREDITOR ID: 173208-09
MCCLANEY, ROMMEL J
1525 31TH ST N
BIRMINGHAM AL 35235

CREDITOR ID: 255857-12
MCCLELLAN TRUCK LINES
ATTN ARTHUR L MCCLELLAN, CEO
PO BOX 1327
TIFTON, GA 31793-1327

CREDITOR ID: 407603-15
MCCLELLAN TRUCK LINES
ATTN NICK MCCLELLAN, PRESIDENT
PO BOX 1327
TIFTON GA 31793

CREDITOR ID: 406948-MS
MCCLELLAN, JAMES L
C/O JONES LAW FIRM
ATTN STEPHEN G POTTS, ESQ
PO BOX 987
ANDERSON SC 29622

CREDITOR ID: 406948-MS
MCCLELLAN, JAMES L
314 LAZY STREET
ANDERSON SC 29626

CREDITOR ID: 173284-09
MCCLINDON, TRINA L
562 HAMMOND RD
OAKVALE MS 39656

CREDITOR ID: 390955-55
MCCLURE, DAISY DIXIE SMITH
C/O PERRY D ELLIS,PC
ATTN PERRY D ELLIS, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 406949-MS
MCCLURE, JACK W
113 EASTERN FORK
LONGWOOD FL 32750

CREDITOR ID: 1582-07
MCCOMB ASSOCIATES
C/O FLETHCHER BRIGHT CO
1827 POWERS FERRY ROAD
ATLANTA, GA 30339

CREDITOR ID: 394063-61
MCCONNAUGHHAY DUFFY COONROD ET AL
ATTN MARY L WAKEMAN, CORP SECRETARY
PO DRAWER 229
TALLAHASSEE, FL 32302-0229

CREDITOR ID: 406950-MS
MCCOOK, RICHARD P
13815 DEER CHASE PLACE
JACKSONVILLE FL 32224

CREDITOR ID: 417418-15
MCCOOK, RICHARD P
1317 CHARTE COURT EAST
JACKSONVILLE FL 32225

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 403827-94
MCCOOK, RICHARD P
13815 DEER CHASE PLACE
JACKSONVILLE FL 32224

CREDITOR ID: 421821-ST
MCCOOK, RICHARD P.
1317 CHARTED COURT EAST
JACKSONVILLE FL 32225

CREDITOR ID: 377873-45
MCCOOK, RICHARD P.
13815 DEER CHASE PLACE
JACKSONVILLE, FL 32224

CREDITOR ID: 383093-51
MCCORMICK & CO
211 SCHILLING CIRCLE
HUNT VALLEY, MD 21031

CREDITOR ID: 399387-99
MCCORMICK & COMPANY INC
ATTN: AUSTIN NOONEY
211 SCHILLING CIRCLE
HUNT VALLEY MD 21031

CREDITOR ID: 399387-99
MCCORMICK & COMPANY INC
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: DANIEL J CARRIGAN
1200 19TH ST, NW, STE 800
WASHINGTON DC 20036

CREDITOR ID: 382042-36
MCCORMICK & COMPANY, INC
ATTN AUSTIN NOONEY
211 SCHILLING CIRCLE
HUNT VALLEY MD 21031

CREDITOR ID: 382042-36
MCCORMICK & COMPANY, INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 403828-94
MCCORMICK, JAMES K
640 MANNINGTON PLACE
LEXINGTON KY 40503

CREDITOR ID: 398828-78
MCCORQUODALE, JIMMY S
4009 APPLETON WAY
WILMINGTON NC 28412

CREDITOR ID: 398829-78
MCCOY, DENNIS R
2440 BIRDIE LANE NE
CONOVER NC 28613-9457

CREDITOR ID: 173615-09
MCCRANIE, FELICIA S
408 EAST MARION AVENUE, APT D2
PUNTA GORDA FL 33950

CREDITOR ID: 49236-05
MCCRAY, EARLINE T
4122 WOODLEY CREEK ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 408303-15
MCCRAY, EDDIE
C/O JEROME H WOLFSON, PA
ATTN JEROME WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 391859-55
MCCRAY, JACQUELINE W
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ
4000 HOLLYWOOD BLVD, SUITE 725S
HOLLYWOOD FL 33021

CREDITOR ID: 173671-09
MCCRAY, NIKITA M
PO BOX 8224
CLINTON LA 70722

CREDITOR ID: 255865-12
MCCUE CORPORATION
PO BOX 843070
BOSTON, MA 02284-3070

CREDITOR ID: 255790-12
MCCULLOUGH, MATTHEW
10015 N LOLA STREET
TAMPA, FL 33612

CREDITOR ID: 390702-55
MCCULLUM, NATHANIEL
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN GREGG SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 390482-54
MCCUNE, VIRGINIA
11130 VILLAS ON THE GREEN
RIVERVIEW, FL 33569

CREDITOR ID: 255869-12
MCCURDY-WALDEN INDUSTRIES
ATTN D E WALDEN, PRES
5267 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 390707-55
MCDANIEL, ESTATE OF LUMISHA
C/OMICHAEL W PATRICK LAW OFFICE
ATTN MICHAEL PATRICK, ESQ
PO BOX 16848
CHAPEL HILL NC 27516

CREDITOR ID: 406954-MS
MCDANIEL, JOHN A
590 S INDIGO RD
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 406954-MS
MCDANIEL, JOHN A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 389019-54
MCDERMOTT, CATHERINE
9625C 15 BAY ST
NORFOLK, VA 23518

CREDITOR ID: 173922-09
MCDERMOTT, HEATHER D
9 BIRDSEYE PLACE
PALM COAST FL 32137

CREDITOR ID: 390975-55
MCDERMOTT, SHIRLEY
C/O THE DUFFEE FIRM LLC
ATTN CECIL G DUFFEE III, ESQ
400 BERRY BUILDING
2015 SECOND AVENUE N, STE 400
BIRMINGHAM AL 35203

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 382802-51
MCDONALD, JAMES
6 VERONESE DRIVE
GREENVILLE, SC 29609

CREDITOR ID: 406955-MS
MCDONALD, JAMES E
169 OWENS RD
PIEDMONT SC 29673

CREDITOR ID: 403829-94
MCDONALD, PANSY H
C/O ALAN H SWAN LAW OFFICES
ATTN ALAN H SWAN, ESQ
PO BOX 1566
TIFTON GA 31793

CREDITOR ID: 403829-94
MCDONALD, PANSY H
734 SUNFLOWER RD
ROCHELLE GA 31079

CREDITOR ID: 398832-78
MCDONALD, PANSY H
734 SUNFLOWER RD
ROCHELLE, GA 31079

CREDITOR ID: 398832-78
MCDONALD, PANSY H
C/O ALAN H SWAN LAW OFFICES
ATTN ALAN H SWAN, ESQ
PO BOX 1566
TIFTON GA 31793

CREDITOR ID: 406956-MS
MCDONALD, THOMAS E
495 N PARAHAM RD
CLOVER SC 29710-9133

CREDITOR ID: 397231-67
MCDONALD'S
2111 MC DONALD'S DR., DEPT 212
OAK BROOK, IL 60523

CREDITOR ID: 384229-47
MCDONOUGH EQUIPMENT CO INC
5011 NORTH HIATUS ROAD
SUNRISE FL 33351

CREDITOR ID: 2400-07
MCDONOUGH MARKETPLACE PARTNERS
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 174093-09
MCDOUGALD, SHAWN M
2830 LITTLE LAUREL WAY
MT DORA FL 32757

CREDITOR ID: 392875-55
MCDOWELL, CASSANDRA
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 262853-12
MCDUFFIE PROGRESS, THE
PO BOX 1090
101 CHURCH STREET
THOMSON, GA 30824-1090

CREDITOR ID: 255883-12
MCDUFFIE REGIONAL MEDICAL CENTER
ATTN TAMMY WALLACE
521 HILL ST SW
THOMSON, GA 30824

CREDITOR ID: 2401-07
MCDUFFIE SQUARE LP
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 255884-12
MCDUFFIE SQUARE LP
C/O HULL STOREY RETAIL GROUP, LLC
ATTN MIKE FOWLER, ESQ
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 255885-12
MCELROY PLUMBING & HEATING CO
ATTN SHANNON A MCELROY
PO BOX 1488
MERIDIAN, MS 39302-1488

CREDITOR ID: 391871-55
MCFADDEN, HERMAN A
C/O MORGAN & MORGAN PA
ATTN DONNY OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 255886-12
MCG ELECTRONICS INC
PO BOX 654959
MIAMI, FL 33265-4959

CREDITOR ID: 174362-09
MCGEE, LINDA
506 HWY EXT FRONT-6-9
MERIDIAN MS 39301

CREDITOR ID: 255888-12
MCGINN WINDSHIELD PECK REPAIR
ATTN JERRY MCGINN, OWNER
719 AL HWY 143
ELMORE, AL 36025

CREDITOR ID: 406957-MS
MCGINTY, STEVEN M
1488 COURSE VIEW DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 402254-90
MCGIVRAY, BENJAMIN F
4420 LEOTA DRIVE
RALEIGH NC 27603

CREDITOR ID: 255889-12
MCGLINCHEY STAFFORD
ATTN AL THOMAS, EXEC DIR OF ADMIN
PO BOX 60643
NEW ORLEANS, LA 70160

CREDITOR ID: 403830-94
MCGOUGH, RICHARD M
1274 WALKER CR
AUBURN AL 36830

CREDITOR ID: 391947-55
MCGOWAN, DOROTHY M
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 391698-55
MCGOWAN, TRINITY
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 406959-MS
MCGRAW, WILLIAM E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406959-MS
MCGRAW, WILLIAM E
9327 ANCIENT OAKS DRIVE
OOTEWAH TN 37363

CREDITOR ID: 393459-55
MCGREGOR, ALTHEA
C/O TEMPLER & HIRSCH
ATTN MARK N HIRSCH, ESQ.
20801 BISCAYNE BLVD STE 400
MIAMI FL 33180

CREDITOR ID: 255894-12
MCGRIFF TRANSPORTATION, INC
C/O ST JOHN & ST JOHN, LLC
ATTN FINIS E ST JOHN, ESQ
PO BOX 2130
CULLMAN AL 35056

CREDITOR ID: 255894-12
MCGRIFF TRANSPORTATION, INC
ATTN JEFF MCGRIFF
PO BOX 1148
CULLMAN, AL 35056

CREDITOR ID: 407515-93
MCGRIFF, KAYDETTE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
C/O GREENE & PHILLIPS LLC
ATTN WILL PHILLIPS, ESQ.
50 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 386063-54
MCGRIFF, YOLANDA
60 THOMPSON ST
ATMORE, AL 36502

CREDITOR ID: 406960-MS
MCGUFFIN, TERESA
3604 ROCKY CREEK DRIVE
SENECA SC 29678

CREDITOR ID: 255897-12
MCGUIRE WOODS LLP
BANK OF AMERICA TOWER
50 NORTH LAURA STREET STE 3300
JACKSONVILLE, FL 32202

CREDITOR ID: 408314-99
MCGUIREWOODS LLP
ATTN: CHARLES L GIBBS II
BANK OF AMERICA TOWER
50 N LAURA STREET
SUITE 3300
JACKSONVILLE FL 32202-3661

CREDITOR ID: 417012-99
MCGUIREWOODS LLP
ATTN: MICHAEL SCHMAHL
77 W WACKER DR, STE 4100
CHICAGO IL 60601

CREDITOR ID: 395687-65
MCI
PO BOX 905236
CHARLOTTE, NC 28290-5236

CREDITOR ID: 255900-12
MCI TELECOMMUNICATIONS S.E.
PO BOX 371392
PITTSBURGH, PA 15250-7392

CREDITOR ID: 399343-15
MCI WORLDCOM NETWORK SERVICES INC
MCI WORLDCOM COMM INC ET AL
C/O MCI/WORLDCOM COMMUNICATIONS INC
ATTN SHIRLEY FISHER, WD REC MGR
20855 STONE OAK PKWY
SAN ANTONIO TX 78258

CREDITOR ID: 395457-64
MCI WORLDCOM NETWORK SERVICES INC.
PO BOX 905236
CHARLOTTE, NC 28290

CREDITOR ID: 255902-12
MCILHENNY COMPANY
ATTN DARLENE DOOLEY CR SUPERV
HIGHWAY 329
AVERY ISLAND LA 70513

CREDITOR ID: 256235-12
MCINTYRE, MICHAEL J
314 VIRGINIA AVENUE
ANN ARBOR, MI 48103

CREDITOR ID: 417481-ST
MCKAIN, REBECCA AILEEN
C/O AILEEN S CLAY
PO BOX 9273
GREENVILLE SC 29604-9273

CREDITOR ID: 399284-15
MCKAY LAW FIRM
ATTN JOHN F MCKAY, ESQ
7465 EXCHANGE PLACE
BATON ROUGE LA 70806

CREDITOR ID: 278690-99
MCKEE FOODS CORPORATION
ATTN: VALERIE PHILLIPS, SR CR MNGR
PO BOX 2118
COLLEGEDALE, TN 37315-2118

CREDITOR ID: 406962-MS
MCKELLAR, CHARLES H
1369 COOL SPRINGS ROAD
NORMAN PARK GA 31771

CREDITOR ID: 391526-55
MCKELLAR, STEVE
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SOUTHEAST 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 390743-55
MCKENNON, ELIZABETH
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 100
200 E BROWARD BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 394752-57
MCKENZIE, THERESA
C/O CAZEAU LINTON BARNES, LLC
ATTN C LINTON BARNES, ESQ
168 SE FIRST STREET, SUITE 603
MIAMI FL 33131

CREDITOR ID: 382923-51
MCKESSON HEALTH
9700 N. 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258-5036

CREDITOR ID: 387111-54
MCKINNEY, CAROLYN
STAR ROUTE BOX 25
BELEFONTAINE, MS 39737

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 391386-55
MCKINNEY, PAUL A
C/O GOLDBERG LAW OFFICES
ATTN MARTIN J GOLDBERG, ESQ
1013 SW SECOND AVENUE
GAINSVILLE FL 32601

CREDITOR ID: 391386-55
MCKINNEY, PAUL A
5811 NW 216TH STREET
LAWTEY FL 32058

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
C/O WARD & SMITH PA
ATTN J MICHAEL FIELDS
PO BOX 8088
GREENVILLE NC 27835-8088

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
C/O WARD & SMITH PA
ATTN J MICHAEL FIELDS ESQ
120 WEST FIRE TOWER ROAD
WINTERVILLE NC 28590

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
ATTN WAYNE MCKINNEY
851 WASHINGTON SQ MALL
WASHINGTON NC 27889

CREDITOR ID: 403831-94
MCKISHNIE, FRANKLIN MURRAY
3503 HOLLOW OAK PL
BRANDON FL 33511

CREDITOR ID: 406964-MS
MCKISHNIE, FRANKLIN MURRAY
3503 HOLLOW OAK PL
BRANDON FL 33511

CREDITOR ID: 406963-MS
MCKISHNIE, KENNETH
1374 LOG LAND DR.
OCOEE FL 34761

CREDITOR ID: 49915-05
MCKOY, ARTHUREE H
29 COMMUNITY CENTER ROAD
SEABROOK SC 29940

CREDITOR ID: 315802-40
MCLAIN, EUGENE M
PO BOX 2199
HUNTSVILLE, AL 35804-2199

CREDITOR ID: 249195-12
MCLAIN, EUGENE M
PO BOX 2199
HUNTSVILLE, AL 35804-2199

CREDITOR ID: 403832-94
MCLAIN, GERALD K
20021 ADOLPHUS RD
COVINGTON LA 70435

CREDITOR ID: 406965-MS
MCLAIN, JOE H
6725 MITZL COURT
MONTGOMERY AL 36116

CREDITOR ID: 392048-55
MCLAREN, WILLIAM
C/O LANCASTER & EURE, PA
ATTN ALEX LANCASTER, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 175133-09
MCLAUGHLIN, SHANNON R
PO BOX 297
PINEBLUFF NC 28373

CREDITOR ID: 392272-55
MCLEAN, MARION
C/O FARAH & FARAH, PA
ATTN BRUCE GARTNER, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 406967-MS
MCLEMORE, GEORGE S
2833 JANICE DRIVE
DOUGLASVILLE GA 30135

CREDITOR ID: 406968-MS
MCLIN, MARK
8040 FLORIDA BOYS RANCH ROAD
GROVELAND FL 34736

CREDITOR ID: 255913-12
MCMICHAELS CONSTRUCTION
2740 DOGWOOD DR SE
CONYERS, GA 30013-1558

CREDITOR ID: 395688-65
MCMICHAEL'S CONSTRUCTION
2740 DOGWOOD DR SE
CONYERS, GA 30013-1558

CREDITOR ID: 50054-05
MCMICKENS, RONALD F
5120 HILLSIDE DR
FAIRFIELD AL 35064

CREDITOR ID: 406969-MS
MCMILLAN, JAMES
8987 STONERIDGE PLACE
MONTGOMERY AL 36117

CREDITOR ID: 411262-15
MCMILLAN, JOE F
PO BOX 1418
COLUMBIA SC 29202-1418

CREDITOR ID: 416818-L1
MCMILLAN, ROBBIE
C/O LAW OFFICE OF RONALD TANET
ATTN RONALD TANET, ESQ
1615 POYDRAS STREET, SUITE 850
NEW ORLEANS LA 70112

CREDITOR ID: 416664-L1
MCMILLAN, ROBBIE
44506 BRAUD ST
SORRENTO LA 70778

CREDITOR ID: 391193-55
MCMILLIAN, GWENDOLYN J
C/O GARNER  LAW GROUP
ATTN KATHY GARNER, ESQ
216 SOUTH MONROE STREET
TALLAHASSEE FL 32301

CREDITOR ID: 391254-55
MCMILLION, JULIA
2371 NW 119TH STREET, APT 315
MIAMI FL 33167

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 390646-55
MCMULLEN, SANDRA
C/O HINTON & POWELL
ATTN DOUGLAS R POWELL, ESQ
3340 PEACHTREE ROAD NE, SUITE 2800
ATLANTA GA 30326

CREDITOR ID: 1585-RJ
MCNAB PLAZA INC
ATTN  WILLIAM B SHIELDS JR VP
4350 WEST SUNRISE BLVD STE 122
PLANTATION, FL 33313

CREDITOR ID: 403334-83
MCNABB REHABILITATION SERVICES
ATTN STANFORD H MCNABB, PRES
105 INDEPENDENCE BLVD, SUITE 2
LAFAYETTE LA 70506

CREDITOR ID: 406970-MS
MCNABB, NORRIS
4411 FOREST VALLEY CIRCLE
VALDOSTA GA 31602

CREDITOR ID: 269513-18
MCNALLY, ROSE MARIE
82 RAEMOOR DRIVE
PALM COAST FL 32164

CREDITOR ID: 175475-09
MCNALLY, ROSE MARIE C
82 RAEMOORE DRIVE
PALM COAST FL 32164

CREDITOR ID: 406971-MS
MCNAMARA, TIMOTHY
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406971-MS
MCNAMARA, TIMOTHY
1112 PAWNEE PLACE
JACKSONVILLE FL 32259

CREDITOR ID: 255917-12
MCNAUGHTON-MCKAY ELECTRIC CO
PO BOX 65821
CHARLOTTE, NC 28265-0321

CREDITOR ID: 406972-MS
MCNEELY, WILLIAM R
3105 NAUTILUS RD
MIDDLEBURG FL 32068

CREDITOR ID: 399444-15
MCNEIL NUTRITIONALS, LLC
C/O PATTERSON BELKNAP WEBB & TYLER
ATTN DAVID W DYKHOUSE, ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 400278-85
MCNEIL, FREDDIE
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 416241-15
MCNEILL, RUFUS A
507 ASHTON OAK DRIVE
PLATTVILLE AL 36066-1917

CREDITOR ID: 406973-MS
MCNEILL, RUFUS A
1713 ROBINSON HILL RD
MONTGOMERY AL 36107

CREDITOR ID: 421650-ST
MCNEILL, RUFUS AUBREY
507 ASHTON OAK DRIVE
PRATTVILLE AL 36066

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
CURRY FORD LLP
C/O HOLD-THYSSEN, INC
ATTN R R HORTON, VP INVESTMENT SVCS
147 WEST LYMANN AVENUE
WINTER PARK FL 32789

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
C/O KELLEY DRYE & WARREN LLP
ATTN J S CARR & R L LEHANE ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 255920-12
MCPHERSON BEVERAGES, INC
ATTN R M HULL JR/M HULL
1330 STANCELL ST
ROANOKE RAPIDS, NC 27870

CREDITOR ID: 407516-93
MCQUEEN, SAMMIE (SAVE-RITE)
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 406974-MS
MCRAE, DOUGLAS K, JR
21 PATRICIA DRIVE
COVINGTON LA 70433

CREDITOR ID: 175756-09
MCREYNOLDS, WILLIAM A
5064 COUNTY ROAD, APT 9
VERNON AL 35592

CREDITOR ID: 403834-94
MCVEY, PAUL R
715 BURKE PLACE
AUBURN AL 36830

CREDITOR ID: 2402-07
MCW DEVELOPMENT INC
PO BOX 908
ANNISTON, AL 36202

CREDITOR ID: 255924-12
MCW DEVELOPMENT, INC
C/O SIROTE & PERMUTT, PC
ATTN STEPHEN B PORTERFIELD, ESQ
PO BOX 55727
BIRMINGHAM AL 35255-5727

CREDITOR ID: 1587-RJ
MCW RC FL HIGHLANDS LLC
PO BOX 534138
ATLANTA, GA 30353-4138

CREDITOR ID: 408259-99
MCW-RC FL HIGHLANDS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408261-99
MCW-RC FL-SHOPPES AT 104, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD, JR, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 408262-99
MCW-RC GA HOWELL MILL VILLAGE, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408260-99
MCW-RC GA PEACHTREE PKWY PLAZA, LLC
C/O HELD & ISREAL
ATTN A FRISCH/E W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 175833-09
MCZEAL, CYNTHIA A
206 6TH ST MERMENTAU
PO BOX 220
MERMENTAU LA 70556

CREDITOR ID: 393425-55
MCZEAL, MARTHA
C/O SOTILE LAW FIRM, LLC
ATTN VINCENT J SOTILE JR, ESQ
38089 POST OFFICE ROAD, STE 13
PRAIRIEVILLE LA 70769

CREDITOR ID: 255926-12
MD & VA MILK PRODUCERS CO
ATTN BRENDA LOVELL, OFF MGR
5500 CHESTNUT AVENUE
NEWPORT NEWS VA 23605

CREDITOR ID: 255931-12
MDC SOUTH WIND LTD
C/O MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDEN, FL 33410

CREDITOR ID: 1588-07
MDC SOUTH WIND LTD
C/O MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 255932-12
MDC WESTGATE LTD
MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1589-07
MDC WESTGATE LTD
MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 255933-12
MEA AFTER HOURS CLINIC
1515 JEFFERSON STREET
LAUREL, MS 39440

CREDITOR ID: 255934-12
MEA DRUG TESTING CONSORTIUM
7 LAKELAND DRIVE - SUITE 100A
JACKSON, MS 39216

CREDITOR ID: 255935-12
MEA MEDICAL CLINIC AHC
5606 OLD CANTON ROAD
JACKSON, MS 39211

CREDITOR ID: 255937-12
MEA MEDICAL CLINIC CLINTON
498 HIGHWAY
CLINTON, MS 39056

CREDITOR ID: 381600-47
MEA MEDICAL CLINIC LAUREL
1515 JEFFERSON STREET
LAUREL, MS 39440

CREDITOR ID: 255939-12
MEA MEDICAL CLINIC RESERVOIR
507 LAKELAND PLACE
BRANDON, MS 39047

CREDITOR ID: 255941-12
MEA MEDICAL CLINICS
342 GILCHRIST
PEARL, MS 39208

CREDITOR ID: 255943-12
MEAD JOHNSON NUTRITIONALS
C/O MEAD JOHNSON & COMPANY
ATTN DAVID YANDO / ANDREW CHERRY
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721

CREDITOR ID: 382803-51
MEAD WESTVACO PACKAGE SYSTEM, LLC
C/O MEADWESTVACO CORP.
ATTN MARGARET HARRIS, SR CREDIT
9080 SPRINGBORO PIKE
MIAMISBURG OH 45342

CREDITOR ID: 411289-15
MEADOWS, AMBER
C/O TERRY & PETERMAN, LLP
ATTN JODY D PETERMAN, ESQ
111 EAST ADAIR STREET
PO BOX 1185
VALDOSTA GA 31603-1185

CREDITOR ID: 411289-15
MEADOWS, AMBER
PO BOX 318
CHOCORUA NH 03817

CREDITOR ID: 388071-54
MEADOWS, ANDREA
3922 MONTEREY PINE TRAIL
TALLAHASSEE, FL 32309

CREDITOR ID: 410723-15
MEADOWS, ANDREA
4378 CRIPPLE CREEK ROAD
TALLAHASSEE FL 32309

CREDITOR ID: 406975-MS
MEADOWS, RICHARD L
11001 OLD ST AUGUSTINE RD, APT 309
JACKSONVILLE FL 32257

CREDITOR ID: 255949-12
MEADWESTVACO CORP
ATTN LINDA LUBECKI/R CAPUTO
9080 SPRINGBORO PIKE
MIAMISBURG OH 45342

CREDITOR ID: 407801-15
MEANS, CANDIE
C/O LAW OFFICES OF FRANCOISE HAASCH
ATTN FRANCOISE M HAASCH, ESQ
PO BOX 614
PALM HARBOR FL 34682

CREDITOR ID: 407801-15
MEANS, CANDIE
9628 CHEROKEE DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 406976-MS
MEARS, CHARLES E
2496 BENTRIDGE COURT
ORANGE PARK FL 32065

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 403835-94
MEARS, CHARLES E
2496 BENTRIDGE COURT
ORANGE PARK FL 32065

CREDITOR ID: 255955-12
MECHANICAL EQUIPMENT CO
ATTN MICHAEL J GODSEY, CFO
PO BOX 689
MATTHEWS NC 28106-0689

CREDITOR ID: 381368-47
MECO OF ATL
PO BOX 48327
DORAVILLE, GA 30362-1327

CREDITOR ID: 255965-12
MED + PLUS MUSCLE SHOALS
108 WEST AVALON AVENUE
MUSCLE SHOALS, AL 35661

CREDITOR ID: 381229-47
MED ANALYSIS PHYSICAL COLLECTION CENTER
CS MED ANALYSIS
250 BEAUVOIR ROAD UNIT 5
BILOXI MS 39531

CREDITOR ID: 255968-12
MED CENTRAL
1720 WESTCHESTER DRIVE
HIGH POINT, NC 27262

CREDITOR ID: 382920-51
MEDCARE USA
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 382916-51
MEDCO HEALTH
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 403836-94
MEDEI, KIM
1607 HIBISCUS AVE.
WINTER PARK FL 32789

CREDITOR ID: 381565-47
MEDERO MEDICAL MARION BILLING OFFICE
ATTN D HANCOCK, ASST BILLING DIR
1109 SOUTHWEST 10TH STREET
OCALA, FL 34474

CREDITOR ID: 381288-47
MEDI QUICK WALK IN CLINIC
6 OFFICE PARK DR
PALM COAST, FL 32137

CREDITOR ID: 405160-95
MEDIA GENERAL ALABAMA
ATTN SANDY HUTCHESON
PO BOX 280
DOTHAN AL 36302

CREDITOR ID: 255972-12
MEDIA GENERAL ALABAMA
PO BOX 25818
RICHMOND, VA 23260-5818

CREDITOR ID: 382805-51
MEDIA GENERAL ALABAMA
COMMUNITY NEWSPAPERS
227 NORTH OATES STREET
DOTHAN, AL 36303

CREDITOR ID: 255975-12
MEDIA GENERAL NC COMMUNITY NEWS
ATTN KAREN ORMAND, CREDIT MGR
PO BOX 188
HICKORY NC 28603

CREDITOR ID: 255976-12
MEDIA PARTNERS CORPORATION
ATTN ROBERT C JOHNSON, PRES
911 WESTERN AVENUE, SUITE 306
SEATTLE WA 98104

CREDITOR ID: 255977-12
MEDIA PRODUCTS INC
8301 CYPRESS PLAZA DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 382806-51
MEDIAONE/FRONTLINE
150 E. FIFTH STREET
NEW YORK, NY 10022

CREDITOR ID: 394021-61
MEDIATION SVCES OF CENTRAL FL, INC
ATTN RICHARD WACK
174 W COMSTOCK AVE, STE 106
WINTER PARK, FL 32789

CREDITOR ID: 403335-83
MEDICAL & LITERARY PROF CONSULT INC
ATTN MELVIN GREER MD, PRES
2058 NW 14TH AVENUE
GAINESVILLE FL 32605

CREDITOR ID: 381674-47
MEDICAL & SURGICAL CLINIC OF MAGEE PLLC
376 A SIMPSON HWY 149
MAGEE, FL 39111

CREDITOR ID: 384232-47
MEDICAL CENTER ENTERPRISE
400 NORTH EDWARDS STREET
ENTERPRISE, AL 36330

CREDITOR ID: 255985-12
MEDICAL EAST
ATTN CANDACE DUNCAN
HIGHWAY 72
ATHENS, AL 35613

CREDITOR ID: 255987-12
MEDICAL FOUNDATION INC
PO BOX 5183
MERIDIAN, MS 39302

CREDITOR ID: 255989-12
MEDICAL FOUNDATION OF CENTRAL MS
PO BOX 247B
MEMPHIS, TN 38159

CREDITOR ID: 255992-12
MEDICAL SECURITY CARD CO
A/R DEPT
PO BOX 61833
PHOENIX, AZ 85082-1833

CREDITOR ID: 417091-15
MEDICAL SECURITY CARD COMPANY
C/O CHARLES R SMITH, PC
ATTN CHARLES R SMITH, ESQ
600 EAST SPEEDWAY
TUSON AZ 85705

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 255994-12
MEDICAL SYSTEMS INC
8369 FLORIDA BLVD
STE 6
DENHAM SPRINGS, LA 70726

CREDITOR ID: 382913-51
MEDICARE - DURABLE MED EQUIP
BB&T BUILDING
1 WEST PACK SQUARE, SUITE 1400
ASHEVILLE, NC 28801

CREDITOR ID: 382908-51
MEDICARE & MORE
2505 S. FINDLEY ROAD, SUITE 110
LOMBARD, IL 60148

CREDITOR ID: 382905-51
MEDICARE & MORE (AETNA)
151 FARMINGTON AVENUE
HARTFORD, CT 06156

CREDITOR ID: 382898-51
MEDIMPACT
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 406977-MS
MEDIN, FRANK C
1628 FEATHERBAND DRIVE
VALRICO FL 33594

CREDITOR ID: 391262-55
MEDINA, DANISLEIDYS
C/O ROBERT RUBENSTEIN, PA
ATTN E SHAPIRO/R RUBENSTEIN, ESQS
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 382807-51
MEDINA, JOSEPH
1289 LEEWARD WAY
WESTON, FL 33327

CREDITOR ID: 378266-46
MEDINA, JOSEPH P
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD ROAD
JACKSONVILLE FL 32254-3699

CREDITOR ID: 406978-MS
MEDINA, JOSEPH P
7317 BRISBANE COURT
MONTGOMERY AL 36117

CREDITOR ID: 403837-94
MEDINA, JOSEPH P
7317 BRISBANE COURT
MONTGOMERY AL 36117

CREDITOR ID: 382808-51
MEDIZINE, INC.
298 5TH AVENUE, 2ND FL.
NEW YORK, NY 10001

CREDITOR ID: 255996-12
MEDLIN OFFICE SUPPLY
ATTN CHUCK LAWRENCE, VP
402 EAST MAIN STREET
CLAYTON NC 27520

CREDITOR ID: 390736-55
MEDLIN, JACKIE G
C/O HARRISON WHITE SMITH & COGGINS
ATTN THOMAS A KILLOREN JR, ESQ
178 WEST MAIN STREET
PO BOX 3547
SPARTANBURG SC 29304

CREDITOR ID: 378299-15
MEDLINE INDUSTRIES INC
ATTN CREDIT ANALYST
ONE MEDLINE PL
MUNDELEIN IL 60060

CREDITOR ID: 255999-12
MEDPORT LLC
PO BOX 5865
PROVIDENCE, RI 02903

CREDITOR ID: 256001-12
MEDSCREENS INC
PO BOX 320565
FLOWOOD, MS 39232

CREDITOR ID: 382043-36
MEDTECH PRODUCTS, INC
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 382892-51
MEDTRAK SERVICES
6400 GLENWOOD, SUITE 104
OVERLAND PARK, KS 66202

CREDITOR ID: 256004-12
MEDWORK
407 S E 24TH STREET
FT LAUDERDALE, FL 33316

CREDITOR ID: 393468-55
MEEKS, DANIEL J
C/O GRADY G AYERS, ESQ.
120 E MARKS STREET, STE 200
ORLANDO FL 32803

CREDITOR ID: 406980-MS
MEENA, LINCOLN
2054 RIVERSIDE, APT 1306
JACKSONVILLE FL 32204

CREDITOR ID: 256010-12
MEGAS BEAUTY AIDS INC
PO BOX 70759
CHICAGO, IL 60673-0759

CREDITOR ID: 402830-89
MEHLINGER, WILLIAM
3837 TERESA TERRACE
LILBURN GA 30247

CREDITOR ID: 410979-15
MEHRER, EDWARD W JR
C/O WINN-DIXIE STORE, INC,
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 248814-12
MEHRER, EDWARD W JR
2500 W 70TH STREET
SHAWNEE MISSION KS 66208

CREDITOR ID: 403838-94
MEI, WINNIE Y
5660 CYPRESS HOLLOW WAY
NAPLES FL 34109

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 256011-12<br>MEIDE DISTRIBUTING INC<br>ATTN D C HIGGINBOTHAM, ESQ<br>PO BOX 24078<br>JACKSONVILLE, FL 32241 | CREDITOR ID: 407525-15<br>MEJIAS, MELIDA<br>C/O WELT AND RHEAUME, PA<br>ATTN JEFFREY L WELT, ESQ<br>4770 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 411122-15<br>MEJIAS-RAMOS, BLANCA M<br>C/O JUAN LOPEZ PALMER, ESQ<br>1516 E HILLCREST ST, SUITE 200<br>ORLANDO FL 32803 |
| CREDITOR ID: 1590-07<br>MELBOURNE BEACH LLC<br>C/O WESTCO DEVELOPMENT<br>3125 SOUTHWEST MAPP ROAD<br>PALM CITY, FL 34990 | CREDITOR ID: 382810-51<br>MELBOURNE FLORIDA TODAY<br>PO BOX 419000<br>MELBOURNE, FL 32941 | CREDITOR ID: 406066-15<br>MELECIO, RAUL<br>C/O RAUL MELECIO - CORPORATION'S<br>PO BOX 390 WEST 9 AVE<br>NEW YORK NY 10001 |
| CREDITOR ID: 408235-15<br>MELENDEZ, NANCY<br>C/O JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5140 NW 7TH STREET, SUITE 920<br>MIAMI FL 33126 | CREDITOR ID: 256040-12<br>MELLO JOY COFFEE CO<br>101 ROW 3<br>LAFAYETTE, LA 70508 | CREDITOR ID: 256041-12<br>MELLO SMELLO, LLC<br>ATTN BOB MEYER<br>3440 WINNETKA AVE NO<br>MINNEAPOLIS, MN 55427 |
| CREDITOR ID: 1591-07<br>MELLON TRUST OF CALIFORNIA<br>SAMUAL OSCHIN TRUSTEE<br>10375 WILSHIRE BLVD #8C<br>LOS ANGELES CA 90024 | CREDITOR ID: 256046-12<br>MELODY MUSIC COMPANY<br>702 N 2ND AVENUE<br>PO BOX 707<br>COLUMBUS, MS 39703-0707 | CREDITOR ID: 406078-93<br>MELTON, LOIS<br>C/O CHAMBERS LAW GROUP, PA<br>ATTN JOEY CHAMBERS, ESQ<br>520 4TH STREET NORTH<br>ST PETERSBURG FL 33701-2302 |
| CREDITOR ID: 406983-MS<br>MELVIN, CHARLES L<br>299 LAKEVIEW CABINS DR<br>NEW CONCORD KY 42076 | CREDITOR ID: 256054-12<br>MEMBERHEALTH INC<br>PO BOX 391180<br>SOLON, OH 44139 | CREDITOR ID: 256056-12<br>MEMORIAL HOSPITAL<br>ATTN TAMI CROFT<br>2525 DESALES AVE<br>CHATTANOOGA, TN 37404 |
| CREDITOR ID: 256058-12<br>MEMORIAL MEDICAL CENTER<br>2700 NAPOLEAN AVENUE<br>NEW ORLEANS, LA 70115 | CREDITOR ID: 256059-12<br>MEMORIAL NORTHPARK<br>2051 HAMILL ROAD<br>HIXSON, TN 37343 | CREDITOR ID: 390693-55<br>MENDEZ, GERARDO<br>C/O FINDLER & FINDLER, PA<br>ATTN MICHAEL ODONNELL<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33406 |
| CREDITOR ID: 392680-55<br>MENDEZ, HECTOR<br>C/O CARLSON & MEISSNER<br>ATTN TERRI CROMLEY, ESQ.<br>1103 14TH STREET WEST<br>BRADENTON FL 34205 | CREDITOR ID: 50633-05<br>MENDEZ, OSLY Y<br>C/O MALCA AND JACOBS, PA<br>ATTN RAMON MALCA, ESQ<br>5975 SUNSET DRIVE, SUITE 801<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 50633-05<br>MENDEZ, OSLY Y<br>5716 CODY STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 176535-09<br>MENDEZ, SAMUEL E<br>750 SIX FLAG, LOT 493<br>AUSTELL GA 30168 | CREDITOR ID: 408186-15<br>MENDEZ, SAMUEL ESPINOZA<br>531 PINELAND CR SW<br>MABLETON GA 30126 | CREDITOR ID: 410841-15<br>MENDOZA, MARIO V<br>PO BOX 014647<br>MIAMI FL 33101 |
| CREDITOR ID: 417098-15<br>MENDOZA, MIRNA<br>C/O CORNEL D WILLIAMS, ESQ<br>1506 NE 162ND STREET<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 390607-55<br>MENDOZA, MYRTY<br>C/O VICTOR J DAUTERIVE, JR, ESQ<br>4622 HYACINTH AVENUE<br>BATON ROUGE LA 70808 | CREDITOR ID: 405169-95<br>MENTHOLATUM CO, INC<br>ATTN S ALAIMO/J INGHAM<br>707 STERLING DRIVE<br>ORCHARD PARK NY 14127-1587 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 407616-15
MENU FOODS, INC
9130 GRIFFITH MORGAN LANE
PENNSAUKEN NJ 08110

CREDITOR ID: 407617-15
MENU FOODS, INC
ATTN MARK A WIENS, EXEC VP & CEO
8 FALCONER DRIVE
STREETSVILLE ON L5N 1B1
CANADA

CREDITOR ID: 376195-44
MERCADO LATINO INC
ATTN ALFREDO GOMEZ, AR SUPERV
245 BALDWIN PARK BLVD
INDUSTRY CA 91746

CREDITOR ID: 380988-47
MERCAM INC
VANWINKLE BUCK WALL STARNES, ET AL
ATTN MARK A PINKSTON, ESQ
PO BOX 7376
ASHEVILLE NC 28802

CREDITOR ID: 380988-47
MERCAM INC
PO BOX 890884
CHARLOTTE, NC 28289-0884

CREDITOR ID: 390549-55
MERCED, EVETTE & PABLO
C/O JACOBS & GOODMAN, PA
ATTN KEITH T HILL, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 382812-51
MERCER
ATTN: DOMENICK CIARNIELLO
1166 AVENUES OF THE AMERICAS, FL 28
NEW YORK, NY 10036

CREDITOR ID: 382811-51
MERCER
1166 AVENUES OF THE AMERICAS, FL 28
NEW YORK, NY 10036

CREDITOR ID: 176694-09
MERCER, LARRY R
PO BOX 671
COTTONWOOD AL 36320

CREDITOR ID: 410806-15
MERCHANDISING CORP OF AMERICA
C/O KILPATRICK STOCKTON LLP
ATTN DEBORAH L. FLETCHER, ESQ
214 N TYRON STREET, SUITE 2500
CHARLOTTE NC 28202-2381

CREDITOR ID: 1592-07
MERCHANTS SQUARE INVESTMENTS, LLC
ATTN JENNA NGUYEN
4852 JIMMY CARTER BLVD, STE A
NORCROSS, GA 30093

CREDITOR ID: 410498-15
MERCHANTS SQUARE INVESTMENTS, LLC
ATTN VICTOR GIBBONS, MGR
4852-A JIMMY CARTER BLVD
NORCROSS GA 30093

CREDITOR ID: 393062-55
MERCURI, MALINDY
C/O PELHAM & ANDREWS
ATTN RANDY PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 382814-51
MERCURY
379 N. WHISMAN ROAD
MOUNTAIN VIEW, CA 94043-3969

CREDITOR ID: 256081-12
MERCURY WASTE SOLUTIONS INC
ATTN GREG GUHLKE, ACCTG MGR
302 N RIVERFRONT DR
MANKATO, MN 56001

CREDITOR ID: 403512-15
MEREX INC
ATTN JERRY NICKERSON, PRES
6436 QUINPOOL ROAD
HALIFAX NS B3L 1A8
CANADA

CREDITOR ID: 403224-99
MERIDIAN COCA-COLA BOTTLING CO
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 279149-33
MERIDIAN COCA-COLA BOTTLING CO
C/O THOMAS L. WEBB, ESQ
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 399685-YY
MERIDIAN SOUTHERN TIRE MART
5480 N FRONTAGE ROAD
MERIDIAN MS 39307

CREDITOR ID: 256091-12
MERIDIAN STAR, THE
ATTN KAY FILES, BUS MGR
PO BOX 1591
MERIDIAN, MS 39301

CREDITOR ID: 1593-07
MERIDIAN SUPERMARKET LLC
24E COTA STREET
SUITE 100
SANTA  BARBARA, CA 93101

CREDITOR ID: 382891-51
MERIT HL PL-HLTH STRATEGIES
TWO PERIMETER PARK SOUTH STE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 256094-12
MERITA BAKERIES
PO BOX 30000
ORLANDO, FL 32891

CREDITOR ID: 256095-12
MERITA BAKERY
INTERSTATE BRANDS CO
PO BOX 28489
JACKSONVILLE, FL 32226-8489

CREDITOR ID: 256096-12
MERITA BAKERY-IBC
PO BOX 668648
CHARLOTTE, NC 28266

CREDITOR ID: 393144-55
MERRIEX, BOBBIE
C/O CARL CARRILLO, PA
ATTN CARL CARRILLO, ESQ
106 NORTHWEST SECOND AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 405991-98
MERRILL LYNCH CREDIT PRODUCTS LLC
ATTN CHRIS MOON
4 WORLD FINANCIAL CENTER 7TH FLR
NEW YORK NY 10080

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 410587-15
MERRILL LYNCH LP HOLDINGS, INC
C/O MORRISON & FOERSTER, LLP
ATTN LARREN M NASHELSKY, ESQ
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

CREDITOR ID: 410587-15
MERRILL LYNCH LP HOLDINGS, INC
C/O BALCH & BINGHAM, LLP
ATTN RANELLE M JOHNSON, PARALEGAL
1901 6TH AVENUE NORTH, SUITE 2600
PO BOX 306
BIRMINGHAN  AL 35203

CREDITOR ID: 410587-15
MERRILL LYNCH LP HOLDINGS, INC
ATTN M MCINERNEY/N GRIFFINS
4 WORLD FINANCIAL CENTER
NEW YORK NY 10080

CREDITOR ID: 279122-99
MERRILL LYNCH PIERCE FENNER & SMITH
C/O MORRISON & FOERSTER, LLP
ATTN LARREN M NASHELSKY, ESQ
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

CREDITOR ID: 411431-98
MERRILL LYNCH PIERCE FENNER & SMITH
ATT NICK GRIFFITHS/GABRIEL CALVETTI
4 WORLD FINANCIAL CENTER
250 VESSEY ST 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 417107-15
MERRILL LYNCH PIERCE FENNER & SMITH
C/O GLENN FELDMANN DARBY&GOODDLATTE
ATTN ROBERT A. ZIOGAS, ESQ
PO BOX 2887
ROANOKE VA 24001

CREDITOR ID: 417107-15
MERRILL LYNCH PIERCE FENNER & SMITH
C/O CAPITAL CROSSING BANK, AGENT
ATTN CHRISTOPHER P HICKEY, SR VP
101 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 279122-99
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN N GRIFFTHS/S BROWN
4 WORLD FINANCIAL CENTER
NEW YORK NY 10080

CREDITOR ID: 279122-99
MERRILL LYNCH PIERCE FENNER & SMITH
C/O BALCH & BINGHAM, LLP
ATTN RANELLE M JOHNSON, PARALEGAL
1901 6TH AVENUE NORTH, SUITE 2600
PO BOX 306
BIRMINGHAN  AL 35203

CREDITOR ID: 406985-MS
MERRILL, ERNEST W
8261 S INDIAN RIVER DRIVE
FORT PIERCE FL 34982

CREDITOR ID: 429831-15
MERRITT, JAMES E-IMA
/O MELLON BANK, NA
ATTN STEVE DAVIES, ASST OFFICER
THREE MELLON CENTER, SUITE 1215
PITTSBURGH PA 15259

CREDITOR ID: 406986-MS
MERRY, SANDRA
11860 TANYA TERRACE E
JACKSONVILLE FL 32223

CREDITOR ID: 392294-55
MESA, AMELIA
C/O JOHN RUIZ, PA LAW OFFICES
5040 NW 7TH ST, STE 920
MIAMI FL 33126

CREDITOR ID: 391931-55
MESEKE, JOANN
C/O SCHWARTZ ZWEBEN & SLINGBAUM LLP
ATTN GENE ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 256108-12
MESSENGER
PO BOX 1865
HARTSVILLE, SC 29551

CREDITOR ID: 256109-12
MESSENGER INQUIRER OWENSBORO
ATTN RUTH SEHON
PO BOX 1480
OWENSBORO, KY 42302-1480

CREDITOR ID: 384233-47
MESSENGER PUBLISHING CO INC
PO BOX 30
CAIRO, GA 31728

CREDITOR ID: 262854-12
MESSENGER, THE
PO BOX 25128
RICHMOND, VA 23260-5128

CREDITOR ID: 316158-40
MET LIFE
5647 ROOSEVELT BOULEVARD
JACKSONVILLE, FL 32254

CREDITOR ID: 256111-12
METABOLIFE INTERNATIONAL INC
PO BOX 51902
LOS ANGELES, CA 90051-6202

CREDITOR ID: 382815-51
METAFILE INFORMATION SYSTEMS
2900 43RD STREET NW
ROCHESTER, MN 55901-5895

CREDITOR ID: 381136-47
METRO ATLANTA CHAMBER OF COMMERCE
235 ANDREW YOUNG INTER. BLVD NW
ATLANTA, GA 30303

CREDITOR ID: 256120-12
METRO COMMUNICATIONS INC
ATTN SANDRA PATIN, OFF MGR
PO BOX 13668
JACKSON, MS 39236-3668

CREDITOR ID: 256122-12
METRO FACTORS INC
PO BOX 970817
DALLAS, TX 75397-0817

CREDITOR ID: 316159-40
METRO INTERNATIONAL PROPERTY
C/O NAVONA INVESTORS
2 EVA RD, STE 221
ETOBICOKE, ON
CANADA

CREDITOR ID: 256127-12
METRO REFRIGERATION
PO BOX 579
POWDER SPRINGS, GA 30127

CREDITOR ID: 256128-12
METRO ROOTER
ATTN TOM A MCLAUGHLIN, PRES
8892 NORMANDY BOULEVARD
JACKSONVILLE, FL 32221

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381065-47<br>METRO SPECIAL POLICE& SECURITY SERVICES<br>PO BOX 221207<br>CHARLOTTE, NC 28222 | CREDITOR ID: 384234-47<br>METRO WHOLESALE GROCERS<br>150 EAST 55TH, FOURTH FLOOR<br>NEW YORK, NY 10022 | CREDITOR ID: 256134-12<br>METROCALL<br>PO BOX 740520<br>ATLANTA, GA 30374-0520 |
| CREDITOR ID: 395689-65<br>METROCALL WIRELESS<br>890 EAST HEINBERG STREET<br>PENSACOLA, FL 32502 | CREDITOR ID: 406109-15<br>METROCALL, INC<br>ATTN NANCY E POLLARD<br>890 EAST HEINBERG STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 403220-99<br>METRO-GOLDWYN-MAYER HOME ENT<br>C/O CHRISTOPHER C MILLER, ESQ<br>10250 CONSTELLATION BLVD<br>LOS ANGELES CA 90067 |
| CREDITOR ID: 407784-15<br>METRO-GOLDWYN-MAYER HOME ENT<br>C/O GLICKFIELD, FIELDS & JACOBSON<br>ATTN LAWRENCE M JACOBSON, ESQ<br>9401 WILSHIRE BLVD, SUITE 525<br>BEVERLY HILLS CA 90212 | CREDITOR ID: 256125-12<br>METRO-GOLDWYN-MAYER INC<br>2407 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60696 | CREDITOR ID: 256138-12<br>METROPOLITAN GLASS COMPANY INC<br>PO BOX 9952<br>MOBILE, AL 36691 |
| CREDITOR ID: 406311-15<br>METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, ESQ<br>2400 LAKEVIEW PARKWAY, SUITE 400<br>ALPHARETTA GA 30004 | CREDITOR ID: 395494-64<br>METTLER TOLEDO FLORIDA<br>PO BOX 905632<br>CHARLOTTE, NC 28290-5680 | CREDITOR ID: 395320-63<br>METTLER TOLEDO FLORIDA<br>820 N BOUNDARY AVE<br>DELAND, FL 32720 |
| CREDITOR ID: 395495-64<br>METTLER TOLEDO, INC.<br>PO BOX 905632<br>CHARLOTTE, NC 28290-5680 | CREDITOR ID: 395321-63<br>METTLER-TOLEDO FLORIDA INC.<br>6821 SOUTHPOINT DRIVE N, SUITE 118<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 384235-47<br>METTLER-TOLEDO, INC.<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS OH 43240 |
| CREDITOR ID: 397657-72<br>METTLER-TOLEDO, INC.<br>6402 BADGER DRIVE<br>TAMPA, FL 33610 | CREDITOR ID: 315869-40<br>METTS CO REAL ESTATE<br>4014 DUTCHMANS LANE<br>LOUISVILLE, KY 40207-4715 | CREDITOR ID: 406982-MS<br>METTS, PHILIP N<br>101 COUNTRY LANE<br>SHELBYVILLE KY 40065 |
| CREDITOR ID: 394770-57<br>MEYER, PATRICIA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ\<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 256145-12<br>MEYERCORD REVENUE COMPANY<br>ATTN VINCE MUGLIA, CONTROLLER<br>PO BOX 95598<br>CHICAGO, IL 60694-5598 | CREDITOR ID: 381902-99<br>MEYER'S BAKERIES INC<br>C/O WRIGHT LINDSEY & JENNINGS LLP<br>ATTN: JAMES J GLOVER<br>200 WEST CAPITOL AVE, STE 2300<br>LITTLE ROCK AR 72201 |
| CREDITOR ID: 279060-32<br>MEYER'S BAKERIES, INC<br>C/O WRIGHT, LINDSEY & JENNINGS LLP<br>ATTN CHARLES T COLEMAN, ESQ<br>200 WEST CAPITOL AVENUE, STE 2300<br>LITTLE ROCK AR 72201-3699 | CREDITOR ID: 256148-12<br>MFM INDUSTRIES INC<br>ATTN ANN CHAFFIN, CONTROLLER<br>PO BOX 68<br>LOWELL FL 32663 | CREDITOR ID: 279042-99<br>MFR PROPERTIES LANDLORD<br>C/O ROBINSON BROG  LEINWAND ET AL<br>ATTN: FRED B RINGEL, ESQ<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105 |
| CREDITOR ID: 255190-12<br>MG NEWELL COMPANY INC<br>PO BOX 60140<br>CHARLOTTE, NC 28260-0140 | CREDITOR ID: 382817-51<br>MG TAMPA TRIBUNE<br>200-202 S PARKER STREET<br>TAMPA, FL 33606 | CREDITOR ID: 278914-30<br>MH ZEIGLER & SONS LLC<br>135 S LASALLE STREET<br>DEPT 1556<br>CHICAGO, IL 60674-1556 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 382889-51
MI M'CARE CARD/FIRST HEALTH
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 256168-12
MIAMI FOOD DISTRIBUTOR OF USA
2761 W 77 PLACE
HIALEAH, FL 33016

CREDITOR ID: 1595-07
MIAMI GARDENS ACQUISITION LLC
C/O WHARTON REALTY GROUP INC
8 INDUSTRIAL WAY EAST
EATONTOWN, NJ 07724

CREDITOR ID: 262856-12
MIAMI HERALD PUBLISHING CO, THE
ATTN ERASMO ACOSTA JR, CREDIT MGR
ONE HERALD PLAZA, 2ND FL
MIAMI FL 33132

CREDITOR ID: 377389-44
MIAMI HERALD PUBLISHING COMPANY
ATTN ERASMO ACOSTA, JR, CREDIT MGR
ONE HERALD PLAZA, 2ND FLOOR
MIAMI, FL 33132

CREDITOR ID: 382819-51
MIAMI HERALD SUN
1 MIAMI HERALD PLAZA
MIAMI, FL 33132

CREDITOR ID: 256174-12
MIAMI QUALITY FOODS, INC
ATTN ORESTES GARCIA, PRES
284 NW 27TH STREET
MIAMI, FL 33127

CREDITOR ID: 256175-12
MIAMI QUALITY PRODUCTS INC
2175 NW 23 COURT
MIAMI, FL 33142

CREDITOR ID: 256176-12
MIAMI SAFE & LOCK INC
ATTN CYNTHIA BAGWELL
11750 SW 95TH AVENUE
MIAMI, FL 33176-4251

CREDITOR ID: 382821-51
MIAMI-DADE COUNTY FAIR & EXPO, INC
10901 SW 24TH STREET
MIAMI, FL 33165

CREDITOR ID: 256180-12
MIAVANA WHOLESALE CO
2175 N.W. 23 COURT
MIAMI, FL 33142

CREDITOR ID: 381510-47
MICHAEL BURTON DO/ KEY WEST FAM MED CTR
1446 KENNEDY DR
KEY WEST, FL 33040

CREDITOR ID: 279249-35
MICHAEL FOODS, INC
ATTN JERRY L KNECHT, CR MGR
301 CARLSON PARKWAY, STE 400
MINNETONKA MN 55305

CREDITOR ID: 410436-15
MICHAELSON, LESLIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 417510-ST
MICHALAK, ALEXANDER
363 W MAIN ST
PLYMOUTH PA 18651

CREDITOR ID: 177135-09
MICHALSKI, GREGORY V
10264 103RD STREET
JACKSONVILLE FL 32210

CREDITOR ID: 256276-12
MICHELE FOODS
ATTN MICHELE HOSKINS, CEO
1600 167TH STREET, SUITE 3
CALUMET CITY IL 60409

CREDITOR ID: 407455-15
MICHELIN NORTH AMERICA, INC
ATTN WANDA LINK, CREDIT MGR
PO BOX 19001
GREENVILLE SC 29602-9001

CREDITOR ID: 256295-12
MICKEY BROWN INC
257 BERGERON ST
HOUMA, LA 70364

CREDITOR ID: 406988-MS
MICKIE, MICHAEL J
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406988-MS
MICKIE, MICHAEL J
50 PALM HARBOR PKWY
PALM COAST FL 32137

CREDITOR ID: 417011-99
MICKLER & MICKLER
ATTN: ALBERT H MICKLER
5452 ARLINGTON EWP
JACKSONVILLE FL 32211

CREDITOR ID: 382822-51
MICROFOCUS
ATTN ROBERT GIBBS, COLLECTIONS SUP
9420 KEY WEST AVENUE
ROCKVILLE MD 20850

CREDITOR ID: 395391-64
MICROSOFT
7000 N STATE HWY 161
IRVING, TX 75039

CREDITOR ID: 395520-64
MICROSOFT LICENSING, GP
7000 N STATE HWY 161
IRVING, TX 75039

CREDITOR ID: 382827-51
MICROSTRATEGY
1861 INTERNATIONAL DRIVE
MCLEAN, VA 22102

CREDITOR ID: 1596-07
MID AMERICAN MANAGEMENT CORP
ATTN: ACCOUNTS RECEIVABLE DEPT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 384242-47<br>MID FLORIDA GOLF CARS DISTRIBUTORS INC<br>935 LONGDALE AVE<br>LONGWOOD, FL 32750 | CREDITOR ID: 382829-51<br>MID FLORIDA SUN (SUMTER SHOPPER)<br>ATTN GEORGE BUDZINACK, CR MGR<br>4645 HIGHWAY 19-A<br>MOUNT DORA, FL 32757 | CREDITOR ID: 382828-51<br>MID FLORIDA SUN (SUMTER SHOPPER)<br>ATTN GEORGE BUDZINACK, CR MGR<br>4645 HIGHWAY 19-A<br>MOUNT DORA, FL 32757 |
| CREDITOR ID: 382859-51<br>MID SOUTH LEASING, INC.<br>PO BOX 2771<br>VALDOSTA, GA 31604-2771 | CREDITOR ID: 256320-12<br>MID SOUTH TIRE & TRUCK SERVICE<br>PO BOX 8174<br>JACKSON, MS 39284 | CREDITOR ID: 1597-07<br>MID SOUTH YAZOO LP<br>ATTN SCOT LUTHER<br>4502 HOLLY ST<br>BELLAIRE, TX 77401 |
| CREDITOR ID: 256321-12<br>MID SOUTH YAZOO LP<br>ATTN SCOT LUTHER<br>4502 HOLLY ST<br>BELLAIRE, TX 77401 | CREDITOR ID: 256323-12<br>MID STATE MARKETING LLC<br>ATTN: DAN BROWN<br>2130 MCARTHUR DRIVE<br>ALEXANDRIA, LA 71301 | CREDITOR ID: 619-03<br>MID-CAROLINA ELECTRIC COOP INC<br>ATTN CAROL SMITH, CSR<br>PO BOX 669<br>LEXINGTON SC 29071 |
| CREDITOR ID: 395693-65<br>MIDDLE GA PARKING LOT SERVICE<br>303 PRINCESS COURT<br>DUBLIN, GA 31021 | CREDITOR ID: 177217-09<br>MIDDLEBROOKS, ESTATE OF JOHN W<br>C/O MARY MIDDLEBROOKS<br>1938 BONANZA CT<br>WINTER PARK FL 32792 | CREDITOR ID: 398862-78<br>MIDDLEBROOKS, GUY<br>1300 FOREST AVENUE<br>NEPTUNE BEACH FL 32266 |
| CREDITOR ID: 256335-12<br>MIDDLETOWN BATTERY SERVICE INC<br>7795 HOBGOOD ROAD<br>FAIRBURN, GA 30213 | CREDITOR ID: 382044-36<br>MID-GULF BAKERY LLC<br>850 MID FLORIDA<br>ORLANDO FL 32824 | CREDITOR ID: 406990-MS<br>MIDKIFF, ROBERT<br>3191 TERRACE AVE, STE A<br>SLIDELL LA 70458 |
| CREDITOR ID: 416267-15<br>MIDKIFF, ROBERT E<br>3191 TERRACE AVENUE<br>SLIDELL LA 70458 | CREDITOR ID: 1598-RJ<br>MIDLAND LOAN SERVICES<br>C/O PNC BANK PITTSBURGH<br>LOAN 030231723<br>PO BOX 642303<br>PITTSBURGH, PA 15264-2303 | CREDITOR ID: 1600-RJ<br>MIDLAND LOAN SERVICES INC<br>C/O PNC BANK PITTSBURGH<br>LOAN 921444<br>PO LOCKBOX 642303<br>PITTSBURGH, PA 15264-2303 |
| CREDITOR ID: 1599-RJ<br>MIDLAND LOAN SERVICES INC<br>1223 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1002 | CREDITOR ID: 256342-12<br>MIDSTATE MILLS INC<br>PO BOX 890259<br>CHARLOTTE, NC 28289-0259 | CREDITOR ID: 256329-12<br>MID-STATE SHOPPER'S GUIDE<br>PO BOX 306<br>COCHRAN, GA 31014 |
| CREDITOR ID: 2406-RJ<br>MIDWEST CENTERS<br>3307 CLIFTON AVENUE<br>CINCINNATI, OH 45220 | CREDITOR ID: 278523-24<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | CREDITOR ID: 408239-15<br>MIGLIORE, TIMOTHY<br>2196 TREASURE PT RD<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 408239-15<br>MIGLIORE, TIMOTHY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 256354-12<br>MIKE & JERRYS PAINT AND SUPPLY<br>828 CENTRAL AVENUE<br>JEFFERSON, LA 70121 | CREDITOR ID: 256358-12<br>MIKE COSTA FOLIAGE<br>ATTN ARIANNA C ARANA, ESQ<br>14201 SW 216TH STREET<br>GOULDS, FL 33170 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 256362-12<br>MIKE HOFFMAN'S EQUIPMENT SERVICE<br>ATTN MIKE HOFFMAN, PRESIDENT<br>4109  HALLS MILLS RD<br>MOBILE, AL 36693-5615 | CREDITOR ID: 256380-12<br>MIKE-SELL'S COMPANY<br>ATTN N A STRATHEARN, CREDIT MGR<br>PO BOX 115<br>DAYTON, OH 45404-0115 | CREDITOR ID: 256382-12<br>MILACRON MARKETING COMPANY<br>PO BOX 740440<br>ATLANTA, GA 30374-0440 |
| CREDITOR ID: 278810-99<br>MILBANK TWEED HADLEY & MCCLOY LLP<br>ATTN: DENNIS DUNNE; LENA MANDEL;<br>DENNIS O'DONNELL & MATTHEW BARR<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK NY 10005 | CREDITOR ID: 406991-MS<br>MILES, GREGORY B<br>13508 LYNNWOOD DR<br>HAMMOND LA 70403 | CREDITOR ID: 403840-94<br>MILES, GREGORY B<br>13508 LYNNWOOD DR<br>HAMMOND LA 70403 |
| CREDITOR ID: 390759-55<br>MILES, KRISTELL<br>C/O MORGAN & MORGAN, PA<br>ATTN TODD K MINER, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 400252-85<br>MILES, LOVELY (MINOR)<br>C/O KRISTELL MILES, GUARDIAN<br>3071 BAY LAUREL CIRCLE<br>KISSIMMEE FL 34744 | CREDITOR ID: 400252-85<br>MILES, LOVELY (MINOR)<br>C/O SHANNON KEITH TURNER, PA<br>ATTN S KEITH TURNER, ESQ.<br>1500 EAST ROBINSON STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 1602-07<br>MILFORD STATION, LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | CREDITOR ID: 407721-15<br>MILIAN, SAUL<br>C/O MICHAEL A FRANK, ESQ<br>10 NW LEJEUNE ROAD, SUITE 620<br>MIAMI FL 33126 | CREDITOR ID: 256396-12<br>MILK PRODUCTS LP<br>ATTN JIM HANNAN, CONTROLLER<br>PO BOX 60333<br>LAFAYETTE, LA 70596 |
| CREDITOR ID: 177479-09<br>MILLAN, EMILIO L<br>1026 SW 4TH TERR<br>CAPE CORAL FL 33914 | CREDITOR ID: 395694-65<br>MILLENNIUM<br>2864 STATEN DRIVE<br>DELTONA, FL 32738 | CREDITOR ID: 256400-12<br>MILLENNIUM HEALTH CLINIC<br>1713 E HAMRIC DRIVE<br>OXFORD, AL 36203 |
| CREDITOR ID: 256401-12<br>MILLENNIUM POWER WASHING AND<br>STEAM CLEANING INC<br>2864 STATEN DR<br>DELTONA, FL 32738 | CREDITOR ID: 381104-47<br>MILLER CONSTRUCTION<br>PO BOX 767<br>MT STERLING, KY 40353 | CREDITOR ID: 1603-07<br>MILLER GROUP PROPERTIES CORP<br>PO BOX 2097<br>5147 ISLEWORTH COUNTRY CLUB DR<br>WINDERMERE, FL 34786 |
| CREDITOR ID: 392474-55<br>MILLER, ANITA K<br>C/O JEFFREY W BENNITT & ASSOCS, LLC<br>ATTN JEFFREY W BENNITT, ESQ<br>4898 VALLEYDALE ROAD, SUITE A-3<br>BIRMINGHAM AL 35242 | CREDITOR ID: 392503-55<br>MILLER, BARBARA<br>C/O REESER, RODNITE & ZDRAVKO PA<br>ATTN MICHAEL S REESER, ESQ<br>248 PALM HARBOR BLVD, SUITE A<br>PALM HARBOR FL 34683 | CREDITOR ID: 390796-55<br>MILLER, CHARLENE & ROBERT<br>C/O RUTHERFORD MULHALL<br>ATTN GEORGE M BAKALAR, ESQ<br>FOUNTAIN SQUARE I, FOURTH FLR<br>2600 NORTH MILITARY TRAIL<br>BOCA RATON FL 33431 |
| CREDITOR ID: 381373-47<br>MILLER, DANA<br>1853 NW 94TH AVENUE<br>CORAL SPRINGS, FL 33071 | CREDITOR ID: 411040-15<br>MILLER, DANNY R<br>PO BOX 962<br>MOORE HAVEN FL 33471 | CREDITOR ID: 385310-54<br>MILLER, ESTELLE LEE<br>C/O MCFANN & BEAVERS, PA<br>ATTN TIMOTHY P BEAVERS, ESQ<br>110 SE 6TH STREET, SUITE 1900<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 385310-54<br>MILLER, ESTELLE LEE<br>6810 CREEKVIEW COURT<br>COLUMBUS, GA 31904 | CREDITOR ID: 398864-78<br>MILLER, HAROLD E<br>6318 AUGUSTA COVE<br>DESTIN FL 32541 | CREDITOR ID: 403841-94<br>MILLER, JAMES B<br>320 A VILLAGE DR<br>SAINT AUGUSTINE FL 32084-0907 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399453-15<br>MILLER, JEFFEORY<br>C/O BAKER & BAKER<br>ATTN QUIN BAKER, ESQ<br>300 EAST GOVERNMENT STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 177800-09<br>MILLER, JUDY A<br>169 SPRING ST<br>HAMPTON TN 37658 | CREDITOR ID: 392798-55<br>MILLER, PAULETTE<br>C/O CHENEY & CHENEY, PC<br>ATTN CURTIS V CHENEY JR, ESQ<br>130 S MAIN ST<br>PO BOX 1100<br>REIDSVILLE GA 30453-1100 |
| CREDITOR ID: 178036-09<br>MILLER, SHAWNDA V<br>1100 SPIVEY AVENUE<br>MYRTLE BEACH SC 29577 | CREDITOR ID: 400253-85<br>MILLER, SHERYLL JOHNSON<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020-6631 | CREDITOR ID: 411111-15<br>MILLER-DAVIS, MARINA<br>C/O GARFINKEL TRIAL GROUP<br>ATTN KAREN MARCELL, ESQ<br>300 N MAITLAND AVE<br>MAITLAND FL 32751 |
| CREDITOR ID: 256417-12<br>MILLIKAN BATTERY & ELECT<br>450 W ORANGE BLOSSOM TRL<br>APOPKA, FL 32712 | CREDITOR ID: 256419-12<br>MILLS & NEBRASKA<br>ATTN SANDRA C BRATCHER, CR MGR<br>PO BOX 536548<br>ORLANDO, FL 32853-6548 | CREDITOR ID: 256422-12<br>MILLS ELECTRIC SER INC<br>810 SW 14TH ST<br>POMPANO BEACH, FL 33060-8905 |
| CREDITOR ID: 256423-12<br>MILLS LP GAS & OIL<br>ATTN GARY B MILLS, PRES<br>3932 SMITH FARM RD<br>PO BOX 237<br>INDIAN TRAIL, NC 28079 | CREDITOR ID: 406994-MS<br>MILLS, CHARLES W<br>25 KIRKPATRICK RD<br>TAYLORSVILLE NC 28681 | CREDITOR ID: 406995-MS<br>MILLS, DARYL<br>10211 WALNUT BEND NORTH<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 410514-15<br>MILLSTONE COFFEE, INC<br>THE PROCTOR & GAMBLE DIST CO<br>ATTN G M JONES, SR CREDIT MGR<br>8500 GOVERNORS HILL DRIVE<br>CINCINNATI OH 45249 | CREDITOR ID: 397658-72<br>MILNER<br>PO BOX 41601<br>PHILADELPHIA, PA 19101-1601 | CREDITOR ID: 399686-YY<br>MILNER DOCUMENT PRODUCTS<br>REF NO 000000000273053<br>PO BOX 41601<br>PHILADELPHIA PA 19101-1601 |
| CREDITOR ID: 256428-12<br>MILNER INC<br>PO BOX 923197<br>NORCROSS, GA 30010-3197 | CREDITOR ID: 243905-12<br>MILTIADES, BRENDA<br>HIGHWAY 67 TRAILOR PARK #10<br>STATESBORO, GA 30458 | CREDITOR ID: 406996-MS<br>MIMBS, MIKE<br>3014 STARMOUNT DRIVE<br>VALRICO FL 33594 |
| CREDITOR ID: 279432-99<br>MIMMS ENTERPRISES INC<br>ATTN: THOMAS B MIMMS JR<br>85A MILL STREET<br>ROSWELL  GA 30075-4952 | CREDITOR ID: 406997-MS<br>MIMMS, MARK<br>768 EAGLE POINT DR<br>SAINT AUGUSTINE FL 32092 | CREDITOR ID: 391846-55<br>MIMS, DORA<br>C/O ANDERSON & HOWELL, PA<br>ATTN ROBERT H ELLIS, ESQ<br>2029 NORTH THIRD STREET<br>JACKSONVILLE BEACH FL 32250 |
| CREDITOR ID: 406998-MS<br>MINA, NICHOLAS T<br>244 BARCO ROAD<br>SAINT AUGUSTINE FL 32080 | CREDITOR ID: 403842-94<br>MINA, NICHOLAS T<br>244 BARCO ROAD<br>SAINT AUGUSTINE FL 32080 | CREDITOR ID: 406999-MS<br>MINA, THOMAS<br>350 ORIOLE ST<br>KEYSTONE HEIGHTS FL 32656 |
| CREDITOR ID: 392585-55<br>MINCEY, JACQUELINE<br>C/O JEFFERY J BORDULIS, PA<br>ATTN JEFFERY J BORDULIS, ESQ<br>182 S CENTRAL AVENUE<br>OVIEDO FL 32765 | CREDITOR ID: 392618-55<br>MINCIELI, LISA<br>C/O MITTLEBERG & NICOCIA<br>ATTN BARRY MITTLEBERG, ESQ<br>8100 N UNIVERSITY DRIVE, SUITE 102<br>FORT LAUDERDALE FL 33321 | CREDITOR ID: 256443-12<br>MINEOLA WATER CORPORATION<br>ATTN WM ALLEN SHELTON, CEO<br>PO BOX 864<br>FOLEY, AL 36536 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 256447-12<br>MINGLEDORFF'S INC<br>ATTN AL CARLSON<br>PO BOX 2608<br>NORCROSS GA 30091 | CREDITOR ID: 394750-57<br>MINGO, WAREN<br>C/O BERNHEIM & DOLINSKY, PA<br>ATTN ROBERT M DOLINSKY, ESQ<br>4000 HOLLYWOOD BLVD SOUTH, STE 525<br>HOLLYWOOD FL 33021 | CREDITOR ID: 405944-15<br>MINNO LAW FIRM, THE<br>ATTN MATTHEW F MINNO, ESQ<br>2062 THOMASVILLE ROAD<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 417065-93<br>MINOR, ROY<br>3210 FALLSTON WACO ROAD<br>SHELBY NC 28150 | CREDITOR ID: 419368-ST<br>MINSHEW, H F<br>13904-WHITE HERON PLACE<br>JACKSONVILLE FL 32224 | CREDITOR ID: 407000-MS<br>MINSHEW, HUGH F<br>13904 WHITE HERON PLACE<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 403843-94<br>MINSHEW, HUGH F<br>13904 WHITE HERON PLACE<br>JACKSONVILLE FL 32224-4802 | CREDITOR ID: 256461-12<br>MIP INC<br>1015 ELROD ROAD<br>PIEDMONT, SC 29673 | CREDITOR ID: 256463-12<br>MIRACLE TRADING INC<br>7247 INTERNATIONAL DRIVE<br>ORLANDO, FL 32819 |
| CREDITOR ID: 387776-54<br>MIRACLE, LORI<br>C/O COPELAND & ROMINES PLLC<br>ATTN MARTHA F COPELAND, ESQ<br>PO BOX 1580<br>CORBIN KY 40702-1580 | CREDITOR ID: 387776-54<br>MIRACLE, LORI<br>PO BOX 245<br>BIMBLE, KY 40915 | CREDITOR ID: 2410-07<br>MIRAMAR PARKWAY PLAZA LLC<br>2899 WEST 2ND AVENUE<br>HIALEAH, FL 33010 |
| CREDITOR ID: 391199-55<br>MIRANDA, DIANA<br>C/O RONALD M SIMON, PA<br>ATTN R M SIMON/G L DALEMBERTE, ESQS<br>1001 BRICKELL BAY DR, STE 1200<br>MIAMI FL 33131 | CREDITOR ID: 391094-55<br>MIRANDA, GINA<br>C/O ROSENBERG & ROSENBERG,  PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 417007-99<br>MIRICK O'CONNELL ET AL<br>ATTN: PAUL W CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608-1477 |
| CREDITOR ID: 256472-12<br>MIRRO COMPANY<br>PO BOX 92026<br>CHICAGO, IL 60675-2026 | CREDITOR ID: 416136-L1<br>MIRTH, GAIL<br>2928 NW 64TH STREET<br>MIAMI FL 33147 | CREDITOR ID: 408195-15<br>MIRTI, JOHN F<br>C/O MARCUS W CORWIN, PA<br>ATTN MARCUS W CORWIN, ESQ<br>1515 S FEDERAL HWY, SUITE 211<br>BOCA RATON FL 33432 |
| CREDITOR ID: 391579-55<br>MISHLER, BRENDA<br>C/O RARDON RODRIGUEZ & ASSOCS, PA<br>ATTN ROSE TAPIA, ESQ<br>3918 N HIGHKAND AVE<br>TAMPA FL 33602 | CREDITOR ID: 279108-99<br>MISS BECKY SEAFOOD<br>C/O MOSELEY PRICHARD PARRISH ET AL<br>ATTN:  RICHARD K. JONESQ<br>501 WEST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 383132-51<br>MISSION CRANE SERVICE<br>1541 S. SUNKIST ST.<br>ANAHEIM, CA 93806 |
| CREDITOR ID: 382575-51<br>MISSION CRANE SERVICE<br>1542 S. SUNKIST ST.<br>ANAHEIM, CA 93806 | CREDITOR ID: 382830-51<br>MISSION CRANE SERVICE<br>1544 S SUNKIST STREET<br>ANAHEIM, CA 93806 | CREDITOR ID: 399452-15<br>MISSION PHARMACAL COMPANY<br>ATTN MIKE STOVALL, CR MGR<br>PO BOX 786099<br>SAN ANTONIO TX 78278-6099 |
| CREDITOR ID: 256481-12<br>MISSISSIPPI ABC<br>7595 CENTURION PKWY<br>JACKSONVILLE FL 32256 | CREDITOR ID: 395474-64<br>MISSISSIPPI GENERATOR<br>PO BOX 7062<br>JACKSON, MS 39282 | CREDITOR ID: 256491-12<br>MISSISSIPPI GENERATOR SERVICE INC<br>PO BOX 7062<br>JACKSON, MS 39282 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 384244-47
MISSISSIPPI POWER CO
ATTN JAN STUART
401 WEST MAIN AVE
LUMBERTON MS 39455

CREDITOR ID: 256497-12
MISSISSIPPI SAFE & LOCK INC
ATTN: BRUCE
210 MAUDEDITH LN
CLINTON, MS 39056

CREDITOR ID: 395533-64
MISSISSIPPI STATE UNIVERSITY
PO BOX 5316
MISSISSIPPI STATE, MS 39762

CREDITOR ID: 256511-12
MISTRAL INTERNATIONAL CORPORATION
ATTN JAIME CORREA, CFO
9372 NW 101ST STREET
MEDLEY, FL 33178

CREDITOR ID: 256516-12
MITCHCO & ASSOCIATES
ATTN DAVID R MITCHELL, PRESIDENT
17460 MCCRORY 1 RD
PRAIRIEVILLE, LA 70769

CREDITOR ID: 1605-07
MITCHELL CO, THE
ATTN ALAN G RESTER
PO BOX 160306
MOBILE, AL 36616-1306

CREDITOR ID: 256520-12
MITCHELL CO, THE
ATTN ALAN G RESTER
PO BOX 160306
MOBILE, AL 36616-1306

CREDITOR ID: 1606-RJ
MITCHELL MORTGAGE COMPANY LLC
ATTN: ORE DEPARTMENT
PO BOX 27459
HOUSTON, TX 77227

CREDITOR ID: 393030-55
MITCHELL, DAWN
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 390501-55
MITCHELL, ELLA L
C/O KASSOR & PALUCH
ATTN ERIC H KASSOR, ESQ
3000 HIGHWOODS BLVD, SUITE 210
RALEIGH NC 27604-1028

CREDITOR ID: 392887-55
MITCHELL, FANNIE
C/O CHRISTIAN & DAVIS
ATTN KELLY POPE KAROW, ESQ
1007 E WASHINGTON STREET
GREENVILLE SC 29601

CREDITOR ID: 382878-51
MITCHELL, MARY
C/O BARRY C. LEAVELL
205 MADISON AVE. STE A
MONTGOMERY, AL 36104

CREDITOR ID: 407001-MS
MITCHELL, SAMUEL J
1209 LAKE DRIVE
VALDOSTA GA 31602

CREDITOR ID: 391146-55
MITCHELL, WILLIAM
C/O IKE F HAWKINS III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
BATON ROUGE LA 70879-8178

CREDITOR ID: 392752-55
MITCHELLE, LOUISE
C/O JEANETTE J SECOR, PA
ATTN JEANETTE J SECOR, ESQ
6474 FIRST AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 380987-47
MITSUBISHI INTERNATIONAL FOOD INGREDIENT
ATTN H MAKAMURA
ONE BRIDGE PLAZA, SUITE 270
FORT LEE NJ 07024

CREDITOR ID: 399853-84
MIXON, LINDA
2212 VALMAR ST
MERAUX LA 70075

CREDITOR ID: 399853-84
MIXON, LINDA
C/O GLYN J GODWIN, PLC
ATTN GLYN J GODWIN, ESQ
10001 LAKE FOREST BLVD, SUITE 900
NEW ORLEANS LA 70127

CREDITOR ID: 256533-12
MIZELL MEMORIAL HOSPITAL
PO BOX 1010
OPP, AL 36467

CREDITOR ID: 385599-54
MIZELL, HATTYE
3431 NW 7TH STREET
FORT LAUDERDALE, FL 33311

CREDITOR ID: 390891-55
MIZELL, HATTYE
LAW OFFICES OF SHAPIRO & ASSOCIATES
ATTN JEFFREY S SHAPIRO, ESQ
7805 SW 6TH CT (GATEHOUSE RD)
PLANTATION FL 33324

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
72 HUTCHINSON ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 256534-12
MIZKAN AMERICAS
PO BOX 75231
CHICAGO, IL 60675

CREDITOR ID: 407607-15
MMMM, INC DBA MITCH MURCH'S
C/O HERREN, DARE & STREETT
ATTN DAVID M DARE, ESQ
1051 N HARRISON AVENUE
ST LOUIS MO 63122

CREDITOR ID: 407607-15
MMMM, INC DBA MITCH MURCH'S
MAINTENANCE MGMT
ASSIGNEE OF ROYAL SERVICES INC
2827 CLARK AVENUE
ST LOUIS MO 63103-2591

CREDITOR ID: 384245-47
MO MOORMAN BEER DIST
4401 PRODUCE ROAD
LOUISVILLE, KY 40218

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 395322-63
MOBIL STEAM CLEAN
25404 WINDING WAY
PASS CHRISTIAN, MS 39571

CREDITOR ID: 256538-12
MOBIL STEAM CLEAN INC
ATTN STEVE FLEMING, PRES
25404 WINDING WAY
PASS CHRISTIAN, MS 39571

CREDITOR ID: 256549-12
MOBILE INFIRMARY ASSOCIATES
PO BOX 2144
MOBILE, AL 36652

CREDITOR ID: 256550-12
MOBILE ON-SITE COLLECTION SVC
2922 PINEVIEW ST
DULUTH, GA 30096

CREDITOR ID: 382832-51
MOBILE REGISTER
PO BOX 2488
MOBILE, AL 36652

CREDITOR ID: 249063-99
MOBLEY FAM PRTNP LP & REDD FAM PRTN
LLLP DBA BLUE ANGEL CROSSING SHOPP
C/O EPSTEIN BECKER & GREEN PC
ATTN: ANNETTER KERLIN MCBRAYER, ESQ
945 EAST PACES FERRY RD, STE 2700
ATLANTA GA 30326-1380

CREDITOR ID: 1128-07
MOBLEY FAMILY PARTNERSHIP, LP &
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 1128-07
MOBLEY FAMILY PARTNERSHIP, LP &
REDD FAMILY II, LP DBA
BLUE ANGEL CROSSINGS
C/O REDD REALTY SERVICES
4200 NORTHSIDE PKWY BLDG 10 STE 101
ATLANTA, GA 30327-3080

CREDITOR ID: 393056-55
MOBLEY, ELOUISE
C/O GARY WILLIAMS PARENTI ET AL
ATTN TANISHA N GARY, ESQ
WATERSIDE PROFESSIONAL BLDG
221 E OSCEOLA STREET
STUART FL 34994

CREDITOR ID: 395695-65
MODERN LANDSCAPE DESIGN, LLC
3700 HIGHWAY 39 NORTH
MERIDIAN, MS 39301

CREDITOR ID: 256557-12
MODERN LEASING INC OF IOWA
C/O LORI MCCLAREY
8040 UNIVERSITY BLVD
CLIVE, IA 50325

CREDITOR ID: 411357-GX
MODERN LEASING, INC. OF IOWA
PO BOX 663
DES MOINES IA 50303

CREDITOR ID: 256558-12
MODERN MATERIAL HANDLING
ATTN BEN A REED, PRES
PO BOX 5658
GREENVILLE, SC 29606-5658

CREDITOR ID: 381286-47
MODERN SOUND & COMMUNICATION INC
4359 MIDMOST DR
MOBILE, AL 36609

CREDITOR ID: 1607-07
MODERN WOODMAN OF AMERICA
C/O THE INTERLACHEN CO
PO BOX 1916
WINTER  PARK, FL 32790

CREDITOR ID: 2411-07
MODERN WOODMEN OF AMERICA
1701 1ST AVENUE
ROCK ISLAND, IL 61201

CREDITOR ID: 1609-07
MODERN WOODMEN OF AMERICA
C/O INTERLACHEN COMPANY
PO BOX 1916
WINTER  PARK, FL 32790

CREDITOR ID: 406235-G4
MODIS
ATTN: GUY CUDIHEE
1 INDEPENDENT DRIVE
JACKSONVILLE FL 32202

CREDITOR ID: 403492-15
MODIS, INC
C/O MPS GROUP, INC
ATTN DEEANN WALTON
1 INDEPENDENT DRIVE, 10TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 256567-12
MODULAR MAILING SYSTEMS INC
4913 W LAUREL STREET
TAMPA, FL 33607

CREDITOR ID: 407002-MS
MOFFETT, PAUL A
6804 N CAPITAL OF TX HWY, APT 823
AUSTIN TX 78731

CREDITOR ID: 251237-12
MOHAMMAD, HAQUE O
911 VERANDA CHASE DRIVE
LAWRENCEVILLE, GA 30044

CREDITOR ID: 1610-07
MOHATRA INC
6500 W 4TH AVE OFC 39
HIALEAH FL 33012-6670

CREDITOR ID: 1610-07
MOHATRA INC
RICARDO A GONZALEZ & ASSOC, PA
ATTN RICARDO A GONZALEZ, ESQ
7270 NW 12ST, PENTHOUSE 9
MIAMI FL 33126

CREDITOR ID: 2412-07
MOHATRA INC
6500 W 4TH AVE OFC 39
HIALEAH, FL 33012-6670

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
334 S AMERS STREET
NORTH FT MYERS FL 33903

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 403521-15
MOHUNDRO, DORTHA J
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MEYERS FL 33902-2366

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
C/O KIEFER & KIEFER
ATTN KRIS KIEFER ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
1822 FLOOD ST
NEW ORLEANS, LA 70117

CREDITOR ID: 260844-12
MONANSINGH, SHAYNE S
3917 AMRON COURT
ORLANDO, FL 32822

CREDITOR ID: 52147-05
MONCURE, ARMERS
719 HICKORY RIDGE DR
JACKSON MS 39206

CREDITOR ID: 52167-05
MONESTIME, BRIDGET A
12035 NE 5 AVE
BISCAYNE PARK FL 33161

CREDITOR ID: 52168-05
MONESTIME, FRANK
14801 GARDEN DRIVE
MIAMI FL 33168

CREDITOR ID: 315871-40
MONFORT HEIGHTS STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 452036-15
MONOCLE MANAGEMENT INC
ATTN LOREN SIMKOWITZ, PRESIDENT
1291 SEMINOLE DRIVE
FORT LAUDERDALE FL 33304

CREDITOR ID: 452035-15
MONOCLE MANAGEMENT LTD INC
ATTN LOREN M SIMKOWITZ, PRESIDENT
1040 BAYVIEW DRIVE, SUITE 528
FORT LAUDERDALE FL 33304

CREDITOR ID: 256600-12
MONROE COUNTY HOSPITAL
ATTN PHYLLIS SMITH, PATIENT ACCTS
PO BOX 886
MONROEVILLE, AL 36461

CREDITOR ID: 256605-12
MONROE JOURNAL
PO BOX 826
MONROEVILLE, AL 36461-0826

CREDITOR ID: 256607-12
MONROE SYSTEMS FOR BUSINESS INC
PO BOX 8500-52873
PHILADELPHIA, PA 19178-2873

CREDITOR ID: 256609-12
MONROE WATER LIGHT & GAS COMM
PO BOX 725
MONROE, GA 30655-0725

CREDITOR ID: 416568-L1
MONROE, EVERGREEN
C/O THE CANNON LAW FIRM
ATTN CRAIG J CANNON, ESQ
PO BOX 1986
OCALA FL 34478-1986

CREDITOR ID: 416568-L1
MONROE, EVERGREEN
603 SE 15 DRIVE
GAINESVILLE FL 32641

CREDITOR ID: 381323-47
MONROE, NINA
202 BLAKELY AVENUE
LAURENS, SC 29360

CREDITOR ID: 390846-55
MONROE, ROSE
C/O DONNA B MICHELSON, PA
ATTN DONNA B MICHELSON, ESQ
2937 SW 27TH AVENUE, SUITE 206
COCONUT GROVE FL 33133

CREDITOR ID: 52207-05
MONROE, RUFUS L
342 SE 10TH ST
WILLISTON FL 32696-2826

CREDITOR ID: 1611-07
MONROEVILLE CENTER PARTNERS LTD
PO BOX 230
POINT  CLEAR, AL 36564

CREDITOR ID: 408167-15
MONROEVILLE CENTER PARTNERS, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 395421-64
MONSTER.COM
11404 IRONRIDGE DRIVE
OWINGS MILLS, MD 21117

CREDITOR ID: 256611-12
MONTAGUE INDUSTRIAL CORP
PO BOX 530111  DEPT S-028
ATLANTA, GA 30353-0111

CREDITOR ID: 390916-55
MONTALVAN, VERONICA
C/O BURGOS & EVANS, LLC
ATTN ROBERT B EVANS, III, ESQ
3632 CANAL STREET
NEW ORLEANS LA 70119-6135

CREDITOR ID: 385827-54
MONTALVO, CARLOTA
17033 MORGAN DRIVE
NAPLES, FL 34113

CREDITOR ID: 410693-15
MONTANEZ, AMELIA
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 387888-54
MONTES, ACACIA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 387888-54
MONTES, ACACIA
1733 NW 16TH STREET
MIAMI, FL 33125

CREDITOR ID: 382834-51
MONTGOMERY ADVERTISER
425 MOLTON STREET
MONTGOMERY, AL 36104

CREDITOR ID: 256619-12
MONTGOMERY AREA CHAMBER OF COMMERCE
PO BOX 79
MONTGOMERY, AL 36101-0079

CREDITOR ID: 256621-12
MONTGOMERY BEVERAGE CO
PO BOX 250550
MONGOMERY AL 36125-0550

CREDITOR ID: 256621-12
MONTGOMERY BEVERAGE CO
C/O MANCUSO & FRANCO, PC
ATTN MARK A FRANCO, ESQ
HALCYON POINTE
7515 HALCYON SUMMIT DRIVE, STE 301
MONTGOMERY AL 36117

CREDITOR ID: 256627-12
MONTGOMERY EQUIPMENT COMPANY
ATTN SARA BECK
PO BOX 9387
MONTGOMERY AL 36108-0387

CREDITOR ID: 256629-12
MONTGOMERY FASTENER & SUPPLY CO INC
ATTN JOE FINKLESTEIN, VP
PO BOX 210462
MONTGOMERY, AL 36121

CREDITOR ID: 256632-12
MONTGOMERY RUBBER & GASKET CO, INC
C/O PARNELL & CRUM, P.A.
ATTN: BRITT BATSON GRIGGS, ESQ.
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 256632-12
MONTGOMERY RUBBER & GASKET CO, INC
PO BOX 210639
MONTGOMERY, AL 36121-0639

CREDITOR ID: 407003-MS
MONTGOMERY, DAVID W
4424 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
C/O GENE BARTON LAW OFFICE
ATTN GENE BARTON, ESQ
WASHINGTON STREET
PO BOX 455
PONTOTOC MS 38863

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
242 WEST 8TH ST
PONTOTOC, MS 38863

CREDITOR ID: 179781-09
MONTGOMERY, TIMOTHY M
75 RUBY ROAD
MONROEVILLE AL 36460

CREDITOR ID: 399687-YY
MONTOUCETS AUTO REPAIR SHOP
125 KILCHRIST ROAD
CARENCRO LA 70520

CREDITOR ID: 416953-QR
MONTREUIL, ALAN
C/O DAN A ROBIN, JR .ESQUIRE
800 N CAUSEWAY BLVD, SUITE 100
METARIE LA 70001-5363

CREDITOR ID: 393433-55
MONTREUIL, ALAN
DAN A ROBIN, JR. LLC
ATTN DAN A ROBIN JR, ESQ
800 N CAUSEWAY BLVD, STE 100
METARIE LA 70001

CREDITOR ID: 256639-12
MOODY DUNBAR INC
ATTN DAWN D YOUNG, CONTROLLER
PO BOX 6048
JOHNSON CITY TN 37602-6048

CREDITOR ID: 256642-12
MOODYS SHEET METAL WORKS
858 MASON AVE
DAYTONA BEACH, FL 32117

CREDITOR ID: 407004-MS
MOON, DANNY R
184 MOUNTAIN RIDGE RD
MILLBROOK AL 36054

CREDITOR ID: 403844-94
MOON, DANNY R
184 MOUNTAIN RIDGE RD
MILLBROOK AL 36054

CREDITOR ID: 407005-MS
MOON, TEDDY M
134 TIMBERLAKE DRIVE
ARDMORE AL 35739

CREDITOR ID: 422512-ST
MOON, TEDDY M
134 TIMBERLAKE DRIVE
ARDMORE AL 35739

CREDITOR ID: 411309-15
MOORE WALLACE
C/O RR DONNELLEY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY, 5TH FLOOR
DOWNERS GROVE IL 60515-1261

CREDITOR ID: 384246-47
MOORE WALLACE
PO BOX 905046
CHARLOTTE, NC 28290-5046

CREDITOR ID: 408346-15
MOORE WALLACE
ATTN JENNY RODRIGUEZ, A/R CLERK
PO BOX 6147
CAROL STREAM IL 60197

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O TILGHMAN & VIETH, PA
ATTN ROBERT C TILGHMAN, ESQ.
2 SOUTH BISCAYNE BLVD, SUITE 2410
MIAMI FL 33131

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O NATHAN E EDEN, PA
417 EATON STREET
KEY WEST FL 33040

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 180078-09<br>MOORE, COREY J<br>505 FLAME TREE RD<br>TAMPA FL 33619 | CREDITOR ID: 407006-MS<br>MOORE, DAVID<br>3 ZELMA DRIVE<br>GREENVILLE SC 29617 | CREDITOR ID: 396263-60<br>MOORE, DWIGHT<br>4905  SPANISH OAK CIRCLE<br>FERNANDINA BEACH, FL 32034 |
| CREDITOR ID: 407007-MS<br>MOORE, DWIGHT A JR<br>6009 DEVON COURT PLACE<br>JAMESTOWN NC 27282 | CREDITOR ID: 403845-94<br>MOORE, DWIGHT A JR<br>6009 DEVON COURT PLACE<br>JAMESTOWN NC 27282 | CREDITOR ID: 407008-MS<br>MOORE, FRANCIS W<br>1936 MORNINGSIDE ST<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 399805-84<br>MOORE, GINA PENNER<br>7 OAKWOOD COURT<br>TUSCALOOSA AL 35401 | CREDITOR ID: 381268-47<br>MOORE, GLENDA & RICHARD<br>1348 CRINE BLVD<br>CAIRO, GA 39828 | CREDITOR ID: 180282-09<br>MOORE, LABARRON A<br>PO BOX 1152<br>ROSEBORO NC 28382 |
| CREDITOR ID: 408407-15<br>MOORE, MARGARET  DELORES<br>C/O TYLER F TYGART, PA<br>ATTN TYLER F TYGART, ESQ<br>1300 RIVERPLACE BLVD, STE 601<br>JACKSONVILLE FL 32207 | CREDITOR ID: 52594-05<br>MOORE, MARIETTA K<br>3006 SHELL POINT ROAD<br>BEAUFORT SC 29906 | CREDITOR ID: 52600-05<br>MOORE, MARY LEE<br>631 BRIARS BND<br>BRANDON MS 39042-8224 |
| CREDITOR ID: 304980-39<br>MOORE, NICKCOLE SIMOND<br>3112 MOUNT OLIVE<br>DONALDSONVILLE LA 70346 | CREDITOR ID: 260226-12<br>MOORE, RYAN M<br>915 FURMAN COURT<br>FT MILL SC 29708 | CREDITOR ID: 382835-51<br>MOORE, SCOTT<br>3571 WHISPER CREEK BLVD<br>MIDDLEBURG, FL 32068 |
| CREDITOR ID: 403846-94<br>MOORE, STACEY<br>232 PHILLIPS AVENUE<br>ASHBURN GA 31714 | CREDITOR ID: 403847-94<br>MOORE, SUSAN M<br>1196 GARRISON DR<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 256656-12<br>MOORES WISE<br>PO BOX 538062<br>ATLANTA, GA 30353-8062 |
| CREDITOR ID: 256657-12<br>MOORINGS OF MANATEE INC<br>ATTN BARRY SPENCER, PRESIDENT<br>430 INTERSTATE COURT<br>SARASOTA, FL 34240 | CREDITOR ID: 2413-07<br>MOORINGS OF MANATEE INC<br>430 INTERSTATE COURT<br>SARASOTA, FL 34240 | CREDITOR ID: 400228-85<br>MORALES, ANTONIO<br>469 FLORIDA BLVD<br>MIAMI FL 33144 |
| CREDITOR ID: 400228-85<br>MORALES, ANTONIO<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>DADELAND TOWERS<br>9200 S DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 410582-15<br>MORALES, GREGORIO<br>C/O LEYDECKER LAW OFFICES<br>ATTN JAMES LEYDECKER, ESQ<br>4631 SOUTH CARROLLTON AVENUE<br>NEW ORLEANS LA 70119 | CREDITOR ID: 405956-15<br>MORALES, MIGUELINA<br>C/O FINDER & FINDER PA<br>ATTN R MICHAEL O'DONNELL, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 |
| CREDITOR ID: 391769-55<br>MORALES, SONIA<br>C/O DELL & SCHAEFER, PA<br>ATTN STEVEN C LAWSON, ESQ<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 385680-54<br>MORALES, SONIA I<br>9501 SW 38TH STREET, APT 3<br>MIAMI, FL 33165 | CREDITOR ID: 180728-09<br>MORALES, STEVEN<br>811 TOWER POINT<br>LAKE WALES FL 33859 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 180749-09
MORAN, FRANK V
1340 LAUREL STREET
METAIRIE LA 70003

CREDITOR ID: 422933-ST
MORAN, WILLIAM G
745 PLANTATION CIR
BRUNSWICK GA 31525

CREDITOR ID: 408187-15
MORAVEK, ANDREA
C/O DELLECKER WILSON KING ET AL
ATTN SAMUEL P KING, ESQ
719 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 398881-78
MORBACH, KEVIN
782 ASHWOOD STREET
ORANGE PARK, FL 32065

CREDITOR ID: 180797-09
MOREE, LORRI B
90 SALUDA LANE
BATH NC 27808

CREDITOR ID: 403848-94
MORENE, SAUNDRA R
3005 RHONE CT
JACKSONVILLE FL 32208

CREDITOR ID: 400244-85
MORENO, ANA ARVELO
C/O GONZALEZ & HENLEY, PL
ATTN RANDALL HENLEY, ESQ
324 DATURA STREET, SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 393325-55
MORENO, MICHAEL
C/O SMITH DICKEY SMITH HASTY ET AL
ATTN ANDREW R DEMPSTER, ESQ
1656 SOUTH HORNER BLVD
SANFORD NC 27330

CREDITOR ID: 256663-12
MORGAN ELECTRIC CO
PO BOX 20028
TALLAHASSEE, FL 32316-0028

CREDITOR ID: 256664-12
MORGAN FOODS INC
PO BOX 633792
CINCINNATI, OH 45263-3792

CREDITOR ID: 256665-12
MORGAN ICE COMPANY
PO BOX 1517
ROBERTSDALE, AL 36567

CREDITOR ID: 278811-99
MORGAN LEWIS & BROCKIUS LLP
ATTN: RICHARD S TODER
101 PARK AVENUE
NEW YORK NY 10178-0060

CREDITOR ID: 403849-94
MORGAN, BRENT D
61156 DAVIS AVENUE
LACOMBE LA 70445

CREDITOR ID: 411248-15
MORGAN, LORENE
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 411248-15
MORGAN, LORENE
1724 SE 50TH STREET
GAINESVILLE FL 32641

CREDITOR ID: 388456-54
MORGAN, PAMELA
C/O HAND FELLOWS & ASSOCIATES
ATTN BEN HAND, ESQ
114 NORTH 8TH STREET
OPELIKA AL 36801

CREDITOR ID: 388456-54
MORGAN, PAMELA
3305 ANDERSON ROAD
OPELIKA, AL 36801

CREDITOR ID: 407012-MS
MORGAN, WILLIAM E
6479 SABLE WOODS DRIVE EAST
JACKSONVILLE FL 32244

CREDITOR ID: 1613-RJ
MORGRAN CO
C/O GRUBB & ELLIS MGMT
PO BOX 550928
TAMPA, FL 33655-0928

CREDITOR ID: 399353-15
MORGRAN COMPANY, THE
C/O GINNIE VAN KESTEREN, ESQ
111 SECOND AVENUE NE, SUITE 706
ST PETERSBURG FL 33701

CREDITOR ID: 410500-15
MORING, JUDY
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 417064-93
MORMAN, KENYETTA C
C/O COKER MYERS SCHICKEL ET AL
ATTN R ALEXANDER, ESQ/S POHLHAMMER
BAYWATER SQUARE BLVD
136 E BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 393335-55
MORNEAU, JEAN H
C/O WESLEY R STACKNIK LAW OFFICES
ATTN WESLEY R STACKNIK, ESQ
SEMINOLE MALL OFFICE CENTER
7985 113TH STREET N, SUITE 325
SEMINOLE FL 33772

CREDITOR ID: 256672-12
MORNING NEWS
ATTN JOHN MCELWEE, CONTROLLER
PO BOX 100528
FLORENCE SC 29501

CREDITOR ID: 407706-15
MORNINGSTAR FOODS, LLC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 256679-12
MORRIS NEWSPAPER CORPORATION
OF HINESVILLE INC
ATTN KATHRYN FOX
PO BOX 498
125 SOUTH MAIN STREET
HINESVILLE, GA 31310-0498

CREDITOR ID: 256680-12
MORRIS PRODUCTS, INC
ATTN W CLARK DELOACH, SEC/TREAS
PO BOX 1384
STATESBORO, GA 30459

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 1614-07
MORRIS TRACK CORP &
WILLISTON HIGHLANDS
DEVELOPMENT CORP PTNRSHP/NP
2601 BISCAYNE BLVD
MIAMI, FL 33137

CREDITOR ID: 405993-99
MORRIS TRACT CORP & WILLISTON
HIGHLAND DEVELOPEMENT CORP
C/O MELAND RUSSIN HELLINGER ET AL
ATTN: JONATHAN R WILLIAMS
3000 WACHOVIA FIN CNTR, 200 S BISCAYNE BLVD
MIAMI FL 33131

CREDITOR ID: 416140-L1
MORRIS, CHANDA D
C/O BERNARD & ANGELLE
ATTN MICKEY MASON, ESQ
234 ST LANDRY STREET, SUITE 2-F
LAFAYETTE LA 70506

CREDITOR ID: 385577-54
MORRIS, JACKLYN
1720 W. GLADES DR. #19
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 407013-MS
MORRIS, JAMES H
929 MACLAY DRIVE
SAN JOSE CA 95123

CREDITOR ID: 403850-94
MORRIS, JAMES H
929 MACLAY DR
SAN JOSE CA 95123

CREDITOR ID: 393545-55
MORRIS, KANDIE
C/O GERALD R SAGE, PA
ATTN GERALD R SAGE, ESQ
11963 N FLORIDA AVENUE, SUITE A
TAMPA FL 33612

CREDITOR ID: 407014-MS
MORRIS, KENNETH W
3750 SILVER BLUFF BLVD, APT 503
ORANGE PARK FL 32065

CREDITOR ID: 407015-MS
MORRIS, ROBERT C
11541 YOUNG ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 403851-94
MORRIS, ROBERT C
11541 YOUNG ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 398887-78
MORRIS, ROBERT P
1219 WILLOWICK CIRCLE
SAFETY HARBOR, FL 34695

CREDITOR ID: 394728-57
MORRIS, SUSAN
8045 SW 107 AVENUE #306
MIAMI FL 33173

CREDITOR ID: 392189-55
MORRIS, VALERIE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ
1785 NE 123RD STREET
NORTH MIAMI FL 33180

CREDITOR ID: 256684-12
MORRISON MEAT PACKERS
ATTN GILDA RODRIGUEZ, SEC/TREAS
738 NW 72ND STREET
MIAMI, FL 33150-3613

CREDITOR ID: 407016-MS
MORRISON, JERRY D
6542 LENCZYK DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 393138-55
MORRISON, PATRICIA
C/O SMITH HANNAN & PARKER, PC
ATTN JAMES R SMITH, JR, ESQ
PO BOX 5408
VALDOSTA GA 31603-5408

CREDITOR ID: 1615-07
MORRO PALMS SHOPPING CENTER
WELLS FARGO BANK CLNT SERV CNT
420 MONTGOMERY STREET, 7TH FLOOR
SAN  FRANCISCO, CA 94104-7700

CREDITOR ID: 410382-15
MORRO PALMS SHOPPING CENTER, GP
C/O COOLEY GODWARD LLP
ATTN J MICHAEL KELLY, ESQ
ONE MARITIME PLAZA
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111

CREDITOR ID: 407017-MS
MORSE, JOSEPH S
609 STARBURST LANE
RALEIGH NC 27603

CREDITOR ID: 408423-15
MORSE, UNHEE
C/O RAMSAY LAW FIRM
ATTN MARTHA L RAMSAY, ESQ
PO BOX 481210
CHARLOTTE NC 28269

CREDITOR ID: 408423-15
MORSE, UNHEE
7226 ORCHARD RIDGE DRIVE
WEDDINGTON NC 28173

CREDITOR ID: 392034-55
MORTIMER, EDMUND
C/O MALCA & JACOBS, PA
ATTN JEFFREY I JACOBS, ESQ
5975 SUNSET DRIVE, SUITE 801
SOUTH MIAMI FL 33143

CREDITOR ID: 382049-36
MORTON SALT
C/O UNGARETTI & HARRIS
ATTN R SCOTT ALSTERDA, ESQ
3500 3 FIRST NATIONAL PLAZA
CHICAGO IL 60602-4283

CREDITOR ID: 382049-36
MORTON SALT
ATTN SCOTT DEXHEIMER
123 N WACKER DR
CHICAGO IL 60606-1743

CREDITOR ID: 410714-15
MORTON, NASUA K
1221 NW 42ND LAND
OCALA FL 34475

CREDITOR ID: 256690-12
MOSBY PACKING CO, INC
W STATION
PO BOX 4253
MERIDIAN, MS 39305

CREDITOR ID: 256690-12
MOSBY PACKING CO, INC
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403227-99<br>MOSBY'S PACKING COMPANY INC<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 256691-12<br>MOSELY PACKING CO<br>PO BOX 4253<br>MERIDIAN, MS 39301 | CREDITOR ID: 381525-47<br>MOSELY, STEPHANIE L<br>1757 MOORES CHAPEL CEM.RD<br>GRAHAM, NC 27253 |
| CREDITOR ID: 384248-47<br>MOSLER INC<br>DIVISION OF DIEBOLD INC<br>PO BOX 695009<br>CINCINNATI, OH 45269-5009 | CREDITOR ID: 386188-54<br>MOSLEY, KIM<br>C/O SHERRY L LOWE LAW OFFICE<br>ATTN SHERRY L LOWE ESQ<br>PO BOX 550<br>SANDERSVILLE MS 39477 | CREDITOR ID: 386188-54<br>MOSLEY, KIM<br>2705 OLD BAY SPRINGS ROAD<br>LAUREL, MS 39442 |
| CREDITOR ID: 417068-15<br>MOSS, ADRIAN<br>24990 SW 126 COURT<br>PRINCETON FL 33032 | CREDITOR ID: 393293-55<br>MOSS, BRENDA A<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE STREET, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 385736-54<br>MOSS, MILES<br>C/O KNOX BROTHERTON KNOX & GODFREY<br>ATTN H EDWARD KNOX, ESQ<br>PO BOX 30848<br>CHARLOTTE NC 28230-0848 |
| CREDITOR ID: 385736-54<br>MOSS, MILES<br>2594 GOLD RUSH DRIVE<br>LINCOLNTON, NC 28092 | CREDITOR ID: 417069-15<br>MOSS, NICAYA<br>6296 NW 170TH LANE<br>MIAMI FL 33015 | CREDITOR ID: 400435-15<br>MOTHER PARKERS TEA & COFFEE USA LTD<br>ATTN BARB JENKINS, CR SUPERV<br>PO BOX 847135<br>DALLAS TX 75284-7135 |
| CREDITOR ID: 256700-12<br>MOTION INDUSTRIES INC<br>PO BOX 404130<br>ATLANTA, GA 30384-4130 | CREDITOR ID: 278801-99<br>MOTTS LLP<br>C/O RICHARD W WARD, ESQ<br>2527 FAIRMOUNT STREET<br>DALLAS TX 75201 | CREDITOR ID: 256708-12<br>MOTT'S, LLP<br>ATTN JIM TREASTER, CREDIT DIRECTOR<br>5301 LEGACY DRIVE<br>PLANO TX 75024 |
| CREDITOR ID: 388437-54<br>MOULEDOUX, EVELYN M<br>337 WEST WOOD STONE CT<br>BATON ROUGE, LA 70808 | CREDITOR ID: 2416-RJ<br>MOULTON PROPERTIES<br>PO BOX 12524<br>PENSACOLA, FL 32573-2524 | CREDITOR ID: 403471-99<br>MOULTON PROPERTIES INC<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA LAFLEUR/RICHARD THAMES<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 399386-99<br>MOULTON PROPERTIES INC<br>C/O CLARK PARTINGTON ET AL<br>ATTN: KEITH L BELL JR<br>PO BOX 13010<br>PENSACOLA FL 32591-3010 | CREDITOR ID: 408316-15<br>MOULTON PROPERTIES, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410457-15<br>MOULTRIE SQUARE NEW ORLEANS, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 410457-15<br>MOULTRIE SQUARE NEW ORLEANS, LLC<br>506 MANCHESTER EXPRESSWAY, STE B-5<br>COLUMBUS GA 31904 | CREDITOR ID: 53436-05<br>MOULTRIE, JOENATHAN H<br>48 REUNION ROAD<br>P.O BOX 1275<br>ST HELENA SC 29920-1275 | CREDITOR ID: 390579-55<br>MOUNCE, MARTIN<br>C/O BURNETTI, PA LAW OFFICES<br>ATTN PHILIP J SLOTNICK, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801-4621 |
| CREDITOR ID: 2417-07<br>MOUNT CASTLE PROPERTIES<br>PO BOX 4034<br>JOHNSON  CITY, TN 37602-4034 | CREDITOR ID: 256719-12<br>MOUNTAINEER<br>PO DRAWER 129<br>220 N MAIN ST<br>WAYNESVILLE, NC 28786 | CREDITOR ID: 397768-99<br>MOYER PACKING CO<br>C/O MCGUIREWOODS LLP<br>ATTN: ROBERT A COX, JR<br>BANK OF AMERICA CORP CNTR<br>100 N TRYON ST, STE 2900<br>CHARLOTTE NC 28202-4011 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 394265-56
MOYER, JO ANN
12625 SW 28TH ST
MIAMI, FL 33175

CREDITOR ID: 390893-55
MOZAR, ROSE
C/O HALPER & TORNBERG, PA
ATTN DEAN R HALPER, ESQ
7431 W ATLANTIC AVE, STE 49
DELRAY BEACH FL 33446-3506

CREDITOR ID: 256730-12
MPW PAGING
516 BANKHEAD HIGHWAY
CARROLLTON, GA 30117

CREDITOR ID: 256732-12
MR DOORMAN, INC
ATTN ROSS DOW, PRESIDENT
700 MONTANA DRIVE
CHARLOTTE NC 28216

CREDITOR ID: 256738-12
MR PAULS BARBECUE SAUCE
1976 W HIGHWAY 27
OZARK, AL 36360

CREDITOR ID: 399688-YY
MR ROOTER PLUMBING
ATTN BARBARA ELLIOTT, OFF MGR
PO BOX 917
PINEY FLATS TN 37686

CREDITOR ID: 256740-12
MR ROOTER PLUMBING
PO BOX 2934
HUNTSVILLE, AL 35804

CREDITOR ID: 395323-63
MR ROOTER PLUMBING
PO BOX 2934
HUNTSVILLE, AL 35804-2934

CREDITOR ID: 404102-95
MRS CLARK'S FOOD INC FKA
ALLJUICE FOOD & BEVERAGE LC
ATTN BRIAN HOOVER, CONTROLLER
740 SOUTHEAST DALBEY DRIVE
ANKENY IA 50021-3908

CREDITOR ID: 256744-12
MRS CUBBISONS FOODS
7240 E GAGE AVENUE
COMMERCE, CA 90040

CREDITOR ID: 256748-12
MRS MURPHY & COMPANY
614 NORTH POPLAR STREET
FLORENCE, AL 35630

CREDITOR ID: 256749-12
MRS STRATTON'S SALADS
PO BOX 190187
BIRMINGHAM, AL 35219-0187

CREDITOR ID: 417088-15
MS BAPTIST MEDICAL CENTER
ATTN LINDA CREWS, A/R MGR
PO BOX 23090
JACKSON MS 39225-3090

CREDITOR ID: 256754-12
MS INDUSTRIAL WASTE DISPOSAL
ATTN DANITA OWENS, OFF MGR
PO BOX 801
COLUMBUS, MS 39703-0801

CREDITOR ID: 256756-12
MSC CMS
75 REMITTANCE DRIVE, SUITE 6191
CHICAGO, IL 60675-6191

CREDITOR ID: 378306-15
MSC INDUSTRIAL SUPPLY CO INC
ATTN DAISY WALROND
75 MAXESS ROAD
MELVILLE NY 11747

CREDITOR ID: 256758-12
MSC LIGHTING INC
D/B/A  IMAGE SIGN & LIGHTING
1878 LUKKEN INDUSTRIAL DRIVE WEST
LAGRANGE, GA 30240

CREDITOR ID: 410781-15
MSC, LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 410781-15
MSC, LLC
C/O RETAIL MANAGEMENT GROUP
ATTN JULIE BEALL, COO
PO BOX 11407
BIRMINGHAM AL 35426-1036

CREDITOR ID: 256759-12
MSH OF HEATHROW LLP
951 MARKET PROMENADE AVE, STE 2105
LAKE MARY, FL 32746

CREDITOR ID: 382837-51
MSI INVENTORY SERVICE CORPORATION
105 KATHERINE DRIVE, BLDG D
FLOWOOD, MS 39232

CREDITOR ID: 382836-51
MSI INVENTORY SERVICE CORPORATION
105 KATHERINE DRIVE, BLDG D
FLOWOOD, MS 39232

CREDITOR ID: 410809-15
MSL NORTH, INC
C/O HEATH & RASKY, PA
ATTN CYNTHIA L. MEIER
261 PINEWOOD DRIVE
TALLAHASSEE FL 32303

CREDITOR ID: 410809-15
MSL NORTH, INC
ATTN BILL CRONA, DIRECTOR
1415 TIMBERLANE RD, SUITE 217
TALLAHASSEE FL 32312

CREDITOR ID: 2426-07
MT DORA MARKETPLACE LTD
ATTN AILEEN GUADALUPE, COMPTROLLER
PO BOX 273760
BOCA RATON FL 33487-3760

CREDITOR ID: 1622-07
MT DORA MARKETPLACE LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA  RATON, FL 33427-3760

CREDITOR ID: 279481-99
MT OLIVE PICKLE COMPANY INC
C/O WHARTON ALDHIZER & WEAVER PLC
ATTN: STEPHAN W MILO, ESQ
THE AMERICAN HOTEL
125 S AUGUSTA ST STE 2000
STAUNTON VA 24401

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 279072-32
MT OLIVE PICKLE COMPANY, INC
C/O WHARTON ALDHIZER & WEAVER, PLC
ATTN STEPHAN W MILO, ESQ
125 S AUGUSTA STREET, STE 2000
STAMPTON VA 24401

CREDITOR ID: 256769-12
MTS INDUSTRIES INC
PO BOX 7
CLOVER, SC 29710

CREDITOR ID: 387768-54
MUCCIARONE, LINDA
1096 ORCHARD DRIVE
FORT MILL SC 29715

CREDITOR ID: 262859-12
MULE TRADER, THE
PO BOX 281
CLANTON, AL 35045

CREDITOR ID: 182115-09
MULET, JORGE A
14061 SW 38TH TERR.
MIAMI FL 33175

CREDITOR ID: 381672-47
MULLINGS, NIKEISHA D
14851 SW 156 STREET
MIAMI, FL 33187

CREDITOR ID: 403852-94
MULLINS, RAY
1801 EMERSON AVENUE, APT 2
CINCINNATI OH 45239

CREDITOR ID: 407020-MS
MULLIS, LARRY E
422 CHARLES DR
VIDALIA GA 30474

CREDITOR ID: 256777-12
MULTI MANAGEMENT SERVICES INC
PO BOX 1408
GRAY, LA 70359-1408

CREDITOR ID: 407021-MS
MUMMA, KENNETH D
1981 TELEPHONE STREET
FORT MILL SC 29715

CREDITOR ID: 403853-94
MUMMA, KENNETH D
953 TWIN LAKES ROAD
ROCK HILL SC 29732

CREDITOR ID: 393559-55
MUNOZ, CATHY
C/O MANUEL E GARCIA, PA
ATTN MANUEL GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 452039-15
MUNOZ-USON, SUSANA
CAPITAN HAYA, 60-7-5
MADRID  28020
SPAIN

CREDITOR ID: 269646-19
MUNRO, THOMAS
C/O FLORIN ROEBIG
ATTN A OUTTEN/C GRAY, ESQS
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 382615-51
MUNTERS
PO BOX 640
AMESBURY, MA 01913

CREDITOR ID: 384250-47
MUNTERS CORPORATION
1719 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

CREDITOR ID: 256788-12
MUNTZING SATTELE CO INC
1155 HAMMOND DR SUITE 5250 BLDG-E
AS AGENT FOR RIVERMONT SQUARE
ASSCO LP
ATLANTA, GA 30328

CREDITOR ID: 315872-40
MUNTZING SATTELE CO INC
AS AGENT FOR RIVERMONT SQUARE
1155 HAMMOND DR SUITE 5250 BLD
ATLANTA, GA 30328

CREDITOR ID: 182456-09
MURDOCK, LAMAR L
96 ORMAN DR
ELLIJAY GA 30540

CREDITOR ID: 411069-15
MURILLO, ALBA GONZALES
C/O WILLIAM D UMANSKY, PA
ATTN KEITH TURNER, ESQ
1500 E ROBINSON STREET
PO BOX 533069
ORLANDO FL 32853-3069

CREDITOR ID: 411069-15
MURILLO, ALBA GONZALES
3952 WD JUDGE RD, APT 110
ORLANDO FL 32808

CREDITOR ID: 399739-84
MURLEY, MICHELLE
820 J E SIMMONS RD
GLASGOW KY 42141

CREDITOR ID: 399739-84
MURLEY, MICHELLE
C/O HENSLEY ROSS & HOWARD
ATTN PATRICK A ROSS, ESQ
PO BOX 350
HORSE CAVE KY 42749

CREDITOR ID: 407022-MS
MURPHREE, JOSEPH G
120 NILE CIRCLE, APT A
MOORESVILLE NC 28117

CREDITOR ID: 256795-12
MURPHY HOUSE BARBECUE
106 SOUTH BICKETT BLVD
LOUISBURG, NC 27549

CREDITOR ID: 390800-55
MURPHY, MARY
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
AMELIA ISLAND FL 32034

CREDITOR ID: 399646-15
MURPHY, PATRICIA
C/O BRADLEY, EASSON & BRADLEY
ATTN DAVID A EASSON, ESQ
210 BARONNE STREET, SUITE 1307
NEW ORLEANS LA 70112

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 398895-78<br>MURPHY, RONALD R<br>9011 HEATHLAND COURT<br>MT DORA, FL 32757 | CREDITOR ID: 387185-54<br>MURPHY, SHARIFA<br>C/O FARAH & FARAH, PA<br>ATTN LLOYD S MANUKIAN, ESQ.<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 387185-54<br>MURPHY, SHARIFA<br>11551 SUMMER HAVEN BLVD<br>JACKSONVILLE, FL 32258 |
| CREDITOR ID: 397680-99<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | CREDITOR ID: 279488-99<br>MURRAY FRANK & SAILER LLP<br>ATTN: J SAILER/A D PATTON<br>275 MADISON AVE, 8TH FL<br>NEW YORK NY 10016 | CREDITOR ID: 384390-47<br>MURRAY, TERESA<br>1581 LOFTIN FARM ROAD<br>DOVER, NC 28526 |
| CREDITOR ID: 395578-15<br>MURRAY'S CONTRACT HARDWARE, INC<br>ATTN WALTER S MURRAY SR, PRES<br>5429 RAMONA BLVD<br>JACKSONVILLE FL 32205 | CREDITOR ID: 391080-55<br>MURRY, ELIZABETH D<br>C/O SLOCUMB LAW FIRM, LLC<br>ATTN MICHAEL W SLOCUMB, ESQ<br>2006 EXECUTIVE PK DRIVE, SUITE A<br>OPELIKA AL 36801 | CREDITOR ID: 398897-78<br>MURRY, SYLVESTER<br>8035 ST JUDE CIRCLE N<br>MOBILE, AL 36695-4956 |
| CREDITOR ID: 256803-12<br>MURRYS INC<br>ATTN D BRADLEY HOLLAND, CFO<br>PO BOX 37046<br>BALTIMORE, MD 21297-3046 | CREDITOR ID: 53919-05<br>MURWIN, JAMIE J<br>6383 CALIFORNIA STREET<br>BROOKSVILLE FL 34604 | CREDITOR ID: 256804-12<br>MURZAN<br>2909 LANGFORD RD SUITE I-700<br>NORCROSS, GA 30071 |
| CREDITOR ID: 391801-55<br>MUSARELLA, ANTIONETTE<br>C/O DAVID P SLATER, ESQ<br>5154 WINDSOR PARKE DRIVE<br>BOCA RATON FL 33496 | CREDITOR ID: 403854-94<br>MUSE, ROBERT A<br>6489 WINTER HAZEL DR<br>LIBERTY TOWNSHIP OH 45044 | CREDITOR ID: 2427-07<br>MUSEUM ASSOCIATES<br>PO BOX 4452<br>ROCK HILL, SC 29732-4452 |
| CREDITOR ID: 410396-15<br>MUSEUM ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246 | CREDITOR ID: 256813-12<br>MUTT & JEFF ENTERPRISES<br>PO BOX 82226<br>HAPEVILLE, GA 30354 | CREDITOR ID: 256814-12<br>MUTUAL DISTRIBUTING CO<br>PO BOX 26446<br>RALEIGH, NC 27611 |
| CREDITOR ID: 256816-12<br>MUZAK ATLANTA<br>PO BOX 538385<br>ATLANTA, GA 30353-8385 | CREDITOR ID: 384251-47<br>MUZAK FLORIDA<br>PO BOX 538382<br>ATLANTA, GA 30353-8382 | CREDITOR ID: 256821-12<br>MY OFFICE PRODUCTS COM<br>PO BOX 306003<br>NASHVILLE, TN 37230-6003 |
| CREDITOR ID: 382888-51<br>MY PHARMACARE<br>695 GEORGE WASHINGTON HIGHWAY<br>LINCOLN, RI 02865 | CREDITOR ID: 256823-12<br>MYERS BUSINESS PRODUCTS INC<br>ATTN PAUL MYERS, PRES<br>417-419 N COURT STREET<br>PO BOX 680518<br>PRATTVILLE, AL 36068 | CREDITOR ID: 389387-54<br>MYERS, ADA<br>C/O CARLSON & MEISSNER<br>ATTN JASON FOX, ESQ.<br>250 BELCHER ROAD NORTH<br>CLEARWATER FL 33765 |
| CREDITOR ID: 389387-54<br>MYERS, ADA<br>2560 62ND AVENUE, LOT 97<br>SAINT PETERSBURG FL 33702 | CREDITOR ID: 397064-66<br>MYERS, DAVID E<br>1706 HEATHERWOOD DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 406987-MS<br>MYERS, ELLA MAE<br>808 W 118TH AVE<br>TAMPA FL 33612 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382838-51<br>MYERS, TIMOTHY<br>1081 APALACHEE TRACE<br>BISHOP, GA 30621 | CREDITOR ID: 407024-MS<br>MYERS, WILLIAM J<br>1612 WATERS EDGE DRIVE<br>ORANGE PARK FL 32003-8692 | CREDITOR ID: 182981-09<br>MYHRE, MICHAEL A<br>2806 DE MEL AVENUE, APT 2<br>LOUISVILLE KY 40214-5000 |
| CREDITOR ID: 410712-15<br>MYLES, CHARLES<br>C/O STEVENS & WARD, PA<br>ATTN RODERICK D WARD III, ESQ<br>1855 LAKELAND DRIVE, SUITE P-121<br>JACKSON MS 39216 | CREDITOR ID: 256832-12<br>MYSTIC, LLC<br>C/O DUVAL FUNDERBURK SUNDBERY ET AL<br>ATTN CLAYTON E LOVELL, ESQ.<br>101 WILSON AVENUE<br>PO BOX 3017<br>HOUMA LA 70361 | CREDITOR ID: 256832-12<br>MYSTIC, LLC<br>ATTN LEO D STERNFELS, MGR<br>PO BOX 100<br>PLATTENVILLE, LA 70393 |
| CREDITOR ID: 256843-12<br>N GOLDRING CORP<br>PO BOX 349<br>PENSACOLA, FL 32592 | CREDITOR ID: 256851-12<br>NABCO ELECTRIC COMPANY<br>2800 2ND AVE<br>CHATTANOOGA, TN 37407 | CREDITOR ID: 381089-47<br>NABORS RADIATOR & ELECTRIC SERVICE CO IN<br>617-25TH STREET SOUTH<br>BIRMINGHAM, AL 35233 |
| CREDITOR ID: 390749-55<br>NAGARAJAN, ABIGAIL<br>C/O HILLEREN & HILLEREN, LLP<br>ATTN DAVID A HILLEREN, ESQ<br>PO BOX 9150<br>MANDEVILLE LA 70470 | CREDITOR ID: 397167-67<br>NAILS CITY<br>1770 ELLIS AVENUE, SUITE 118<br>JACKSON, MS 39204 | CREDITOR ID: 1626-07<br>NALLEY CONSTRUCTION CO INC<br>C/O PICKENS PARTNERSHIP<br>PO BOX 1929<br>EASLEY, SC 29641-1929 |
| CREDITOR ID: 410409-15<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 410409-15<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>PO BOX 1929<br>EASLEY SC 29641 | CREDITOR ID: 315821-40<br>NALLEY, GEORGE B JR<br>C/O LAURENS SHOPPING CENTER<br>PO BOX 1929<br>EASLEY, SC 29641-1929 |
| CREDITOR ID: 395375-64<br>NAMIS SERVICES INC.<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | CREDITOR ID: 407724-15<br>NANCY LANE COMMERCIAL REALTY, INC<br>C/O BENNETT LOTTERHOS SULSER ET AL<br>ATTN MARCUS M WILSON, ESQ<br>PO BOX 98<br>JACKSON MS 39205-0098 | CREDITOR ID: 256891-12<br>NANCY'S PIES INC<br>ATTN SUSAN STOEFEU, CONTROLLER<br>PO BOX 6575<br>ROCK ISLAND, IL 61204-6575 |
| CREDITOR ID: 256892-12<br>NANCYS SPECIALITY FOODS<br>PO BOX 51970<br>LOS ANGELES, CA 90051 | CREDITOR ID: 256893-12<br>NANTAHALA MEATS & POULTRY<br>211 WEST PALMER STREET<br>FRANKLIN, NC 28734 | CREDITOR ID: 256894-12<br>NANTAHALA POWER & LIGHT<br>PO BOX 1059<br>FRANKLIN, NC 28734 |
| CREDITOR ID: 256895-12<br>NANTZE SPRINGS INC<br>ATTN CAROL M MORTON<br>PO BOX 1273<br>DOTHAN, AL 36302 | CREDITOR ID: 256903-12<br>NAPA AUTO PARTS<br>PO BOX 102253<br>ATLANTA, GA 30368-2253 | CREDITOR ID: 256901-12<br>NAPA AUTO PARTS<br>PO BOX 102061<br>ATLANTA, GA 30368-2061 |
| CREDITOR ID: 256898-12<br>NAPA AUTO PARTS<br>1528 WEST 37TH STREET<br>HIALEAH, FL 33012 | CREDITOR ID: 256907-12<br>NAPA GENUINE PARTS CO<br>PO BOX 409043<br>ATLANTA, GA 30384-9043 | CREDITOR ID: 382840-51<br>NAPLES  DAILY NEWS<br>1075 CENTRAL AVE<br>NAPLES, FL 34102 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 402370-15
NAPLES DAILY NEWS
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 1627-07
NAPLES SOUTH REALTY ASSOCIATES
C/O AMERICAN COMMERCIAL REALTY
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 256911-12
NARANJA LAKES JOINT VENTURES
C/O FIRC MANAGEMENT INC
ATTN ALEJANDRO SOSA, DIR
2299 SW 37TH AVE, 4TH FLR
MIAMI, FL 33145

CREDITOR ID: 1628-07
NARANJA LAKES JOINT VENTURES
C/O FIRC MANAGEMENT INC
2299 SW 37TH AVE
MIAMI, FL 33145

CREDITOR ID: 391875-55
NARBO, LESTER
C/O SMITH & OLDMIXON
ATTN COLETTE A OLDMIXON, ESQ
PO BOX 393
POPLARVILLE MS 39470

CREDITOR ID: 262960-12
NARROW, THOMAS C
10046 POPLAR STREET
NEW PORT RICHEY, FL 34654

CREDITOR ID: 381737-15
NAS RECRUITMENT COMMUNICATIONS INC
ATTN SUSAN M BOWERS, CREDIT DEPT
ONE INFINITY CORPORATE CENTRE DRIVE
CLEVELAND OH 44125

CREDITOR ID: 382844-51
NASHUA CORP.
3838 SOUTH 108TH STREET
OMAHA, NE 68144

CREDITOR ID: 382843-51
NASHUA CORPORATION
11 TRAFALGAR SQUARE
NASHUA, NH 03063

CREDITOR ID: 381729-15
NASHUA CORPORATION
ATTN SALLY L SMITH, CR MGR
3838 SOUTH 108TH STREET
OMAHA NE 68144

CREDITOR ID: 395324-63
NASHUA LABLEL PRODUCTS DIVISION
11 TRAFALGAR SQUARE
NASHUA, NH 03065

CREDITOR ID: 406236-G4
NASSAU CANDY COMPANY
1701 BLOUNT ROAD
POMPANO BEACH FL 33069

CREDITOR ID: 256917-12
NASSAU CANDY COUNTY
1701 A BLOUNT RD
POMPANO BEACH, FL 33069

CREDITOR ID: 256918-12
NASSAU COUNTY RECORD
ATTN ANGELINE MUDD
PO BOX 609
CALLAHAN, FL 32011-0609

CREDITOR ID: 399690-YY
NATCO INC FKA HOBART SALES & SVCE
ATTN BELLA NATALICCHIO
PO BOX 4607
WILMINGTON NC 28406

CREDITOR ID: 256937-12
NATHANAEL MEDICAL CENTER
1435 WEST MAIN STREET
DOTHAN, AL 36301

CREDITOR ID: 399390-99
NATIONAL ASBESTOS WORKERS PENS FD
C/O GENOVESE JOBLOVE & BATTISTA PA
ATTN CRAIG P RIEDERS, ESQ
BANK OF AMERICA TOWER
100 SOUTHEAST SECOND ST, 36TH FL
MIAMI FL 33131

CREDITOR ID: 382845-51
NATIONAL ASSOCIATION OF
STOCK PLAN PROFESSIONALS
PO BOX 21639
CONCORD, CA 94521-0639

CREDITOR ID: 411101-15
NATIONAL CITY BANK
ATTN M ELIZABETH HILS, VP
ONE EAST FOURTH STREET
MAIL LOCATION 25-C860A
CINCINNATI OH 45202

CREDITOR ID: 397150-67
NATIONAL COMMERCE BANK
ONE COMMERCE SQUARE
MEMPHIS, TN 38150

CREDITOR ID: 384255-47
NATIONAL DIAGNOSTICS INC
PO BOX 690580
CHARLOTTE, NC 28227-7010

CREDITOR ID: 406013-15
NATIONAL DISTRIBUTING COMPANY, INC
C/O ALSTON & BIRD LLP
ATTN JASON H WATSON, ESQ
1201 WEST PEACHTREE STREET
ATLANTA GA 30309

CREDITOR ID: 256962-12
NATIONAL ECONOMIC RESEARCH ASSOCS
PO BOX 29677
GENERAL POST OFFICE
NEW YORK NY 10087-9677

CREDITOR ID: 404040-15
NATIONAL ECONOMIC RESEARCH ASSOCS
ATTN DAVID BUCCO, CFO
50 MAIN STREET
WHITE PLAINS NY 10606

CREDITOR ID: 256964-12
NATIONAL ENVELOPE CORPORATION
PO BOX 9171
UNIONDALE NY 11555-9171

CREDITOR ID: 411380-15
NATIONAL ENVELOPE CORPORATION
ATTN VALERIE SKRIVANEK, CORP CRD MG
17304 PRESTON ROAD, STE 1300
DALLAS TX 75252

CREDITOR ID: 256965-12
NATIONAL ENVIROMENTAL HEALTH
720 S COLORADO BLVD, SUITE 970-S
DENVER, CO 80246

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 421357-ST
NATIONAL FINANCIAL SERVICES LLC
ONE WORLD FINANCIAL CENTER
200 LIBERY ST
NEW YORK NY 10281

CREDITOR ID: 405933-99
NATIONAL FISH & SEAFOOD INC
C/O CHOATE HALL & STEWART
ATTN: JOHN VENTOLA/WILLIAM MAHON
TWO INTERNATIONAL PLACE
BOSTON MA 02110

CREDITOR ID: 256970-12
NATIONAL FISH & SEAFOOD, LTD
C/O CHOATE, HALL & STEWART, LLP
ATTN WILLIAM S MCMAHON, ESQ
TWO INTERNATIONAL PLACE
BOSTON MA 02110

CREDITOR ID: 256970-12
NATIONAL FISH & SEAFOOD, LTD
C/O ERCOLINI & CO, LLP
ATTN MICHAEL BRUNO
55 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 256973-12
NATIONAL FLAG & DISPLAY CO INC
3827 N ANDREWS AVE
FT LAUDERDALE, FL 33309

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
PROMOTION BOARD
US DEP AGRICULTURE
ATTN JOHN R MENGEL, ACTING DPTYADM
7475 WISCONSIN AVENUE, SUITE 600
BETHESDA MD 20814

CREDITOR ID: 410971-15
NATIONAL FOOD CORPORATION
C/O HAVA B VILLAVERDE PA
ATTN HAVA B VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI FL 33157

CREDITOR ID: 256977-12
NATIONAL FOOD GOLD COAST LLC
C/O HAVA B VILLAVRDE PA
ATTN HAVA P VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI FL 33157

CREDITOR ID: 256978-12
NATIONAL FREIGHT INC
ATTN JOSIAH KNAPP, SR VP & ESQ
1515 BURNT MILL ROAD
CHERRY HILL NJ 08003

CREDITOR ID: 405244-95
NATIONAL FRUIT PRODUCTS
ATTN NANCY JENKINS, ACCTG SUPERV
PO BOX 2040
WINCHESTER VA 22604-1240

CREDITOR ID: 256981-12
NATIONAL HEALTH INFORMATION
NETWORK, INC, DEPT 0494
PO BOX 120494
DALLAS, TX 75312-0494

CREDITOR ID: 382847-51
NATIONAL HEALTH INFORMATION
NETWORK, INC
101 JIM WRIGHT FREEWAY S, SUITE 200
FORT WORTH, TX 76108-2202

CREDITOR ID: 403529-93
NATIONAL IMAGING SYSTEMS INC
14504 FRIAR STREET
VAN NUYS CA 32541

CREDITOR ID: 416949-15
NATIONAL IN STORE MARKETING LLC
C/O DAVIS & GILBERT LLP
ATTN MILES BAUM, ESQ
1740 BROADWAY
NEW YORK NY 10019

CREDITOR ID: 416949-15
NATIONAL IN STORE MARKETING LLC
ATTN RICH JONES, CFO
2 N TAMIAMI TRAIL, 9TH FLOOR
SARASOTA FL 34236

CREDITOR ID: 256983-12
NATIONAL INSULATION CONTRACTORS INC
PO BOX 299
MORRIS, AL 35116

CREDITOR ID: 376362-44
NATIONAL LIFT TRUCK SERVICE
ATTN DIANE HAUTEL, COO/GM
1901 NW 2ND STREET
FT LAUDERDALE, FL 33311

CREDITOR ID: 256986-12
NATIONAL LINEN SERVICE
PO BOX 7087
NEW ORELEANS, LA 70186-7087

CREDITOR ID: 256989-12
NATIONAL NEWS DIST
2940 4TH AVE SOUTH
BIRMINGHAM, AL 35233

CREDITOR ID: 384260-47
NATIONAL PLANT SHIPPERS
PO BOX 25275
TAMPA, FL 33622

CREDITOR ID: 382884-51
NATIONAL PRESCRIPTION ADMIN.
PO BOX 1981
EAST HANOVER, NJ 07936

CREDITOR ID: 256994-12
NATIONAL REGISTRY OF FOOD
SAFETY PROFESSIONALS
PO BOX 850001
ORLANDO, FL 32885-0341

CREDITOR ID: 407534-15
NATIONAL SALES SERVICES, INC DBA
NATIONAL RETAIL SERVICES
C/O EURO RSCG WORLDWIDE, INC
ATTN W FASANO OR NANCY WYNNE, ESQ
350 HUDSON STREET
NEW YORK NY 10014

CREDITOR ID: 256999-12
NATIONAL STARCH
PO BOX 65825
CHARLOTTE, NC 28265

CREDITOR ID: 382053-36
NATIONAL TOBACCO COMPANY
ATTN EDWARD L HICKERSON, VP
3029 MULHAMMAD ALI BLVD
PO BOX 32980
LOUISVILLE KY 40232-2980

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 257004-12
NATIONAL TOOL SUPPLY INC
5725 WEST HALLANDALE BEACH BLVD
HOLLYWOOD, FL 33023

CREDITOR ID: 411179-15
NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH PA, ET AL
C/O AIG LAW DEPT - BANKRUPTCY
ATTN MICHELLE A LEVITT, ESQ.
70 PINE STREET, 31ST FLOOR
NEW YORK NY 10270

CREDITOR ID: 382849-51
NATIONAL WELDERS
2704 UWHARRIE ROAD
HIGH POINT, NC 27263

CREDITOR ID: 257006-12
NATIONAL WELDERS SUPPLY CO INC
PO BOX 34513
CHARLOTTE, NC 28234

CREDITOR ID: 1629-07
NATIONAL WESTERN INSURANCE COMPANY
ATTN: MORTAGE LOAN DEPT
850 EAST ANDERSON LANE
AUSTIN, TX 78752-1602

CREDITOR ID: 1630-07
NATIONAL WESTERN LIFE INSURANCE
ATTN MTG LOAN DEPT FOR STORE #
850 EAST ANDERSON LANE
AUSTIN, TX 78752-1602

CREDITOR ID: 257009-12
NATIONMARK INC
2963 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 257011-12
NATIONWIDE
7065 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 417079-98
NATIONWIDE LIFE INS CO OF AMERICA
ATTN RANDALL W MAY ESQ
ONE NATIONWIDE PLAZA 01-34-06
COLUMBUS OH 43215-2220

CREDITOR ID: 411178-15
NATIONWIDE MUTUAL CO.O1  SUBROGEE
SHOPPING CENTER L&D, INC
C/O NATIONWIDE
2901 W BUSCH BLVD, STE 403
TAMPA FL 33618

CREDITOR ID: 257017-12
NATIONWIDE WINDOW CLEANING CO INC
ATTN IRWIN JACOBS, VP
PO BOX 19714
ATLANTA, GA 30325

CREDITOR ID: 257018-12
NATIVA FOODS
950 WEST ELLIOT RD STE 112
TEMPE, AZ 85284

CREDITOR ID: 257020-12
NATURAL GAS CO OF VA
219 W BROAD STREET
RICHMOND, VA 23220-4259

CREDITOR ID: 315707-36
NATURALLY FRESH, INC
ATTN ROBERT C DOTSON, ESQ
1000 NATURALLY FRESH BLVD
ATLANTA GA 30349

CREDITOR ID: 278931-30
NATURALLY FRESH, INC
LOCKBOX 945913
ATLANTA, GA 30394-5913

CREDITOR ID: 257025-12
NATURE'S BOUNTY, INC
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 257025-12
NATURE'S BOUNTY, INC
ATTN HARVEY KAMIL, TREASURER
PO BOX 9010
RONKONKOMA, NY 11779-9010

CREDITOR ID: 257026-12
NATURE'S CURE INC
5560 GOLDEN GATE AVE
OAKLAND, CA 94618

CREDITOR ID: 278932-30
NATURES FLOWERS
PO BOX 522498
MIAMI, FL 33152-2498

CREDITOR ID: 410798-15
NATUROPATHIC LABORATORIES INT'L
ATTN GARY PARSONS, PRES
620 FIFTH AVENUE, SUITE 214
NEW YORK NY 10020

CREDITOR ID: 257031-12
NAVAJO MANUFACTURING CO
ATTN GORDEN LEVY, CEO
5330 FOX STREET
DENVER, CO 80216-1630

CREDITOR ID: 1631-07
NAVARRE SQUARE
C/O RUTLAND VAN CAMP ASSOC
PO BOX 230758
MONTGOMERY, AL 36123

CREDITOR ID: 408169-15
NAVARRE SQUARE, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 391815-55
NAWROCKI, ROMAN
C/O FARAH & FARAH, PA
ATTN E W PEETLUK/R STAGGARD, ESQS
1301 PLANTATION DR, SUITE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 418813-ST
NAYLOR, EDGAR LOUIS
229 ALBANIA DRIVE
LULING LA 70070-3045

CREDITOR ID: 407025-MS
NAYLOR, EDGAR LOUIS
229 ALBANIA DRIVE
LULING LA 70070

CREDITOR ID: 403855-94
NAYLOR, EDGAR LOUIS
229 ALBANIA
LULING LA 70070

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 410953-15
NB/85 ASSOCIATES
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 1632-07
NB/85 ASSOCIATES WAYNE M RUBEN
C/O BENDERSON DEVE CO
BRADEN RIVER PO LEASE # 49705
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 410947-15
NBTY, INC DBA KNOX
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 410947-15
NBTY, INC DBA KNOX
ATTN HARVEY KAMIL, PRESIDENT
PO BOX 9010
RONKONKOMA NY 11779-9010

CREDITOR ID: 257043-12
NC DISTRICT WEST CIVITAN
C/O CIVITAN INTERNATIONAL
ATTN KEITH A SHEFFIELD, ESQ
PO BOX 130744
BIRMINGHAM AL 35213-0744

CREDITOR ID: 382885-51
NC STATE EMPLOYEE/TEACHERS
PO BOX 30111
DURHAM, NC 27702

CREDITOR ID: 257048-12
NCDA DEPT FM
PO BOX 27647
RALEIGH, NC 27611

CREDITOR ID: 381197-47
NCO FINANCIAL SYSTEMS
PO BOX 41457
PHILIDELPHIA, PA 19101-1457

CREDITOR ID: 382853-51
NCR
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 382850-51
NCR
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 405893-99
NCR CORPORATION
C/O HANGLEY ARONCHICK ET AL
ATTN: ASHLEY M CHAN, ESQ
ONE LOGAN SQUARE, 27TH FL
PHILADELPHIA PA 19103

CREDITOR ID: 407713-15
NCR CORPORATION
C/O HANGLEY ARONCHICK SEGAL & PUDIN
ATTN ASHELY M CHAN, ESQ
ONE LOGAN AVENUE, 27TH FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 407713-15
NCR CORPORATION
ATTN M FREIBERGER, SR ANALYST
1611 SOUTH MAIN STREET - SDC 3
DAYTON OH 45479-0001

CREDITOR ID: 406237-G4
NCR CORPORATION
1700 SOUTH PATTERSON BLVD.
DAYTON OH 45479

CREDITOR ID: 395459-64
NCR CREDIT
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 1633-07
NDC ASSET MANAGEMENT
C/O TOWER CENTER ASSOCIATES
4415 FIFTH AVENUE
PITTSBURGH, PA 15213

CREDITOR ID: 382102-51
NDC HEALTH
2394 EAST CAMELBACK ROAD
PHOENIX, AZ 85016

CREDITOR ID: 381855-99
NDC REAL ESTATE MANGEMENT INC
C/O PEPPER HAMILTON LLP
ATTN: LINDA J CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH & ARCH STREETS
PHILADELPHIA PA 19103-2799

CREDITOR ID: 381855-99
NDC REAL ESTATE MANGEMENT INC
C/O PEPPER HAMILTON LLP
ATTN: JAMES C CARIGNAN, ESQ
HERCULES PLAZA, STE 5100
1313 MARKET ST, PO BOX 1709
WILMINGTON DE 19899-1709

CREDITOR ID: 381852-99
NEAL & HARWELL PLC
ATTN: MARC MCNAMEE
150 FOURTH AVE, NORTH, STE 2000
NASHVILLE TN 37219

CREDITOR ID: 410575-15
NEAL, DEBRA HALLMAN
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ
801 NORTHEAST 167TH STREET, 2ND FL
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 380980-47
NEBRASKA MEAT CORP
ATTN JERRY ROMANOFF, PRES
124 MALVERN STREET
NEWARK NJ 07105

CREDITOR ID: 257072-12
NECCO
ATTN JOHN TETI, CORP ACCTG MGR
135 AMERICAN LEGION HWY
REVERE MA 02151-2405

CREDITOR ID: 394227-56
NECKERAUER, JOHN
10894 WALSINGHAM
LARGO, FL 33778

CREDITOR ID: 394227-56
NECKERAUER, JOHN
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1234 9TH STREET NORTH
ST PETERSBURG FL 33705

CREDITOR ID: 400406-85
NECKERAUER, JOHN A
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1471 S MISSOURI AVENUE
CLEARWATER FL 33765

CREDITOR ID: 400406-85
NECKERAUER, JOHN A
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1471 SO. MISSOURI AVENUE
CLEARWATER FL 33756

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 183568-09
NEELY, LARISSA
4800 ORTEGA PINES BLVD, APT 607
JACKSONVILLE FL 32210

CREDITOR ID: 257074-12
NEESE SAUSAGE CO
ATTN JANE DAVIS, VP
1452 ALAMANCE CHURCH RD
GREENSBORO, NC 27406

CREDITOR ID: 407026-MS
NEGLIA, MICHAEL
2696 COUNTRY CLUB BLVD
ORANGE PARK FL 32073

CREDITOR ID: 392922-55
NEGRON, EDWIN
7525 PEBBLE BEACH ROAD
FORT MYERS FL 33912

CREDITOR ID: 257076-12
NEHI BOTTLING CO
PO BOX 247
CLEVELAND, MS 38732

CREDITOR ID: 257077-12
NEHI R C BOTTLING CO
PO BOX 778
SALISBURY, NC 28145-0778

CREDITOR ID: 416997-99
NEIL GERBER & EISENBERG
ATTN: THOMAS WOLDFORD
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 376379-44
NELCO PRODUCTS INC
ATTN LINDA GAGNON
22 RIVERSIDE DRIVE
PEMBROKE, MA 02359

CREDITOR ID: 257095-12
NELSON GLASS CO
2213 6TH AVE S
BIRMINGHAM, AL 35233-2308

CREDITOR ID: 410703-15
NELSON, BRENDA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, SUITE 204
PLANTATION FL 33324

CREDITOR ID: 410488-15
NELSON, CHERRIN
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 391141-55
NELSON, DIERDRE
C/O BOHANNON ROGERS
ATTN NICHOLE S PACELLA, ESQ
1141 SE 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 390536-55
NELSON, DOROTHY
C/O STEPHEN A SCHORR, ESQ
1700 NW 2ND AVENUE
BOCA RATON FL 33432

CREDITOR ID: 407027-MS
NELSON, FRED M
2100 CORBERRIE LANE
RALEIGH NC 27613

CREDITOR ID: 389587-54
NELSON, MARY
C/O DEBERG & DEBERG, PA
ATTN BENJAMIN DEBERG, ESQ
1915 TYRANE BLVD
ST PETERSBURG FL 33710

CREDITOR ID: 389587-54
NELSON, MARY
401 ROSERY RD NE APT 748
LARGO FL 33770-1441

CREDITOR ID: 385907-54
NELSON, MAUDE
15341 NW 32ND AVENUE
OPA-LOCKA, FL 33054

CREDITOR ID: 391147-55
NELSON, MAUDE
C/O IVAN A SCHERTZER
ATTN IVAN A SCHERTZER, ESQ
1190 NE 163RD STREET, SUITE 347
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 387391-54
NELSON, TAKISHA
C/O GARY M GAUDIN LAW OFFICE
ATTN GARY M GAUDIN, ESQ
712 N BURNSIDE AVENUE
GONZALES LA 70737

CREDITOR ID: 387391-54
NELSON, TAKISHA
7210 FREETOWN LANE
SAINT JAMES, LA 70086

CREDITOR ID: 407028-MS
NELSON, WILBUR E
2244 LAKE SHORE BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 257099-12
NEOGEN CORPORATION
PO BOX 67000
DEPT# 135201
DETROIT, MI 48267-1352

CREDITOR ID: 257103-12
NEPTUNE BEACH CITY HALL
116 FIRST STREET
NEPTUNE BEACH, FL 32266

CREDITOR ID: 390899-55
NERO, DAWN
C/O LAW OFFICES OF JOHN SULLIVAN
ATTN JOHN J SULLIVAN, ESQ
862 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 257105-12
NES RENTALS
PO BOX 8500-1226
PHILADELPHIA, PA 19178-1226

CREDITOR ID: 393531-55
NESBIT, WENDY
C/O SALLEY LAW FIRM
ATTN WILLIAM B SALLEY JR ESQ
PO BOX 925
LEXINGTON SC 29071

CREDITOR ID: 407029-MS
NESLER, TRENA H
4516 COQUINA DRIVE
JACKSONVILLE FL 32250

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

CREDITOR ID: 403856-94
NESLER, TRENA H
4516 COQUINA DRIVE
JACKSONVILLE FL 32250-2200

CREDITOR ID: 279316-99
NESTLE
ATTN PETER B KNOX
PO BOX 277817
ATLANTA GA 30384-7817

CREDITOR ID: 257106-12
NESTLE ICE CREAM COMPANY LLC
PO BOX 406247
ATLANTA, GA 30384-3397

CREDITOR ID: 408428-15
NESTLE PREPARED FOODS CO
HAND HELD FOODS GROUP
C/O NESTLE USA
ATTN NANCY REYNOSO
800 N BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 408427-15
NESTLE PURINA PETCARE COMPANY
C/O NESTLE USA
ATTN NANCY REYNOSO
800 N BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 279251-35
NESTLE USA
ATTN NANCY REYNOSO
800 NORTH BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 407576-15
NESTLE WATERS NORTH AMERICA
ATTN JEFFREY S CROZIER, CREDIT
1322 CRESTSIDE DRIVE, SUITE 100
COPPELL TX 75019

CREDITOR ID: 257109-12
NESTLE WATERS NORTH AMERICA INC
PO BOX 100952
ATLANTA, GA 30384-0952

CREDITOR ID: 405992-99
NET LEASE INVESTORS (BDM FIN CORP)
C/O MELAND RUSIN HELLINGER ET AL
ATTN: JONATHAN R WILLIAMS
3000 WACHOVIA FINANCIAL CENTER
200 SOUTH BISCAYNE BLVD
MIAMI FL 33131

CREDITOR ID: 407707-15
NETHERLAND BULB, CO
ATTN ANTOINETTE LANGEVELD, TREAS
13 MCFADDEN ROAD
EASTON PA 18045

CREDITOR ID: 400372-85
NETHERLY, GAYLE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 257112-12
NETTLES SAUSAGE INC
190 S W COUNTY ROAD 240
LAKE CITY, FL 32025

CREDITOR ID: 183986-09
NETTLES, GWENDOLYN
1702 27TH AVENUE SOUTH
BIRMINGHAM AL 35209

CREDITOR ID: 382101-51
NETWORK GENERAL
178 E TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 382121-51
NETWORK GENERAL CORPORATION
ATTN DAN CLAYTON
178 E TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 381012-47
NETWORK GENERAL CORPORATION
ATTN DAN CLAYTON, DIR
DEPT 33621
PO BOX 39000
SAN FRANCISCO, CA 94139

CREDITOR ID: 382124-51
NETWORK SOLUTION
13200 WOODLAND PARK ROAD
HERNDON, VA 20171

CREDITOR ID: 382882-51
NETWORKS PRESCRIPTION DRUGS
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 417041-QR
NEUFELD KLEINBERG & PINKIERT
ATTN: ALAN S NEUFELD
2641 NE 207TH STREET
ADVENTURA FL 33180

CREDITOR ID: 257118-12
NEW AGE BEVERAGE
ATTN LISA PEREZ, ACCT MGR
5900 ALMONASTER
NEW ORLEANS, LA 70126

CREDITOR ID: 257119-12
NEW AGE BEVERAGE OF THIBODAUX
ATTN LISA PEREZ, ACCT MGR
310 BACK STREET
THIBODAUX, LA 70301

CREDITOR ID: 2431-RJ
NEW BAY MINETTE LLC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 257123-12
NEW CENTURY LLC
ATTN GEROGE LU, MANAGER
ROUNDHOUSE PLAZA, SUITE B
2 LOMBARD STREET
SAN FRANCISCO CA 94111

CREDITOR ID: 257123-12
NEW CENTURY LLC
C/O CHAN DOI & LEAL LLP
ATTN LAURENCE YOUNG
595 MARKET ST, #1100
SAN FRANCISCO CA 94105

CREDITOR ID: 397659-72
NEW DEAL SUPERMARKETS
ATTN: KENNY LEAKS
PO BOX 2177
JACKSON, MS 39286

CREDITOR ID: 257128-12
NEW DIXIE OIL CORPORATION
ATTN BARBARA AMAN, CR MGR
1501 MARSHALL STREET
PO BOX 779
ROANOKE RAPIDS, NC 27870-0779

CREDITOR ID: 257129-12
NEW ENGLAND COFFEE CO
ATTN SCOTT A SIMPSON, CONTROLLER
100 CHARLES STREET
MALDEN, MA 02148

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257130-12<br>NEW ENGLAND MACHINERY INC<br>PO BOX 20299<br>BRADENTON, FL 34204 | CREDITOR ID: 1635-07<br>NEW ENGLAND REALTY RESOURCES<br>C/O JOSEPH NORRIS<br>10 WINTHROP SQUARE<br>BOSTON, MA 02110 | CREDITOR ID: 257132-12<br>NEW ERA CANNING COMPANY<br>ATTN RICH RAY, PRESIDENT<br>4856 FIRST STREET<br>NEW ERA MI 49446 |
| CREDITOR ID: 241335-07<br>NEW IBERIA ASSOCIATES<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | CREDITOR ID: 257138-12<br>NEW IBERIA INVESTORS LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 257138-12<br>NEW IBERIA INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31904 |
| CREDITOR ID: 397158-67<br>NEW IBERIA SAVINGS BANK<br>PO BOX 12440<br>NEW IBERIA, LA 70562 | CREDITOR ID: 381438-47<br>NEW IMAGE TOWING AND RECOVERY INC<br>PO BOX 953<br>NEWNAN, GA 30264 | CREDITOR ID: 257145-12<br>NEW LONDON CHEMICALS<br>ATTN JACK MONCO<br>1610 COLONIAL PARKWAY<br>INVERNESS, IL 60067 |
| CREDITOR ID: 257151-12<br>NEW ORLEANS COFFEE CO<br>PO BOX 51354<br>NEW ORLEANS, LA 70151-1354 | CREDITOR ID: 257152-12<br>NEW ORLEANS CUISINE ENTERPRISES INC<br>ATTN DONALD BARKEMEYER, OWNER<br>14854 HAYNE BLVD<br>NEW ORLEANS, LA 70128 | CREDITOR ID: 407453-15<br>NEW ORLEANS PRIVATE PATROL SVCE INC<br>C/O MIDDLEBERG RIDDLE & GIANNA<br>ATTN BARRY H GRODSKY, ESQ<br>201 ST CHARLES AVENUE, 31ST FLOOR<br>NEW ORLEANS LA 70170-3100 |
| CREDITOR ID: 382316-51<br>NEW ORLEANS TIMES PICAYUNE<br>3800 HOWARD AVE<br>NEW ORLEANS, LA 70140 | CREDITOR ID: 257159-12<br>NEW PIG CORP<br>ONE PORK AVENUE<br>TIPTON, PA 16684-0304 | CREDITOR ID: 279309-99<br>NEW PLAN EXCEL REALTY TRUST INC<br>ATTN: STEVEN F SIEGEL<br>420 LEXINGTON AVE<br>NEW YORK NY 10170 |
| CREDITOR ID: 278791-99<br>NEW PLAN EXCEL REALTY TRUST INC<br>C/O BALLARD SPAHR ANDREWS INGERSOLL<br>ATTN: J MEYERS/ D WALDT/D POLLACK<br>1735 MARKET STREET, 51ST FL<br>PHILADELPHIA PA 19103 | CREDITOR ID: 1644-07<br>NEW PLAN EXCEL REALTY TRUST INC<br>PO BOX 402938<br>ATLANTA, GA 30384-2938 | CREDITOR ID: 315875-40<br>NEW PLAN EXCEL REALTY TRUST INC<br>LEASE # 852487<br>4536 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-1334 |
| CREDITOR ID: 278791-99<br>NEW PLAN EXCEL REALTY TRUST INC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 | CREDITOR ID: 315880-40<br>NEW PLAN EXCEL REALTY TRUST INC<br>LEASE# 876946<br>4536 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | CREDITOR ID: 410996-15<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>RUTLAND PLAZA, ST PETERSBURG, FL<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 411078-15<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>ROANOKE LANDING, WILLIAMSTON, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 411077-15<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>MIST LAKE PLAZA, LEXINGTON, KY<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 411076-15<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>MARRERO SHOPPING CENTER, MARRERO LA<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 411016-15<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>WEST TOWNE SQUARE, ELIZABETHTON, TN<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 411015-15<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>MIDWAY VILLAGE SHOPPING CENTER<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 411014-15<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>CREEKWOOD SHOPPING CENTER, REX, GA<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 411002-15
NEW PLAN EXCEL REALTY TRUST INC TA
NORMANDY SQUARE, JACKSONVILLE, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411001-15
NEW PLAN EXCEL REALTY TRUST INC TA
SILVER HILLS, ORLANDO, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411000-15
NEW PLAN EXCEL REALTY TRUST INC TA
HOLLY HILL SHOPPING CTR, HOLLY HILL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410999-15
NEW PLAN EXCEL REALTY TRUST INC TA
RIVERWOOD SHOPPING CTR, PORT ORANGE
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410998-15
NEW PLAN EXCEL REALTY TRUST INC TA
MIAMI GARDENS
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410997-15
NEW PLAN EXCEL REALTY TRUST INC TA
PRESIDENTIAL PLAZA, N LAUDERDALE FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410995-15
NEW PLAN EXCEL REALTY TRUST INC TA
MARKETPLACE AT WYCLIFFE, LK WORTH
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410994-15
NEW PLAN EXCEL REALTY TRUST INC TA
HABERSHAM VILLAGE, CORNELIA, GA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410993-15
NEW PLAN EXCEL REALTY TRUST INC TA
CLOVERDALE VILLAGE, FLORENCE, AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410992-15
NEW PLAN EXCEL REALTY TRUST INC TA
APISON CROSSING, OOLTEWAH, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410991-15
NEW PLAN EXCEL REALTY TRUST INC TA
ST ELMO CENTRAL, CHATTANOOGA, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410990-15
NEW PLAN EXCEL REALTY TRUST INC TA
SWEETWATER VILLAGE, AUSTELL, GA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411075-15
NEW PLAN EXCEL REALTY TRUST INC TA
CLINTON CROSSING, CLINTON MS
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L. POLLACK
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 315881-40
NEW PLAN REALTY TRUSTN INC
LEASE# 219006
4536 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 262860-12
NEW TIFTAREA SHOPPER, THE
147 LOVE AVE
TIFTON, GA 31793

CREDITOR ID: 279252-35
NEW WORLD PASTA COMPANY
ATTN DEBORAH A CALLAHAN, DIR
85 SHANNON ROAD
HARRISBURG PA 17112

CREDITOR ID: 257174-12
NEW YORK FROZEN FOODS, INC
ATTN E SCHOONOVER/J BOYLAN
PO BOX 29163
COLUMBUS, OH 43229

CREDITOR ID: 279190-99
NEW YORK VALUE CLUB DBA BELCO INC
C/O LAW OFFICES OF AVRUM J ROSEN
ATTN AVRUM J ROSEN, ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
AVRUM J ROSEN LAW OFFICES
ATTN AVRUM J ROSEN, ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
C/O BELCO DISTRIBUTORS
ATTN JEREL SABELLA, PRESIDENT
100 ADAMS BLVD
FARMINGDALE NY 11735

CREDITOR ID: 1646-07
NEWBERRY SQUARE SHOPPING CENTER
L-1342
COLUMBUS, OH 43260

CREDITOR ID: 382056-36
NEWELL RUBBERMAID INC (W15246)
ATTN GARY POPP, SR CR MGR
29 E STEPHENSON STREET
FREEPORT IL 61032

CREDITOR ID: 386049-54
NEWELL, KEN
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
116 NW COLUMBIA AVENUE
LAKE CITY FL 32055

CREDITOR ID: 386049-54
NEWELL, KEN
14547 176TH STREET
MC ALPIN, FL 32062-2172

CREDITOR ID: 391208-55
NEWMAN, GERALDINE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQUIRE
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 407030-MS
NEWMAN, JAMES W
7962 LINKSIDE DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 391830-55
NEWMAN, JENNIFER
C/O GRADY G AYERS PA LAW OFFICES
ATTN GRADY G AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400375-85<br>NEWMAN, JIM<br>C/O WEINSTEIN & ASSOCIATES, PA<br>ATTN ANDREW J WEINSTEIN, ESQ.<br>1515 UNIVERSITY DRIVE STE. 103<br>CORAL SPRINGS FL 33071 | CREDITOR ID: 391310-55<br>NEWMAN, MILDRED<br>C/O JUGO & MURPHY<br>ATTN STEVEN JUGO, ESQ<br>7695 S.W. 104TH STREET, SUITE 200<br>MIAMI FL 33156 | CREDITOR ID: 384263-47<br>NEWMANS OWN INC<br>ATTN JOAN M WILLIAMS, VP<br>PO BOX 31005<br>NEWARK, NJ 07101-0130 |
| CREDITOR ID: 381699-47<br>NEWPORT INDEPENDENT SCHOOLS<br>301 E 8TH STREET<br>NEWPORT, KY 41071 | CREDITOR ID: 257197-12<br>NEWPORT WHOLESALERS INC<br>ATTN HOWARD LEWIS, PRES<br>248 BRYAN RD<br>DANIA FL 33004 | CREDITOR ID: 262861-12<br>NEWS & ADVANCE, THE<br>PO BOX 25096<br>RICHMOND, VA 23260-5096 |
| CREDITOR ID: 257201-12<br>NEWS & OBSERVER<br>AR DEPT DISPLAY BILLING DEPT<br>ATTN THOMAS D RIGGLEMAN, CR MGR<br>PO BOX 2885<br>RALEIGH, NC 27602-2885 | CREDITOR ID: 399282-15<br>NEWS & RECORD<br>ATTN BARBARA DAWKINS<br>PO BOX 20848<br>GREENSBORO NC 27420 | CREDITOR ID: 382187-51<br>NEWS AMERICA MARKETING<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| CREDITOR ID: 377394-44<br>NEWS BANNER, THE<br>ATTN J KENNON, PUBLISHER<br>PO DRAWER 90<br>COVINGTON, LA 70434-0090 | CREDITOR ID: 257204-12<br>NEWS COURIER<br>PO BOX 670<br>ATHENS, AL 35611 | CREDITOR ID: 257205-12<br>NEWS DAILY/DAILY HERALD<br>PO BOX 368<br>JONESBORO, GA 30237 |
| CREDITOR ID: 257209-12<br>NEWS HERALD<br>PO BOX 1940<br>PANAMA CITY, FL 32402-1940 | CREDITOR ID: 257210-12<br>NEWS JOURNAL CORPORATION<br>ATTN JUDITH K BENNETT, CR MGR<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120-2831 | CREDITOR ID: 257211-12<br>NEWS LEADER<br>ATTN ANGELINE MUDD<br>PO BOX 766<br>511 ASH STREET<br>FERNANDINA BEACH, FL 32035 |
| CREDITOR ID: 262862-12<br>NEWS LIVINGSTON PARISH, THE<br>PO BOX 1529<br>DENHAM SPRINGS, LA 70727-1529 | CREDITOR ID: 257212-12<br>NEWS OBSERVER<br>PO BOX 2222<br>RALEIGH, NC 27602-2222 | CREDITOR ID: 257214-12<br>NEWS TOPIC<br>ATTN CIRCULATION DEPT<br>PO BOX 1110<br>LENOIR, NC 28645 |
| CREDITOR ID: 381034-47<br>NEWS TOPIC<br>ATTN ADVERTIZING<br>PO BOX 1110<br>LENOIR, NC 28645 | CREDITOR ID: 257215-12<br>NEWS WORLD NEWSPAPERS DISTRIBUTORS<br>329 N E 166 STREET<br>NORTH MIAMI, FL 33162 | CREDITOR ID: 377876-45<br>NEWSOM, CHARLES R<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 403857-94<br>NEWSOM, STEVEN K<br>918 MADISON AVE<br>VALDOSTA GA 31602 | CREDITOR ID: 392427-55<br>NEWSOME, RUTH<br>C/O RICHARD GOLDMAN, ESQ<br>2595 NW BOCA RATON BLVD STE 200<br>BOCA RATON FL 33431 | CREDITOR ID: 382123-51<br>NEWSON, CHARLES<br>501 STONEBRIDGE PATH CT<br>SAINT AUGUSTINE FL 32092-1070 |
| CREDITOR ID: 257219-12<br>NEWSPAPERS OF WEST GEORGIA<br>PO BOX 460<br>901 HAYS MILL ROAD<br>CARROLLTON, GA 30117 | CREDITOR ID: 257218-12<br>NEWS-PRESS, THE<br>ATTN MATT PETRO, CONTROLLER<br>2442 DR ML KING JR BLVD<br>FT MYERS, FL 33901 | CREDITOR ID: 1647-07<br>NEWTON ASSOCIATES<br>C/O RICHARD G HOEFLING, ESQ<br>7421 CARMEL EXECUTIVE PARK, STE 214<br>CHARLOTTE, NC 28226 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408265-99<br>NEWTON OLDACRE MCDONALD, LLC<br>C/O HARWELL HOWARD HYNE ETAL<br>ATTN: DAVID P CANAS<br>315 DEADERICK STREET<br>SUITE 1800<br>NASHVILLE TN 37238 | CREDITOR ID: 257228-12<br>NEXT PROTEINS, INC<br>ATTN TEX PROWS, ESQ<br>PO BOX 2469<br>CARLSBAD, CA 92018 | CREDITOR ID: 397344-15<br>NEXTEL<br>C/O NEXTEL COMMUNICATIONS INC<br>ATTN MICHAEL GIMA, BANKRUPTCY<br>PO BOX 172408<br>DENVER CO 80217-2408 |
| CREDITOR ID: 395697-65<br>NEXTEL<br>PO BOX 4181<br>CAROL STREAM, IL 60197-6220 | CREDITOR ID: 395696-65<br>NEXTEL<br>1300 N FLORIDA MANGO ROAD, SUITE 18<br>WEST PALM BEACH, FL 33409 | CREDITOR ID: 395325-63<br>NEXTEL<br>PO BOX 4192<br>CAROL STREAM, IL 60197 |
| CREDITOR ID: 395698-65<br>NEXTEL PARTNERS<br>6880 BERMUDA ROAD, SUITE 100<br>LAS VEGAS, NV 89119 | CREDITOR ID: 257231-12<br>NEXTEL PARTNERS INC<br>PO BOX 4192<br>CAROL STREAM, IL 60197-4192 | CREDITOR ID: 257232-12<br>NEXTRAN TRUCK CENTER<br>PO BOX 2880<br>JACKSONVILLE, FL 32203 |
| CREDITOR ID: 410728-15<br>NFLC 1998-2 CHARLESTON MARKET, LLC<br>C/O KOZYAK TROPIN & THROCKMORTON<br>ATTN LAUREL M ISICOFF, ESQ<br>2525 PONCE DE LEON BLVD, STE 900<br>CORAL GABLES FL 33134 | CREDITOR ID: 410728-15<br>NFLC 1998-2 CHARLESTON MARKET, LLC<br>C/O LNR PARTNERS, INC<br>ATTN DANNY VANDER REIS<br>1601 WASHINGTON AVE, SUITE 700<br>MIAMI FL 33139 | CREDITOR ID: 403858-94<br>NG, CHI WING<br>2056 WESTBOURNE DR<br>OVIEDO FL 32765 |
| CREDITOR ID: 184315-09<br>NGUYEN, DANA<br>12510 S W 188 TERRACE<br>MIAMI FL 33177 | CREDITOR ID: 391814-55<br>NGUYEN, TUYET THI<br>C/O LAW OFFICE OF ANH QUANG CAO<br>ATTN ANH QUANG CAO, ESQ<br>401 WESTBANK EXPRESSWAY, SUITE 202<br>GRETNA LA 70053 | CREDITOR ID: 408425-15<br>NICHOLAS, HERMAN<br>C/O LEGER & MESTAYER<br>ATTN FRANKLIN G SHAW, ESQ<br>600 CARONDELET STREET, 9TH FLOOR<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 387805-54<br>NICHOLAS, LOIS CAYETTE<br>C/O LEGER & MESTAYER<br>ATTN FRANKLIN G SHAW, ESQ<br>600 CARONDELET STREET, NINTH FLOOR<br>NEW ORLEANS LA 70130 | CREDITOR ID: 387805-54<br>NICHOLAS, LOIS CAYETTE<br>9435 HWY 405<br>DONALDSONVILLE, LA 70346 | CREDITOR ID: 392204-55<br>NICHOLAS, LULA<br>C/O LATOUR &  ASSOCIATES, PA<br>ATTN EDUARDO R LATOUR, ESQ<br>135 EAST LEMON ST<br>TARPON SPRINGS FL 34689 |
| CREDITOR ID: 184463-09<br>NICHOLS, NANCY G<br>107 13TH AVE SW<br>REFORM AL 35481 | CREDITOR ID: 410926-15<br>NICHOLSON, FREDRICKIA<br>C/O WEINSTEIN & ASSOCIATES, PA<br>ATTN ANDREW J WEINSTEIN, ESQ<br>1515 UNIVERSITY DRIVE, SUITE 103<br>CORAL SPRINGS FL 33071 | CREDITOR ID: 184525-09<br>NICHOLSON, KRISTI D<br>401 MEDOC MOUNTAIN ROAD<br>ENFIELD NC 27823 |
| CREDITOR ID: 390822-55<br>NICHOLSON, REBA & OLLISE<br>C/O FERRARA & FERRARA<br>ATTN FRANK FERRARA, ESQ<br>PO BOX 159<br>WALKER LA 70785 | CREDITOR ID: 184544-09<br>NICKAS, MARY R<br>C/O PARKER LAW FIRM, LLC<br>ATTN BRENT L PARKER, ESQ<br>PO BOX 265<br>GRANT AL 35747 | CREDITOR ID: 393488-55<br>NICKOLAUS, TEDDY<br>C/O GUEST LAW FIRM<br>ATTN JAMES B GUEST, ESQ<br>1900 32ND ST<br>KENNER LA 70065 |
| CREDITOR ID: 392066-55<br>NICKS, TARON<br>C/O FELDMAN & GETZ, LLP<br>ATTN JENNIFER BRODERICK, ESQ<br>1877 SO FEDERAL HIGHWAY, SUITE 110<br>BOCA RATON FL 33432 | CREDITOR ID: 376404-44<br>NICOLOSI, BETHENE O<br>AS BENEFICIARY OF JAMES D  WATTS<br>105 GWENLIN DRIVE<br>HAMMOND, LA 70403 | CREDITOR ID: 391062-55<br>NIEBLA, CARMEN L<br>C/O FRIEDMAN, RODMAN & FRANK, PA<br>ATTN R MORENO/H FRIEDMAN, ESQ<br>3636 WEST FLAGLER STREET<br>MIAMI FL 33135 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 397194-67
NIELSEN MEDIA RESEARCH
ATTN KAREN E LEPAK
770 BROADWAY
NEW YORK, NY 10003

CREDITOR ID: 399278-15
NIELSEN, EDWARD R
2430 W CANNON STREET
LAKELAND FL 33815

CREDITOR ID: 257271-12
NIKCO SPORTS
ATTN CRAIG BIDNER
516 TRADE CENTER BLVD
CHESTERFIELD, MO 63005

CREDITOR ID: 381676-47
NIM HENSON GERIATRIC CENTER
420 JETT DRIVE
JACKSON, KY 41339

CREDITOR ID: 403859-94
NIMO, WILLIAM
2031 PIPING PLOVER WAY
JACKSONVILLE FL 32224

CREDITOR ID: 410881-15
NINE MILE PARTNERS, LTD
C/O HARWELL HOWARD HYNE, ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 257277-12
NINETY SIX CANNING CO
109 S CAMBRIDGE ST
NINETY SIX, SC 29666-1149

CREDITOR ID: 54945-05
NIPPER, STEVE WAYNE
8479 THREE CREEKS BLVD
JACKSONVILLE FL 32220

CREDITOR ID: 257278-12
NISSIN FOODS USA CO INC
PO BOX 512877
LOS ANGELES, CA 90051-0877

CREDITOR ID: 407031-MS
NIX, DONALD L
245 12TH AVENUE
OCOEE FL 34761

CREDITOR ID: 407032-MS
NIX, JAMES R
1048 HAMMOND BLVD
JACKSONVILLE FL 32221

CREDITOR ID: 407033-MS
NIXON, MICHAEL E
4538 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 403860-94
NIXON, MICHAEL E
4538 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210-7429

CREDITOR ID: 403861-94
NJOKU, GIDEON A
9802 SW 158 CT
MIAMI FL 33196

CREDITOR ID: 2429-07
NKC PROPERTIES
PO BOX 4479
DALTON, GA 30719

CREDITOR ID: 416274-15
NKC PROPERTIES
C/O FORD BOWLUS DUSS ET AL
ATTN M BOWLUS & K SCHNAUSS, ESQS
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 1648-07
NMB PARTNERS L P
ATTN: ELTING L CHAPMAN III
PO BOX 2384
MURRELLS INLET, SC 29576

CREDITOR ID: 417052-15
NMB PARTNERS, LP
C/O LEVY LAW FIRM, LLC
ATTN R GEOFFREY LEVY, ESQ
2300 WAYNE STREET
COLUMBIA SC 29201

CREDITOR ID: 417052-15
NMB PARTNERS, LP
ATTN TED CHAPMAN
PO BOX 2384
MURRELLS INLET SC 29576

CREDITOR ID: 257284-12
NOBIS EXPORTAC USA CORP
1628 NW 82TH AVENUE
MIAMI, FL 33126

CREDITOR ID: 2450-07
NOBLE MANAGEMENT COMPANY
PO BOX 100849
FT  LAUDERDALE, FL 33310-0849

CREDITOR ID: 257288-12
NOBLE SIGNS
PO BOX 1196
ANNISTON, AL 36202-1196

CREDITOR ID: 55001-05
NOBLE, HENRY
424 BARNWELL STREET
COLUMBIA SC 29205

CREDITOR ID: 388391-54
NOBLES, MILTON
1504 WENTBRIDGE DR
RICHMOND VA 23227

CREDITOR ID: 403182-15
NOBO, RAFAEL J III
PO BOX 2188
BARTOW FL 33831

CREDITOR ID: 410883-15
NOM FRANKLIN LTD/HUEYTOWN
C/O HARWELL HOWARD HYNE, ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 1625-07
NOM PROPERTIES INC
1689 PAYSPHERE CIRCLE
CHICAGO, IL 60674-1689

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 405267-95<br>NONNI'S FOOD COMPANY<br>ATTN KRISTI GRAHAM, MGR<br>601 S BOULDER, STE 900<br>TULSA OK 74116 | CREDITOR ID: 393391-55<br>NONORME, BLOUSSEY<br>C/O TONY C FRANCIS, PA<br>ATTN TONY FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 | CREDITOR ID: 257309-12<br>NORAMAR COMPANY<br>ATTN NORMAN TOMIELLO<br>PO BOX 771<br>CHAGRIN FALLS OH 44022 |
| CREDITOR ID: 257315-12<br>NORDSON CORP PKG/ASSEM D<br>ATTN SUSAN L CHERRY, CR MGR<br>100 NORDSON DRIVE, MS 83<br>AMHERST OH 44001 | CREDITOR ID: 393390-55<br>NORELIA, FRANKY<br>C/O RAUL DE LA HERIA & ASSOCIATES<br>ATTN RAUL DE LA HERIA, ESQ<br>2100 CORAL WAY, SUITE 500<br>MIAMI FL 33145 | CREDITOR ID: 410421-15<br>NORFAM, LLC, SUCCESSOR<br>CAROLINA DEVELOPMENT CO<br>C/O KENNEDY COVINGTON, ET AL #300<br>ATTN MARGARET R WESTBROOK, ESQ<br>4350 LASSITER AT NORTH HILLS AVE<br>RALEIGH NC 27609 |
| CREDITOR ID: 408426-15<br>NORFOLK SOUTHERN RAILWAY COMPANY<br>ATTN WILLIAM H JOHNSON, ESQ<br>THREE COMMERCIAL PLACE<br>NORFOLK VA 23510-2191 | CREDITOR ID: 392214-55<br>NORMAN, SUSAN<br>C/O COVINGTON, PATRICK, HAGINS, STE<br>ATTN STEPHEN R H LEWIS, ESQ<br>211 PETTIGRU STREET<br>PO BOX 2343<br>GREENVILLE SC 29601 | CREDITOR ID: 392264-55<br>NORMAN, WILLIAM E<br>C/O DONALDSON & BLACK<br>ATTN RACHEL SCOTT DECKER, ESQ<br>208 WEST WENDOVER AVENUE<br>GREENSBORO NC 27401 |
| CREDITOR ID: 185161-09<br>NORMANDIN, MICHAEL E<br>PO BOX 4205<br>BILOXI MS 39535 | CREDITOR ID: 2452-07<br>NORMANDY EQUITIES LTD<br>1 SLEIMAN PKWY STE 250<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 410853-15<br>NORMANDY EQUITIES, LTD<br>ATTN BERNARD E SMITH, VP<br>1 SLEIMAN PARKWAY, SUITE 210<br>JACKSONVILLE FL 32216-8046 |
| CREDITOR ID: 257330-12<br>NORRIS LANDSCAPING<br>2708 EAST GARNER ROAD<br>ATTN KELLY NORRIS<br>RALEIGH, NC 27610 | CREDITOR ID: 397307-69<br>NORRIS LANDSCAPING<br>2708 EAST GARNER ROAD<br>RALEIGH, NC 27610 | CREDITOR ID: 392079-55<br>NORRIS, CHARLOTTE<br>C/O LANING & LANING<br>ATTN PAUL LANING, ESQ<br>2100 FIRST AVENUE NORTH<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 407035-MS<br>NORRIS, JAMES T<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407035-MS<br>NORRIS, JAMES T<br>PO BOX 517<br>OAKWOOD GA 30566 | CREDITOR ID: 429842-15<br>NORRIS, PEGGY & KENNETH<br>6105 ST JOHNS LN<br>FORT WORTH TX 76114-3121 |
| CREDITOR ID: 421589-ST<br>NORRIS, PEGGY E<br>351 FINNEY DR<br>WEATHERFORD TX 76085-3845 | CREDITOR ID: 407698-15<br>NORSE DAIRY SYSTEMS<br>ATTN TIFFANY C REEVE, CONTROLLER<br>1740 JOYCE AVENUE<br>PO BOX 1869<br>COLUMBUS OH 43219-1869 | CREDITOR ID: 257332-12<br>NORSTAN RESALE SERVICES GROUP<br>SDS 12-0976<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0976 |
| CREDITOR ID: 257333-12<br>NORTH & SOUTH STATION<br>C/O DBR ASSET MANAGEMENT INC<br>DIM VASTGOED NV<br>1 FINANCIAL PLAZA<br>FT LAUDERDALE, FL 33394 | CREDITOR ID: 257333-12<br>NORTH & SOUTH STATION<br>C/O GLATTER & ASSOCIATES, PA<br>ATTN ERIC GLATTER, ESQ.<br>1489 W PALMETTO PK RD, SUITE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 1651-07<br>NORTH & SOUTH STATION<br>DIM VASTGOED NV<br>C/O DBR ASSET MANAGEMENT INC<br>1 FINANCIAL PLAZA<br>FT  LAUDERDALE, FL 33394 |
| CREDITOR ID: 410588-15<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>C/O PAUL, HASTINGS, ET AL<br>ATTN TED SMITH, ESQ<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA 30308 | CREDITOR ID: 411144-15<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>C/O PAUL HASTINGS JANOFSKY ET AL<br>ATTN T SMITH, III/C SHARBAUGH, ESQS<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA 30308 | CREDITOR ID: 410588-15<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>ATTN ERIC SILVERGOLD<br>135 EAST 57TH STREET<br>NEW YORK NY 10022 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 279325-35
NORTH AMERICAN PERFUMES, INC
C/O DICECCO, FANT & BURMAN
ATTN GLENN R LEMAY, ESQ
1900 WEST LOOP SOUTH, SUITE 1100
HOUSTON TX 77027

CREDITOR ID: 257344-12
NORTH BEACH ENGINEERING INC
ATTN KEVIN M DAVENPORT, PRES
3611-14 ST JOHNS BLUFF ROAD SOUTH
JACKSONVILLE, FL 32224

CREDITOR ID: 382186-51
NORTH CAROLINA COMMUNITY NEWSPAPER
PO BOX 188
HICKORY, NC 28603

CREDITOR ID: 257364-12
NORTH CAROLINA FIRE & SAFETY
PO BOX 1301
APEX, NC 27502

CREDITOR ID: 382881-51
NORTH CAROLINA MEDICAID
2515 MAIL SERVICE CENTER
RALEIGH, NC 27699-2515

CREDITOR ID: 384265-47
NORTH CAROLINA NATURAL GAS COR
PO BOX 33068
CHARLOTTE, NC 28233-3068

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
STUART LAW FIRM, PLLC
ATTN CATHERINE R STUART
1033 WADE AVENUE, SUITE 200
RALEIGH NC 27605-1155

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
ATTN STEPHEN P GENNETT
PO BOX 12442
RALEIGH NC 27605

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257376-12
NORTH COLUMBUS CROSSING SH CENTER
ATTN EDDIE BRANCH
506 MANCHESTER EXPRESSWAY, STE A-12
COLUMBUS GA 31904

CREDITOR ID: 257376-12
NORTH COLUMBUS CROSSING SH CENTER
C/O PAGE SCRANTOM SPROUSE, ET AL
ATTN ROBERT C BRAND, JR, ESQ.
PO BOX 1199
COLUMBUS OH 31902

CREDITOR ID: 1652-07
NORTH COLUMBUS CROSSING SHOPPING CT
ATTN: EDDIE BRANCH
506 MANCHESTER EXPRESSWAY
COLUMBUS, GA 31904

CREDITOR ID: 257386-12
NORTH FLORIDA RESEARCH
AND EDUCATION CENTER
155 RESEARCH ROAD
QUINCY, FL 32351

CREDITOR ID: 257388-12
NORTH FLORIDA SALES N/A VENDOR
3601 REGENT BLVD
JACKSONVILLE, FL 32224

CREDITOR ID: 381178-47
NORTH FLORIDA TIRE & ROAD SERVICE INC
2109 WEST US HIGHWAY 90
SUITE 170-310
LAKE CITY FL 32055-7708

CREDITOR ID: 257390-12
NORTH FORT MYERS UTILITY INC
5660 BAYSHORE ROAD
FORT MYERS, FL 33902

CREDITOR ID: 257391-12
NORTH GA ELECTRIC MEM CORP
ATTN BOB RIVERS
PO BOX 1407
DALTON, GA 30722-1407

CREDITOR ID: 257392-12
NORTH GEORGIA NEWSPAPER GROUP
PO BOX 1167
DALTON, GA 30722-1167

CREDITOR ID: 403541-99
NORTH HIXON MARKETPLACE LLC
C/O WILES & WILES
ATTN: JOHN J WILES, ESQ
800 KENNESAW AVE, STE 400
MARIETTA GA 30060-7946

CREDITOR ID: 1653-07
NORTH HIXSON MARKETPLACE LLC
6111 PEACHTREE DUNWOODY ROAD
BUILDING F  SUITE 203
ATLANTA, GA 30328

CREDITOR ID: 410364-15
NORTH HIXSON MARKETPLACE, LLC
C/O WILES & WILES
ATTN JOHN J WILES, ESQ
800 KENNESAW AVENUE, SUITE 400
MARIETTA GA 30060-7946

CREDITOR ID: 399391-99
NORTH MADISON ASSOCIATES LTD
C/O STUTSMAN & THAMES PA
ATTN: NINA LAFLEUR/RICHARD THAMES
121 W FORSYTH ST STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 399391-99
NORTH MADISON ASSOCIATES LTD
C/O SPAIN & GILLON LLC
ATTN: WALTER F MCARDLE
THE ZINSZER BLDG
2117 SECOND AVE NO
BIRMINGHAM AL 35203

CREDITOR ID: 1654-07
NORTH MADISON ASSOCIATES LTD
PO BOX 12767
2117 SECOND AVENUE NORTH
BIRMINGHAM, AL 35202-2767

CREDITOR ID: 672-03
NORTH PORT UTILITIES
ATTN LINDA BREDFELDT
PO BOX 7228
NORTH PORT FL 34287

CREDITOR ID: 257405-12
NORTH PORT VILLAGE SHOPPING
CENTER ASSOCIATES LTD
C/O ISRAM REALTY & MANGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 1655-07
NORTH PORT VILLAGE SHOPPING
CENTER ASSOCIATES LTD
C/O ISRAM REALTY & MANGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 423065-15<br>NORTH PORT VILLAGE SHOPPING CENTER<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 | CREDITOR ID: 407596-15<br>NORTH RIDGE SHOPPING CENTER<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN ROBERT M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 315882-40<br>NORTH SHORE CROSSING LLC<br>C/O GREAT SOUTH MGMT MSC# 4105<br>PO BOX 415000<br>NASHVILLE, TN 37241-5000 |
| CREDITOR ID: 257407-12<br>NORTH SPRINGS IMPROVEMENT DIST<br>10300 NW 11TH MANOR<br>CORAL SPRINGS, FL 33071 | CREDITOR ID: 257409-12<br>NORTH STATE COMMUNICATIONS<br>PO BOX 612<br>HIGH POINT, NC 27261 | CREDITOR ID: 257414-12<br>NORTH VERNON BEVERAGE CO<br>PO BOX 889<br>NORTH VERNON, IN 47265 |
| CREDITOR ID: 378213-45<br>NORTH, JULIA B<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | CREDITOR ID: 1656-07<br>NORTHCROSS LAND & DEVELOPMENT<br>PO BOX 403155<br>ATLANTA, GA 30384 | CREDITOR ID: 2454-07<br>NORTHCROSS LAND & DEVELOPMENT LLC<br>C/O MOORE & VAN ALLEN, PLLC<br>ATTN CAROLINE HUBBELL, ESQ<br>100 N TRYON STREET, SUITE 4700<br>CHARLOTTE NC 28202-4003 |
| CREDITOR ID: 2454-07<br>NORTHCROSS LAND & DEVELOPMENT LLC<br>FKA NORTHCROSS LAND &DEVELOPMENT LP<br>3800 ARCO CORPORATE DR, SUITE 200<br>CHARLOTTE NC 28273 | CREDITOR ID: 257417-12<br>NORTHCROSS URGENT CARE<br>PO BOX 70826<br>CHARLOTTE, NC 28272-0826 | CREDITOR ID: 407036-MS<br>NORTHCUT, SCOTT<br>216 SWEETBRIER BRANCH LANE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 403862-94<br>NORTHCUT, SCOTT<br>216 SWEETBRIER BRANCH LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 407037-MS<br>NORTHCUT, WILLIAM E<br>3706 WOODMONT PARK LN<br>LOUISVILLE KY 40245-8418 | CREDITOR ID: 257420-12<br>NORTHEAST FLA TELEPHONE<br>PO BOX 485<br>MACCLENNY, FL 32063-0485 |
| CREDITOR ID: 257423-12<br>NORTHEAST GEORGIA PRIMARY CARE<br>BILLING DEPARTMENT<br>1144 VINE STREET, SUITE 3<br>GAINESVILLE, GA 30501 | CREDITOR ID: 384267-47<br>NORTHEAST MEDICAL CENTER<br>DEPT 857<br>PO BOX 1276<br>CHARLOTTE, NC 28201-1276 | CREDITOR ID: 399270-15<br>NORTHEAST MISSISSIPPI COCA-COLA<br>BOTTLING CO INC<br>PO BOX 968<br>STARKVILLE MS 39760 |
| CREDITOR ID: 399270-15<br>NORTHEAST MISSISSIPPI COCA-COLA<br>C/O THOMAS L WEBB LAW OFFICE<br>ATTN THOMAS L WEBB, ESQ<br>613 22ND AVENUE<br>PO BOX 308<br>MERIDIAN MS 39302-0308 | CREDITOR ID: 399270-15<br>NORTHEAST MISSISSIPPI COCA-COLA<br>C/O HELD & ISRAEL<br>ATTN ADMA N FRISCH, ESQ<br>RIVERPLACE TOWER, SUITE 1916<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE FL 32207-9073 | CREDITOR ID: 403222-99<br>NORTHEAST MS COCA-COLA BOTTLING CO<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 1657-07<br>NORTHEAST PLAZA ASSOCIATES<br>1345 MAIN STREET, SUITE C 2<br>SARASOTA, FL 34236-5019 | CREDITOR ID: 397176-67<br>NORTHEAST WINE AND LIQUOR<br>111 CLEARBROOK RD.<br>NEWTON, MS 39345 | CREDITOR ID: 1658-RJ<br>NORTHERN FUNDS FBO URBANEK INV<br>PO BOX 75986<br>ACCT# 6110329270<br>CHICAGO, IL 60675-5986 |
| CREDITOR ID: 257434-12<br>NORTHERN LABS, INC<br>ATTN DIANA REEL, ACCT MGR<br>4701 CUSTER STREET<br>MANITOWOC WI 54221-0850 | CREDITOR ID: 257437-12<br>NORTHERN TOOL & EQUIPMENT CO<br>PO BOX 1219<br>BURNSVILLE, MN 55337-0129 | CREDITOR ID: 384268-47<br>NORTHLAND CRANBERRIES INC<br>P O BOX 78560<br>MILWAUKEE, WI 53278-0560 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257443-12<br>NORTHPOINT TRADING INC<br>C/O NEIMAN GINSBURG & MAIRANZ PC<br>ATTN GARY GINSBURG, ESQ<br>39 BROADWAY, 25TH FLOOR<br>NEW YORK NY 10006-3003 | CREDITOR ID: 257443-12<br>NORTHPOINT TRADING INC<br>ATTN JACK EZON, VP<br>347 FIFTH AVENUE, SUITE 201<br>NEW YORK NY 10016 | CREDITOR ID: 279007-99<br>NORTHPOINT TRADING INC<br>C/O NEIMAN GINSBURG & MAIRANZ PC<br>ATTN GARY GINSBURG, ESQ<br>39 BROADWAY, 25TH FL<br>NEW YORK NY 10006 |
| CREDITOR ID: 1659-07<br>NORTHSIDE ASSOCIATES LLC<br>C/O GABRIEL JEIDEL<br>16 EAST 34TH ST., 16TH FLOOR<br>NEW YORK, NY 10016-4328 | CREDITOR ID: 1660-07<br>NORTHSIDE DEVELOPMENT GROUP<br>C/O BLANCHARD & CALHOUN COMMER<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909-1808 | CREDITOR ID: 1661-07<br>NORTHSIDE SHOPPING CENTER<br>C/O TALCOR COMMERCIAL REAL EST<br>1018 THOMASVILLE RD SUITE 200A<br>TALLAHASSEE, FL 32303 |
| CREDITOR ID: 1662-07<br>NORTHWAY INVESTMENTS LLC<br>C/O DBR ASSET MGMT LLC<br>1 FINANCIAL PLACE SUITE 2001<br>FORT LAUDERDALE, FL 33394 | CREDITOR ID: 257458-12<br>NORTHWEST ALABAMA GAS DISTRICT<br>ATTN JERRY W SELF, GM<br>PO BOX 129<br>HAMILTON, AL 35570 | CREDITOR ID: 382181-51<br>NORTHWEST FLORIDA DAILY NEWS<br>200 RACETRACK ROAD NW<br>FORT WALTON BEACH, FL 32547 |
| CREDITOR ID: 257460-12<br>NORTHWEST FLORIDA DAILY NEWS<br>PO BOX 2949<br>FT WALTON BEACH, FL 32549 | CREDITOR ID: 257461-12<br>NORTHWEST JUNCTION PARTNERS<br>C/O NANCY M LANE<br>1855 LAKELAND DRIVE, SUITE G-10<br>JACKSON, MS 39216 | CREDITOR ID: 1663-07<br>NORTHWEST JUNCTION PARTNERS<br>C/O NANCY M LANE CCIM<br>1855 LAKELAND DRIVE<br>JACKSON, MS 39216-5763 |
| CREDITOR ID: 257461-12<br>NORTHWEST JUNCTION PARTNERS<br>C/O BENNETT, LOTTERHOS, SULSER & WILSON<br>ATTN MARCUS M WILSON, ESQ<br>PO BOX 98<br>JACKSON MS 39205-0098 | CREDITOR ID: 395547-15<br>NORTHWEST NATURAL PRODUCTS, INC<br>ATTN ELLEN PONAS/RON RIDDOUT<br>6350 NE CAMPUS DRIVE<br>VANCOUVER WA 98661 | CREDITOR ID: 1664-07<br>NORTHWOOD OAKS LLC PROVIDENCE<br>PO BOX 60608<br>CHARLOTTE, NC 28260-0608 |
| CREDITOR ID: 410960-15<br>NORTHWOOD OAKS, LLC<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | CREDITOR ID: 1665-07<br>NORTHWOOD PLAZA LLC<br>8302 LAUREL FAIR CIRCLE, STE 100<br>TAMPA, FL 33610-0637 | CREDITOR ID: 389997-54<br>NORTON, MALCOLM<br>PO BOX 190<br>COLEMAN FL 33521 |
| CREDITOR ID: 404037-15<br>NORTON, NICOLE<br>C/O BURNETTI PA<br>ATTN PHILIP J SLOTNICK, ESQ<br>9950 PRINCESS PALM AVE, SUITE 101<br>TAMPA FL 33619 | CREDITOR ID: 393118-55<br>NORTON, SHEENA<br>C/O BUZZELL, GRAHAM AND WELSH<br>ATTN STEPHEN M WELSH, ESQ<br>563 WALNUT STREET<br>PO BOX 1017<br>MACON GA 31202-1017 | CREDITOR ID: 395326-63<br>NOVA INFORMATION SERVICES<br>ONE CONCOURSE PARKWAY, SUITE 300<br>ATLANTA, GA 30328 |
| CREDITOR ID: 383131-51<br>NOVA SCRIPT/PROCARE PBM<br>6005 WAYZATA BLVD<br>ST LOUIS PARK, MN 55416 | CREDITOR ID: 392498-55<br>NOVAK, MARILYN YVONNE<br>C/O SCOTT MARTIN ROTH LAW OFFICE<br>ATTN SCOTT MARTIN ROTH, ESQ<br>2500 AIRPORT PULLING RD S, STE 106A<br>NAPLES FL 34112 | CREDITOR ID: 382122-51<br>NOVAK, PAUL<br>791 CRANDON BLVD, APT 1201<br>KEY BISCAYNE, FL 33149 |
| CREDITOR ID: 395404-64<br>NOVAK, PAUL<br>791 CRANDON, APT 1201<br>KEY BISCAYNE, FL 33149 | CREDITOR ID: 381004-47<br>NOVARTIS PHARMACEUTICALS CORPORATION<br>PO BOX 751648<br>CHARLOTTE, NC 28262-1648 | CREDITOR ID: 257476-12<br>NOVOGEN INC<br>ONE LANDMARK SQUARE<br>2ND FLOOR<br>STAMFORD, CT 06901-2628 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385957-54<br>NOVOTNY, SAVOUN (MINOR)<br>C/O JENNIFER NOVOTNY<br>3645 DUNES RD<br>PALM BEACH GARDENS, FL 33410 | CREDITOR ID: 376433-44<br>NOWELL, LINDA C, BENEFICIARY<br>OF MORRIS M NOWELL<br>609 COOKSTOWN DRIVE<br>SMYRNA, TN 37167 | CREDITOR ID: 407039-MS<br>NOWLAN, GEORGE III<br>3749 CONSTANCIA DRIVE<br>GREEN COVE SPRING FL 32043 |
| CREDITOR ID: 257479-12<br>NSI SWEETENERS INC<br>3340 DUNDEE RD UNIT 2N-4<br>NORTHBROOK, IL 60062 | CREDITOR ID: 257481-12<br>NU LITE ELEC WHOLESALERS<br>ATTN RICHARD ZIMMERMAN, CR MGR<br>PO BOX 95061<br>NEW ORLEANS, LA 70195 | CREDITOR ID: 403864-94<br>NUNEZ, JESUS A<br>6222 SW 106 AVE<br>MIAMI FL 33173 |
| CREDITOR ID: 403865-94<br>NUNN, WILLIAM R<br>5604 WOODRIDGE STREET SW<br>HUNTSVILLE AL 35802 | CREDITOR ID: 257482-12<br>NU-SAFE FLOOR SOLUTIONS INC<br>ATTN PATRICIA FISHER, PRES<br>PO BOX 663<br>FLORENCE, KY 41022-0663 | CREDITOR ID: 382619-51<br>NUSSBAUM, BENNETT L<br>799 CRANDON BLVD, APT 903<br>KEY BISCAYNE, FL 33149-2556 |
| CREDITOR ID: 377878-45<br>NUSSBAUM, BENNETT L<br>C/O WINN DIXIE STORES INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 257497-12<br>NVE PHARMACEUTICALS<br>15 WHITEHALL ROAD<br>ANDOVER, NJ 07821 | CREDITOR ID: 383128-51<br>NY M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN, VA 23060 |
| CREDITOR ID: 381732-15<br>NYK LOGISTICS (AMERICAS) GST DIV<br>C/O LAW OFFICES OF PAUL W STEWART<br>ATTN: PAUL W STEWART, ESQ<br>8295 TOURNAMENT DRIVE, SUITE 230<br>MEMPHIS TN 38125 | CREDITOR ID: 381732-15<br>NYK LOGISTICS (AMERICAS) GST DIV<br>8295 TOURNAMENT DRIVE, SUITE 150<br>MEMPHIS TN 38125 | CREDITOR ID: 403866-94<br>NYQUIST, MARK<br>6334 SPINAKER DRIVE<br>ROCKLEDGE FL 32955 |
| CREDITOR ID: 257177-12<br>NYSE GROUP, INC, FKA<br>NEW YORK STOCK EXCHANGE, INC<br>ATTN IRINA KOGAN-CHAPKO<br>20 BROAD STREET, 8TH FLOOR<br>NEW YORK NY 10005 | CREDITOR ID: 384272-47<br>O CEDAR BRANDS INC<br>NEWARK POST OFFICE   BOX 35449<br>USE V# 064313<br>HOUSEHOLD PRODUCTS CO<br>NEWARK NJ 07193-5449 | CREDITOR ID: 257521-12<br>OAK VALLEY MEAT PROCESS<br>PO BOX 85<br>LAVONIA, GA 30553 |
| CREDITOR ID: 2456-07<br>OAKDALE INVESTORS LP<br>PO BOX 1095<br>GREENWOOD, SC 29648-1095 | CREDITOR ID: 411127-15<br>OAKDALE INVESTORS, LP<br>LEATHERWOOD WALKER TODD & MANN, PC<br>ATTN SEANN GRAY TZOUVELEKAS, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602-0087 | CREDITOR ID: 411127-15<br>OAKDALE INVESTORS, LP<br>700 MAIN STREET<br>DUNCAN SC 29334 |
| CREDITOR ID: 2457-07<br>OAKS SHOPPING CENTER INC<br>ATTN: TAMERA T PATITUCCI, EXEC VP<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 | CREDITOR ID: 416842-15<br>OAKS SHOPPING CENTER, INC, THE<br>C/O SANDEFUR COMPANY<br>ATTN STANLEY H SANDEFUR/T PATITUCCI<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 | CREDITOR ID: 257530-12<br>OAKWOOD MECHANICAL SYSTEMS INC<br>213 E BRIDGERS AVE<br>AUBURNDALE, FL 33823-3514 |
| CREDITOR ID: 1669-07<br>OAKWOOD VILLAGE ASSOCIATES<br>C/O BRONZE CENTERS<br>1853 E PIEDMONT ROAD, SUITE 300<br>MARIETTA GA 30066 | CREDITOR ID: 407761-99<br>OAKWOOD VILLAGE ASSOCIATES<br>C/O ROSEN LAW GROUP LLC<br>ATTN: MITCHELL S ROSEN, ESQ<br>ATLANTA PLAZA, STE 3250<br>950 E PACES FERRYRD<br>ATLANTA GA 30326 | CREDITOR ID: 1669-07<br>OAKWOOD VILLAGE ASSOCIATES<br>C/O ROSEN LAW GROUP, LLC<br>ATTN MITCHELL S ROSEN, ESQ.<br>950 E PACES FERRY ROAD, SUITE 3250<br>ATLANTA GA 30326 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257533-12<br>OASIS STAFFING<br>ATTN JOANN DELUCA<br>4400 N CONGRESS AVENUE, SUITE 150<br>WEST PALM BEACH FL 33407 | CREDITOR ID: 392399-55<br>OATES, THEO<br>C/O AVERA & AVERA<br>ATTN LANCE AVERA, ESQ<br>PO BOX 2519<br>GAINESVILLE FL 32602-2519 | CREDITOR ID: 382943-51<br>OATH-A HLTH PLAN FOR ALA, THE<br>TWP PERIMETER PARK S, SUITE 200 W<br>BIRMINGHAM, AL 35243 |
| CREDITOR ID: 257501-12<br>OB MACARONI<br>PO BOX 53<br>FORT WORTH, TX 76101-0053 | CREDITOR ID: 384273-47<br>OBENOUR ROOFING SHEET METAL & SUPPLY<br>9301 NE 6TH AVE  STE A101<br>MIAMI SHORES, FL 33138 | CREDITOR ID: 406239-G4<br>OBJECTWATCH<br>13359 US HWY 183N, SUITE 406<br>AUSTIN TX 78759 |
| CREDITOR ID: 406238-G4<br>OBJECTWATCH<br>13359 US HWY 183N<br>SUITE 406 BOX 232<br>AUSTIN TX 78759 | CREDITOR ID: 411080-15<br>O'BRIEN KIERNAN INVESTMENT CO ET AL<br>C/O RAY QUINNEY & NEBEKER<br>ATTN STEVEN T WATERMAN, ESQ.<br>36 S STATE ST., STE 1400<br>PO BOX 45385<br>SALT LAKE CITY UT 84145-0385 | CREDITOR ID: 1666-07<br>O'BRIEN KIERNAN INVESTMENT COMPANY<br>1255 POST STREET, SUITE 950<br>SAN  FRANCISCO, CA 94109 |
| CREDITOR ID: 389521-54<br>O'BRIEN, JACQUELINE D<br>C/O BATES & BROWN, PA<br>ATTN C VALENTINE BATES, ESQ<br>1511 NW 6TH STREET<br>GAINESVILLE, FL 32601 | CREDITOR ID: 392440-55<br>O'BRYAN, ANGELA<br>C/O HATZELL & GROVES<br>ATTN C MICHAEL HATZELL, ESQ<br>704 ONE RIVERFRONT PLAZA<br>LOUISVILLE KY 40202 | CREDITOR ID: 2458-07<br>OCALA NORTH SHOPPING CENTER<br>C/O CHARLES WAYNE PROPERTIES, INC<br>ATTN LINDA WHEELER, SR PROP MGR<br>444 SEABREEZE BLVD, STE 1000<br>DAYTONA BEACH FL 32118 |
| CREDITOR ID: 257540-12<br>OCALA STAR BANNER<br>PO BOX 915009<br>ORLANDO, FL 32891-5009 | CREDITOR ID: 257544-12<br>OCCUPATIONAL HEALTH CENTERS<br>OF THE SOUTHWEST PA<br>PO BOX 82730<br>HAPEVILLE, GA 30354-0730 | CREDITOR ID: 257545-12<br>OCCUPATIONAL HEALTH CENTERS OF<br>THE SOUTHWEST PA<br>PO BOX 6068<br>FORT LAUDERDALE, FL 33310-6068 |
| CREDITOR ID: 381106-47<br>OCCUPATIONAL HEALTH CENTERS OF GA PC<br>PO BOX 82730<br>HAPEVILLE, GA 30354-0730 | CREDITOR ID: 380965-47<br>OCCUPATIONAL SAFETY & HEALTH ADMIN LABOR<br>US DEPT OF LABOR OFFICE OF THE SOLI<br>61 FORSYTH STREET SW<br>ATLANTA, GA 30303 | CREDITOR ID: 415976-15<br>OCEAN 505 ASSOCIATES, LLC. &<br>C/O SCHNADER, HARRISON, ET AL<br>ATTN: WILLIAM J MAFFUCCI, ESQ<br>1600 MARKET STREET, STE 3600<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 415976-15<br>OCEAN 505 ASSOCIATES, LLC. &<br>GRANDECKS ASSOCIATES, LLC<br>C/O ECKSTEIN PROPERTIES LLC, AGENT<br>ATTN SHIMON ECKSTEIN<br>60 BROAD STREET, SUITE 3503<br>NEW YORK NY 10004 | CREDITOR ID: 397107-67<br>OCEAN BANK<br>780 NW 42ND AVENUE, SUITE 600<br>MIAMI, FL 33126 | CREDITOR ID: 397099-67<br>OCEAN BANK<br>780 NW 42ND AVENUE, SUITE 600<br>MIAMI, FL 33126 |
| CREDITOR ID: 397097-67<br>OCEAN BANK<br>780 NW 42ND AVENUE, SUITE 600<br>MIAMI, FL 33126 | CREDITOR ID: 257557-99<br>OCEAN DUKE CORPORATION<br>NEUFELD, RENNETT & BACH, APC<br>ATTN TIMOTHY NEUFELD<br>360 E SECOND STREET, SUITE 703<br>LOS ANGELES CA 90012 | CREDITOR ID: 257557-99<br>OCEAN DUKE CORPORATION<br>3450 FUJITA STREET<br>TORRANCE, CA 90505 |
| CREDITOR ID: 378298-15<br>OCEAN SPRAY CRANBERRIES, INC<br>ATTN BEVERLY COSTA, CR MGR<br>1 OCEAN SPRAY DR<br>LAKEVILLE MA 02349 | CREDITOR ID: 257560-12<br>OCEAN SPRINGS MEDICAL CENTER<br>3099 BIENVILLE BLVD<br>OCEAN SPRINGS, MS 39564 | CREDITOR ID: 257562-12<br>OCEAN SPRINGS RECORD<br>PO BOX 1650<br>OCEAN SPRINGS, MS 39566 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1670-07<br>OCEANWAY PLAZA ASSOC LTD<br>C/O FLETCHER BRIGHT COMPANY<br>1827 POWERS FERRY ROAD<br>ATLANTA, GA 30339 | CREDITOR ID: 410526-15<br>OCEANWAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | CREDITOR ID: 382635-51<br>OCEDAR BRANDS, INC.<br>505 N RAILROAD AVE<br>NORTHLAKE, IL 60164 |
| CREDITOR ID: 257567-12<br>OCHO RIOS MIAMI INC<br>2051 NW 15 AVENUE<br>MIAMI, FL 33142 | CREDITOR ID: 389292-54<br>OCHOA, GENEVIEVE<br>215 FAIRCREST DRIVE<br>ARLINGTON TX 76018 | CREDITOR ID: 279454-99<br>OCM OPPORTUNITIES FUND V LP<br>C/O PAUL WEISS RIFKIND ET AL<br>ATTN: ALAN W KORNBERG<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 |
| CREDITOR ID: 279454-99<br>OCM OPPORTUNITIES FUND V LP<br>C/O OAKTREE CAPITAL MANAGEMENT LLC<br>ATTN: ALAN S ADLER<br>333 S GRAND AVE 28TH FLR<br>LOS ANGELES CA 90071 | CREDITOR ID: 257572-12<br>OCONEE FAMILY MEDICINE CENTER PC<br>800 W THOMAS ST<br>MILLEDGEVILLE, GA 31061 | CREDITOR ID: 257573-12<br>OCONEE FAMILY PRACTICE PA<br>ATTN: SUE KIRBY, OFFICE MGR<br>12016 N RADIO STATION ROAD<br>SENECA, SC 29678 |
| CREDITOR ID: 257574-12<br>OCONEE MEDICAL ASSOCIATES<br>PO BOX 529<br>WALHALLA, SC 29691 | CREDITOR ID: 257575-12<br>OCONEE PUBLISHING INC<br>DAILY JOURNAL/MESSENGER<br>ATTN KAREN HARTER, OFF MGR<br>PO BOX 547<br>SENECA, SC 29679 | CREDITOR ID: 257576-12<br>OCS SUPERIOR SERVICE<br>ATTN H A HILL, PRES<br>PO BOX 9<br>DEEP RUN NC 28525 |
| CREDITOR ID: 257578-12<br>OCTS INC<br>230 DOCTORTOWN RD<br>JESUP, GA 31545 | CREDITOR ID: 260409-12<br>ODELL, SANDRA<br>314 MOORE STREET<br>GREENVILLE MS 38701 | CREDITOR ID: 241622-12<br>ODLE, ADRIAN O<br>202 E 51ST<br>BROOKLYN, NY 11203 |
| CREDITOR ID: 389159-54<br>ODOM, CHARLENE<br>C/O THE LAW OFFICE OF BSE<br>ATTN BENJAMIN S EICHHOLZ, ESQ.<br>PO BOX 10244<br>SAVANNAH GA 31412 | CREDITOR ID: 389159-54<br>ODOM, CHARLENE<br>PO BOX 865<br>WILLISTON, SC 29853-1393 | CREDITOR ID: 407528-15<br>ODOM, KEIOSHA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN MICHAEL H TRUAX, ESQ<br>2601 TECHNOLOGY DRIVE<br>ORLANDO FL 32804 |
| CREDITOR ID: 403867-94<br>ODOM, TOM F<br>PO BOX 572<br>POPLARVILLE MS 39470 | CREDITOR ID: 257581-12<br>ODOM'S TENNESSEE PRIDE SAUSAGE INC<br>ATTN RONNIE REEVES, CR MGR<br>PO BOX 1187<br>MADISON, TN 37115-1187 | CREDITOR ID: 257586-12<br>ODYSSEY ENTERPRISES INC<br>ATTN PAUL ADAMS, CFO<br>150 NICKERSON STREET, SUITE 300<br>SEATTLE WA 98109 |
| CREDITOR ID: 257504-12<br>OES<br>PO BOX 619002<br>POMPANO BEACH, FL 33061-9002 | CREDITOR ID: 381777-15<br>OFFICE DEPOT, INC<br>ATTN MICHAEL INGRAM, BANKR DEPT<br>8200 E 32ND N<br>WICHITA KS 67226 | CREDITOR ID: 397190-67<br>OFFICE DEPOT, INC #025<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL 33345 |
| CREDITOR ID: 397223-67<br>OFFICE DEPOT, INC #110<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL 33445 | CREDITOR ID: 397224-67<br>OFFICE DEPOT, INC #511<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL 33445 | CREDITOR ID: 397211-67<br>OFFICE DEPOT, INC #512<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL 33445 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257590-12<br>OFFICE ENVIRONMENTS & SERVICES<br>ATTN ZIM BOULOS, PRESIDENT<br>1524 SAN MARCO BLVD<br>JACKSONVILLE, FL 32207-2923 | CREDITOR ID: 257591-12<br>OFFICE EQUIPMENT FINANCE SERVICES<br>PO BOX 790448<br>ST LOUIS, MO 63179-0448 | CREDITOR ID: 257594-12<br>OFFICE MAX A BOISE COMPANY<br>PO BOX 101705<br>ATLANTA, GA 30392-1705 |
| CREDITOR ID: 397309-69<br>OFFICE OF PUBLIC HEALTH CENTER<br>PREVENTIVE HEALTH<br>325 LOYOLA AVENUE, ROOM 406<br>PO BOX 60630<br>NEW ORLEANS,  LA 70160 | CREDITOR ID: 269382-99<br>OFFICE OF THE ATTORNEY GENERAL, FL<br>ATTN: THE HONORABLE CHARLIE CRIST<br>THE CAPITOL PL-01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 405901-99<br>OFFICE OF THE US TRUSTEE<br>ATTN: ELENA I ESCAMILLA<br>135 WEST CENTRAL BLVD, RM 620<br>ORLANDO FL 32801 |
| CREDITOR ID: 278797-99<br>OFFICE OF THE US TRUSTEE - JAX<br>ATTN: KENNETH C MEEKER, ASST US TR<br>135 W CENTRAL BLVD, ROOM 620<br>ORLANDO FL 32801 | CREDITOR ID: 257607-12<br>OGEECHEE RIVER MILLS<br>4745 REYNOLDS<br>WARRENTON, GA 30828 | CREDITOR ID: 393287-55<br>OGLETREE, DOROTHY<br>C/O SPRINGER LAW FIRM<br>ATTN STEWART SPRINGER, ESQ<br>PO BOX 11505<br>BIRMINGHAM AL 35202 |
| CREDITOR ID: 393287-55<br>OGLETREE, DOROTHY<br>4 TENTH COURT NORTH<br>BIRMINGHAM AL 35204 | CREDITOR ID: 410880-15<br>OHIO CASUALTY COMPANY, THE<br>C/O MANIER & HEROD, PC<br>ATTN J MICHAEL FRANKS, ESQ<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVENUE NORTH<br>NASHVILLE TN 37219 | CREDITOR ID: 405895-99<br>OHIO CASUALTY INSUR CO, THE<br>C/O HEDRICK DEWBERRY ET AL<br>ATTN: JEFFREY C REGAN<br>50 NORTH LAURA ST, STE 1600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 403545-99<br>OHIO CASUALTY INSURANCE CO<br>C/O MANIER & HEROD<br>ATTN J FRANKS/T PENNINGTON/M COLLI<br>150 FOURTH AVE N, STE 2200<br>NASHVILLE TN 37219-2494 | CREDITOR ID: 383124-51<br>OHIO MEDICAID<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43266-0423 | CREDITOR ID: 315883-40<br>OHIO NATIONAL LIFE INSURANCE CO.<br>C/O PRESTON MORTGAGE CORP<br>5215 N O'CONNOR ROAD<br>SUITE 200<br>IRVING, TX 75039 |
| CREDITOR ID: 395484-64<br>OHIO STATE LOTTERY COMMISSION<br>615 W SUPERIOR AVENUE<br>CLEVELAND, OH 44113 | CREDITOR ID: 257621-12<br>OIL DRI CORP OF AMERICA<br>PO BOX  95980<br>CHICAGO, IL 60694-5980 | CREDITOR ID: 403868-94<br>OJO, PATRICK<br>3791 NW 78 TH AVE<br>HOLLYWOOD FL 33024 |
| CREDITOR ID: 257629-12<br>OKEECHOBEE HOSPITAL DBA<br>RAULERSON HOSPITAL<br>PO BOX 1307<br>OKEECHOBEE, FL 34973 | CREDITOR ID: 391912-55<br>O'KELLY, NICOLE MICHELLE<br>C/O PELHAM & ANDREWS<br>ATTN RANDY VINCENT PELHAM, ESQ<br>1982 CAPITAL CIRCLE, NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 383123-51<br>OKLAHOMA MEDICAID<br>4545 NORTH LINCOLN BLVD, SUITE 124<br>OKLAHOMA CITY, OK 73154 |
| CREDITOR ID: 403869-94<br>OLAYINKA, ADETAYO O<br>3373 STERLING LAKE CIRCLE<br>OVIEDO FL 32765 | CREDITOR ID: 1671-RJ<br>OLD 97, INC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | CREDITOR ID: 257641-12<br>OLD DOMINION FREIGHT LINE<br>PO BOX 60908<br>CHARLOTTE, NC 28260-0001 |
| CREDITOR ID: 397660-72<br>OLD DOMINION FREIGHT LINE INC.<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC 27360 | CREDITOR ID: 257644-12<br>OLD HICKORY BARBEQUE INC<br>8761 FAYETTEVILLE HWY<br>GODWIN, NC 28344-8905 | CREDITOR ID: 1672-07<br>OLD KINGS HIGHWAY ASSOCIATION<br>HHH MANAGEMENT INC<br>PO BOX 273760<br>BOCA RATON, FL 33427-3760 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392468-55<br>OLDHAM, CAROL<br>C/O GAUDIN & GAUDIN<br>ATTN PIERRE F GAUDIN, ESQ<br>1088 FOURTH STREET<br>GRETNA LA 70053 | CREDITOR ID: 257647-12<br>OLDS PRODUCTS<br>35006 EAGLE WAY<br>CHICAGO, IL 60678-1350 | CREDITOR ID: 257648-12<br>OLE MEXICAN FOODS INC<br>6585 CRESCENT DR<br>NORCROSS, GA 30071 |
| CREDITOR ID: 391246-55<br>OLEA, ROBERT<br>C/O THE COCHRAN FIRM<br>ATTN DOUGLAS J FEES, ESQ<br>PO BOX 508<br>HUNTSVILLE AL 35804 | CREDITOR ID: 393618-55<br>OLIPHANT, ELSIE<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOVSKI, ESQ<br>5100 W. KENNEDY BLVD, SUITE 101<br>TAMPA FL 33609 | CREDITOR ID: 390580-55<br>OLIVA, REGLA<br>C/O MUSTELL & BORROW<br>ATTN BRETT L BORROW, ESQ<br>4100 NE 2ND AVENUE, SUITE 202<br>MIAMI FL 33137 |
| CREDITOR ID: 405297-95<br>OLIVER PRODUCTS COMPANY<br>ATTN LISA SHEFFBUCH CREDIT MGR<br>445 SIXTH ST<br>GRAND RAPIDS MI 49504-5298 | CREDITOR ID: 381693-47<br>OLIVER, BETTY<br>515 FOREST DRIVE<br>HAVANA FL 32333 | CREDITOR ID: 400280-85<br>OLIVER, CURTIS<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 |
| CREDITOR ID: 407042-MS<br>OLIVER, DONALD<br>1109 THOMWALL STREET<br>VALDOSTA GA 31602 | CREDITOR ID: 393588-55<br>OLIVER, MERCEDES<br>C/O LAW OFFICES OF E PASTOR PA<br>ATTN EMILIO PASTOR, ESQ<br>201 ALHAMBRA CIRCLE, STE 502<br>MIAMI FL 33134 | CREDITOR ID: 381518-47<br>OLIVER, MICHAEL<br>3800 GALT OCEAN DRIVE, APT 604<br>FT LAUDERDALE, FL 33308 |
| CREDITOR ID: 392173-55<br>OLIVIERI, AGNES<br>C/O LAURI J. GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 | CREDITOR ID: 400859-91<br>OLLAR, EDWARD<br>4765 MANDARIN ST DR N<br>JACKSONVILLE FL 32257 | CREDITOR ID: 403871-94<br>OLLAR, EDWARD<br>4765 MANDARIN ST DR N<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 385921-54<br>OLOPADE, VICKI<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 385921-54<br>OLOPADE, VICKI<br>2856 CORTEZ RD<br>JACKSONVILLE, FL 32246 | CREDITOR ID: 407043-MS<br>OLSEN, DEBORAH A<br>4833 LOFTY PINE CIRCLE E<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 397345-15<br>OLYMEL SEC/LP<br>ATTN MICHELINE COTE, DIR OF CORP CR<br>700 CROISETIERE<br>IBERVILLE QC J2X 4H7<br>CANADA | CREDITOR ID: 399691-YY<br>OLYMPIA SUPPLY COMPANY<br>PO BOX 3490<br>BURBANK CA 91508 | CREDITOR ID: 257665-12<br>OMEGA IMPORTS INC<br>ATTN EDUARDO PEREIRA, PRES<br>10375 SW 25 STREET<br>MIAMI, FL 33165 |
| CREDITOR ID: 257666-12<br>OMEGA INTERCONTINENTAL INC<br>7440 SW 50TH TERRACE, SUITE 103<br>MIAMI, FL 33155 | CREDITOR ID: 395518-64<br>OMI INTERNATIONAL, INC.<br>6100 TENNYSON PARKWAY<br>SUITE 150<br>PLANO, TX 75024 | CREDITOR ID: 395469-64<br>OMI INTERNATIONAL, INC.<br>300 N COIT ROAD, 12TH FLORIDA<br>RICHARDSON, TX 75080 |
| CREDITOR ID: 257669-12<br>OMNI CART SERVICES INC<br>PO BOX 366<br>MENTOR, OH 44061 | CREDITOR ID: 395699-65<br>OMNI CART SERVICES, INC.<br>PO BOX 366<br>MENTOR, OH 44061 | CREDITOR ID: 383120-51<br>OMNISYS INC<br>2824 TERRELL ROAD, SUITE 602<br>GREENVILLE, TX 75403 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257679-12<br>ON SITE WHEEL ALIGNMENT OF FLORIDA<br>PO BOX 720477<br>ATLANTA, GA 30358-2477 | CREDITOR ID: 257678-12<br>ON SITE WHEEL ALIGNMENT OF FLORIDA<br>PO BOX 720477<br>ATLANTA GA 30358-2477 | CREDITOR ID: 381957-15<br>ON THE GO HOSIERY, INC<br>ATTN ANTHONY L SMITH, PRES<br>4264 WINTERS CHAPEL RD, BLDG B<br>ATLANTA GA 30360 |
| CREDITOR ID: 382058-36<br>ON-COR FROZEN FOODS, LLC<br>ATTN WILLIAM SHEREOS, CR MGR<br>627 LANDWEHR RD<br>NORTHBROOK IL 60062 | CREDITOR ID: 257687-12<br>O'NEAL STEEL, INC<br>ATTN MARIA SULLIVAN, CR MGR<br>PO BOX 11508<br>MOBILE AL 36671 | CREDITOR ID: 269649-19<br>O'NEAL, BETTY<br>ATTN LEAH SIMMS, ESQ<br>801 NE 167TH STREET<br>N MIAMI BEACH FL 33162 |
| CREDITOR ID: 390880-55<br>ONEAL, GAIL M<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33548 | CREDITOR ID: 393221-55<br>O'NEAL, SANDRA<br>C/O WINSTON & CLARK, PA<br>ATTN BRADLEY WINSTON, ESQ<br>8211 W BROWARD BLVD, SUITE 420<br>PLANTATION FL 33324 | CREDITOR ID: 398917-78<br>O'NEAL, WILLIAM E<br>2101 RAY THORINGTON ROAD<br>PIKE RD, AL 36064 |
| CREDITOR ID: 408411-15<br>O'NEAL, WILLIE<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 416785-L1<br>O'NEIL, LOU E<br>C/O DONALD L MAYEUX, PA<br>ATTN DONALD L MAYEUX, ESQ<br>211 N SECOND STREET<br>PO BOX 1460<br>EUNICE LA 70535 | CREDITOR ID: 2073-07<br>O'NEILL, BARRY F<br>C/O ROSEN LAW GROUP, LLC<br>ATTN MITCHELL S ROSEN, ESQ.<br>950 E PACES FERRY ROAD, SUITE 3250<br>ATLANTA GA 30326 |
| CREDITOR ID: 2073-07<br>O'NEILL, BARRY F<br>C/O COLUMBIA PROPERTIES, INC<br>ATTN JOAN LAWSON<br>BUILDING 1478, SUITE 200<br>1355 TERRELL MILL ROAD<br>MARIETTA GA 30067 | CREDITOR ID: 403872-94<br>ONORI, ENDURANCE<br>4103 DAKOTA PLACE<br>PALM BEACH GARDENS FL 33418 | CREDITOR ID: 400440-15<br>ONSLOW CONTAINER SERVICE, INC<br>ATTN H A HILL, PRES<br>PO BOX 9<br>DEEP RUN NC 28525 |
| CREDITOR ID: 257696-12<br>ONYX WASTE SERVICES<br>8416 INNOVATION WAY<br>CHICAGO, IL 69682 | CREDITOR ID: 257695-12<br>ONYX WASTE SERVICES<br>8205 INNOVATION WAY<br>CHICAGO, IL 60682 | CREDITOR ID: 257694-12<br>ONYX WASTE SERVICES<br>ATTN KRISTIN GRIFFITH, CREDIT/COLL<br>8187 INNOVATION WAY<br>CHICAGO, IL 60682-0081 |
| CREDITOR ID: 257701-12<br>OPA GRAPHICS INC<br>ATTN PETER BARR, VP<br>PO BOX 50398<br>NEW ORLEANS, LA 70150 | CREDITOR ID: 382634-51<br>OPASINSKI, JOHN<br>1551 SOUTH 1ST STREET, APT 202<br>JACKSONVILLE BEACH, FL 32250 | CREDITOR ID: 382354-51<br>OPASINSKI, JOHN<br>1551 SOUTH 1ST STREET, SUITE 202<br>JACKSONVILLE BEACH, FL 32250 |
| CREDITOR ID: 395700-65<br>OPELOUSAS SWEEPERS<br>PO BOX 803<br>OPELOUSAS, LA 70571 | CREDITOR ID: 257706-12<br>OPELOUSAS SWEEPING SERVICE<br>PO BOX 803<br>OPELOUSAS, LA 70571 | CREDITOR ID: 382939-51<br>OPEN PHARMACY NETWORK, THE<br>369 BILL MITCHELL ROAD<br>SALT LAKE CITY, UT 84111 |
| CREDITOR ID: 407498-93<br>OPIS ENERGY GROUP<br>ATTN SUSANNA GILL, COLL ANALYST<br>11300 ROCKVILLE PIKE, # 1100<br>ROCKVILLE MD 20852 | CREDITOR ID: 257715-12<br>OPP NEWS<br>PO BOX 870<br>OPP, AL 36467-0870 | CREDITOR ID: 383119-51<br>OPUS HEALTH PLAN<br>1324-106 MOTOR PARKWAY<br>HAUPPAUGE, NY 11788 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                                        **CASE:   05-03817-3F1**

CREDITOR ID: 382633-51
ORACLE
PO BOX 71028
CHICAGO, IL 60694-1028

CREDITOR ID: 407447-15
ORACLE USA, INC FKA
C/O PACHULSKI STANG ZIEHL ET AL
ATTN HENRY C KEVANE, ESQ
150 CALIFORNIA STREET, 15TH FLOOR
SAN FRANCISCO CA 94111-4500

CREDITOR ID: 407447-15
ORACLE USA, INC FKA
PEOPLESOFT USA INC
ATTN JOHN WADSWORTH, ESQ
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065

CREDITOR ID: 405305-95
ORALABS INC
ATTN DEAN GRAVES, CONTROLLER
18685 E PLAZA DR
PARKER COQ 80134-9061

CREDITOR ID: 257732-12
ORANGE GLO CORPORATION
8200 E MAPLEWOOD AVE
DALLAS, TX 75397

CREDITOR ID: 1673-07
ORANGE GROVE SHOPPING CENTER
EDWARDS CAPITAL MGMT
6055 PRIMACY PKWY
MEMPHIS, TN 38119-3661

CREDITOR ID: 397095-67
ORANGE LAKE COUNTRY CLUB
8505 W IRLO BRONSON MEMORIAL HWY
KISSIMMEE, FL 34747

CREDITOR ID: 381414-47
ORANGE PARK HIGH SCHOOL
2300 KINGSLEY AVE
ORANGE PARK, FL 32073

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
C/O ROBINSON MCFADDEN & MOORE, PC
ATTN ANNEMARIE B MATHEWS, ESQ
1901 MAIN STREET, SUITE 1200
PO BOX 944
COLUMBIA SC 29202

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
ATTN MICHAEL G SELLS, DIRECTOR
PO BOX 1057
ORANGEBURG, SC 29116-1057

CREDITOR ID: 257740-12
ORBIS PLASTIC MOLDING INC
BOX 78689
MILWAUKEE, WI 53278-0689

CREDITOR ID: 257744-12
ORECK EDMAR CORP
ATTN JOYCE CHRISTIANSEN
100 ARMSTRONG RD
PLYMOUTH MA 02360

CREDITOR ID: 257745-12
OREGON FRUIT PRODUCTS CO
PO BOX 5283
SALEM, OR 97304-0283

CREDITOR ID: 257749-12
ORGANIC MATTERS INC
PO BOX 570
BARTOW FL 33831-0570

CREDITOR ID: 257750-12
ORGANIC USA
8130 NW 56TH STREET
MIAMI, FL 33166

CREDITOR ID: 257751-12
ORGANIZED KASHRUS LAB
391 TROY AVE
BROOKLYN, NY 11213

CREDITOR ID: 262864-12
ORIGINAL BAGEL COMPANY, THE
2 FAIRFIELD CRESCENT
WEST CALDWELL, NJ 07006

CREDITOR ID: 381915-99
ORIX CAPITAL MARKETS LLC
C/O VENABLE LLP
ATTN: G CROSS/L TANCREDIT/H FOLEY
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 1674-07
ORIX CAPITAL MARKETS LLC
ATTN: JOHN LLOYD
1717 MAIN ST., 12TH FL
DALLAS, TX 75201

CREDITOR ID: 411133-15
ORIX CAPITAL MKTS, SERIES 1997-CF2
HOLDERS OF DLJ COMMERCIAL MORT CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411157-15
ORIX CAPITAL MKTS, SERIES 1997-MC1
HOLDERS OF MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411152-15
ORIX CAPITAL MKTS, SERIES 1998-C1
HOLDERS OF BEAR STEARNS COMMERCIAL
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411151-15
ORIX CAPITAL MKTS, SERIES 1998-C1
HLDRS OF CREDIT SUISSE FIRST BOSTON
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE  MD 21201

CREDITOR ID: 411180-15
ORIX CAPITAL MKTS, SERIES 1998-C2
HOLDERS OF FIRST UNION-LEHMAN ET AL
C/O VENABLE LLP
ATTN G A CROSS & H D FOLLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 411141-15
ORIX CAPITAL MKTS, SERIES 1998-CF2
HOLDERS OF DLJ COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411142-15
ORIX CAPITAL MKTS, SERIES 1999-1
HOLDERS OF NATIONSLINK FUNDING CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411143-15
ORIX CAPITAL MKTS, SERIES 1999-2
HOLDERS OF NATIONSLINK FUNDING CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411148-15<br>ORIX CAPITAL MKTS, SERIES 2000-C1<br>HOLDERS OF DUETSCHE MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 411134-15<br>ORIX CAPITAL MKTS, SERIES 2002-IQ2<br>HOLDERS OF MORGAN STANLEY DEAN<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | CREDITOR ID: 1675-07<br>ORIX REAL ESTATE CAPITAL MARKET<br>1717 MAIN ST 12TH FL<br>DALLAS, TX 75201 |
| CREDITOR ID: 382854-51<br>ORKIN EXTERMINATING, INC.<br>6151 PHILLIPS HWY<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 416278-15<br>ORLANDO 99-FL LLC<br>C/O BROAD & CASSEL<br>ATTN ROY S KOBERT, ESQ<br>PO BOX 4961<br>ORLANDO FL 32802-4961 | CREDITOR ID: 257762-12<br>ORLANDO AUTO UPHOLSTERY INC<br>ATTN SANDRA S FOX, PRES<br>1311 NORTH ORANGE AVE<br>ORLANDO, FL 32804 |
| CREDITOR ID: 2460-RJ<br>ORLANDO MARKETPLACE LIMITED PA<br>PO BOX 862085<br>ORLANDO, FL 32886-2085 | CREDITOR ID: 416963-15<br>ORLANDO ORTHOPEDIC CENTER<br>ATTN KAREN URSULICH-BENIFAZ<br>100 WEST GORE STREET, SUITE 500<br>ORLANDO FL 32806 | CREDITOR ID: 257772-12<br>ORLANDO SENTINEL<br>633 N ORANGE AVE MP 63<br>ORLANDO, FL 32801 |
| CREDITOR ID: 257770-12<br>ORLANDO SENTINEL<br>633 N ORANGE AVENUE MP63<br>ORLANDO, FL 32801 | CREDITOR ID: 382622-51<br>ORLANDO SENTINEL<br>PO BOX 2833<br>ORLANDO, FL 32802 | CREDITOR ID: 384274-47<br>ORLANDO SENTINEL<br>633 N ORANGE AVENUE MP63<br>ORLANDO, FL 32801 |
| CREDITOR ID: 257774-12<br>ORLANDO TIMES<br>PO BOX 555339<br>ORLANDO, FL 32855 | CREDITOR ID: 257777-12<br>ORLANDO WASTE PAPER CO<br>PO BOX 547874<br>ORLANDO, FL 32854-7874 | CREDITOR ID: 257780-12<br>OROWEAT FOODS COMPANY<br>PO BOX 841373<br>DALLAS, TX 75284-1373 |
| CREDITOR ID: 385359-54<br>ORTEGA, CESAR<br>C/O LAW OFFICES OF JAMES BECKHAM<br>ATTN JAMES BECKHAM, ESQ<br>633 NORTH KROME AVENUE<br>HOMESTEAD FL 33030 | CREDITOR ID: 385359-54<br>ORTEGA, CESAR<br>15330 HARLING LANE<br>HOMESTEAD, FL 33033 | CREDITOR ID: 410709-15<br>ORTIZ, AISLINN (MINOR)<br>C/O DAVID W LANGLEY PC<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 |
| CREDITOR ID: 390168-54<br>ORTIZ, HELLEN<br>9966 BURL WAY<br>ORLANDO, FL 32817 | CREDITOR ID: 390168-54<br>ORTIZ, HELLEN<br>C/O PAOLO LONGO JR PA LAW OFFICES<br>ATTN PAOLO LONGO JR, ESQ<br>711 SEMINOLE AVENUE<br>ORLANDO FL 32804 | CREDITOR ID: 416930-15<br>ORTIZ, NOEL MELENDEZ<br>C/O RICHARD TROUTMAN PA<br>ATTN STEPHEN H MCNEILL, ESQ<br>1101 N KENTUCKY AVENUE<br>WINTER PARK FL 32789 |
| CREDITOR ID: 416930-15<br>ORTIZ, NOEL MELENDEZ<br>141 EAST PINE STREET, APT 1306<br>ORLANDO FL 32801 | CREDITOR ID: 407046-MS<br>OSBORNE, GARY W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407046-MS<br>OSBORNE, GARY W<br>17709 CRYSTAL COVE PLACE<br>LUTZ FL 33548 |
| CREDITOR ID: 257785-12<br>OSCAR CARLSTEDTS WHOLESALE FLORIST<br>ATTN RALPH PENDO<br>1001 WEST GARDEN STREET<br>PENSACOLA, FL 32501 | CREDITOR ID: 257787-12<br>OSCAR G CARLSTEDT CO<br>ATTN WILLIAM C BELDEN, PRESIDENT<br>2252 DENNIS STREET<br>PO BOX 2338<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 410445-15<br>OSCHIN, SAMUEL, TRUSTEE<br>C/O SULMEYERKUPETZ, PC<br>ATTN DAVID S KUPETZ, ESQ.<br>333 SOUTH HOPE STREET, 35TH FLOOR<br>LOS ANGELES CA 90071 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 1809-07
OSCHIN, SAMUEL, TRUSTEE
M OSCHIN TRUST/HELEN OSCHIN WILL
ATTN PATRICIA WHITELY
400 SOUTH HOPE STREET
SUITE 400
LOS ANGELES, CA 90071-2806

CREDITOR ID: 410445-15
OSCHIN, SAMUEL, TRUSTEE
BARBARA OSCHIN PRIMICERIO TRUST
ATTN PATRICIA WHITELEY
400 SOUTH HOPE STREET, SUITE 400
LOS ANGELES CA 90071-2806

CREDITOR ID: 1808-07
OSCHIN, SAMUEL, TRUSTEE
C/O SULMEYERKUPETZ, PC
ATTN DAVID S KUPETZ, ESQ.
333 SOUTH HOPE STREET, 35TH FLOOR
LOS ANGELES CA 90071

CREDITOR ID: 1808-07
OSCHIN, SAMUEL, TRUSTEE
BARBARA OSCHIN PRIMICERIO TRUST
ATTN PATRICIA WHITELEY
400 SOUTH HOPE STREET, SUITE 400
LOS ANGELES CA 90071-2806

CREDITOR ID: 381096-47
OSHA SECURITY INC
3951 SNAPFINGER PKWY, SUITE 425
DECATUR, GA 30035

CREDITOR ID: 56174-05
OSLANDER, HELEN L
7119 STATE RD 33
CLERMONT FL 34711

CREDITOR ID: 410390-15
OSORIO, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 257799-12
OSTEEN PUBLISHING CO INC
ATTN ANGELA GORDY
PO BOX 1677
SUMTER, SC 29151

CREDITOR ID: 394057-61
OSTENDORF TATE BARNETT & WELLS, LLP
ATTN KAREN HATTIER, OPERATIONS MGR
PO BOX 50080
NEW ORLEANS, LA 70150

CREDITOR ID: 257806-12
OTIS SPUNKMEYER INC
ATTN KATHY SOLIZ
7090 COLLECTION DR
CHICAGO, IL 60693

CREDITOR ID: 411301-15
OTTE, ROSEMARY
C/O VIRLYN B MOORE, III, ESQ
4109 SOUTH TAMIAMI TRAIL
VENICE FL 34293

CREDITOR ID: 382574-51
OTTOLINO, ALFRED J.
27 HORSHOE DRIVE
HILLSBORO, NJ 08844

CREDITOR ID: 407047-MS
OUJESKY, J B
C/O J RAY OUJESKY, PC
ATTN RAY OUJESKY, ESQ.
9284 HUNTINGTON SQUARE, SUITE 100
NORTH RICHLAND HILLS TX 76180

CREDITOR ID: 407047-MS
OUJESKY, J B
324 MAYFAIR DRIVE
HURST TX 76053

CREDITOR ID: 382573-51
OUTLOOKSOFT
NORTH TOWER
100 PROSPECT STREET
STAMFORD, CT 06901

CREDITOR ID: 257833-12
OVERHEAD DOOR
PO BOX 58493
RALEIGH, NC 27658-8493

CREDITOR ID: 257838-12
OVERHEAD DOOR CO OF GREENSBORO
ATTN CHRISTINA R GARNET, CORP SEC
PO BOX 16824
GREENSBORO, NC 27416-0824

CREDITOR ID: 406024-15
OVERHEAD DOOR CO OF GREENVILLE INC
ATTN RONALD L NIX, PRESIDENT
PO BOX 6225
GREENVILLE SC 29606

CREDITOR ID: 257844-12
OVERHEAD DOOR COMPANY
PO BOX 890289
CHARLOTTE, NC 28289-0289

CREDITOR ID: 257843-12
OVERHEAD DOOR COMPANY
DEPARTMENT 815
PO BOX 1276
CHARLOTTE, NC 28201-1276

CREDITOR ID: 407048-MS
OVERSTREET, MICHAEL S
1102 MEADOWCREST DRIVE
VALRICO FL 33594

CREDITOR ID: 257856-12
OVIEDO VOICE
950 N CENTRAL AVE # 6
OVIEDO, FL 32765-7409

CREDITOR ID: 381399-47
OWENS & PRIDGEN INC
PO BOX 1058
BRUNSWICK, GA 31521

CREDITOR ID: 376481-44
OWENS COUNTRY SAUSAGE
ATTN BEVERLY REYNOLDS, ACCTS MGR
PO BOX 915187
DALLAS, TX 75391-5187

CREDITOR ID: 405316-95
OWENS COUNTRY SAUSAGE INC
ATTN BEVERLY REYNOLDS, ACCTS MGR
PO BOX 830249
RICHARDSON TX 75083

CREDITOR ID: 420679-ST
OWENS, LOIS P
1002 SOUND SHORE DR
EDENTON NC 27932

CREDITOR ID: 407050-MS
OWENS, RODERICK
594 JAMES STREET
LILBURN GA 30047

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407051-MS<br>OWENS, TONY LEE<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407051-MS<br>OWENS, TONY LEE<br>200 CHERRY LAUREL<br>CLAYTON NC 27527 | CREDITOR ID: 56431-05<br>OWENS-BATES, TRISHA L<br>3470 NW 6TH COURT<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 376483-44<br>OWENSBORO MESSENGER INQUIRER<br>ATTN RUTH SEHON<br>PO BOX 1480<br>OWENSBORO, KY 42302-1480 | CREDITOR ID: 382308-51<br>OWENS-ILLINOIS PRESCRIPTION PRODS, INC<br>1 SEA GATE<br>TOLEDO, OH 43666 | CREDITOR ID: 423152-15<br>OXFORD BUILDING COMPANY LLC<br>C/O DYKEMA GOSSETT, PLLC<br>ATTN GINA M CAPUA, ESQ<br>39577 WOODWORD AVE, SUITE 300<br>BLOOMFIELD HILLS MI 48304 |
| CREDITOR ID: 262865-12<br>OXFORD EAGLE, THE<br>PO BOX 866<br>OXFORD, MS 38655 | CREDITOR ID: 398925-78<br>OXFORD, MARIE L<br>11016 LOUIS DRIVE<br>HUNTSVILLE, AL 35803 | CREDITOR ID: 407053-MS<br>OXLEY, RANDY<br>1117 WILDERNESS TRAIL<br>CROWLEY TX 76036 |
| CREDITOR ID: 407615-15<br>OXO INTERNATIONAL LTD<br>ATTN TRACY SCHEVERMAN, CONTROLLER<br>75 NINTH AVENUE, 5TH FLOOR<br>NEW YORK NY 10011 | CREDITOR ID: 257863-12<br>OXYGEN SERVICE COMPANY<br>ATTN JUDY HASKINS<br>PO BOX 3489<br>MACON, GA 31205 | CREDITOR ID: 410727-15<br>OZARK PLACE PARTNERSHIP<br>C/O KAREM & KAREM<br>ATTN JOHN W HARRISON JR, ESQ<br>2100 GARDINER LANE, SUITE 103-B<br>LOUISVILLE KY 40205 |
| CREDITOR ID: 410727-15<br>OZARK PLACE PARTNERSHIP<br>C/O HOGAN DEVELOPMENT CO<br>420 W LIBERTY STREET<br>LOUISVILLE KY 40202 | CREDITOR ID: 257865-12<br>OZARK UTILITIES BOARD<br>ATTN BRAD S POWERS, OFF MGR<br>PO BOX 1125<br>OZARK, AL 36361-1125 | CREDITOR ID: 390986-55<br>OZERI, GAIL<br>C/O MCFARLANE & DOLAN<br>ATTN WILLIAM J MCFARLANE III, ESQ<br>PO BOX 9719<br>CORAL SPRINGS FL 33075 |
| CREDITOR ID: 257868-12<br>P&G COMMUNICATIONS INC<br>ATTN GERALD ROACH<br>683 SW SEA HOLLY TERRACE<br>PORT SAINT LUCIE FL 34984 | CREDITOR ID: 257871-12<br>P&M WELDING SUPPLY<br>ATTN MARCOS MAU, PRESIDENT<br>7114 NW 72ND AVE<br>MIAMI, FL 33166 | CREDITOR ID: 383117-51<br>PA M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN, VA 23060 |
| CREDITOR ID: 392317-55<br>PAAR, PAT<br>1708 KINGS LAKE BOULEVARD<br>NAPLES FL 34112 | CREDITOR ID: 392317-55<br>PAAR, PAT<br>C/O DEVLIN CITTADINO & SHAW, PC<br>ATTN JOHN C DEVLIN, ESQ<br>3131 PRINCETON PIKE<br>TRENTON NJ 08648 | CREDITOR ID: 56456-05<br>PABON, DANIELLE M<br>PO BOX 770294<br>OCALA FL 34477-0294 |
| CREDITOR ID: 257883-12<br>PACE RUNNERS INC<br>147 CORPORATE WAY<br>PELHAM, AL 35124 | CREDITOR ID: 403481-15<br>PACER GLOBAL LOGISTICS<br>ATTN GREG JANSEN, CR MGR<br>6805 PERIMETER DRIVE<br>DUBLIN OH 43016 | CREDITOR ID: 392433-55<br>PACHECO, ADOLFO<br>C/O SIRKIN & CUELLO<br>ATTN ALEX CUELLO, ESQ<br>8603 SOUTH DIXIE HIGHWAY, SUITE 412<br>MIAMI FL 33143 |
| CREDITOR ID: 399420-99<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN: ROBERT FEINSTEIN<br>780 THIRD AVE, 36TH FL<br>NEW YORK NY 10017 | CREDITOR ID: 410689-15<br>PACIERA, VINCENT ET AL DBA<br>PARK PLAZA SHOPPING CTR LLC<br>ATTN KIRTH M PACIERA, OWNER/MEMBER<br>PO BOX 24087<br>NEW ORLEANS LA 70184 | CREDITOR ID: 257889-12<br>PACIFIC CORNETTA<br>25999 SW CANYON CREEK ROAD, SUITE C<br>WILSONVILLE, OR 97070 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 257895-12
PACIFIC WORLD CORPORATION
ATTN JAY LIVINGSTON, CFO
25791 COMMERCENTRE DRIVE
LAKE FOREST CA 92630

CREDITOR ID: 383116-51
PACIFICARE
221 N. CHARLES LINDBERGH DRIVE
SALT LAKE CITY, UT 84116

CREDITOR ID: 383112-51
PACIFICARE OF FLA
10833 VALLEY VIEW DRIVE
CYPRESS, CA 90630

CREDITOR ID: 257899-12
PACKAGE SUPPLY & EQUIP CO INC
ATTN JOYCE HARBER, CREDIT MGR
PO BOX 19021
GREENVILLE, SC 29602

CREDITOR ID: 397767-99
PACKERLAND HOLDINGS
C/O MCGUIREWOODS LLP
ATTN: ROBERT A COX, JR
BANK OF AMERICA CORP CNTR
100 N TRYON ST, STE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 279257-35
PACTIV CORPORATION
ATTN STAN GALINGER/S J MARTIN
1900 W FIELD COURT
LAKE FOREST IL 60045

CREDITOR ID: 407054-MS
PADGETT, RUEL D
19511 N TRENT JONES DR
BATON ROUGE LA 70810

CREDITOR ID: 391918-55
PADILLA, CATALINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392747-55
PADILLA, MARIA
C/O MARCO A QUESADA PA
ATTN MARCO A QUESADA, ESQ
46 NE 6TH STREET
MIAMI FL 33132

CREDITOR ID: 390636-55
PADRON, DAISY
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 391008-55
PAEZ, VIVIAN
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
ONE CLEARLAKE CENTRE, STE 1404
250 AUSTRALIAN AVE S
WEST PALM BEACH FL 33401

CREDITOR ID: 391948-55
PAGAN, ELIZABETH
505 JENNINGS AVENUE
GREENACRES FL 33463

CREDITOR ID: 257919-12
PAGAS MAILING SERVICES
ATTN LUCY TAYLOR, CONTROLLER
1801 ANACONDA ROAD
TARBORO, NC 27886

CREDITOR ID: 382183-51
PAGAS MAILING SERVICES
8312 MORGANS WAY
RALEIGH, NC 27813

CREDITOR ID: 257920-12
PAGE INTERNATIONAL
PO BOX 10012
SAVANNAH, GA 31412

CREDITOR ID: 383111-51
PAID PRESCRIPTIONS
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 407055-MS
PAIT, ROBERT F
521 SLOPING HILL LANE
FUQUAY VARINA NC 27526

CREDITOR ID: 2461-07
PAJ
893 FOX CREEK LANE
CINCINNATI, OH 45233

CREDITOR ID: 393177-55
PAKOLA, JOSEPH G
4836 SW 115 ST
OCALA FL 34476

CREDITOR ID: 392905-55
PALADINO, PHYLLIS
C/O DAVID J ACHER, PA
ATTN DAVID J ACHER, ESQ
401 E LAS OLAS BLVD, SUITE 1400
FORT LAUDERDALE FL 33301

CREDITOR ID: 257925-12
PALATKA DAILY NEWS
PO BOX 777
PALATKA, FL 32178-0777

CREDITOR ID: 257929-12
PALISADES INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1678-07
PALISADES INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 257929-12
PALISADES INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1678-07
PALISADES INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1679-07
PALM AIRE MARKETPLACE
3333 NEW HYDE PARK RD
PO BOX 5020
NEW  HYDE  PARK, NY 11042-0020

CREDITOR ID: 410842-15
PALM AIRE MARKETPLACE, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 1680-07
PALM BAY WEST
C/O EDENS & AVANT
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1681-07
PALM BEACH 2000 INC
C/O DACAR MANAGEMENT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004-0992

CREDITOR ID: 382185-51
PALM BEACH POST
2751 SOUTH DIXIE HWY
WEST PALM BEACH, FL 33416

CREDITOR ID: 262866-12
PALM BEACH POST, THE
ATTN SUZAN MELDONIAN, CR MGR
PO BOX 24700
WEST PALM BEACH, FL 33416-4700

CREDITOR ID: 257948-12
PALM COAST CORNERS ASSOC LP
C/O UNITED CORNERS INC
ATTN DANIEL WHITE, ASST CONTROLLER
525 PHARR ROAD
ATLANTA, GA 30305

CREDITOR ID: 257947-12
PALM COAST CORNERS ASSOC LP
ATTN DANIEL WHITE, ASST CONTROLLER
525 PHARR RD NE
ATLANTA, GA 30305

CREDITOR ID: 1682-07
PALM COAST CORNERS ASSOC LP
C/O UNITED CORNERS INC
525 PHARR ROAD
ATLANTA, GA 30305

CREDITOR ID: 315885-40
PALM LAKES LLC MEADOWTHROPE MA
C/O COLEMAN GROUP
2285 EXECUTIVE DRIVE
LEXINGTON, KY 40505

CREDITOR ID: 408275-99
PALM SPRINGS MILE ASSOCIATES, LTD
C/O KELLY DRYE & WARREN, LLP
ATTN: ROBERT L LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 408275-99
PALM SPRINGS MILE ASSOCIATES, LTD
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 411147-15
PALM SPRINGS MILE ASSOCS, LTD
C/O KELLEY DRYE & WARREN, LLP
ATTN: JAMES S. CARR, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 411147-15
PALM SPRINGS MILE ASSOCS, LTD
ATTN DIANA MARRONE
419 W 49TH STREET, SUITE 300
HIALEAH FL 33012

CREDITOR ID: 1683-07
PALM TRAILS PLAZA
C/O REGANCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 391119-55
PALM, HEATHER
C/O SIMPSON & SIMPSON
ATTN  WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 257955-12
PALMER ELECTRIC CONSTRUCTION
1023 NORTH BEVERLYE ROAD
DOTHAN, AL 36303

CREDITOR ID: 391945-55
PALMER, HENRY
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU JR, ESQ
701 N PENINSULA DRIVE
DAYTONA BEACH FL 32118

CREDITOR ID: 406054-15
PALMER, LAQUAILA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 2515-07
PALMER, ROBERT H JR
C/O HERNDON COLEMAN BRADING & MCKEE
ATTN EDWARD T BRADING, ESQ
PO BOX 1160
JOHNSON CITY TN 37605-1160

CREDITOR ID: 2515-07
PALMER, ROBERT H JR
PO BOX 3146
JOHNSON CITY, TN 37602

CREDITOR ID: 257963-12
PALMETTO GBA DMERC OVERPAYMENT
PO BOX 100183
COLUMBIA, SC 29202-3183

CREDITOR ID: 257965-12
PALMETTO PACKAGING & PAPER
ATTN TIM WILSON, VP
PO BOX 2758
GREENVILLE, SC 29602

CREDITOR ID: 2463-07
PALMETTO PLACE CENTER LLC
PO BOX 125
HONEA PATH, SC 29654

CREDITOR ID: 411423-15
PALMETTO PLACE, LLC
C/O LEATHERWOOD WALKER TODD & MANN
ATTN F MARION HUGHES, ESQ
PO BOX 87
GREENVILLE SC 29602

CREDITOR ID: 389674-54
PALMORE, SARAH
C/O RON GOODSON
2319 FLINTLOCK DRIVE
STONE MOUNTAIN, GA 30087

CREDITOR ID: 384279-47
PAMALEE PLAZA ASSOCIATION
C/O SWAIN MANAGEMENT LLC
1111 MILITARY CUTOFF ROAD, STE 251
WILMINGTON, NC 28405

CREDITOR ID: 384279-47
PAMALEE PLAZA ASSOCIATION
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 257987-12
PAMLICO DIST CO
PO BOX 1326
WASHINGTON, NC 27889

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 257990-12
PANACEA AREA WATER SYSTEM
PO BOX 215
PANACEA, FL 32346

CREDITOR ID: 257990-12
PANACEA AREA WATER SYSTEM
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301-1111

CREDITOR ID: 382314-51
PANAMA CITY NEWS HERALD
ATTN KAREN TAGGART CONTROLLER
PO BOX 1940
PANAMA CITY, FL 32402

CREDITOR ID: 257992-12
PANAMA JACK CAPO SUNGLASSES
1 SUNSHINE BLVD
ORMOND BEACH, FL 32174

CREDITOR ID: 410909-15
PANASONIC CORPORATION OF N AMERICA
ATTN LEONARD SLOANE, DIR
TWO PANASONIC WAY, 7D-5
SECAUCUS NJ 07094

CREDITOR ID: 399663-72
PANASONIC DOCUMENT IMAGING CO
ADMINISTRATION CENTER
PO BOX 7023
TROY MI 48007-7023

CREDITOR ID: 257995-12
PANASONIC INDUSTRIAL CO
PO BOX 905357
CHARLOTTE, NC 28290-5357

CREDITOR ID: 393312-55
PANDA, KELEMOGILE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 395327-63
PANHANDLE ALARM & TELEPHONE
10 INDUSTRIAL BLVD.
PENSACOLA, FL 32503-7602

CREDITOR ID: 257997-12
PANHANDLE ALARM & TELEPHONE CO INC
10 INDUSTRIAL BLVD
PENSACOLA, FL 32503-7647

CREDITOR ID: 257999-12
PANHANDLE FOOD SERVICE
PO BOX 97
CHIPLEY, FL 32428

CREDITOR ID: 258003-12
PAPERCON
PO BOX 930351
ATLANTA, GA 31193

CREDITOR ID: 407056-MS
PAPPAS, BEVERLY
3646 CATTAIL DRIVE S
JACKSONVILLE FL 32223

CREDITOR ID: 403873-94
PARADELAS, CHARLES J
62235 KATHERINE HOLTON RD
AMITE LA 70422

CREDITOR ID: 258005-12
PARADIES GIFT INC
PO BOX 681788
ORLANDO, FL 32868-1788

CREDITOR ID: 1685-07
PARADISE ISLE LLC
C/O L W CAVE REAL ESTATE INC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 397103-67
PARADISE TRAVEL CENTER
C/O BARBARA MUSIBAY
2925 SW 93RD PLACE
MIAMI, FL 33165

CREDITOR ID: 278935-30
PARAGON FINANCIAL GROUP INC
PO BOX 6247
FT LAUDERDALE, FL 33310

CREDITOR ID: 258012-12
PARALLEL REFRIGERATION INC
1551 NORTHWEST 93RD AVENUE
MIAMI, FL 33172

CREDITOR ID: 410702-15
PARALLON, DANIELA (MINOR)
C/O MANUELE GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 258014-12
PARAMOUNT CHEMICAL SPECIALTIES INC
PO BOX 124
REDMOND, WA 98073

CREDITOR ID: 405328-95
PARAMOUNT FARMS INC
ATTN C LEE, CR MGR/A ASCH, ESQ
11444 W OLYMPIC BLVD, SUITE 250
LOS ANGELES CA 90064

CREDITOR ID: 258015-12
PARAMOUNT FARMS, INC
PO BOX 200937
DALLAS TX 75320-0937

CREDITOR ID: 258016-12
PARCO FOODS LLC
ATTN CYNTHIA R BERDINE
PO BOX 1451
MILWAUKEE, WI 53201

CREDITOR ID: 393621-55
PARDO, ROSARIO
C/O TONY C FRANCIS, PA
ATTN TONY C FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391826-55
PARENTE, DOROTHY
C/O LAW OFFICES OF JOHN W PARENTE
ATTN JOHN W PARENTE, ESQ
PO BOX 1771
VENICE FL 34284-1771

CREDITOR ID: 387422-54
PARENT-FARRELL, GENEVIEVE H
WINSTON & CLARK, PA
ATTN ALEXANDER CLARK, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 387422-54<br>PARENT-FARRELL, GENEVIEVE H<br>21241 NE 3RD COURT<br>NORTH MIAMI BEACH, FL 33179-1129 | CREDITOR ID: 391044-55<br>PARETTI, JOYCE<br>C/O BARTHOLOMEW LAW OFFICES<br>ATTN HAROLD S BARTHOLOMEW JR ESQ<br>3115 METAIRIE ROAD<br>METAIRIE LA 70001 | CREDITOR ID: 258025-12<br>PARFUMS DE COEUR LTD<br>ATTN MELINDA STEWART<br>CHURCH STREET STATION<br>PO BOX 6349<br>NEW YORK, NY 10249-6349 |
| CREDITOR ID: 258026-12<br>PARIS BUSINESS PRODUCTS, INC<br>ATTN JOANNE MARINI, CR MGR<br>800 HIGHLAND DRIVE<br>WESTAMPTON NJ 08060 | CREDITOR ID: 410951-15<br>PARISH OF ACADIA SCHOOL BOARD<br>ATTN JANET STELLY, TAX COLLECTOR<br>2402 N PARKERSON<br>PO BOX 309<br>CROWLEY LA 70527-0309 | CREDITOR ID: 242609-12<br>PARISH OF ASCENSION SHERIFF<br>ATTN JEFFREY F WILEY<br>PO BOX 268<br>DONALDSONVILLE, LA 70346 |
| CREDITOR ID: 410757-15<br>PARISH OF AVOYELLES SCHOOL BOARD<br>ATTN WILFRED DUCOTE<br>221 WEST TUNICA DRIVE<br>MARKSVILLE LA 71351 | CREDITOR ID: 251990-12<br>PARISH OF IBERIA, LA  SHERIFF<br>C/O TAX DEPARTMENT<br>ATTN RAY BIEUVENU, DPTY TAX COLL<br>300 IBERIA ST, SUITE 120<br>NEW IBERIA, LA 70560-4584 | CREDITOR ID: 252893-12<br>PARISH OF JEFFERSON SHERRIFFS OFF<br>4116 HESSMER AVENUE<br>METAIRIE, LA 70002 |
| CREDITOR ID: 252890-12<br>PARISH OF JEFFERSON WATER DEPT<br>C/O JEFFERSON PARISH ATTYS OFFICE<br>ATTN TIMOTHY D VALENTI, ESQ<br>1221 ELMWOOD PARK BLVD SUITE 701<br>HARAHAN, LA 70123 | CREDITOR ID: 254295-12<br>PARISH OF LAFAYETTE DIST ATTORNEY<br>PO BOX 3306<br>LAFAYETTE, LA 70502 | CREDITOR ID: 423153-15<br>PARISH OF LAFAYETTE TAX COLLECTOR<br>ATTN CHARLES A BARTON, JR, SUPV<br>PO BOX 92590<br>LAFAYETTE LA 70509 |
| CREDITOR ID: 254302-12<br>PARISH OF LAFOURCHE SCHOOL BD<br>PO BOX 997<br>THIBODAUX, LA 70302-0997 | CREDITOR ID: 254302-12<br>PARISH OF LAFOURCHE SCHOOL BD<br>C/O DELISE, AMEDEE, HALL<br>ATTN PATRICK M AMEDEE, ESQ.<br>702 E 7TH STREET<br>THIBODAUX LA 70301 | CREDITOR ID: 410938-15<br>PARISH OF POINTE COUPEE POLICE JURY<br>ATTN RONELL ROUBIQUE, DIRECTOR<br>160 EAST MAIN<br>PO BOX 290<br>NEW ROADS LA 70760 |
| CREDITOR ID: 259268-12<br>PARISH OF RAPIDES SHERIFF/TAX COLL<br>PO BOX 1590<br>ALEXANDRIA LA 71309-1590 | CREDITOR ID: 395511-64<br>PARISH OF RIVER DISPOSAL<br>PO BOX 10482<br>NEW ORLEANS, LA 70181-0482 | CREDITOR ID: 261640-12<br>PARISH OF ST CHARLES<br>PO BOX 108<br>LULING, LA 70070 |
| CREDITOR ID: 261641-12<br>PARISH OF ST CHARLES SCHOOL BOARD<br>ATTN PAULA H JEANSOME<br>13855 RIVER ROAD<br>LULING LA 70070 | CREDITOR ID: 261685-12<br>PARISH OF ST JOHN SHRF & TX COLL<br>ATTN WAYNE L JONES<br>PO BOX 1600<br>LA PLACE LA 70069-1600 | CREDITOR ID: 241183-11<br>PARISH OF ST MARTIN SCHOOL BOARD<br>ATTN CARLA RICHARD, SALES TAX ADMIN<br>111 COURVILLE STREET<br>PO BOX 1000<br>BREAU BRIDGE, LA 70517-1000 |
| CREDITOR ID: 376513-44<br>PARISH OF ST MARY<br>SALES AND USE TAX<br>ATTN JEFFREY LAGRANGE<br>PO BOX 1142<br>MORGAN CITY, LA 70381-1142 | CREDITOR ID: 376513-44<br>PARISH OF ST MARY<br>LIPPMAN MAHFOUZ TRANCHINA ET AL<br>ATTN BRIAN M TRANCHINA, ESQ<br>1025 VICTOR II BOULEVARD<br>MORGAN CITY LA 70380 | CREDITOR ID: 408329-15<br>PARISH OF ST TAMMANY<br>ATTN ROBERT BARNETT, ESQ.<br>PO BOX 628<br>COVINGTON LA 70434 |
| CREDITOR ID: 268812-14<br>PARISH OF TENSAS ASSESSOR OFFICE<br>ATTN IRBY GAMBLE<br>210 HANCOCK<br>SAINT JOSEPH LA 71366 | CREDITOR ID: 403526-15<br>PARISH OF TENSAS SHERRIFF'S DEPT<br>ATTN KERRY GREGORY<br>PO BOX 138<br>ST JOSEPH LA 71366 | CREDITOR ID: 318475-42<br>PARISH OF TERREBONNE<br>ATTN JERRY J LARPENTER, SHERIFF<br>PO BOX DAWER 1670<br>HOUMA LA 70361 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 258041-12
PARISH WATER CO INC
PO BOX 96003
BATON ROUGE, LA 70896-9003

CREDITOR ID: 410775-15
PARISH, TERRI
C/O AKERS & BOBO PLLC
ATTN JAMES A BOBO ESQ
PO BOX 280
BRANDON MS 39043

CREDITOR ID: 393580-55
PARISOT, LUCIENNE
C/O LAW OFICE OF JEFFREY A NUSSBAUM
ATTN JEFFREY A NUSSBAUM, ESQ
4800 SW 64TH AVE., STE. 103
DAVIE FL 33314

CREDITOR ID: 382315-51
PARK CITY GROUP
PO BOX 4000
PARK CITY, UT 84060

CREDITOR ID: 258043-12
PARK CITY GROUP INC
PO BOX 5000
333 MAIN STREET
PARK CITY, UT 84060-5000

CREDITOR ID: 1686-07
PARK PLAZA LLC
C/O REYNOLDS PROPERTIES INC
147 BROWN RIVER ROAD
LEXINGTON, SC 29072

CREDITOR ID: 1687-07
PARK PLAZA SHOPPING CENTER LLC
PO BOX 24087
NEW ORLEANS, LA 70184

CREDITOR ID: 408348-15
PARK PLAZA, LLC
C/O RICHARDSON PLOWDEN ET AL
ATTN S NELSON WESTON, JR, ESQ
PO BOX 7788
COLUMBIA SC 29202

CREDITOR ID: 400023-84
PARK, SUSAN
2494 NE 5TH AVENUE
BOCA RATON FL 33431

CREDITOR ID: 258054-12
PARKER GLASS & DOOR SERVICE
2212 LAKEWOOD DRIVE
BRANDON, FL 33510

CREDITOR ID: 390999-55
PARKER, EUPHROSYNE
C/O SCHACKOW & MERCADANTE, PA
ATTN STEPHEN MERCADANTE, ESQ
112 NW 33RD CT
GAINESVILLE FL 32607

CREDITOR ID: 393036-55
PARKER, JOSEPH R
C/O PAMELA JO HATLEY PA
ATTN PAMELA JO HATLEY, ESQ
PO BOX 47477
TAMPA FL 33647

CREDITOR ID: 407057-MS
PARKER, ROBERT L
8879 BENSON PIKE
BAGDAD KY 40003

CREDITOR ID: 393474-55
PARKER, SAMUEL (MINOR)
C/O JONATHAN E SURECK LAW OFFICES
ATTN JONATHAN E SURECK, ESQ
PO BOX 54783
ATLANTA GA 30308

CREDITOR ID: 400041-84
PARKER, SARAH
2155 12TH STREET, APT 10
JACKSONVILLE FL 32209-5257

CREDITOR ID: 410855-15
PARKER, SARAH
C/O KADIJATU BANGURA
2206 FLAG STREET, APT 9
JACKSONVILLE FL 32209

CREDITOR ID: 2466-07
PARKLAND PARTNERSHIP LP
PO BOX 8509
COLUMBIA, SC 29202

CREDITOR ID: 258065-12
PARKS PROPANE & APPLIANCE
PO BOX 450218
KISSIMMEE, FL 34715-0218

CREDITOR ID: 1689-RJ
PARKVIEW SQUARE OWNER CORPORATION
LASALLE BANK NA ACCT# 721810.1
135 SOUTH LASALLE ST SUITE 162
CHICAGO, IL 60603

CREDITOR ID: 315886-40
PARKWAY PLAZA
PO BOX 1152
BARBOURVILLE, KY 40906-1152

CREDITOR ID: 258072-12
PARKWOOD PLAZA SHOPPING CENTER
C/O MCFARLANE FERGUSON & MCMULLEN
ATTN ROBERT G COCHRAN, ESQ.
ONE TAMPA CITY CENTER, SUITE 2000
201 NORTH FRANKLIN STREET
TAMPA FL 33602

CREDITOR ID: 1690-07
PARKWOOD PLAZA SHOPPING CENTER
C/O CASTO
191 W NATIONWIDE BLVD STE 200
COLUMBUS, OH 43215-2568

CREDITOR ID: 1691-RJ
PARKWOOD VILLAGE JOINT VENTURE
C/O HJ BROWN COMPANIES
7667B LAKE WORTH ROAD
LAKEWORTH, FL 33467

CREDITOR ID: 410527-15
PARKWOOD VILLAGE JOINT VENTURE
C/O THE BROWN COMPANIES
ATTN ALFRED BROWN
7753 LAKE WORTH ROAD
LAKE WORTH FL 33467

CREDITOR ID: 258075-12
PARMALAT USA CORP
PO BOX 7247-8996
PHILADELPHIA, PA 19170-8996

CREDITOR ID: 390623-55
PARNELL, JESS
C/O LOE, WARREN, ROSENFIELD, ET AL
ATTN JEFFREY N KAITCER, ESQ
4420 WEST VICKOLY BLVD
FORT WORTH TX 76107

CREDITOR ID: 392150-55
PARRA, ANA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
ORLANDO FL 34741

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392611-55<br>PARRIS, MAURICE<br>C/O FRIEDMAN RODMAN & FRANK, PA<br>ATTN RONALD RODMAN, ESQ<br>3636 W FLAGLER ST<br>MIAMI FL 33135 | CREDITOR ID: 403874-94<br>PARRIS, MICHAEL W<br>PO BOX 45<br>CHOCCOLOCCO AL 36254 | CREDITOR ID: 57126-05<br>PARRISH, J S<br>2342 BARBER ROAD<br>ELON COLLEGE NC 27244 |
| CREDITOR ID: 407058-MS<br>PARRISH, ROBERT C<br>2601 N SHERWOOD DRIVE<br>VALDOSTA FL 31602 | CREDITOR ID: 423156-15<br>PARSONS, CHERYL L PEACOCK<br>RR2 BOX 263-B3<br>SOPERTON GA 30457 | CREDITOR ID: 407060-MS<br>PARSONS, JAMES<br>4138 COUNTY RD 14<br>UNION SPRINGS AL 36089 |
| CREDITOR ID: 392898-55<br>PARSONS, JUDY<br>C/O MICHAEL LARRINAGA LAW OFFICE<br>ATTN MICHAEL LARRINAGA, ESQ<br>5025 EAST FOWLER AVE STE 14<br>TAMPA FL 33617 | CREDITOR ID: 407061-MS<br>PARSONS, WILLIAM A<br>1815 NORWAY DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 403875-94<br>PARSONS, WILLIAM A<br>1815 NORWAY DRIVE<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 388430-54<br>PARTIN, GERALDINE<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 388430-54<br>PARTIN, GERALDINE<br>3540 USINA ROAD<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 399266-72<br>PARTNERING GROUP, THE<br>2675 S. BAYSHORE DRIVE<br>COCONUT GROVE, FL 33133 |
| CREDITOR ID: 383109-51<br>PARTNERS<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043 | CREDITOR ID: 407524-15<br>PARTNERS GROUP, THE<br>ATTN PAUL TALMADGE, PRES<br>270 PEACHTREE STREET, SUITE 1050<br>ATLANTA GA 30303 | CREDITOR ID: 390812-55<br>PARTRIDGE, PHYLESHIA<br>C/O LAW OFFICES LUCAS V RENICK, PA<br>ATTN ELLIOTT HEYWOOD LUCAS, ESQ<br>211 NORTH KROME AVENUE<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 397815-75<br>PARTS STORE, THE DBA EQUIPMENT SALE<br>ATTN CHESLEY PIERCE<br>PO BOX 7393<br>MOBILE, AL 36670 | CREDITOR ID: 377397-44<br>PARTS STORE, THE DBA EQUIPMENT SALE<br>ATTN CHESLEY PIERCE<br>PO BOX 7393<br>MOBILE, AL 36670 | CREDITOR ID: 262867-12<br>PARTS STORE, THE DBA EQUIPMENT SALE<br>ATTN CHESLEY PIERCE<br>PO BOX 7393<br>MOBILE, AL 36670 |
| CREDITOR ID: 395477-64<br>PARTS WASHER SERVICE<br>PO BOX 720777<br>BYRAM, MS 39272-0777 | CREDITOR ID: 382310-51<br>PASCAGOULA MISS PRESS<br>PO BOX 849<br>PASCAGOULA, MS 39568 | CREDITOR ID: 410887-15<br>PASCAGOULA PROPERTIES, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 |
| CREDITOR ID: 258083-12<br>PASCHALL TRUCK LINES INC<br>PO BOX 1889<br>MURRAY, KY 42071 | CREDITOR ID: 2467-07<br>PASS CHRISTIAN VILLAGE<br>PO BOX 1260<br>RIDGELAND, MS 39158 | CREDITOR ID: 391570-55<br>PASSALACQUA, RITA<br>C/O VASSALLO & BILOTTA, PA<br>ATTN JOSHUA VOLPE, ESQ<br>1630 SOUTH CONGRESS AVE<br>PALM SPRINGS FL 33461 |
| CREDITOR ID: 392594-55<br>PASSINO, DURA K<br>C/O FINDLER & FINDLER<br>ATTN BRETT K FINDLER, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 258095-12<br>PATCO UNLIMITED<br>PO BOX 1428<br>MERIDIAN, MS 39302 | CREDITOR ID: 392894-55<br>PATE, JEFFREY W<br>C/O CORY, WATSON, CROWDER ET AL<br>ATTN G RICK DIGIORGIO, ESQ<br>2131 MAGNOLIA AVENUE<br>BIRMINGHAM AL 35205 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                              **CASE: 05-03817-3F1**

CREDITOR ID: 417553-ST
PATEL, ALPESH M
2641 MANCHESTER CT
BIRMINGHAM AL 35226

CREDITOR ID: 403876-94
PATEL, JAGDIP K
125 WOODLAKE CIRCLE
LAKEWORTH FL 33463

CREDITOR ID: 189117-09
PATEL, JAYMINA
7231 PRINCE WILBERT WAY
WEST CHESTER OH 45069

CREDITOR ID: 403877-94
PATEL, NILESHBHAI K
1818 WESTMINSTER CT
LAKELAND FL 33809

CREDITOR ID: 403878-94
PATEL, VINODBHAI
569 S. LONGVIEW PLACE
LONGWOOD FL 32779

CREDITOR ID: 258098-12
PATHCON LABORATORIES
ATTN GENEASE MATTHEWS
270 SCIENTIFIC DR, STE 3
NORCROSS, GA 30092

CREDITOR ID: 258100-12
PATIENT FIRST
LOCKBOX # 4661
PO BOX 85080
RICHMOND, VA 23285-4661

CREDITOR ID: 415964-BD
PATIENT FIRST
C/O RECEIVABLES MGMNT SYS
PO BOX 8630
RICHMOND VA 23226-0630

CREDITOR ID: 258101-12
PATIENT FIRST SHORT PUMP
3370 PUMP ROAD
RICHMOND, VA 23233

CREDITOR ID: 392525-55
PATRICK, SANDRA J
C/O COOPER & ASSOCIATES
ATTN MELVIN G. COOPER, ESQ
178 MAIN ST, STE 104 -NY BUILDING
BILOXI MS 39530

CREDITOR ID: 390799-55
PATRICK, TIFFANY
C/O FARAH & FARAH, PA
ATTN L MANUKIAN/B GARTNER, ESQS
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 395701-65
PATRIOT SERVICE
45215 SEMINOLE TRAIL
CALLAHAN, FL 32011

CREDITOR ID: 390738-55
PATTERSON, AUDETTE
C/O MOLLERE, FLANAGAN & LANDRY, LLC
ATTN J KENDALL RATHBURN, ESQ
2341 METAIRIE ROAD
PO BOX 247
METAIRIE LA 70004-0247

CREDITOR ID: 390756-55
PATTERSON, CLAUDE
C/O BARNES BARNES & COHEN PA
ATTN CHALMERS H BARNES, ESQ
2426 MAYPORT ROAD, SUITE 1
JACKSONVILLE FL 32233

CREDITOR ID: 391042-55
PATTERSON, FELICIA
C/O HOFFMAN LARIN AND AGNETI, PA
ATTN JOHN B AGNETTI, ESQ
909 N MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162-3712

CREDITOR ID: 400378-85
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 394769-57
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 400378-85
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 394769-57
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 391843-55
PATTERSON, RUFUS
C/O DORAN SHELBY PETHEL & HUDSON PA
ATTN KATHRYN C SETZER, ESQ
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 258157-12
PATTON & DIX
PO BOX 962 HWY 90
FITZGERALD, GA 31750

CREDITOR ID: 2468-07
PATTON PLAZA LLC
ATTN ANNE D KING, MEMBER
8242 MARSH POINTE DRIVE
MONTGOMERY, AL 36117

CREDITOR ID: 2468-07
PATTON PLAZA LLC
C/O CAPELL & HOWARD PC
ATTN JAMES L WEBB, ESQ
150 SOUTH PERRY STREET
PO BOX 2069
MONTGOMERY AL 36102-2069

CREDITOR ID: 189462-09
PATTON, GINA R
119 ELM STREET
TIFTON GA 31794

CREDITOR ID: 417017-99
PAUL HASTINGS ET AL
K DENNISTON, C CHAYAVADHANANGKUR
600 PEACHTREE STREET NE, 24TH FL
ATLANTA GA 30308

CREDITOR ID: 279032-32
PAUL MUELLER COMPANY
ATTN BRAD REYNOLDS, CR MGR
PO BOX 828
SPRINGFIELD MO 65801-0828

CREDITOR ID: 410510-15
PAUL REVERE LIFE INSURANCE COMPANY
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 410510-15
PAUL REVERE LIFE INSURANCE COMPANY
C/O UNUMPROVIDENT
ATTN MERI LOWRY, ESQ & S CARVEL, VP
2211 CONGRESS STREET, M284
PORTLAND ME 04122

CREDITOR ID: 382435-51
PAUL, CARRIE
17305 E. CASPIAN PLACE
AURORA, CO 80013

CREDITOR ID: 258201-12
PAULS GLASS SERVICE
201 EAST 2ND STREET
CROWLEY, LA 70526

CREDITOR ID: 315888-40
PAVIT COMPLEX INC
C/O THE TROTMAN COMPANY
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 1695-07
PAW CREEK CROSSING
C/O LAT PURSER & ASSOCIATES
PO BOX 1070
CHARLOTTE, NC 28201-1070

CREDITOR ID: 410515-15
PAW CREEK CROSSING, LP
C/O HORACK TALLEY LAW OFFICES
ATTN KRISTIN D OGBURN, ESQ
2600 ONE WACHOVIA CENTER
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28202-6038

CREDITOR ID: 410515-15
PAW CREEK CROSSING, LP
C/O GVA LAT PURSER & ASSOCIATES INC
ATTN DAVID R MARTIN, PROPERTY MGR
4530 PARK ROAD, SUITE 300
CHARLOTTE NC 28209

CREDITOR ID: 407597-15
PAXAR AMERICAS, INC
C/O PAXAR CORPORATION
ATTN RUSSELL K SCHNEIDER, DIR
PO BOX 608
DAYTON OH 45401

CREDITOR ID: 411155-15
PAY CENTERS LLC
C/O LOFARO & REISER, LLP
ATTN GLENN R REISER ESQ
55 HUDSON ST
HACKENSACK NJ 07601

CREDITOR ID: 411155-15
PAY CENTERS LLC
C/O NERSESIAN & SANKIEWICZ
ATTN R NERSESIAN
528 SOUTH EIGHTH STREET
LAS VEGAS NV 89101

CREDITOR ID: 411155-15
PAY CENTERS LLC
6363 SOUTH PECOS ROAD, STE 203
LAS VEGAS NV 89120

CREDITOR ID: 397228-67
PAYLESS SHOES
PO BOX 3590
TOPEKA, KS 66601

CREDITOR ID: 400867-91
PAYMENT, PHILIP H JR
520 CARAWAY COURT
JACKSONVILLE FL 32259

CREDITOR ID: 403879-94
PAYMENT, PHILIP H JR
520 CARAWAY COURT
JACKSONVILLE FL 32259

CREDITOR ID: 403880-94
PAYNE, GEORGE H
PO BOX 2066
HUNTSVILLE AL 35804

CREDITOR ID: 408292-99
PC PROPERTIES, LLC
C/O EMMANUEL SHEPPARD & CONDON
ATTN: SALLY BUSSELL FOX, ESQ
30 SOUTH SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 407461-99
PC WOO DBA MEGATOYS INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 403213-99
PC WOO INC DBA MEGA TOYS
C/O LEE & ROSENBERGER
ATTN: GREGG A RAPOPORT
135 W GREEN ST, STE 100
PASADENA CA 91105

CREDITOR ID: 258212-12
PCG INC
3526 SANCTUARY BLVD
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 381500-47
PDA PROPERTY DAMAGE APPRAISERS
PO BOX 9230
FT WORTH, TX 76147-2230

CREDITOR ID: 258215-12
PDX INC
PO BOX 120494
DEPT 0494
DALLAS, TX 75312-0494

CREDITOR ID: 405341-95
PDX INC
ATTN MICHAEL INGRAM, CFO
101 JIM WRIGHT FWY SO, STE 200
FT WORTH TX 76108-2202

CREDITOR ID: 382311-51
PDX, INC.
101 JIM WRIGHT FREEWAY STH., #200
FORT WORTH, TX 76108-2252

CREDITOR ID: 383107-51
PDX/NHIN
101 JIM WRIGHT FREEWAY S, SUITE 200
FORT WORTH, TX 76108-2252

CREDITOR ID: 257876-12
PE VALVE COMPANY INC
ATTN JULIE SMITH
PO BOX 15369
ASHEVILLE, NC 28813-0369

CREDITOR ID: 279033-32
PEACE RIVER CITRUS PRODUCTS
ATTN ANDREW TAYLOR, FIN VP
582 BEACHLAND BLVD, SUITE 300
VERO BEACH FL 32963

CREDITOR ID: 384283-47
PEACE RIVER DISTRIBUTING
9400 PIPER ROAD
PUNTA GORDA, FL 33982

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 258220-12
PEACE RIVER ELECTRICAL CORP
PO BOX 1310
WAUCHULA, FL 33873

CREDITOR ID: 1696-RJ
PEACH ORCHARD CENTER
2743 PERIMETER PARKWAY
BUILDING 100 SUITE 370
AUGUSTA, GA 30909

CREDITOR ID: 1697-RJ
PEACHTREE PARKWAY PLAZA
C/O MCW RC GA PEACHTREE PKWY
PO BOX 534276
ATLANTA, GA 30353-4276

CREDITOR ID: 382309-51
PEAK
9200 BERGER ROAD
COLUMBIA, MD 21046

CREDITOR ID: 410914-15
PEAK TECHNOLOGIES INC
C/O RR DONNELLEY COMPANY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY
DOWNERS GROVE IL 60515

CREDITOR ID: 382182-51
PEAK10
8810 LENOX POINT DRIVE
CHARLOTTE, NC 28273

CREDITOR ID: 407066-MS
PEAR, THOMAS
1570 KENNESAW DR
CLERMONT FL 34711-6871

CREDITOR ID: 258228-12
PEARL BRITTAIN INC
C/O GRAY LAYTON KERSH
ATTN WAYNE SIGMON, ESQ
PO BOX 2636
GASTONIA NC 28053-2636

CREDITOR ID: 258228-12
PEARL BRITTAIN INC
ATTN CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA, NC 28054

CREDITOR ID: 1698-07
PEARL BRITTAIN INC
ATTN: CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA, NC 28054

CREDITOR ID: 381502-47
PEARL RIVER VALLEY WATER SUPPLY DISTRICT
PO BOX 2180
RIDGELAND, MS 39158

CREDITOR ID: 407067-MS
PEARL, RONALD W
525 BUTLER STREET
WINDMERE FL 34786

CREDITOR ID: 384284-47
PEARLSTINE DIST INC
4550 GAYNOR STREET
CHARLESTON, SC 29406

CREDITOR ID: 258240-12
PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA 30384-9479

CREDITOR ID: 410529-15
PEARSON EDUCATION
ATTN MARTHA PERKINS
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675

CREDITOR ID: 407068-MS
PEARSON, RONALD J
3526 SANCTUARY BLVD
JACKSONVILLE FL 32250

CREDITOR ID: 258243-12
PEART ENTERPRISES INC
DRUG TESTING CONSORTIUM
102 E MAPLE AVENUE
EUNICE, LA 70535

CREDITOR ID: 386400-54
PEASE, ANN
15955 EDGEFIELD ROAD
WELLINGTON FL 33414

CREDITOR ID: 407069-MS
PEAY, STEPHEN B
4801 HADDON COURT
RALEIGH NC 27606

CREDITOR ID: 407070-MS
PECNIK, JOHN J SR
4457 HONEY TREE LANE EAST
JACKSONVILLE FL 32225

CREDITOR ID: 397661-72
PECO PALLET, INC.
BLDG 4 PENTHOUSE
29 WELLS AVENUE
YONKERS, NY 10701

CREDITOR ID: 390650-55
PEEL, VERA
C/O HESSE & BUTTERWORTH, LLC
ATTN MICHAEL O HESSE, ESQ
PO BOX 1099
ST FRANCISVILLE, LA 70775-1099

CREDITOR ID: 411388-15
PEGGS CO, INC, THE
ATTN CLIFFORD ROFF, CONTROLLER
PO BOX 907
MIRA LOMA CA 91752

CREDITOR ID: 258273-12
PELHAM WATER WORKS
ATTN CONNIE P HARRIS
PO BOX 277
PELHAM, AL 35124-0277

CREDITOR ID: 1699-07
PELICAN ASSOCIATES
C/O GREYHAWKE CAPITAL ADVISORS
ATTN MARK L PLAUMANN, MGR
340 PEMBERWICK ROAD, 1ST FLOOR
GREENWICH CT 06831

CREDITOR ID: 258275-12
PELICAN ICE & COLD STORAGE INC
ATTN CHERIE MCKEOUGH, AR MGR
PO BOX 2131
KENNER, LA 70063-2131

CREDITOR ID: 258276-12
PELICAN ICE NEW ORLEANS
ATTN CHERIE MCKEOUGH, AR MGR
711 OXLEY STREET
KENNER, LA 70062

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 384285-47
PELICAN WINE & SPIRITS
P O BOX 52822
NEW ORLEANS, LA 70152

CREDITOR ID: 392282-55
PELICATA, SUSAN
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 1700-07
PELL CITY MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 397105-67
PENA, JOSE (ENEIDA FASHIONS, INC)
11241 SW 40TH ST
MIAMI, FL 33165

CREDITOR ID: 400408-85
PENA-LOPEZ, CECILA
C/O ALAN COHN & ANGELA COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DR, SUITE 201
PENBROKE PINES FL 33024

CREDITOR ID: 411036-15
PENA-POU, MIRIAM
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 392149-55
PENATE, ACIEL (MINOR)
C/O ROBERT BEHAR LAW OFFICES
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 390514-55
PENATE, ARIEL (MINOR)
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 392148-55
PENATE, MARIA DEL CARMEN
C/O LAW OFFICES OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 258285-12
PENCE LAWN CARE
PO BOX 2847
ARCADIA, FL 34265

CREDITOR ID: 390561-55
PENDER, WILLIE
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 258288-12
PENINSULA BEVERAGE LLC
ATTN JOYCE FINN
2315 STIRLING ROAD
DANIA FL 33312

CREDITOR ID: 258289-12
PENINSULA ENERGY SERVICES
ATTN THOAMS A GEOFFROY, VP
PO BOX 960
WINTER HAVEN, FL 33882-0960

CREDITOR ID: 2471-07
PENINSULA UTILITIES INC
2720 PARK STREET
SUITE 204
JACKSONVILLE, FL 32205-7645

CREDITOR ID: 1702-07
PENMAN PLAZA ASSOCIATES LTD
3715 NORTHSIDE PKWY NW
300 NORTHCREEK STE 105
ATLANTA, GA 30327

CREDITOR ID: 407071-MS
PENNEY, ELWOOD L
105 THICKETT PLACE
WILLMINGTON NC 28409

CREDITOR ID: 395438-64
PENNINGTON SEED, INC.
1280 ATLANTA HIGHWAY
PO BOX 290
MADISON, GA 30650

CREDITOR ID: 406240-G4
PENN-PAK INC
ATTN JOE JEFFERSON, CR MGR
PO BOX 290
MADISON GA 30650

CREDITOR ID: 391249-55
PENNY, JULIE
C/O HEARN, BRITTAIN & MARTIN, PA
ATTN NATASHA M HANNA, ESQ
4614 OLEANDER DR
MYRTLE BCH SC 29577

CREDITOR ID: 393039-55
PENNYCUFF, DEBRA ROSE
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 258304-12
PENOBSCOT MCCRUM LLC DBA
PENOBSCOT FROZEN FOODS
ATTN JAY Y MCCRUM
PO BOX 229
BELFAST, ME 04915-0229

CREDITOR ID: 258309-12
PENSACOLA NEWS JOURNAL
PO BOX 12710
PENSACOLA, FL 32574-2710

CREDITOR ID: 382306-51
PENSACOLA NEWS JOURNAL
101 E. ROMANA STREET
PENSACOLA, FL 32501

CREDITOR ID: 258316-12
PEOPLES STATE BANK & TRUST
ATTN ACCOUNT ANALYSIS
72 EAST PARKER STREET
BAXLEY, GA 31513

CREDITOR ID: 258313-12
PEOPLE'S SUPPLY CO
ATTN JEANNE M BRACKIN, OWNER
12309 WINDWARD DRIVE
GULFPORT, MS 39503

CREDITOR ID: 258318-12
PEOPLES WATER SERVICE (FL)
PO BOX 4815
PENSACOLA, FL 32507

CREDITOR ID: 190493-09
PEOPLES, CRYSTAL B
3120 SUMAC RD, APT E5
DECATUR AL 35603

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382106-51
PEOPLESOFT
500 WEST MONROE STREET
CHICAGO, IL 60661

CREDITOR ID: 382104-51
PEOPLEWISE-LEXIS/NEXIS
BUILDING E, SUITE 2200
700 E TECHNOLOGY AVENUE
OREM, UT 84097-6204

CREDITOR ID: 258319-12
PEPINIERE BONSAI 2000 INC
ATTN JANIELLE BEAUCHEMIN
1165 RUE ST JOSEPH
TINGWICK, QC J0A 1L0
CANADA

CREDITOR ID: 381856-99
PEPPER HAMILTON LLP
ATTN: ALAN SABLE
500 GRANT ST, 50TH FLR
PITTSBURGH PA 15219-2502

CREDITOR ID: 278812-99
PEPPER HAMILTON LLP
ATTN: I WILLIAM COHEN
100 RENAISSANCE CENTER 36TH FL
DETROIT MI 48243-1157

CREDITOR ID: 382063-36
PEPPERIDGE FARM
ATTN KATE GREELEY
1 CAMPBELL PLACE
CAMDEN NJ 08103

CREDITOR ID: 393261-55
PEPPLER, AUDREY E
C/O MORGAN & MORGAN, PA
ATTN DANIEL W SHEPPARD, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 382582-51
PEPSI
5829 PEPSI PLACE
JACKSONVILLE, FL 32216

CREDITOR ID: 410493-15
PEPSI BOTTLING GROUP
ATTN MIKE BEVILACQUA
1100 REYNOLDS BLVD
WINSTON-SALEM NC 27102

CREDITOR ID: 408402-15
PEPSI BOTTLING VENTURES, LLC
SMITH, ANDERSON, BLOUNT, ET AL
ATTN AMOS U PRIESTER, IV, ESQ
2500 WACHOVIA CAPITOL CENTER
PO BOX 2611
RALEIGH  NC 27601

CREDITOR ID: 408402-15
PEPSI BOTTLING VENTURES, LLC
ATTN RITA BARBOUR, CORP CREDIT MGR
4700 HOMEWOOD CT, SUITE 200
RALEIGH NC 27609

CREDITOR ID: 258328-12
PEPSI COLA BOTTLING
ATTN JAMES W DAVIS, CONTROLLER
PO BOX 3567
GREENVILLE, SC 29608

CREDITOR ID: 258335-12
PEPSI COLA BOTTLING CO
1766 BANKHEAD HIGHWAY
WINFIELD, AL 35594

CREDITOR ID: 258338-12
PEPSI COLA BOTTLING CO
ATTN DARRELL KIGGANS, CR MGR
PO BOX 241167
CHARLOTTE, NC 28224-1167

CREDITOR ID: 258334-12
PEPSI COLA BOTTLING CO OF ATMORE
ATTN LANCE MCKENZIE, CONTROLLER
PO DRAWER 1009
106 S PRESTLEY STREET
ATMORE, AL 36504

CREDITOR ID: 403486-15
PEPSI COLA BOTTLING CO OF CTRL VA
DBA VIRGINIA BEACH BEVERAGES
ATTN LORI PULLEN, CR MGR
PO BOX 9035
CHARLOTTESVILLE VA 22906

CREDITOR ID: 258341-12
PEPSI COLA BOTTLING CO OF HICKORY
NC, INC
ATTN MICHAEL WINGLER, CFO
PO BOX 550
HICKORY, NC 28603

CREDITOR ID: 258327-12
PEPSI COLA BOTTLING CO OF SELMA
ATTN SYLVIA SMITH, CONTROLLER
PO BOX 1086
SELMA, AL 36702-1086

CREDITOR ID: 258337-12
PEPSI COLA DECATUR LLC DBA
PEPSI COLA BOTTLING CO
ATTN RODGER SHABEL, GM
PO BOX 2389
DECATUR, AL 35602

CREDITOR ID: 393994-99
PEPSIAMERICA INC
C/O FRANK/GECKER LLP
ATTN: JOSEPH D FRANK/MICAH R KROHN
325 N LASALLE STREET, STE 625
CHICAGO IL 60610

CREDITOR ID: 397609-99
PEPSIAMERICAS INC
C/O LOWENSTEIN SANDLER PC
ATTN: ANUSIA GAYER/BRUCE NATHAN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 279086-32
PEPSIAMERICAS, INC
ATTN STEVEN M ZANIN, MGR
3501 ALGONQUIN ROAD
ROLLING MEADOWS IL 60008-3103

CREDITOR ID: 279311-99
PEPSICO & SUBSIDIARIES
ATTN: SCOTT JOHNSON
7701 LEGACY DR 38-109
PLANO TX 75024

CREDITOR ID: 278682-99
PEPSICO & SUBSIDIARIES
ATTN: MARTY SCAMINACI
DIRECTOR FINANCIAL SERVICES
PO BOX 844700
DALLAS TX 75284-4700

CREDITOR ID: 279260-35
PEPSI-COLA BOTTLING CO OF CHARLOTTE
ATTN DARRELL M KIGGINS, CREDIT MGR
PO BOX 241167
CHARLOTTE NC 28224-1167

CREDITOR ID: 410567-15
PEPSI-COLA BTLG CO OF LUVERNE INC
ATTN MARVIN MOTLEY, PRESIDENT
PO BOX 226
LUVERNE AL 36049

CREDITOR ID: 394768-57
PERALTA, GLADYS
C/O SOUTH FL PERSONAL INJURY CENTER
ATTN VIRGINAIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
ATLANTA FL 33024

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                              **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393424-55<br>PERAZA, JUANITA MARIA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA F KAPLAN, ESQ<br>1930 HARRISON STREET, STE 203<br>HOLLYWOOD FL 33020 | CREDITOR ID: 381291-47<br>PERDIDO ELECTRIC CO INC<br>100 SOUTH PACE BLVD<br>PENSACOLA, FL 32501 | CREDITOR ID: 391233-55<br>PERDOMO, MIRIAM M<br>C/O JONTIFF & JONTIFF, PA<br>ATTN SCOTT JONTIFF, ESQ<br>930 WASHINGTON AVENUE, 3D FLOOR<br>MIAMI BEACH FL 33139 |
| CREDITOR ID: 382120-51<br>PEREGINE<br>3611 VALLEY CENTRE DRIVE<br>SAN DIEGO, CA 92130 | CREDITOR ID: 1703-07<br>PEREGINE PROPERTIES LP<br>C/O PRINCIPLE MUTUAL LIFE<br>ASSURANCE #399570<br>PO BOX 10387<br>DES MOINES, IA 50306-0387 | CREDITOR ID: 411079-15<br>PEREGRINE PROPERTIES LP, BY<br>CLEARVIEW INVESTMENT LTD, AGENT<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 410468-15<br>PEREZ, ADELA<br>C/O PAUL V DEBIANCHI, PA<br>ATTN PAUL V DEBIANCHI, ESQ<br>2601 E OAKLAND PARK BLVD, SUITE 602<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 407530-93<br>PEREZ, DIONISIO<br>C/O LAW OFFICE OF JOSE M FRANCISCO<br>ATTN: JOSE M FRANCISCO<br>198 NW 37TH AVE<br>MIAMI FL 33125 | CREDITOR ID: 407530-93<br>PEREZ, DIONISIO<br>C/O ROBERT RUBENSTEIN, PA<br>ATTN ERIC S SHAPIRO, ESQ<br>9350 FINANCIAL CENTRE<br>9350 S DIXIE HWY, STE 1110<br>MIAMI FL 33156 |
| CREDITOR ID: 391222-55<br>PEREZ, DUNIA<br>C/O GOLDBERG & ROSEN, PA<br>ATTN JUDD G ROSEN, ESQ<br>1101 BRICKELL AVE, SUITE 900<br>MIAMI FL 33131 | CREDITOR ID: 390831-55<br>PEREZ, ESTHER<br>C/O FRANKLIN D KREUTZER, ESQ<br>3041 NW 7TH STREET, SUITE 100<br>MIAMI FL 33125 | CREDITOR ID: 390941-55<br>PEREZ, JUANA R<br>C/O THEODORE ENFIELD, PA<br>ATTN THEODORE ENFIELD, ESQ<br>19235 BISCAYNE BLVD, SUITE 105<br>AVENTURA FL 33180 |
| CREDITOR ID: 393431-55<br>PEREZ, LOUIS<br>C/O FLORIN - ROEBIG, PA<br>ATTN THOMAS ROEBIG, ESQ<br>777 ALDERMAND ROAD<br>PALM HARBOUR FL 34683 | CREDITOR ID: 400396-85<br>PEREZ, MARIA C<br>C/O FLORIDO & FLORIDO, PA<br>ATTN HUGO FLORIDO, ESQ<br>7950 NW 155TH STREET, SUITE 203<br>MIAMI FL 33016 | CREDITOR ID: 391126-55<br>PEREZ, MERCEDEZ<br>C/O ASNIS & SREBNICK, PA<br>ATTN DANIEL DAVIDOVIC, ESQ<br>44 WEST FLAGLER, SUITE 2250<br>MIAMI FL 33130 |
| CREDITOR ID: 392462-55<br>PEREZ, NELSON<br>C/O KAPLAN & MILLER PA<br>ATTN ELI KAPLAN, ESQ<br>999 PONCE DE LEON BLVD, STE 20<br>CORAL GABLES FL 33134 | CREDITOR ID: 391853-55<br>PEREZ, OLGA<br>C/O PAUL BERSACH, PA<br>ATTN PAUL BERSACH, ESQ.<br>5040 NW 7TH ST, SUITE 920<br>MIAMI FL 33126 | CREDITOR ID: 385559-54<br>PEREZ, RAQUEL<br>C/O LAW OFFICES OF JOSE L LAGO PA<br>ATTN JOSE LUIS LAGO, ESQ<br>3940 WEST FLAGLER STREET<br>MIAMI FL 38134 |
| CREDITOR ID: 385559-54<br>PEREZ, RAQUEL<br>2331 55TH ST SW<br>NAPLES, FL 34116 | CREDITOR ID: 391023-55<br>PEREZ, SANDRA MARCELA<br>C/O HERBERT F STORCH, ESQ<br>120 SOUTH UNIVERSITY DRIVE, STE F<br>PLANTATION FL 33324 | CREDITOR ID: 392919-55<br>PEREZ-SARDINAS, MARIA<br>C/O NUELL & POLSKY<br>ATTN STEPHEN S NUELL, ESQ<br>782 NW 42ND AVENUE, SUITE 345<br>MIAMI FL 33126 |
| CREDITOR ID: 258361-12<br>PERFECT SHINE INC<br>12689 LAKELAND HILLS DRIVE<br>ATTN GREG DIXON<br>NORTHPORT, AL 35475 | CREDITOR ID: 410919-15<br>PERFETTI VAN MELLA USA INC<br>C/O FROST BROWN TODD LLC<br>ATTN MICHAEL J O'GRADY, ESQ<br>201 E FIFTH STREET, SUITE 2200<br>CINCINNATI OH 45202 | CREDITOR ID: 383102-51<br>PERFORM COST MANAGEMENT<br>9700 NORTH 91ST STREET, SUITE 232<br>SCOTTSDALE, AZ 85258 |
| CREDITOR ID: 395328-63<br>PERFORMANCE OIL & EQUIPMENT<br>PO BOX 8945<br>JACKSON, MS 39208 | CREDITOR ID: 395329-63<br>PERFORMANCE OIL EQ<br>920 E. MCDOWELL RD<br>JACKSON, MS 39284 | CREDITOR ID: 395702-65<br>PERFORMANCE POWER SWEEP<br>PO BOX 146<br>BARTOW, FL 33831 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258371-12<br>PERFORMANCE TIRE & AUTO CENTER<br>2785 55TH STREET S W<br>NAPLES, FL 34116 | CREDITOR ID: 2474-07<br>PERIMETER PLACE ASSOCIATES<br>1201 NORTH PETERSON AVENUE<br>DOUGLAS, GA 31533-0269 | CREDITOR ID: 1705-07<br>PERIPETY GROUP INC  C/O COMM P<br>3605 SANDY PLAINS RD, SUITE 240-178<br>MARIETTA, GA 30066 |
| CREDITOR ID: 190982-09<br>PERKINS, ELNORA M<br>2416 FOREST OAKS LANE, APT 114<br>ARLINGTON TX 76006 | CREDITOR ID: 393042-55<br>PERKINS, EVA<br>C/O MALLARD & ZIMMERMAN, PA<br>ATTN LAURIE S ZIMMERMAN, ESQ<br>2801 FRUITVILLE RD<br>SUITE 7<br>SARASOTA FL 34237-5343 | CREDITOR ID: 399397-15<br>PERKINS, LINDA F<br>C/O PENNINGTON & MARTINEZ<br>ATTN TIMOTHY J MARTINEZ, ESQ<br>4707 BLUEBONNET BLVD, SUITE A<br>BATON ROUGE LA 70809 |
| CREDITOR ID: 407073-MS<br>PERKINS, MARVIN<br>6200 MIAL PLANTATION ROAD<br>RALEIGH NC 27610-9643 | CREDITOR ID: 400241-85<br>PERKINS, VICKY<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 | CREDITOR ID: 407074-MS<br>PERKINS, WALTER E<br>245 COUNTRY RD 219<br>JEMISON AL 35085 |
| CREDITOR ID: 407072-MS<br>PERKINS, WILLIAM S III<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407072-MS<br>PERKINS, WILLIAM S III<br>9574 BENT OAK COURT<br>JACKSONVILLE FL 32257 | CREDITOR ID: 393054-55<br>PERKINS-CARLTON, JULENE<br>C/O THOMAS & PEARL, PA<br>ATTN BRIAN PEARL, ESQ<br>2404 NE 9TH STREET<br>FT LAUDERDALE FL 33304 |
| CREDITOR ID: 191067-09<br>PERNELL, DAWN L<br>2137 LINCOLN ST<br>HOLLYWOOD FL 33020 | CREDITOR ID: 410388-15<br>PERNELL, LATRINAH M<br>3255 HACKBERRY LANE<br>MONTGOMERY AL 36116 | CREDITOR ID: 191070-09<br>PERNELL, LATRINAH M<br>3667 OAK STREET<br>MONTGOMERY AL 36105 |
| CREDITOR ID: 408189-99<br>PERRET, ESTATE OF MATTHEW<br>C/O HARRELL & HARRELL<br>ATTN: MICHAEL P MORAN<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 408189-99<br>PERRET, ESTATE OF MATTHEW<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 382067-36<br>PERRIGO<br>ATTN DAN CULLINAN, CREDIT DEPT<br>515 EASTERN AVE<br>ALLEGAN MI 49010 |
| CREDITOR ID: 258384-12<br>PERRONE & SONS<br>4512 ZENITH STREET<br>METAIRIE, LA 70001 | CREDITOR ID: 407620-15<br>PERRY DAMPF WATTS & ASSOCIATES<br>ATTN JOHN W PERRY, JR<br>721 GOVERNMENT STREET, SUITE 102<br>BATON ROUGE LA 70802 | CREDITOR ID: 258389-12<br>PERRY NEWSPAPERS INC<br>PO BOX 888<br>PERRY, FL 32348-0888 |
| CREDITOR ID: 407517-93<br>PERRY, ADRIENE<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR., ESQ<br>101 E KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 191180-09<br>PERRY, GREGORY R<br>1900 SE 4TH ST APT 161<br>GAINESVILLE FL 32602 | CREDITOR ID: 390989-55<br>PERRY, JALEEL (MINOR)<br>C/O BROWN & SCOCCIMARO<br>ATTN ALEXANDER NEMAJOVSKY, ESQ<br>507 N MONROE STREET<br>PO BOX 1646<br>ALBANY GA 31702 |
| CREDITOR ID: 388320-54<br>PERRY, LORENCE<br>C/O LACROIX LEVY & BARNETT<br>ATTN BARRY BARNETT, ESQ<br>1101-B BOLTON AVENUE<br>ALEXANDRIA LA 71301 | CREDITOR ID: 388320-54<br>PERRY, LORENCE<br>619 RENEE ST<br>ALEXANDRIA LA 71302 | CREDITOR ID: 255158-12<br>PERRY, LYNDA<br>807 E 120TH AVE, APT B<br>TAMPA FL 33612 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 191292-09
PERRY-BELL, ARLAINA
1907 DUNCAN AVENUE
ANNISTON AL 36201

CREDITOR ID: 258392-12
PERSONAL CARE PRODUCTS
32500 TELEGRAPH RD STE 202
BINGHAM FARMS, MI 48025

CREDITOR ID: 405353-95
PERSONAL OPTICS
ATTN RACHEL SANCHEZ, CONTROLLER
1331 SOUTH STATE COLLEGE BLVD
FULLERTON CA 92831

CREDITOR ID: 382180-51
PERSONAL OPTICS, INC.
1331 S. STATE COLLEGE BLVD
FULLERTON, CA 92831

CREDITOR ID: 384287-47
PERSONALLY YOURS ADVER SPECIALTIES
ATTN MARY A TURNER, OWNER
2145 DENNIS ST
JACKSONVILLE, FL 32204

CREDITOR ID: 258397-12
PERSONNEL MANAGEMENT INC
PO BOX 716021
CINCINNATI, OH 45271-6021

CREDITOR ID: 191343-09
PERSONS, SHIRLEY L
PO BOX 8233
ANNISTON AL 36202-0823

CREDITOR ID: 382300-51
PESSEL, ROBERT
1204 N BURGANDY TRAIL
JACKSONVILLE, FL 32259

CREDITOR ID: 399692-YY
PETER GREEN JR
5401 - A SUITE 289 S
CHARLOTTE NC 28217

CREDITOR ID: 258407-12
PETER PAN SEAFOODS INC
PO BOX 60773
CHARLOTTE, NC 28260

CREDITOR ID: 402289-90
PETERS, JAMES D
3244 MARYLAND AVENUE
KENNER LA 70065

CREDITOR ID: 419680-ST
PETERS, JAMES D
3244 MARYLAND AVE
KENNER LA 70065

CREDITOR ID: 391087-55
PETERS, MARISA J (MINOR)
C/O KEVIN C HILL & ASSOCIATES, LLC
ATTN KEVIN HILL, ESQ
4521 COPERNICUS STREET
NEW ORLEANS LA 70131

CREDITOR ID: 269373-16
PETERS, VIVIAN
C/O WILLIAM J. MOORE, III, ESQ.
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 407077-MS
PETERSEN, CLIFFORD P
3809 SUNNYDALE DR
FT WORTH TX 76116

CREDITOR ID: 258411-12
PETERSON FARMS
PO BOX 115
SHELBY, MI 49455-0115

CREDITOR ID: 385745-54
PETERSON, BARBARA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385745-54
PETERSON, BARBARA
2654 WILKINS CT
JACKSONVILLE, FL 32207

CREDITOR ID: 398951-78
PETERSON, CHARLOTTE
4 SANDPIPER COVE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 191490-09
PETERSON, GERREN M
2617 CEDAR ST
LOUISVILLE KY 40212-0171

CREDITOR ID: 392509-55
PETERSON, LOLA
C/O  RICHARD N BUSH
235 S FIFTH STREET, 4TH FLOOR
LOUISVILLE KY 40202

CREDITOR ID: 400298-85
PETIT, LYNE
C/O TAYLOR HODKIN KOPELOWITZ ET AL
ATTN JEFFREY OSTROW, ESQ
350 E LAS OLAS BLVD, SUITE 980
FORT LAUDERDALE FL 33301

CREDITOR ID: 411306-15
PETITFILS, YVONNE A
C/O TILLERY & TILLERY
ATTN A SCOTT TILLERY, ESQ.
PO BOX 410
CHALMETTE LA 70044-0410

CREDITOR ID: 389146-54
PETROFF, VASILIKE
5858 ISLAND BEACH LANE
BOYNTON BEACH, FL 33437

CREDITOR ID: 395330-63
PETROLEUM EQUIPMENT CO., INC.
541 HIGHWAY 49 SOUTH
RICHLAND, MS 39218-0417

CREDITOR ID: 258415-12
PETROLEUM EQUIPMENT COMPANY INC
PO BOX 180417
RICHLAND, MS 39218-0417

CREDITOR ID: 407080-MS
PEZZUTTI, WILLIAM
12966 SILVER OAK DRIVE
JACKSONVILLE FL 32223

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257877-12<br>PF HARRIS MFG CO INC<br>PO BOX 7344<br>JACKSONVILLE, FL 32238-0344 | CREDITOR ID: 410386-15<br>PFIZER, INC/WARNER LAMBERT<br>ATTN CAROL CARSON, COLLECTION<br>201 TABOR ROAD, 86-1<br>MORRIS PLAINS NJ 07950 | CREDITOR ID: 403882-94<br>PFOST, STEPHEN C<br>23216 DOVER DRIVE<br>LAND O'LAKES FL 34639 |
| CREDITOR ID: 405969-99<br>PFZIER INC<br>C/O BORGESS & ASSOCIATES LLC<br>ATTN: WANDA BORGESS, ESQ<br>575 UNDERHILL BLVD, STE 110<br>SYOSSET NY 11791 | CREDITOR ID: 258423-12<br>PG MAINTENANCE<br>ATTN PATRICK M GLYNN JR, OWNER<br>22317 SHARP CHAPEL ROAD<br>BUSH, LA 70431 | CREDITOR ID: 395331-63<br>PG MAINTENANCE, LLC<br>22317 SHARP CHAPEL RD<br>BUSH, LA 70431 |
| CREDITOR ID: 407609-15<br>PG-1 DEVELOPMENT COMPANY<br>C/O ROBINSON BARTON MCCARTHY ET AL<br>ATTN W E CALLOWAY, ESQ<br>PO BOX 12287<br>COLUMBIA SC 29211-2287 | CREDITOR ID: 269333-16<br>PGM DIAMONDHEAD, LLC<br>ATTN CHARLES F MCREYNOLDS<br>248 DEBUYS ROAD, SUITE 29<br>BILOXI, MS 39531 | CREDITOR ID: 383099-51<br>PHARMA CARE<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 |
| CREDITOR ID: 383099-51<br>PHARMA CARE<br>PHARMA CARE MANAGEMENT SVCS, INC<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN, RI 02865 | CREDITOR ID: 410424-15<br>PHARMACARE BENEFIT MGMT SVCES, INC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 410424-15<br>PHARMACARE BENEFIT MGMT SVCES, INC<br>SUCCESSOR TO RX CONNECTIONS, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 |
| CREDITOR ID: 279080-32<br>PHARMACARE HEALTH SERVICES, INC<br>C/O HURLEY PARTIN WHITAKER, PA<br>ATTN HURLEY PARTIN WHITAKER, ESQ<br>500 N HARBOR CITY BLVD, SUITE D<br>MELBOURNE FL 32935 | CREDITOR ID: 383095-51<br>PHARMACARE NET RX<br>25 BLACKSTONE VALLEY PLACE<br>LINCOLN, RI 02865 | CREDITOR ID: 383092-51<br>PHARMACEUTICAL CARD SYSTEM<br>9501 EAST SHEA BLVD<br>SCOTTSDALE, AZ 85260 |
| CREDITOR ID: 383086-51<br>PHARMACEUTICAL CARE NETWORK<br>9343 TECH CENTER DRIVE, SUITE 200<br>SACRAMENTO, CA 95826 | CREDITOR ID: 258430-12<br>PHARMACEUTICAL FORMULATIONS, INC<br>ATTN SCOTT L KAHN, CONTROLLER<br>460 PLAINFIELD AVENUE<br>PO BOX 1904<br>EDISON NJ 08818-1904 | CREDITOR ID: 258431-12<br>PHARMACEUTICAL SPECIALTIES<br>PO BOX 2135<br>KALAMAZOO, MI 49003 |
| CREDITOR ID: 383083-51<br>PHARMACY ACCESS<br>PO BOX 3010<br>ANDOVER, MA 01810 | CREDITOR ID: 383079-51<br>PHARMACY ASSOCIATES INC<br>PO BOX 23007<br>LITTLE ROCK, AK 72221 | CREDITOR ID: 383075-51<br>PHARMACY BENEFIT ADMINISTRATE<br>10655 NW 29TH TERRACE<br>MIAMI, FL 33172 |
| CREDITOR ID: 383072-51<br>PHARMACY BUSINESS ASSOCIATES<br>1575 N UNIVERSAL AVENUE, SUITE 100<br>KANSAS CITY, MO 64120 | CREDITOR ID: 383071-51<br>PHARMACY CARD INC<br>135 CHESTERFIELS LANE<br>MAUMEE, OH 43537 | CREDITOR ID: 383068-51<br>PHARMACY CARE ALLIANCE<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043 |
| CREDITOR ID: 382299-51<br>PHARMACY CHOICE FKA<br>RX CAREER CENTER<br>1666 RACE STREET<br>DENVER, CO 80206 | CREDITOR ID: 258433-12<br>PHARMACY CHOICE INC<br>1666 RACE STREET<br>DENVER, CO 80206 | CREDITOR ID: 383064-51<br>PHARMACY DIRECT NETWORK<br>221 N. CHARLES LINDBERGH DRIVE<br>SALT LAKE CITY, UT 84116 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 380959-47
PHARMACY RELIEF SVCS OF CTR FL INC
ATTN MARILYN A CUSKADEN, PRES
1810 POINCIANA RD
WINTER PARK, FL 32792

CREDITOR ID: 383063-51
PHARMACY SERV CORP NEW YORK
210 GREAT OAKS BLVD
ALBANY, NY 12203

CREDITOR ID: 383061-51
PHARMACY SERVICES GROUP
1200 SOUTH PINE ISLAND ROAD #300
PLANTATION, FL 33324

CREDITOR ID: 383060-51
PHARMACY SMART CARD
PO BOX 407
BOYS TOWN, NE 68010

CREDITOR ID: 383057-51
PHARMASURE INC.
728 SHADES CREEK PARKWAY, SUITE 100
BIRMINGHAM, AL 35209

CREDITOR ID: 258439-12
PHARMATON NATURAL HEALTH AKA
BOEHRINGER INGELHEIM CONSUMER
HEALTH CARE PRODUCTS, INC
ATTN FRANK HARKIAS
900 RIDGEBURY ROAD
RIDGEFIELD CT 06877

CREDITOR ID: 258440-12
PHARMAVITE, LLC
ATTN TAMARA CRANE, CREDIT MGR
8510 BALBOA BLVD
NORTHRIDGE CA 91325

CREDITOR ID: 258441-12
PHARMEX
1531 AIRWAY CIRCLE
NEW SMYRNA BEACH, FL 32168-5900

CREDITOR ID: 382298-51
PHASE II MAINTENANCE
3425 HERBERT DRIVE
MONTGOMERY, AL 36116

CREDITOR ID: 383056-51
PHCY NTWK NATIONAL CORP
1540 H WADE HAMPTON BLVD
GREENVILLE, SC 29605

CREDITOR ID: 258445-12
PHEAA
PO BOX 1463
HARRISBURG, PA 17105

CREDITOR ID: 417045-15
PHELAN, WENDY
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

CREDITOR ID: 417045-15
PHELAN, WENDY
588 CENTER STREET
ALEXANDER CITY AL 35010

CREDITOR ID: 417000-99
PHELPS DUNBAR
ATTN: DAVID WHITTEMORE
100 SOUTH ASHLEY DR, STE 1900
TAMPA FL 33602

CREDITOR ID: 399414-99
PHELPS DUNBAR
ATTN: DOUGLAS C NOBLE
111 EAST CAPITAL, STE 600
PO BOX 23066
JACKSON MS 39225-3066

CREDITOR ID: 388585-54
PHELPS, KELLY MILLER
15816 REDINGTON DRIVE
REDINGTON BEACH FL 33708

CREDITOR ID: 389971-54
PHELPS, ROBERT C
PO BOX 278
CHIEFLAND FL 32644

CREDITOR ID: 395341-63
PHH/DL PETERSON TRUST
3000 LEADENHALL ROAD
MT. LAUREL, NH 08054

CREDITOR ID: 383091-51
PHILIP MORRIS
8400 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

CREDITOR ID: 383090-51
PHILIP MORRIS
8400 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

CREDITOR ID: 397773-99
PHILLIPS EDISON & COMPANY
C/O POLSINELLI SHALTON ET AL
ATTN: JAMES E BIRD, ESQ
700 WEST 47TH ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 397773-99
PHILLIPS EDISON & COMPANY
C/O POLSINELLI SHALTON ET AL
ATTN: DANIEL J FLANIGAN, ESQ
292 MADISON AVE, 17TH FL
NEW YORK NY 10017

CREDITOR ID: 384290-47
PHILLIPS FOODS, INC
ATTN MELISSA SELLERS, ESQ.
1215 E FORT AVENUE
BALTIMORE, MD 21230

CREDITOR ID: 390915-55
PHILLIPS, CATHY
C/O CRAIG E GIBBS, ESQ
3815 MACARTHUR BLVD, SUITE A
NEW ORLEANS LA 70114

CREDITOR ID: 407081-MS
PHILLIPS, CLIFFORD S
1217 RIVERSIDE DR
CHARLOTTE NC 28214

CREDITOR ID: 390091-54
PHILLIPS, DERYL J
1007 MACK PLACE
DENTON, TX 76206

CREDITOR ID: 407082-MS
PHILLIPS, DONALD B
8981 COUNTRY CLUB DR
DOUGLASVILLE GA 30134

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 392833-55
PHILLIPS, ETHEL B
C/O GRAY, LAYTON, KERSH, ET AL
ATTN  TJ SOLOMON II, ESQ
PO BOX 2636
GASTONIA NC 28053-2636

CREDITOR ID: 390723-55
PHILLIPS, JAMES
C/O MONTAGUE, PITTMAN & VARNADO, PA
ATTN FRANK D MONTAGUE, JR, ESQ
525 MAIN STREET
PO DRAWER 1975
HATTIESBURG MS 39403-1975

CREDITOR ID: 407083-MS
PHILLIPS, JIMMY L
6800 WELCH
FT WORTH TX 76133

CREDITOR ID: 381666-47
PHILLIPS, JUAN K
1910 W 21 STREET
JACKSONVILLE, FL 32209-4736

CREDITOR ID: 407084-MS
PHILLIPS, LARRY A
113 LORD BYRON
CARY NC 27513

CREDITOR ID: 416958-15
PHILLIPS, LINDA
C/O LEVINE BUSCH ET AL
ATTN SANFORD M REINSTEIN, ESQ
9100 SOUTH DADELINE BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 392923-55
PHILLIPS, SYLVIA D
C/O SMITH & CANNON, PC
ATTN J FRANK SMITH, JR ESQ
PO BOX  270
MCRAE GA 31055

CREDITOR ID: 392900-55
PHILLIPUS, ETCLE
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD.
HALLANDALE FL 33009

CREDITOR ID: 258475-12
PHILLY'S SORBET SWIRL
ATTN: MAXWELL LAPIN, CORP SEC
1102 N 28TH STREET
TAMPA, FL 33605

CREDITOR ID: 258476-12
PHOEBE CORPORATE HEALTH CENTER
2410 SYLVESTER RD
ALBANY, GA 31705

CREDITOR ID: 258478-12
PHOENIX BRANDS, LLC
ATTN LORI S SULLIVAN, DIR CUST OPER
1437 W MORRIS STREET
INDIANAPOLIS IN 46221

CREDITOR ID: 411360-GX
PHOENIX CLOSURES
1899 HIGH GROVE LANE
NAPERVILLE IL 60540

CREDITOR ID: 258479-12
PHOENIX CLOSURES INC
ATTN WADDELL STEELE, CR MGR
PO BOX 75008
CHICAGO, IL 60675-5008

CREDITOR ID: 2477-07
PHOENIX INC
PO BOX 3211
CLEARWATER, FL 33767

CREDITOR ID: 383054-51
PHP TENN CARE
201 EXECUTIVE CENTER DRIVE, STE 300
COLUMBIA, SC 29210

CREDITOR ID: 258496-12
PHYSICIANS HEALTH CENTER
6221 NW 36TH STREET
MIAMI, FL 33166

CREDITOR ID: 258497-12
PHYSICIANS HEALTH CENTER FLC
1448 N KROME AVENUE, SUITE 101
FLORIDA CITY, FL 33034

CREDITOR ID: 397106-67
PIALEX COMMUNICATIONS, INC.
C/O ALEX MARTINEZ
14290 SW 122 COURT
MIAMI, FL 33186

CREDITOR ID: 403883-94
PIAZZA, MICHAEL B
214 BLUEFIELD DR
SLIDELL LA 70458

CREDITOR ID: 407085-MS
PICARD, PAUL
7621 SENTRY OAK CIRCLE E
JACKSONVILLE FL 32256

CREDITOR ID: 258499-12
PICAYUNE ITEM
PO BOX 580
PICAYUNE, MS 39466-0580

CREDITOR ID: 407086-MS
PICKARD, DENNIS R
4578 CAT CREEK RD
VALDOSTA GA 31605

CREDITOR ID: 399276-15
PICKARD, NANCY A
525 3RD AVENUE NE
LARGO FL 33770

CREDITOR ID: 399276-15
PICKARD, NANCY A
C/O MORGAN & MORGAN
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
GARRET PICKENS PARTNERSHIP, LP
PO BOX 1929
EASLEY SC 29641

CREDITOR ID: 258511-12
PICKENS SENTINEL
PO BOX 95
PICKENS, SC 29671-0095

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 389902-54
PICKRON, ANGELA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 389902-54
PICKRON, ANGELA
216 WILLOW AVE
OAK HILL, FL 32759

CREDITOR ID: 258515-12
PIEDMONT CHEERWINE BOTTLING COMPANY
ATTN MICHAEL S BAUK
PO BOX 697
SALISBURY NC 28144

CREDITOR ID: 258516-12
PIEDMONT COFFEE SERVICE
PO DRAWER 5159
HICKORY, NC 28603

CREDITOR ID: 381132-47
PIEDMONT EQUIPMENT AND SERVICE
ATTN BRYAN FRIEND, PRESIDENT
308 ZACHARY WAY
GARNER, NC 27529

CREDITOR ID: 381294-47
PIEDMONT GOLF CARS INC
393 S OAK RIDGE ROAD
OAKBORO, NC 28129

CREDITOR ID: 258522-12
PIEDMONT HEALTHCARE
ATTN KERRY RHODES
PO BOX 1845
STATESVILLE, NC 28687

CREDITOR ID: 381960-15
PIEDMONT NATURAL GAS
ATTN W G HARTSELL, DIST MGR
PO BOX 1149
HICKORY NC 28232

CREDITOR ID: 258528-12
PIEDMONT NATURAL GAS CO
PO BOX 75047
CHARLOTTE, NC 28275-5047

CREDITOR ID: 744-03
PIEDMONT NATURAL GAS CO
C/O CBO/BANKRUPTCY
4339 S TRYON STREET
CHARLOTTE NC 28217-1733

CREDITOR ID: 258532-12
PIEDMONT TRUCK TIRES INC
ATTN KIM CLEWIS
PO BOX 18228
GREENSBORO, NC 27419-8228

CREDITOR ID: 258535-12
PIEDMONT WINE DISTRIBUING
PO BOX 3389
WEST COLUMBIA, SC 29171

CREDITOR ID: 391304-55
PIERCE, CARMEN
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ.
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 407087-MS
PIERCE, DONALD
PO BOX 2823
CLEVELAND TN 37320

CREDITOR ID: 403516-15
PIERRE FOODS, INC
ATTN RICHARD RUMPLER, CR MGR
9990 PRINCETON ROAD
CINCINNATI OH 45246

CREDITOR ID: 391851-55
PIERRE, FEZAHRY (MINOR)
C/O MATTHEWS FENDERSON, PA
ATTN CLINT L JOHNSON, ESQ
1307 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 192560-09
PIERRE, RAYNOLD
1000 NE 17 STREET F
FORT LAUDERDALE FL 33305

CREDITOR ID: 393001-55
PIERRE-LOUIS, LUDIANNA
C/O KENNETH V HEMMERLE II, PA
ATTN KENNETH V HEMMERLE II, ESQ
1322 NORTHEAST FOURTH AVE, STE E
FORT LAUDERDALE FL 33304

CREDITOR ID: 392562-55
PIERRE-LOUIS, MARGARETTE
C/O LAURENCE EDWARD ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 397206-67
PIGGLY WIGGLY ALABAMA DISTRIBUTION
ATTN BOBBY L MARTIN
2400 J. TERRELL WOOTIN DRIVE
BESSEMER, AL 35021

CREDITOR ID: 253145-12
PIKE, JOANN
56001 PHOENIX COURT
CALLAHAN, FL 32011

CREDITOR ID: 403884-94
PIKE, RICHARD B
10260 MANORVILLE DR
JACKSONVILLE FL 32221-3221

CREDITOR ID: 403885-94
PILCHER, RONNIE
347 UNION AVE
CRESCENT CITY FL 32112

CREDITOR ID: 382068-36
PILGRIM'S PRIDE CORP
ATTN K LAWRENCE/ T DUFFEE
DEPT 24
PO BOX 93
PITTSBURG TX 75686-0093

CREDITOR ID: 258556-12
PILLETERI'S SEASONING INC
ATTN CHARLES J PILLETERI, PRES
813 SHADES CREST ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 1707-07
PINAR ASSOC SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939-1229

CREDITOR ID: 192710-09
PINCHBACK, EDGAR W, JR
292 GLENLYN ST
DANVILLE VA 24540

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                **CASE:   05-03817-3F1**

CREDITOR ID: 1708-07
PINE ISLAND SHOPPING CENTER
C/O THE BIRCH CO
PO BOX 61156
FT MYERS, FL 33906

CREDITOR ID: 1709-07
PINE PLAZA
C/O URBAN RETAIL PROPERTIES CO
ATTN CATHY HOSN, PROP MGR
925 SOUTH FEDERAL HIGHWAY
BOCA RATON, FL 33432

CREDITOR ID: 1709-07
PINE PLAZA
LAW OFFICES OF JEFFREY SOLOMON
ATTN JEFFREY SOLOMON, ESQ.
3864 SHERIDAN STREET
HOLLYWOOD FL 33021

CREDITOR ID: 315889-40
PINEBELT PARTNERS INC
PO BOX 6426
LAUREL, MS 39441

CREDITOR ID: 394749-57
PINEIRO, LOURDES
C/O MORGAN & MORGAN, PA
ATTN J LYNCH/ W C MITCHELL, ESQS
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 1710-RJ
PINEL LP
C/O COMERICA BANK - TEXAS
PO BOX 891534
DALLAS, TX 75389-1534

CREDITOR ID: 1711-07
PINEROOTS LLC
C/O GORDON P SUMMERS JR MGR
PO BOX 1565
LAKE CITY, FL 32056

CREDITOR ID: 258574-12
PINES CARTER OF FLORIDA, INC
C/O MELAND, RUSSIN, ET AL
ATTN JONATHAN R WILLIAMS, ESQ
200 S BISCAYNE BLVD, SUITE 3000
MIAMI FL 33131

CREDITOR ID: 1712-07
PINES CARTER OF FLORIDA, INC
C/O PINES GROUP INC
ATTN R PINES, PRES OR G PINES, ESQ
3301 PONCE DELEON BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 258574-12
PINES CARTER OF FLORIDA, INC
C/O PINES GROUP INC
ATTN R PINES, PRES OR G PINES, ESQ
3301 PONCE DELEON BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 1713-07
PINETREE PARTNERS LTD
ATTN CHARLES M FLOWERS
113 BASCOM COURT, SUITE A
COLUMBUS, GA 31909-8562

CREDITOR ID: 258581-12
PINEWOOD PLAZA ASSOCIATES
C/O RICHARD G HOEFLING, ESQ
7421 CARMEL EXECUTIVE PARK, STE 214
CHARLOTTE, NC 28226

CREDITOR ID: 1714-07
PINEWOOD PLAZA ASSOCIATES
C/O RICHARD G HOEFLING
7421 CARMEL EXECUTIVE PARK
CHARLOTTE, NC 28226

CREDITOR ID: 403886-94
PINKARD, DANIEL
910 ASHWOOD CIRCLE
PANAMA CITY FL 32405

CREDITOR ID: 192803-09
PINKSTON, JIMMIE L
3005 MOORCROFT DRIVE, APT B
MONTGOMERY AL 36116

CREDITOR ID: 279263-35
PINNACLE FOODS CORP
ATTN C STAUB/W O'MALLEY
SIX EXECUTIVE CAMPUS
CHERRY HILL NJ 08002

CREDITOR ID: 410545-15
PINNACLE MANAGEMENT, INC
ATTN BARRY S CLIFTON, PRESIDENT
PO BOX 325
COTTLEVILLE MO 63338

CREDITOR ID: 395703-65
PINNACLE SWEEPER
PO BOX 368
DUPLESSIS, LA 70728

CREDITOR ID: 1715-07
PINSON VALLEY LTD
C/O HELMS-ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 408364-15
PIONEER NATIONAL LATEX
ATTN SHIRLEY MCDOWELL, CREDIT MGR
246 E 4TH STREET
ASHLAND OH 44805

CREDITOR ID: 381936-15
PIONEER PAPER & PLASTICS, INC
C/O FORD BOWLUS DUSS MORGAN ET AL
ATTN MICHAEL BOWLUS, ESQ
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 384292-47
PIONEER PRINTING INC
PO BOX 947
FITZGERALD, GA 31750

CREDITOR ID: 258598-12
PIONEER PROCESSORS
121 HOWARD JOHNSON RD
AMERICUS, GA 31709

CREDITOR ID: 258601-12
PIP PRINTING
ATTN NANCY SPIVEY, SEC/TREAS
455 SOUTH MAIN STREET
HIGH POINT NC 27260-6634

CREDITOR ID: 381615-47
PIPER FIRE PROTECTION INC
PO BOX 9005
LARGO, FL 33771

CREDITOR ID: 399637-15
PISCOPO, GENNARD
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT PINKIERT, ESQ
2641 NE 207TH STREET
AVENURA FL 33180

CREDITOR ID: 386228-54
PITMAN, HAROLD S
C/O GLENDA F SWEARINGEN, PA
ATTN GLENDA F SWEARINGEN, ESQ
3173 4TH STREET
MARIANNA FL 32446

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 386228-54
PITMAN, HAROLD S
5986 OLD US ROAD
MALONE FL 32445

CREDITOR ID: 397662-72
PITNEY BOWES
PO BOX 856042
LOUISVILLE, KY 40285-6042

CREDITOR ID: 382297-51
PITNEY BOWES
10 MIDDLE STREET, 15TH FLOOR
BRIDGEPORT, CT 06604

CREDITOR ID: 258603-12
PITNEY BOWES CREDIT CORP
PO BOX 856460
LOUISVILLE, KY 40285-6460

CREDITOR ID: 404021-15
PITNEY BOWES CREDIT CORPORATION
ATTN EVA MILANOWSKI, RECOV DEPT
27 WATERVIEW DRIVE
SHELTON CT 06484-4361

CREDITOR ID: 258606-12
PITNEY BOWES INC
P O  BOX 856390
LOUISVILLE, KY 40285-6390

CREDITOR ID: 258607-12
PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
ROBERT RUBENSTEIN, PA
ATTN ERIC SHAPIRO, ESQ
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
17034 SW 119 PLACE
MIAMI FL 33177

CREDITOR ID: 258608-12
PITTMAN BROS COMPANY
PO BOX 8035
WEST PALM BEACH, FL 33407

CREDITOR ID: 258610-12
PITTMAN INC - MKT
5700 LUCY GRADE RD
ASHFORD, AL 36312

CREDITOR ID: 384293-47
PITTMAN PACKING CO INC
PO BOX 365
SHARON, GA 30664

CREDITOR ID: 402294-90
PITTMAN, A D
517 COMPTON ROAD
RALEIGH NC 27609

CREDITOR ID: 407090-MS
PITTMAN, JOHNNY L
334 SMALLWOOD AVE
FT PIERCE FL 34982

CREDITOR ID: 193072-09
PITTS, MACK
1784 GILLEM DRIVE
ATLANTA GA 30310

CREDITOR ID: 392461-55
PITTS, TERRANCE
C/O SCOTT MARGULES, PA
ATTN M HIRSCH / S MARGULES, ESQS
20801 BISCAYNE BLVD
NORTH MIAMI BEACH FL 33180

CREDITOR ID: 382119-51
PITTSBURG TANK & TOWER INC.
PO BOX 913
HENDERSON, KY 42419

CREDITOR ID: 395342-63
PITTSBURG TANK AND TOWER
PO BOX 913
HENDERSON, KY 42419

CREDITOR ID: 382178-51
PLACEMART, INC.
8517 N DIXIE DRIVE, SUITE 900
DAYTON, OH 45414

CREDITOR ID: 399437-15
PLANK ROAD PARTNERSHIP
ATTN JAMES H SCHULTZ
3111 FAIRWAY DRIVE
BATON ROUGE LA 70809

CREDITOR ID: 258617-12
PLANT CITY LOCK & KEY
1002 S COLLINS STREET
PALNT CITY, FL 33566

CREDITOR ID: 258620-12
PLANT WORKS INC
PO BOX 57515
JACKSONVILLE, FL 32241-7515

CREDITOR ID: 258621-12
PLANTAIN PRODUCTS CO
5821 EAST CAUSEWAY BLVD
TAMPA, FL 33619

CREDITOR ID: 258622-12
PLANTATION CENTER PARTNERS LTD
% M2 REALTY CORP(ANDREW LAX- VP)
777 BRICKELL AVE  STE 1200
MIAMI, FL 33131

CREDITOR ID: 258625-12
PLANTATION FISHERIES
BOX 374
TAVEINER, FL 33070

CREDITOR ID: 258627-12
PLANTATION PROPANE INC
PO BOX 3146
THOMASVILLE, GA 31799-3146

CREDITOR ID: 258630-12
PLAQUEMINE POST SOUTH
PO BOX 589
PLAQUEMINE, LA 70765-0589

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 258631-12
PLAS PLUMBING INC
ATTN JANET LOUIS, VP
8805 LANCASTER AVE
CINCINNATI, OH 45242

CREDITOR ID: 376633-44
PLASTECH SPECIALTIES COMPANY
ATTN PATRICK L DELANEY, PRES
205 WEST DUARTE ROAD
MONROVIA, CA 91016

CREDITOR ID: 258638-12
PLATINUM PLUMBING OF BREVARD INC
PO BOX 100525
PALM BAY, FL 32910

CREDITOR ID: 258641-12
PLAYTEX PRODUCTS, INC
ATTN JAIME G PALANCA, CREDIT DIR
50 N DUPONT HIGHWAY
DOVER DE 19901

CREDITOR ID: 1716-07
PLAZA WEST 15190117351
ATTN: EDMUND TERRY
211 ALEXANDER PAM RD
BOCA RATON FL 33432

CREDITOR ID: 407091-MS
PLESE, DONALD E
1724 CALOOSA ESTATE CT
LABELLE FL 33935

CREDITOR ID: 403887-94
PLESE, DONALD E
1724 CALOOSA ESTATE CT
LABELLE FL 33935

CREDITOR ID: 258647-12
PLF INC
110 E PROGRESS DRIVE
WEST BEND, WI 53095

CREDITOR ID: 258650-12
PLOCHMAN INC
PO BOX 97235
CHICAGO, IL 60678-7235

CREDITOR ID: 408398-15
PLOWMAN, LOIS P
1918 KENWOOD AVENUE
CHARLOTTE NC 28205

CREDITOR ID: 258653-12
PLUMBERS SUPPLY COMPANY
ATTN DAVID TILFORD, CORP CR MGR
1000 E MAIN ST
PO BOX 6149
LOUISVILLE, KY 40206-0149

CREDITOR ID: 403888-94
PLUMER, JIMMIE W
1198 WILLOW LAKE RD
MERIDIAN MS 39305

CREDITOR ID: 258656-12
PLUMROSE USA INC
ATTN ELVIRA LAGANA, CR MGR
7 LEXINGTON AVENUE
EAST BRUNSWICK NJ 08816

CREDITOR ID: 410937-15
PLUNKETT, ESTATE OF HC
C/O BUTLER SNOW O'MARA ET AL
ATTN STEPHEN W ROSENBLATT, ESQ
210 E CAPITAL STREET, 17TH FLOOR
PO BOX 22567
JACKSON MS 39225-2567

CREDITOR ID: 410937-15
PLUNKETT, ESTATE OF HC
C/O ANGELA HEALY
PO BOX 13492
JACKSON MS 39236-3492

CREDITOR ID: 315833-40
PLUNKETT, H C
C/O BATESVILLE SECURITY BANK
TMAS 7300228
PO BOX 690
BATESVILLE, MS 38606

CREDITOR ID: 315834-40
PLUNKETT, HC
PO BOX 5306
JACKSON, MS 39296-5306

CREDITOR ID: 411089-15
PMAT FLAMINGO, LLC
C/O SHER GARNER CAHILL ET AL
ATTN NEAL J KLING, ESQ
909 POYDRAS STREET, 28TH FLOOR
NEW ORLEANS LA 70112

CREDITOR ID: 384294-47
PMG OCEAN ASSOCIATES II, LLC
C/O WANDER & ASSOCIATES, PC
ATTN DAVID WANDER, ESQ
641 LEXINGTON AVE
NEW YORK NY 10022

CREDITOR ID: 383142-99
PMG OCEAN ASSOCIATES LP
C/O WANDER & ASSOCIATES PC
ATTN: DAVID H WANDER, ESQ
641 LEXINGTON AVENUE, 21ST FL
NEW YORK NY 10022

CREDITOR ID: 258660-12
PMT PARTNERS V LLC
C/O BELL MOORE GROUP INC
ATTN LYNN MOORE, VP
5200 PARK ROAD, SUITE 120
CHARLOTTE, NC 28209

CREDITOR ID: 258660-12
PMT PARTNERS V LLC
C/O THOMPSON & KNIGHT LLP
ATTN JOHN S BRANNON, ESQ.
1700 PACIFIC AVENUE, SUITE 3300
DALLAS TX 75201

CREDITOR ID: 1717-07
PMT PARTNERS V LLC
C/O BELL MOORE GROUP INC
5200 PARK ROAD
SUITE 120
CHARLOTTE, NC 28209

CREDITOR ID: 315890-40
PNC BANK
REF: ORIX CAPITAL MARKETS LLC
1200 E CAMPBELL ROAD
SUITE 108
RICHARDSON, TX 75081

CREDITOR ID: 1718-RJ
PNC BANK PHILADELPHIA
LOCKBOX 31001-0363
465 N HALSTEAD
PASADENA, CA 91107-1524

CREDITOR ID: 279088-99
PODVEY, SACHS, MEANOR, ET AL.
ATTN: ROBERT K. SCHEINBAUM
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

CREDITOR ID: 258668-12
POINT 360
PO BOX 51337
LOS ANGELES, CA 90051-5637

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258670-12<br>POINTE COUPEE BANNER<br>PO BOX 400<br>123 ST MARY STREET<br>NEW ROADS, LA 70760 | CREDITOR ID: 258669-12<br>POINTE COUPEE ELECTRIC<br>ATTN KATHY STEELE, COLL SUPERV<br>PO BOX 160<br>NEW ROADS, LA 70760-0160 | CREDITOR ID: 258674-12<br>POKON & CHRYSAL USA<br>3063 NORTHWEST 107TH AVENUE<br>MIAMI, FL 33172 |
| CREDITOR ID: 193391-09<br>POLANCO, IRIS<br>7075 NW 186 STREET, APT 502<br>MIAMI FL 33015 | CREDITOR ID: 258683-12<br>POLKS MEAT PRODUCTS<br>ATTN: STACEY ANDERSON<br>PO BOX 1190<br>MAGEE, MS 39111 | CREDITOR ID: 410437-15<br>POLLACK, BETH<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 |
| CREDITOR ID: 407093-MS<br>POLLOCK, RICHARD<br>28021 SOUTHWEST 162 AVE<br>HOMESTEAD FL 33033 | CREDITOR ID: 258684-12<br>POLY MEDICA HEALTHCARE INC<br>PO BOX 845859<br>BOSTON, MA 02284-5859 | CREDITOR ID: 258685-12<br>POLY-PRO INC<br>PO BOX 1942<br>ROSWELL, GA 30077-1942 |
| CREDITOR ID: 258687-12<br>POLYTAINERS GROUP<br>PO BOX 71723<br>CHICAGO, IL 60694-1723 | CREDITOR ID: 258690-12<br>POM WONDERFUL LLC<br>ATTN ANDREW ASCH/C CRAWFORD<br>11444 W OLYMPIC BLVD, 10TH FLR<br>LOS ANGELES, CA 90064 | CREDITOR ID: 408250-99<br>POMENADE MALL, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 |
| CREDITOR ID: 408250-99<br>POMENADE MALL, LLC<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 1918-07<br>POMPANO MARKETPLACE T/A WESTERN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI BEACH, FL 33140 | CREDITOR ID: 258689-12<br>POMPEIAN, INC<br>ATTN LLOYD S MAILMAN, ESQ<br>PO BOX 8863<br>BALTIMORE, MD 21224-0863 |
| CREDITOR ID: 1719-07<br>PONCE REALTY COMPANY<br>C/O SOUTHERN MGMT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN 37939 | CREDITOR ID: 2479-07<br>PONDEROSA CENTER INC<br>PO BOX 53729<br>FAYETTEVILLE, NC 28305 | CREDITOR ID: 258311-12<br>PONTE VEDRA SQUARE, LLC, SUCCESSOR<br>PENTAGON PROPERTIES<br>ATTN J C DEMETREE JR, MGR<br>3740 BEACH BLVD, SUITE 300<br>PO DRAWER 47050<br>JACKSONVILLE FL 32247-7050 |
| CREDITOR ID: 403889-94<br>PONTIFF, GREGORY T<br>PO BOX 214<br>FRANKLIN LA 70538 | CREDITOR ID: 420111-ST<br>PONZIANO, JOHN R & MILDRED J<br>3415 S SCHULTZ DR<br>LANSING IL 60438-3261 | CREDITOR ID: 381625-47<br>POOLE, MALCOLM JR<br>712 ABERCROMBIE ROAD<br>HONEA PATH, SC 29654 |
| CREDITOR ID: 391923-55<br>POOLE, SHERMANE<br>C/O SANDRA HOLSTON LEWIS, ESQ<br>207 MONTGOMERY STREET, STE 1010<br>MONTGOMERY AL 36104 | CREDITOR ID: 258705-12<br>POORE BROTHERS<br>FILE 0952<br>DENVER, CO 80256-0952 | CREDITOR ID: 395479-64<br>POP RADIO<br>10395A DEMOCRACY LANE<br>FAIRFAX, VA 22030 |
| CREDITOR ID: 393410-55<br>POPE, LISA<br>C/O PELHAM & ANDREWS<br>ATTN RANDY VINCENT PELHAM, ESQ<br>1982 CAPITAL CIRCLE NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 2480-07<br>POPPS FERRY (MS) LLC<br>C/O ANDERS, BOYETT & BRADY, PC<br>ATTN DAVID A. BOYETT, III, ESQ<br>3800 AIRPORT BLVD, SUITE 203<br>MOBILE AL 36608 | CREDITOR ID: 2480-07<br>POPPS FERRY (MS) LLC<br>C/O L W CAVE REAL ESTATE INC<br>PO BOX 81322<br>MOBILE, AL 36689 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258710-12<br>POPS GOLDEN GEMS<br>PO BOX 227<br>GRAND COTEAU, LA 70541 | CREDITOR ID: 410762-15<br>PORCUPINE WD5, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 | CREDITOR ID: 410762-15<br>PORCUPINE WD5, LLC<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 |
| CREDITOR ID: 382295-51<br>PORT CHARLOTTE SUN<br>23170 HARBORVIEW ROAD<br>PORT CHARLOTTE, FL 33980 | CREDITOR ID: 258717-12<br>PORT CONSOLIDATED<br>PO BOX 350430<br>FT LAUDERDALE, FL 33335 | CREDITOR ID: 258719-12<br>PORTA WELD MARINE SERVICE INC<br>18417 HUCKLEBERRY RD<br>FT MYERS, FL 33912 |
| CREDITOR ID: 399425-99<br>PORTER WRIGHT MORRIS & ARTHUR LLP<br>ATTN: JAMES BOTTI<br>41 SOUTH HIGH ST, 31ST FL<br>COLUMBUS OH 43215 | CREDITOR ID: 408228-93<br>PORTER, DORIS<br>PO BOX 610564<br>POMPANO BEACH FL 33061 | CREDITOR ID: 399382-79<br>PORTER, JEFFREY<br>C/O CHARLES R SCULLY LAW OFFICES<br>ATTN HOWARD CHAPPELL, ESQ<br>3835 CENTRAL AVENUE<br>ST PETERSBURGH FL 33713 |
| CREDITOR ID: 394760-57<br>PORTER, MAXINE<br>C/O DEARMAN & GERSAN, PA<br>ATTN MARK J DEARMAN, ESQ<br>150 NORTH UNIVERSITY DRIVE, STE 200<br>PLANTATION FL 33324 | CREDITOR ID: 258726-12<br>PORTERS LOCKSMITHS INC<br>13801 NW 27 AVE<br>OPA LOCKA, FL 33054 | CREDITOR ID: 389526-54<br>PORTO, MANUEL<br>LAW OFFICE OF MARK L ZIENTZ, PA<br>ATTN ANDREA COX, ESQ<br>9130 S DADELAND BLVD, STE 1619<br>MIAMI FL 33156 |
| CREDITOR ID: 389526-54<br>PORTO, MANUEL<br>6464 WEST 13TH AVENUE<br>HIALEAH, FL 33012 | CREDITOR ID: 390769-55<br>POSADA, DUBER<br>C/O LEVINE, BUSCH, SCHNEPPER ET AL<br>ATTN EDWARD P BUSCH, ESQ<br>9100  S. DADELAND BLVD, STE 1010<br>MIAMI FL 33156 | CREDITOR ID: 407708-15<br>POSADAS, HOLLY<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1695<br>PALM CITY FL 34991-1965 |
| CREDITOR ID: 258729-12<br>POST & COURIER, THE<br>ATTN CAL PURVIS, CR MGR<br>134 COLUMBUS ST<br>CHARLESTON, SC 29403-4809 | CREDITOR ID: 395551-15<br>POST & COURIER, THE<br>C/O SZABO ASSOCIATES INC<br>ATTN MARILYN ZIMMERMAN<br>3355 LENOX ROAD, 9TH FLOOR<br>ATLANTA GA 30326 | CREDITOR ID: 382441-51<br>POST & COURIER, THE<br>ATTN CAL PURVIS, CR MGR<br>134 COLUMBUS STREET<br>CHARLESTON, SC 29403 |
| CREDITOR ID: 258732-12<br>POST SEARCHLIGHT, INC<br>ATTN SUZANNE H BRANDT<br>PO BOX 277<br>BAINBRIDGE, GA 39818-0277 | CREDITOR ID: 258733-12<br>POST SOUTH NEWSPAPER<br>PO BOX 589<br>PLAQUEMINE, LA 70764 | CREDITOR ID: 258735-12<br>POSTAL CENTER INTL INC<br>PO BOX 8084<br>FT LAUDERDALE, FL 33310-8084 |
| CREDITOR ID: 399440-15<br>POSTCARD FACTORY, THE<br>ATTN SHAM MARAJ<br>2801 JOHN STREET<br>MARKHAM ON L3R 2Y8<br>CANADA | CREDITOR ID: 258744-12<br>POSTMASTER<br>EAST INNES STREET<br>SALISBURY, NC 28144 | CREDITOR ID: 258741-12<br>POSTMASTER<br>223 E BANK STREET<br>GRANITE QUARRY, NC 28072 |
| CREDITOR ID: 1722-07<br>POTTER SQUARE ASSOCIATES<br>C/O FOLTZ MARTIN, LLC<br>ATTN MITCHELL S ROSEN, ESQ<br>FIVE PIEDMONT CENTER, SUITE 750<br>ATLANTA GA 30305 | CREDITOR ID: 407763-99<br>POTTER SQUARE ASSOCIATES<br>C/O ROSEN LAW GROUP LLC<br>ATTN MITCHELL S ROSEN, ESQ<br>ATLANTA PLAZA, STE 3250<br>950 E PACES FERRY RD<br>ATLANTA GA 30326 | CREDITOR ID: 1722-07<br>POTTER SQUARE ASSOCIATES<br>C/O PROPERTY CONCEPTS<br>545 WATERGATE COURT<br>ROSWELL, GA 30076-3239 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 194162-09<br>POUNCEY, LORETTA<br>1118 E SAUNDER RD<br>DOTHAN AL 36301 | CREDITOR ID: 402908-89<br>POUND, ROBERT<br>199 ROCKCASTLE VILLA<br>SHEPHERDSVILLE KY 40165 | CREDITOR ID: 407096-MS<br>POUNDERS, SHAYNE<br>15519 FLOUNDER RD<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 417016-99<br>POWELL GOLDSTEIN LLP<br>ATTN: WENDY HAGENAU, JOHN MOORE<br>ONE ATLANTIC CENTER, 14TH FL<br>1201 W PEACHTREE STREET NW<br>ATLANTA GA 30309-3488 | CREDITOR ID: 407097-MS<br>POWELL, CHARLES E<br>1206 CELY RD<br>EASLEY SC 29642 | CREDITOR ID: 59934-05<br>POWELL, DONALD R JR<br>900 WEST PARK LANE<br>FULTONDALE AL 35068 |
| CREDITOR ID: 251415-12<br>POWELL, HEATHER<br>1583 B LESLIE ROSS<br>EL PASO, TX 79906 | CREDITOR ID: 407098-MS<br>POWELL, SAMUEL<br>311 CRENSHAW STREET<br>EASLEY SC 29640 | CREDITOR ID: 392486-55<br>POWELL-DACOSTA, MAXINE<br>C/O GELCH & ASSOCIATES, PA<br>ATTN GARY D GELCH, ESQ<br>350 EAST LAS OLAS BLVD, SUITE 1440<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 258758-12<br>POWELLS TRASH SERVICE<br>518 FLATWOOD RD<br>HODGES, SC 29653 | CREDITOR ID: 258761-12<br>POWER 1 INDUSTRIAL BATTERY SYSTEM<br>6005-107 POWERS AVE.<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 258762-12<br>POWER 1 INDUSTRIAL BATTERY SYSTEMS<br>3750 HACIENDA BOULEVARD, SUITE A<br>FT LAUDERDALE, FL 33314 |
| CREDITOR ID: 381574-47<br>POWER BRAKE EXCHANGE<br>PO BOX 420098<br>MIAMI, FL 33142-0098 | CREDITOR ID: 383085-51<br>POWERHOUSE<br>100 LEXINGTON DRIVE, SUITE 201<br>BUFFALO GROVE, IL 60089 | CREDITOR ID: 278699-99<br>POWERHOUSE PRODUCE LLC<br>ATTN JAMES BANKS, ACCOUNT MANAGER<br>PO BOX 368<br>RIVERHEAD NY 11901 |
| CREDITOR ID: 392850-55<br>POWERS, JENNIFER<br>C/O OFFICES OF JAMES RICHARD HOOPER<br>ATTN EDUARDO RODRIGUEZ, ESQ<br>PO BOX 540509<br>ORLANDO FL 32854-0509 | CREDITOR ID: 407099-MS<br>POWERS, MONTY H<br>3405 CLEAR CREEK LANE<br>KNOXVILLE TN 37849 | CREDITOR ID: 384327-47<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 |
| CREDITOR ID: 1781-07<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 | CREDITOR ID: 258770-12<br>POWERSOURCE TRANSPORTATION INC<br>ATTN ROBERTO LIEMBO JR, ACC REC MGR<br>2023 N LAFAYETTE COURT<br>GRIFFITH, IN 46319 | CREDITOR ID: 258770-12<br>POWERSOURCE TRANSPORTATION INC<br>C/O DOGAN & DOGAN ATTORNEYS AT LAW<br>ATTN: THOMAS M DOGAN, ESQ<br>BANK ONE CENTER, SUITE 780<br>8585 BROADWAY<br>MERRILLVILLE IN 46410 |
| CREDITOR ID: 407100-MS<br>POWNALL, JAMES R<br>281 OAK HAMMOCK DRIVE<br>KENNESAW GA 30152 | CREDITOR ID: 258774-12<br>PR NEWSWIRE<br>ATTN PEDRO FLOR, COLL REP<br>GPO BOX 5897<br>NEW YORK, NY 10087-5897 | CREDITOR ID: 381005-47<br>PRAIRIE CAJUN SEAFOOD WHOLESALE DIST INC<br>ATTN WAYNE HENSGENS<br>5966 HIGHWAY 190<br>EUNICE, LA 70535 |
| CREDITOR ID: 258785-12<br>PRATERS TURKEYS<br>2206 114TH STREET<br>LUBBOCK, TX 79423 | CREDITOR ID: 258786-12<br>PRATT & WHITNEY CANADA<br>PO BOX 730011<br>DALLAS, TX 75373 | CREDITOR ID: 393280-55<br>PRATT, ANNA<br>C/O ALLDREDGE & JONES<br>ATTN MELVIN C ALLDREDGE, ESQ<br>4914 SW 72ND AVENUE<br>MIAMI FL 33155 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392693-55<br>PRATT, TIMOTHY<br>C/O BARBARA H GORMLEY PA LAW OFFICE<br>ATTN BARBARA H GORMLEY, ESQ<br>2831 RINGLING BLVD, SUITE 214E<br>SARASOTA FL 34237 | CREDITOR ID: 392693-55<br>PRATT, TIMOTHY<br>2050 CASS STREET<br>SARASOTA FL 34231 | CREDITOR ID: 258789-12<br>PRAXAIR DISTRIBUTION SOUTHEAST LLC<br>DEPT 0812<br>DALLAS, TX 75312-0812 |
| CREDITOR ID: 400348-85<br>PRAY, MARK<br>C/O BERNSTEIN AND MARYANOFF<br>ATTN NEIL MARYANOFF, ESQ<br>15055 SW 122ND AVE<br>MIAMI FL 33186 | CREDITOR ID: 1723-07<br>PRB INVESTMENTS LLC<br>ATTN: PHILLIP BULLIARD<br>2424 EDENBORN AVENUE<br>SUITE 600<br>METAIRIE, LA 70001 | CREDITOR ID: 395704-65<br>PRECISION ENVIRONMENTAL<br>5722 SCHAAL ROAD<br>INDEPENDENCE, OH 44131 |
| CREDITOR ID: 258796-12<br>PRECISION LOCK & KEY<br>PO BOX 430<br>BRUNSWICK, GA 31521 | CREDITOR ID: 258798-12<br>PRECISION PLUMBING & AIR INC<br>ATTN MARY S FRANK, OWNER<br>PO BOX 180279<br>RICHLAND, MS 39218-0279 | CREDITOR ID: 258802-12<br>PRECISION WEIGHING INC<br>ATTN SHAUNA BRABBLE<br>108-D WOODWINDS INDUSTRIAL CT<br>CARY NC 27511 |
| CREDITOR ID: 429828-15<br>PRECOCINADOS FUENTETAJA, SL<br>C/O SGA RECOVERIES, INC<br>ATTN SEYMOUR GILLMAN, AGENT<br>1700 NORTH DIXIE HWY, SUITE 150<br>BOCA RATON FL 33432 | CREDITOR ID: 258803-12<br>PREDIXIS CORPORATION<br>ATTN MARC CAMPBELL, COO<br>605 E HUNTINGTON DRIVE, SUITE 201<br>MONROVIA, CA 91016 | CREDITOR ID: 382177-51<br>PREDIXIS, INC<br>101 E HUNTINGTON DRIVE, 2ND FL<br>MONROVIA, CA 91016 |
| CREDITOR ID: 383053-51<br>PREFERRED PRESCRIPTION DISCT<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 | CREDITOR ID: 383048-51<br>PREFERRED SOLUTIONS INC.<br>30 HUNTER LANE<br>CAMP HILL, PA 17011 | CREDITOR ID: 258810-12<br>PREMIER BEVERAGE COMPANY<br>PO BOX 60549<br>JACKSONVILLE, FL 32236 |
| CREDITOR ID: 279385-36<br>PREMIER BEVERAGE COMPANY, LLC<br>C/O BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN GERARD S CATALANELLO, ESQ<br>900 THIRD AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 279385-36<br>PREMIER BEVERAGE COMPANY, LLC<br>ATTN JORGE F GRAU, VP FIN<br>9801 PREMIER PARKWAY<br>MIRAMAR  FL 33025 | CREDITOR ID: 258808-12<br>PREMIER BEVERAGE NON ALCOHOLIC<br>8221 EAGLE PALM DRIVE<br>RIVERVIEW, FL 33569 |
| CREDITOR ID: 384296-47<br>PREMIER BEVERAGE NON-ACH<br>8821 GROW DRIVE<br>PENSACOLA, FL 32514 | CREDITOR ID: 258812-12<br>PREMIER CAN-AM CORPORATION<br>6879 NW 37TH AVENUE<br>MIAMI, FL 33147 | CREDITOR ID: 258813-12<br>PREMIER COMMUNICATIONS<br>ATTN WALLACE MESSINA, OWNER<br>120 WHARTON ST<br>COVINGTON, LA 70433 |
| CREDITOR ID: 2481-RJ<br>PREMIER PLAZA ASSOCIATES LLC<br>ATTN STEPHEN B SWARTZ, MGG MEMBER<br>3060 PEACHTREE ROAD, SUITE 1850<br>ATLANTA, GA 30305 | CREDITOR ID: 382293-51<br>PREMIERE CONFERENCING<br>10310 WEST 84TH TERRACE<br>LENEXA, KS 66214 | CREDITOR ID: 384297-47<br>PREMIUM BEVERAGE<br>922 NORTH RAILROAD AVENUE<br>OPELIKA, AL 36801 |
| CREDITOR ID: 397349-15<br>PREMIUM INGREDIENTS, LTD<br>ATTN CREDIT MANAGER<br>285 E FULLERTON AVENUE<br>CAROL STREAM IL 60188 | CREDITOR ID: 389153-54<br>PRENDES, CUBA<br>C/O JORGE L PEREZ-GURRI LAW OFFICE<br>ATTN JORGE L PEREZ-GURRI, ESQ<br>5915 PONCE DE LEON BLVD, SUITE 12<br>CORAL GABLES FL 33146 | CREDITOR ID: 389153-54<br>PRENDES, CUBA<br>11678 NW 1 LANE, APT 6<br>MIAMI, FL 33172 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382321-51<br>PRESCIENT APPLIED INTELLIGENCE FKA<br>VIALINK<br>ATTN STAN SZCZYGIEL, CFO<br>1247 WARD AVE<br>WEST CHESTER PA 19380 | CREDITOR ID: 383047-51<br>PRESCRIP<br>125 VENTURE BLVD<br>SPARTANBURG, SC 29306 | CREDITOR ID: 383045-51<br>PRESCRIPTION BENEFIT SERVICE<br>5440 NORTH CUMBERLAND AVE, STE 250<br>CHICAGO, IL 60656 |
| CREDITOR ID: 383044-51<br>PRESCRIPTION DELIVERY SYSTEM<br>PO BOX 340<br>HATBORO, PA 19040 | CREDITOR ID: 383041-51<br>PRESCRIPTION DISCOUNT CARD<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 | CREDITOR ID: 383040-51<br>PRESCRIPTION HEALTH SERVICES<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 |
| CREDITOR ID: 383038-51<br>PRESCRIPTION PROCESSING SERVICE<br>3611 QUEEN PALM DRIVE<br>TAMPA, FL 33630 | CREDITOR ID: 383037-51<br>PRESCRIPTION SOLUTIONS<br>3515 HARBOR BOULEVARD<br>COSTA MESA, CA 92626 | CREDITOR ID: 383033-51<br>PRESCRIPTION SVCES AMERICA<br>PO BOX 52727<br>LAFAYETTE, LA 70505 |
| CREDITOR ID: 258830-12<br>PRESIDENTIAL FINANCIAL DBA<br>ALLIED GRAPHICS<br>PO BOX 274227<br>TAMPA, FL 33688-4227 | CREDITOR ID: 258831-12<br>PRESS & STANDARD<br>ATTN TAYLOR SMITH<br>113 E WASHINGTON ST<br>WALTERBORO, SC 29488 | CREDITOR ID: 258833-12<br>PRESS SENTINEL<br>PO BOX 607<br>JESUP, GA 31598 |
| CREDITOR ID: 403347-83<br>PRESTIGE COURT REPORTING, INC<br>ATTN STEVEN M ZAY, OFFICE MGR<br>107 DR MARTIN LUTHER KING JR AVE<br>SUITE 7<br>INVERNESS FL 34450 | CREDITOR ID: 258841-12<br>PRESTIGE TRADING & MANUFACTURING<br>ATTN TED GEORGE, PRES<br>945 WILSON AVENUE, UNIT 7<br>TORONTO, ON M3K 1EB<br>CANADA | CREDITOR ID: 258845-12<br>PRESTON GROBES<br>448 WAVERLY PLACE<br>NEW PORT NEWS, VA 23608 |
| CREDITOR ID: 2482-07<br>PRESTON OIL COMPANY, LP<br>C/O HENDERSON FRANKLIN STARNES<br>ATTN DOUGLAS B SZABO, ESQ<br>PO BOX 280<br>FORT MYERS FL 33902-0280 | CREDITOR ID: 2482-07<br>PRESTON OIL COMPANY, LP<br>1717 WOODSTEAD COURT<br>THE  WOODLANDS TX 77380-0077 | CREDITOR ID: 1725-RJ<br>PRESTONBURG VILLAGE SHOP CENTER<br>L-1342<br>COLUMBUS, OH 43260-1342 |
| CREDITOR ID: 406241-G4<br>PRG-SCHULTZ USA, INC<br>ATTN ROBERT VOGEL<br>600 GALLERIA PKWY, STE 100<br>ATLANTA GA 30339 | CREDITOR ID: 410933-15<br>PRG-SCHULTZ USA, INC.<br>ATTN SANDY DEMPSEY, SR AUDITOR<br>840 SOUTH EDGEWOOD AVENUE, STE 200<br>JACKSONVILLE FL 32205 | CREDITOR ID: 393628-55<br>PRICE, CATHY<br>C/O BLACKMON & BLACKMON, PLLC<br>ATTN FRANK C JONES, III, ESQ<br>907 WEST PEACE STREET<br>PO BOX 105<br>CANTON MS 39046 |
| CREDITOR ID: 381702-47<br>PRICE, JANNA L<br>2717 DALMATION LN EAST<br>JACKSONVILLE, FL 32246 | CREDITOR ID: 194899-09<br>PRICE, JONATHAN L<br>2306 FORESTGLEN DRIVE<br>JACKSON MS 39213 | CREDITOR ID: 392234-55<br>PRICE, LUCILLE<br>C/O PATTERSON & WICKERSHAM, PLLC<br>ATTN JUD PATTERSON, ESQ<br>PO BOX 825<br>RICHMOND KY 40476 |
| CREDITOR ID: 391933-55<br>PRICE, SHIRLEY W<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY/K LETCH, ESQS<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 391244-55<br>PRICE, TIFFANY<br>C/O MALONEY-STROHMEYER LLP<br>ATTN DAVID J MALONEY, ESQ<br>601 CHURCH STREET<br>MOBILE AL 36602 | CREDITOR ID: 393622-55<br>PRIDE, TERRY D<br>C/O AYERS, SMITHDEAL & BETTIS, PC<br>ATTN JOSPEH C SMITHDEAL, ESQ<br>PO DRAWER 1268<br>GREENWOOD SC 29648 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 403890-94
PRIESCHL, WILHELM R
3061 MEDINAH CIRCLE EAST
LAKE WORTH FL 33467

CREDITOR ID: 2483-07
PRIMAX PROPERTIES LLC
1115 EAST MOREHEAD STREET
CHARLOTTE, NC 28204-2857

CREDITOR ID: 258857-12
PRIME CUT
31227 N HORSESHOE
INDEPENDENCE, LA 70443

CREDITOR ID: 397663-72
PRIME CUT LAWN & TRACTOR WORK
31227 N HORSESHOE
INDEPENDENCE, LA 70443

CREDITOR ID: 258860-12
PRIME MEDICAL
3515 HIGHWAY 1 SOUTH
PORT ALLEN, LA 70767

CREDITOR ID: 258863-12
PRIME OFFICE PRODUCTS
ATTN LIZ STOBER, CONTROLLER
105 SOUTHFIELD PKWY, SUITE 300
PO BOX 9
FOREST PARK, GA 30298-0009

CREDITOR ID: 1727-07
PRIME SHOPPES PARTNERS
C/O BRANDY ONE REAL ESTATE MGMT
2 PONDS EDGE DR
CHADDS FORD, PA 19317

CREDITOR ID: 399694-YY
PRIMED ATLANTA HWY
PO BOX 240695
MONTGOMERY AL 36124-0695

CREDITOR ID: 1728-07
PRIMO JUSTICE PROPERTIES LLC
ATTN:  TERESA SCIAPPA
PO BOX 1493
STEUBENVILLE, OH 43952

CREDITOR ID: 195094-09
PRIMUS, LENORA
PO BOX 530874
LAKE PARK FL 33403

CREDITOR ID: 258876-12
PRINCE WHOLESALE CO INC
PO BOX 6056
ELBERTON, GA 30635

CREDITOR ID: 1729-07
PRINCIPAL CAPITAL MANAGEMENT
LOAN #751639
PO BOX 8245
DES MOINES, IA 50301-8245

CREDITOR ID: 417084-97
PRINCIPAL GLOBAL INVESTORS
ATTN EMILY A HIPPEN
801 GRAND AVE
DES MOINES IA 50392-4196

CREDITOR ID: 1730-07
PRINCIPAL LIFE INSURANCE CO
C/O PRINCIPAL CAPITAL MGMT LN#75
ATTN:  CONNIE COLE
801 GRAND AVE
DES MOINES, IA 50392

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
4200 ONE LIBERTY PLACE
PHILADELPHIA PA 19103-7396

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
PRINCIPAL MUTUAL LIFE INSURANCE CO
C/O THE PRINCIPAL FINANCIAL GROUP
ATTN STEPHEN G SKRIVANEK, ESQ
711 HIGH STREET
DES MOINES IA 50392-0001

CREDITOR ID: 258914-12
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 8245
LOAN D 750962
DES MOINES, IA 50306-8245

CREDITOR ID: 1742-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 8245
LOAN D 750962
DES MOINES, IA 50306-8245

CREDITOR ID: 1741-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10387
LOAN# 399571
DES MOINES, IA 50306-0387

CREDITOR ID: 1737-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10387
LOAN# 750412
DES  MOINES, IA 50309

CREDITOR ID: 407102-MS
PRINGLE, JAMES W
439 NW CANTERBURY COURT
PORT ST LUCIE FL 34983

CREDITOR ID: 407770-15
PRINT ADVANTAGE, INC
ATTN MARK CULBERSON, PRESIDENT
3835 PEACHBLUFF COURT
DULUTH GA 30097

CREDITOR ID: 258916-12
PRINT DIRECTION INC
1600 INDIAN BROOK WAY
NORCROSS, GA 30093

CREDITOR ID: 382105-51
PRINT DIRECTION, INC
ATTN WR PICHON, CFO
1600 INDIAN BROOK WAY, STE 100
NORCROSS, GA 30093

CREDITOR ID: 258919-12
PRIORITY COURIERS
PO BOX 16254
JACKSONVILLE, FL 32245-6254

CREDITOR ID: 381170-47
PRO FABRICATORS INC
PO BOX 958
CUMMING, GA 30028-0958

CREDITOR ID: 258924-12
PRO FILTER ENGINEERING LLC
ATTN R W DOUGHERTY, OWNER
3505 ELINBURG DRIVE
BUFORD, GA 30519

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 397195-67
PRO FIT MANAGEMENT, INC DBA
OMNI HEALTH AND FITNESS
1755 BOY SCOUT DRIVE
FT. MYERS, FL 33907

CREDITOR ID: 397204-67
PRO FIT MANAGEMENT, INC DBA
OMNI HEALTH AND FITNESS
4101 NICOLES LANE
GROVETOWN, GA 30815

CREDITOR ID: 397201-67
PRO FIT MANAGEMENT, INC.
4101 NICOLES LANE
GROVETOWN, GA 30815

CREDITOR ID: 258929-12
PRO MED FREEDOM
PO BOX 411208
CHARLOTTE, NC 28241

CREDITOR ID: 395705-65
PRO SWEEP
17124 FOX RIDGE
PRAIRIEVILLE, LA 70769

CREDITOR ID: 410415-15
PRO SWEEP OF LOUISIANA, LLC
ATTN S JASON HEWITT, PRESIDENT
12522 WINDERMERE OAKS
BATON ROUGE LA 70810

CREDITOR ID: 258920-12
PRO-ACTIVE JANITORIAL SERVICES
ATTN JEFFREY HOROWITZ
156 20TH AVENUE SE
ST PETERSBURG FL 33705

CREDITOR ID: 269335-16
PRO-ACTIVE JANITORIAL SERVICES, INC
C/O GOLDSTEIN & GREENBERG, PA
ATTN LARRY D GOLDSTEIN, ESQ
7601 38TH AVENUE NORTH
ST PETERSBURG, FL 33710

CREDITOR ID: 258937-12
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 2486-07
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 383032-51
PROCARE PBM
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 383030-51
PROCARE RX
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 258941-12
PROCESS SERVICE SOLUTIONS LLC
PO BOX 1165
GARDENDALE, AL 35071-1165

CREDITOR ID: 258944-12
PROCESS TECHNOLOGIES INC
ATTN CARLOS CELAYA, CONTROLLER
PO BOX 82070
TAMPA, FL 33682

CREDITOR ID: 258945-12
PROCESSORS CHOICE INC
ATTN DON ALLINDER, PRES
PO BOX 100153
IRONDALE, AL 35210-0153

CREDITOR ID: 382118-51
PROCLARITY
PO BOX 8064
BOISE, ID 83707

CREDITOR ID: 411232-15
PROCTER & GAMBLE DIST CO
ATTN G M JONES, SR CREDIT MGR
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 397693-99
PROCTER & GAMBLE DIST CO, THE
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 397693-99
PROCTER & GAMBLE DIST CO, THE
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 397693-99
PROCTER & GAMBLE DIST CO, THE
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 279315-99
PROCTER & GAMBLE DIST CO
ATTN: JAY JONES
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 278683-99
PROCTOR & GAMBLE DISTRIBUTING CO.
ATTN: JAY JONES, CR. MGR.
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 387417-54
PROCTOR, NAOMI
201 BERRY DR, APT C-17
PO BOX 351
BRANDON, MS 39043

CREDITOR ID: 399355-15
PRODUCERS RICE MILL, INC
ATTN VICKI BAKER, CR MGR
PO BOX 1248
STUTTGART AR 72160

CREDITOR ID: 406242-G4
PRODUCTOS DE CAFÉ
DE PUERTO RICO, INC.
135 KM AND 3.5 O YAHUECAS
ADJUNTAS PR 00601-9709

CREDITOR ID: 381240-47
PROFESSIONAL EXAMINATION SERVICE
HRCI TESTING OFFICE 470
475 RIVERSIDE DR
NEW YORK, NY 10115-0089

CREDITOR ID: 258956-12
PROFESSIONAL FOOD SYSTEMS
PO BOX 3200
JACKSON, MS 39207

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 395706-65
PROFESSIONAL LAWN CARE & LANDSCAPING
7201 BRUNER STREET
PENSACOLA, FL 32526

CREDITOR ID: 1745-07
PROFESSIONAL MORTGAGE CO INC
PO BOX 1806
LOCATION 1235
GREENVILLE, SC 29602-1806

CREDITOR ID: 258963-12
PROFESSIONAL PHARMACY STAFFING INC
7592 FORREST DRIVE
MERIDIAN, MS 39305

CREDITOR ID: 258969-12
PROFESSIONAL SCREEN PRINTING INC
ATTN GILBERT GISPERT, PRES
PO BOX 4316
TAMPA, FL 33677-4316

CREDITOR ID: 395707-65
PROFESSIONAL SWEEPERS, INC.
4020 DERBY DRIVE
GAINESVILLE, GA 30507

CREDITOR ID: 258973-12
PROFOOT INC
ATTN RICHARD KIRSCHNER, CONT
PO BOX 397
NEWARK, NJ 07101-0397

CREDITOR ID: 258975-12
PROGRESS ENERGY CAROLINAS INC
PO BOX 2041
RALEIGH, NC 27602

CREDITOR ID: 258976-12
PROGRESS ENERGY FLORIDA
PO BOX 33199
ST PETERSBURG, FL 33733-8199

CREDITOR ID: 415967-BD
PROGRESSIVE BUSINESS PUBLICATIONS
C/O INT'L CREDIT RECOVERY INC
300 MAIN STREET
PO BOX 992
VESTAL NY 13851

CREDITOR ID: 258981-12
PROGRESSIVE STAFFING NETWORK
ATTN SEAN HARRISON, PRES
510 TRIBAL WOODS
COLLIERVILLE, TN 38017

CREDITOR ID: 395432-64
PROGRESSIVE STAFFING NETWORK
ATTN SEAN HARRISON, PRES
510 TRIBAL WOODS
COLLIERVILLE, TN 38017

CREDITOR ID: 407494-G5
PROJECT ASSISTANTS
C/O MORRIS, NICHOLLS ARSHT & TUNNEL
1201 NORTH MARKET STREET
WILMINGTON DE 19899

CREDITOR ID: 258983-12
PROJECT ASSISTANTS, INC
ATTN ROBERT KIRKPATRICK
1409 FOULK ROAD, SUITE 200
WILMINGTON, DE 19803

CREDITOR ID: 258983-12
PROJECT ASSISTANTS, INC
C/O MORRIS NICHOLS ARSHT & TUNNELL
ATTN: MICHAEL G BUSENKELL, ESQ
1201 NORTH MARKET STREET
PO BOX 1347
WILMINGTON DE 19899-1347

CREDITOR ID: 1747-07
PROM VENTURE LIMITED PARTNERSHIP
C/O GUMBERG ASSET MGMT CORP
PO BOX 951559
CLEVELAND, OH 44193-0124

CREDITOR ID: 1746-07
PROMENADES MALL, LLC
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 258986-12
PROMISED LAND DAIRY
8122 DATAPOINT DRIVE, SUITE 1004
SAN ANTONIO, TX 78229

CREDITOR ID: 390670-55
PROPER, ELISA
C/O PAPA & GIPE
ATTN R STANLEY GIPE/M PROPER ESQS
1724 GULF TO BAY BOULEVARD
CLEARWATER FL 33755

CREDITOR ID: 395709-65
PROPERTY MANAGEMENT SERVICE, LLC
PO BOX 210861
MONTGOMERY, AL 36121

CREDITOR ID: 395708-65
PROPERTY MANAGEMENT SERVICE, LLC
PO BOX 210861
MONTGOMERY, AL 36112

CREDITOR ID: 397314-69
PROPERTY MANAGEMENT SERVICE, LLC
PO BOX 210861
MONTGOMERY, AL 36121

CREDITOR ID: 258996-12
PROPERTY MANAGEMENT SERVICES
LLC  PO BOX 210861
MONTGOMERY, AL 36121-0861

CREDITOR ID: 390146-54
PROPP, RUTH
C/O LANCASTER & EURE, PA
ATTN AMY L SERGENT, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 390146-54
PROPP, RUTH
3500 EL CONQUISTADOR PKWAY, APT 119
BRADENTON, FL 34210

CREDITOR ID: 258998-12
PRO'S CHOICE BEAUTY CARE
PO BOX 32394
HARTFORD, CT 06150-2394

CREDITOR ID: 383029-51
PRO-SERV
PO BOX 5012
THOUSAND OAKS, CA 91359

CREDITOR ID: 258999-12
PROSPECT PLASTICS INC
836 NE 44TH ST
FT LAUDERDALE, FL 33334

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 395343-63
PROTEC-LAURENS ELECTRIC
ATTN KEITH AVERY, DIR
PO BOX 700
LAURENS, SC 29360

CREDITOR ID: 395346-63
PROTECTION ONE
PO BOX 49016
PHOENIX, AZ 85062-9016

CREDITOR ID: 395345-63
PROTECTION ONE
PO BOX 371967
PHOENIX, AZ 85062-9016

CREDITOR ID: 395344-63
PROTECTION ONE
2148 PELHAM PKWY
PELHAM, AL 35124

CREDITOR ID: 259001-12
PROTECTION ONE
PO BOX 79016
PHOENIX, AZ 85062-9016

CREDITOR ID: 395347-63
PROTECTION ONE
PO BOX 79016
PHOENIX, AZ 85062-9016

CREDITOR ID: 407537-15
PROTECTION ONE
C/O CREDITORS BANKRUPTCY SERVICE
ATTN P B MASON, AGENT
PO BOX 740933
DALLAS TX 75374

CREDITOR ID: 408375-15
PROTECTIVE LIFE INSURANCE CO
C/O HOLLAND & KNIGHT LLP
ATTN CHARLES S MCCALL, ESQ
PO BOX 52687
JACKSONVILLE FL 32201-2687

CREDITOR ID: 417072-98
PROTECTIVE LIFE INSURANCE COMPANY
C/O HOLLAND & KNIGHT LLP
ATTN CHARLES S MCCALL
PO BOX 52687
JACKSONVILLE FL 32201-2687

CREDITOR ID: 383026-51
PROTEMP SERVICES, LLC
6162 VALLEY STATION CIRCLE
PELHAM, AL 35124

CREDITOR ID: 383025-51
PROVANTAGE FKA BCM
PO BOX 1662
WAUKESHA, WI 53187

CREDITOR ID: 405968-99
PROVENDER HALL LLC
C/O HILL WARD & HENDERSON PA
ATTN: L WALTER SHERMAN; P GREENLEE
PO BOX 2231
TAMPA FL 33601

CREDITOR ID: 397315-69
PROVIDED SERVICES
1985 UMSTEAD DRIVE
RALEIGH, NC 27603

CREDITOR ID: 259006-12
PROVIDENT BANK
309 VINE STREET 452 D
CINCINNATI, OH 45202

CREDITOR ID: 397130-67
PROVIDENT BANK
ONE EAST FOURTH STREET
CINCINNATI, OH 45202

CREDITOR ID: 397131-67
PROVIDENT BANK, THE
ONE EAST FOURTH STREET
CINCINNATI, OH 45202

CREDITOR ID: 383023-51
PROVIDER MEDICAL PHARM. INC.
CITY PLEX TOWERS BUILDING, 50TH FL
TULSA, OK 74137

CREDITOR ID: 258935-12
PRO-WAY CHEMICAL CO
3320 LENOX AVE
JACKSONVILLE, FL 32254

CREDITOR ID: 259009-12
PROXYMED INC
PO BOX 931752
ATLANTA, GA 31193-1752

CREDITOR ID: 395433-64
PRS

CREDITOR ID: 410387-15
PRUDENTIAL CO - LAKE CITY
SHOPPING CENTER INVESTMENT LP
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 410392-15
PRUDENTIAL CO - ST JOHN'S COMMONS
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTRY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 410391-15
PRUDENTIAL CO - STILES CORPORATION
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 407742-99
PRUDENTIAL COMPANY OF AMERICA, THE
C/O KATTAN MUCHIN ROSENMAN LLP
ATTN: DUSTIN P BRANCH, ESQ
2029 CENTURY PARK EAST, STE 2600
LOS ANGELES  CA 90067

CREDITOR ID: 407742-99
PRUDENTIAL COMPANY OF AMERICA, THE
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 278986-99
PRUDENTIAL INSURANCE CO OF AMERICA
C/O KATTEN MUCHIN ZAVIS ROSENMAN
ATTN:  THOMAS  LEANSE/DUSTIN BRANCH
2029 CENTURY PARK E, STE 2600
LOS ANGELES CA 90067-3012

CREDITOR ID: 403891-94
PRUETT, RONALD L
9249 BRADFORD PLACE
MONTGOMERY AL 36117

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 419117-ST
PRUGH, FRANKIE LEE, TRUSTEE
THE FRANKIE LEE PRUGH REVOCABLE TR
35025 RAINTREE DR
FRUTILAND  PK FL 34731

CREDITOR ID: 407104-MS
PRUGH, STEPHEN M
35025 RAINTREE DRIVE
FRUITLAND PARK FL 34731

CREDITOR ID: 403892-94
PRUGH, STEPHEN M
35025 RAINTREE DRIVE
FRUITLAND PARK FL 34731

CREDITOR ID: 383022-51
PRXN PRESCRIPTION DRUG PLAN
2505 NORTH HIGHWAY 360, SUITE 670
GRAND PRARIE, TX 75050

CREDITOR ID: 195423-09
PRYOR, DERRICK L
6TH AVE NW
PO BOX 1471
REFORM AL 35481

CREDITOR ID: 410592-15
PRYOR, MARYLIN
4111 BLUE LICK CT, APT 2
LOUISVILLE KY 40229

CREDITOR ID: 389174-54
PRYOR, MARYLIN
9001 NAPA VALLEY CRT, APT 107
LOUISVILLE, KY 40219

CREDITOR ID: 2244-07
PS FRANKLIN, LTD
ATTN FRED CHIKOVSKY, GP
1720 HARRISON STREET, SUITE 7-A
HOLLYWOOD FL 33020

CREDITOR ID: 397210-67
PS TURFWAY, LLC
C/O PARTY SOURCE
95 RIVERIA DRIVE
BELLEVUE KY 41073

CREDITOR ID: 384300-47
PSC CENTREX
2104 N HAMILTON STREET
RICHMOND, VA 23230

CREDITOR ID: 259014-12
PSI
ATTN DEBBIE DELESTOWICZ
PO BOX 71168
CHICAGO, IL 60694-1168

CREDITOR ID: 259016-12
PSI OF LOUISIANA INC
PO BOX 80673
LAFAYETTE, LA 70598

CREDITOR ID: 2490-RJ
PSI OF LOUISIANA INC
PO BOX 80673
LAFAYETTE, LA 70598

CREDITOR ID: 1749-07
PSMA LTD AP FLA FP FLA TIC
C/O PHILIPS INTL HOLDING CORP
295 MADISON AVE 2ND FLOOR
NEW YORK, NY 10017-5820

CREDITOR ID: 406243-G4
PSR CONNECT, INC.
9755 DOGWOOD RD, SUITE 250
ROSWELL GA 30075

CREDITOR ID: 406244-G4
PSR CONNECT, INC.
9755 DOGWOOD RD., SUITE 250
ROSWELL GA 30075

CREDITOR ID: 259019-12
PSR PROFESSIONAL STAFFING INC
9755 DOGWOOD ROAD, SUITE 350
ROSWELL, GA 30075

CREDITOR ID: 406149-15
PUBLIC SERVICE OF NORTH CAROLINA
C/O MOORE & VAN ALLEN PLLC
ATTN DAVID B WHEELER ESQ
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 397687-99
PUBLIC SERVICES OF NORTH CAROLINA
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 397687-99
PUBLIC SERVICES OF NORTH CAROLINA
C/O MOORE & VAN ALLEN PLLC
ATTN: DAVID B WHEELER, ESQ
40 CALHOUN ST, STE 300
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 381511-47
PUBLICOM INC
PO BOX 4546
ROANOKE, VA 24015-0546

CREDITOR ID: 407757-99
PUBLIX SUPER MARKETS INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN: WILLIAM KNIGHT ZEWADSKI, ESQ
PO BOX 1102
TAMPA FL 33601

CREDITOR ID: 253465-12
PUERTO, JUAN MD
1501 B 6TH AVENUE
IMMOKALEE, FL 34142

CREDITOR ID: 259026-12
PUGH & SONS INC
RT 3 BOX 98
EVERGREEN, AL 36401

CREDITOR ID: 408333-15
PUGH, PUGH & PUGH, LLP
ATTN ROBERT G PUGH, PARTNER
333 TEXAS STREET, SUITE 2100
SHREVEPORT LA 71101

CREDITOR ID: 395348-63
PULSE EFT ASSOCIATION
1301 MCKINNEY, SUITE 2500
HOUSTON, TX 77010

CREDITOR ID: 407105-MS
PUMPHREY, THOMAS G
PO BOX 2649
PONTE VEDRA BEACH FL 32004

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259032-12<br>PURCELL INTERNATIONAL<br>ATTN WILLIAM E PURCELL, PRESIDENT<br>PO BOX 5043<br>WALNUT CREEK, CA 94596-1097 | CREDITOR ID: 259034-12<br>PURDUE FREDERICK COMPANY<br>ATTN LINDA DEPONTE, CREDIT DEPT<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901-3431 | CREDITOR ID: 259035-12<br>PURE HEALTH SOLUTIONS<br>PO BOX 13604<br>PHILADELPHIA, PA 19101-3604 |
| CREDITOR ID: 259036-12<br>PURIFIED AIR SERVICES<br>ATTN SCOTT HYLAND, OWNER<br>280 OLD CLAY STREET<br>MARIETTA, GA 30060 | CREDITOR ID: 395710-65<br>PURIFIED AIR SERVICES<br>280 OLD CLAY STREET<br>MARIETTA, GA 30060 | CREDITOR ID: 407428-15<br>PURITY DAIRIES, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 |
| CREDITOR ID: 390138-54<br>PURTZ, NANCY<br>C/O COHEN BATTISTI LAW OFFICES<br>ATTN STEVEN I BATTISTI, ESQ<br>1211 ORANGE AVE, SUITE 200<br>WINTER PARK FL 32789 | CREDITOR ID: 390138-54<br>PURTZ, NANCY<br>1548 KELBY RD<br>KISSIMMEE, FL 34744 | CREDITOR ID: 60645-05<br>PUTMAN, LINDA A<br>1538  S HWY 14<br>GREER SC 29651 |
| CREDITOR ID: 259042-12<br>PUTNAM COMMUNITY MED CTR<br>PO BOX 778<br>PALATKA, FL 32178-0778 | CREDITOR ID: 259046-12<br>PUTNAM PENNY SAVER<br>ATTN ROBERT BEACHAM, GM<br>PO BOX 220<br>PALATKA, FL 32178-0220 | CREDITOR ID: 407543-15<br>PYE BARKER FIRE & SAFETY<br>ATTN KERI PEREZ, ACCOUNTING<br>PO BOX 3090<br>KENNESAW GA 30156 |
| CREDITOR ID: 383213-15<br>PYE, IRENE L<br>9759 MACARTHUR CT S<br>JACKSONVILLE FL 32246 | CREDITOR ID: 391115-55<br>PYLE, CHARLES<br>C/O MORGAN & MORGAN, PA<br>ATTN W CLAY MITCHELL, JR, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 381050-47<br>Q MAN INC<br>ONE BUCCANEER PLACE<br>TAMPA, FL 33607 |
| CREDITOR ID: 259055-12<br>QST PUBLICATIONS INC<br>THE SOUTHEAST SUN DALEVILLE SUN<br>PO BOX 311546<br>628-A GLOVER AVENUE<br>ENTERPRISE, AL 36331-1546 | CREDITOR ID: 259056-12<br>QUAD CITY TRUCK REPAIR<br>1965 HWY 20<br>TUSCUMBIA, AL 35674 | CREDITOR ID: 315657-99<br>QUADRANGLE GROUP LLC<br>ATTN: A HERENSTEIN/P BARTEL<br>375 PARK AVE, 14TH FL<br>NEW YORK NY 10152 |
| CREDITOR ID: 407732-99<br>QUAIL ROOST ASSOC PARTNERSHIP<br>C/O LAW FIRM OF ROBERT C MEYER PA<br>ATTN: ROBERT C MEYER, ESQ<br>2223 CORAL WAY<br>MIAMI FL 33145 | CREDITOR ID: 1750-07<br>QUAIL ROOST ASSOC. PARTNERSHIP<br>1575 SAN IGNACIO AVE STE 100<br>CORAL GABLES, FL 33146 | CREDITOR ID: 1751-07<br>QUAIL RUN VILLAGE<br>ATTN F CARRINGTON OR R DEEMS<br>PO BOX 1328<br>EUREKA, CA 95502 |
| CREDITOR ID: 397694-99<br>QUAKER OATS COMPANY<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 397694-99<br>QUAKER OATS COMPANY<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 397694-99<br>QUAKER OATS COMPANY<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 |
| CREDITOR ID: 411105-15<br>QUAKER SALES & DISTRIBUTION, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN B M NEFF/B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293 | CREDITOR ID: 259062-12<br>QUALEX INC<br>PO BOX 60895<br>CHARLOTTE, NC 28260 | CREDITOR ID: 259064-12<br>QUALIS INC<br>ATTN PAUL H STRAYER, III, CFO<br>PO BOX 5167<br>DES MOINES, IA 50306-5167 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259065-12<br>QUALISYS<br>4501 CIRCLE 75 PKWAY, STE C - 3250<br>ATLANTA, GA 30339 | CREDITOR ID: 259067-12<br>QUALITY BEVERAGE<br>PO BOX 778<br>SALISBURY, NC 28145-0778 | CREDITOR ID: 259070-12<br>QUALITY CLEANING INC<br>325 OLD BIRMINGHAM HIGHWAY<br>WILDWOOD, GA 30757-3726 |
| CREDITOR ID: 381020-47<br>QUALITY HOME PRODUCTS<br>8701 JANE STREET UNITE C<br>CITY OF VAUGHAN, ON L4K2M6<br>CANADA | CREDITOR ID: 259078-12<br>QUALITY INN OCALA PLAZA<br>ATTN JACQUE STEER, GM<br>3621 W SILVER SPRINGS BLVD<br>OCALA, FL 34475 | CREDITOR ID: 259080-12<br>QUALITY KING DIST INC<br>ATTN LYDIA SANCHEZ /VINCENT V ROTCH<br>2060 NINTH AVE<br>RONKONKOMA NY 11772 |
| CREDITOR ID: 259091-12<br>QUALITY REPAIR SERVICE<br>PO BOX 277<br>DEVILLE, LA 71328 | CREDITOR ID: 259095-12<br>QUALITY SUITES PINEVILLE<br>9840 PINEVILLE MATTHEWS ROAD<br>PINEVILLE, NC 28134 | CREDITOR ID: 259097-12<br>QUALITY TREATS INC<br>2612 WISTERIA LANE<br>MONROE, NC 28112 |
| CREDITOR ID: 407106-MS<br>QUALLS, TERRY<br>10969 NORTH RUNWAY CIRCLE<br>GLEN ST MARY FL 32040 | CREDITOR ID: 411361-GX<br>QUANTA SPECIALITY LINES INSURANCE COMPANY<br>QUANTA US HOLDINGS,<br>10 ROCKEFELLER PLAZA, 3RD FLOOR<br>NEW YORK NY 10020 | CREDITOR ID: 417027-99<br>QUARLES & BRADY LLP<br>ATTN: NED R NASHBAN<br>1900 GLADES ROAD, STE 355<br>BOCA RATON FL 33431 |
| CREDITOR ID: 382176-51<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN JUDITH A PARSONS - CV 2035<br>1201 SOUTH COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | CREDITOR ID: 382292-51<br>QUEST SOFTWARE<br>8001 IRVINE CENTER DRIVE<br>IRVINE, CA 92618 | CREDITOR ID: 259109-12<br>QUEST SOFTWARE INC<br>PO BOX 51739<br>LOS ANGELES, CA 90051-6039 |
| CREDITOR ID: 382291-51<br>QUESTIONMARK CORPORATION<br>5 HILLANDALE AVE.<br>STAMFORD, CT 06902 | CREDITOR ID: 385561-54<br>QUEVEDO, MERCEDES<br>C/O GERSON & SCHWARTZ, PA<br>ATTN PHILLIP M GERSON, ESQ.<br>1980 CORAL WAY<br>MIAMI FL 33145-2624 | CREDITOR ID: 385561-54<br>QUEVEDO, MERCEDES<br>415 SE 6TH STREET<br>HIALEAH, FL 33010 |
| CREDITOR ID: 259113-12<br>QUICK CARE MEDICAL TX CTR<br>650 W PLYMOUTH<br>DELAND, FL 32720 | CREDITOR ID: 397664-72<br>QUICKWAY LOGISTICS, INC.<br>7589 CENTURION PKWY<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 395534-64<br>QUICKWAY LOGISTICS, INC.<br>113 CANDY LANE<br>NASHVILLE, TN 37211 |
| CREDITOR ID: 259115-12<br>QUIGLEY CORPORATION<br>PO BOX 1349<br>DOYLESTOWN, PA 18901 | CREDITOR ID: 259115-12<br>QUIGLEY CORPORATION<br>EASTBURN AND GRAY, PC<br>ATTN JOHN N SCHAEFFER III, ESQ<br>PO BOX 1389<br>DOYLESTOWN PA 18901 | CREDITOR ID: 259118-12<br>QUILL CORP<br>PO BOX 94081<br>PALATINE, IL 60094-4081 |
| CREDITOR ID: 410959-15<br>QUINCY ASSOCIATES<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | CREDITOR ID: 2491-07<br>QUINCY ASSOCIATES LTD<br>PO BOX 999<br>CHADDS FORD, PA 19317 | CREDITOR ID: 60770-05<br>QUINN, THOMAS A<br>517 RAYBURN ROAD<br>BIRMINGHAM AL 35226 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 392271-55
QUINONES, ROSA M
C/O TACHER AND PROFETA, PA
ATTN MARIO S PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 386136-54
QUINTERO, ESTER
422 EAST 17TH STREET
HIALEAH, FL 33010

CREDITOR ID: 389519-54
QUINTERO, ROLANDO V
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD #401
HIALEAH, FL 33014

CREDITOR ID: 390531-55
QUIRK, JEAN
C/O JOHN JABRO LAW OFFICE
ATTN JOHN A JABRO, ESQ
90311 OVERSEAS HWY SUITE B
TAVERNIER FL 33070

CREDITOR ID: 403533-15
QUIRK, JEAN & RICHARD
C/O JOHN A JABRO, ESQ
90311 OVERSEAS HIGHWAY, SUITE B
TAVERNIER FL 33070

CREDITOR ID: 408178-15
QUIROS, MIRIAM
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 408178-15
QUIROS, MIRIAM
6817 EVANS BEND
ORLANDO FL 32807

CREDITOR ID: 382175-51
QVS
5711 SIX FORKS ROAD
RALEIGH, NC 27609

CREDITOR ID: 417075-98
QVT FUND LP
C/O QVT FINANCIAL LP
ATTN N BRUMM/F NEJAD/U MITTAL
527 MADISON AVE 8TH FLR
NEW YORK NY 10022

CREDITOR ID: 279199-99
QWEST COMMUNICATIONS CORPORATION
C/O SILLS CUMMIS EPSTEIN & GROSS
ATTN: ANDREW SHERMAN, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5400

CREDITOR ID: 384304-47
R EVANS
665 EASLEY ROAD
EDEN, NC 27288

CREDITOR ID: 315891-40
R&G ASSOCIATES
8235 DOUGLAS AVENUE
SUITE 815 LB - 49
DALLAS, TX 75225

CREDITOR ID: 259131-12
R&L CARRIERS
PO BOX 713153
COLUMBUS, OH 43271-3153

CREDITOR ID: 259164-12
R&M DISTRIBUTORS, INC
ATTN GUSTAVO VEGA, PRES
7050 SW 4TH STREET
MIAMI, FL 33144

CREDITOR ID: 405962-15
R&R ENTERPRISES LLC DBA
HAMPTON INN PRATTVILLE
C/O PARNELL & CRUM, PA
ATTN B GRIGGS OR C PARNELL, ESQS
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 259135-12
R&R PAINTING
ATTN KEITH RENFROE, OWNER
3925 NICOLE LANE
VALDOSTA, GA 31605

CREDITOR ID: 395349-63
R&R ROOFING
PO BOX 49
FOXWORTH, MS 39483

CREDITOR ID: 259138-12
R&R STEEL FABRICATOR ERECTOR
AND CRANE SERVICE INC
5603 NW 8TH ST
MARGATE, FL 33063

CREDITOR ID: 399651-15
R&R SUPPLY CO, INC
ATTN REBECCA ROYAL
830 PLANTATION WAY
MONTGOMERY AL 36117

CREDITOR ID: 397316-69
R&W CLEANING
123 OAK DRIVE
ELBERTON, GA 30635

CREDITOR ID: 259140-12
R&W CLEANING
ATTN RALSTON M LYNCH
123 OAK DRIVE
ELBERTON, GA 30635

CREDITOR ID: 259167-12
R&W FARM
ATTN: WATSON WEATHERS, PRES
147 FOLIAGE STREET
BOWMAN, SC 29108

CREDITOR ID: 279307-99
R2 INVESTMENTS LDC
C/O AMALGAMATED GADGET LP
ATTN: DAVE GILLESPIE
301 COMMERCE ST STE 3200
FORT WORTH TX 76102

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O MAYER BROWN ROWE & MAW LLP
ATTN N ZILKLA/M MULCARE, ESQS
1675 BROADWAY
NEW YORK NY 10019

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
ATTN GENERAL COUNSEL
301 COMMERCE STREET, SUITE 3200
FORT WORTH TX 76102

CREDITOR ID: 2493-07
RAB LAND & DEVELOPMENT INC
PO BOX 46345
ST PETERSBURG  BEACH, FL 33741-6345

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
C/O MARIO SERRALTA & ASSOCIATES
ATTN MARIO SERRALTA, ESQ
150 W FLAGER STREET, SUITE 2020
MIAMI FL 33130

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
484 E 48TH STREET
HIALEAH FL 33013

CREDITOR ID: 407107-MS
RABON, DEWAYNE H
992 BLACKBERRY LANE
JACKSONVILLE FL 32259

CREDITOR ID: 392248-55
RABON, THELTON
C/O JAMES C CUMBIE, ESQ
PO BOX 40066
JACKSONVILLE FL 32203

CREDITOR ID: 388352-54
RABUS, MARIE
BRUSH & PUJOL, PA
ATTN ROBERT M BRUSH, ESQ
825 E MAINT STREET
LAKELAND FL 33801-5151

CREDITOR ID: 388352-54
RABUS, MARIE
812 LEXINGTON
LAKELAND, FL 33801

CREDITOR ID: 387766-54
RACHUBA, MAE CARVER
1220 FLEITAS AVE
PASS CHRISTIAN, MS 39571

CREDITOR ID: 259182-12
RADCLIFF PLAZA PARTNERS LLC
PO BOX 12310
LEXINGTON, KY 40582-2310

CREDITOR ID: 408199-15
RADCLIFF PLAZA PARTNERS LLC
ATTN MELANIE HOPKINS, BOOKKEEPER
292 DOUGLAS AVENUE
VERSAILLES KY 40383

CREDITOR ID: 403894-94
RADFORD, JAMES E
164 BRASS OAK DR
MADISON AL 35758

CREDITOR ID: 382289-51
RADIANT
3925 BROOKSIDE PARKWAY
ALPHARETTA, GA 30022

CREDITOR ID: 382290-51
RADIANT SYSTEMS, INC
ATTN GERALD HOPKINS
BUSINESS CENTER
3925 BROOKSIDE PARKWAY
ALPHARETTA, GA 30022

CREDITOR ID: 259193-12
RADISSON RIVERWALK HOTEL
ATTN JOSEPH HOCKENBURY, GM
1515 PRUDENTIAL DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 392279-55
RADLEY, AMALIA R
C/O KIRSHNER & GROFF
ATTN RICHARD M KIRSHNER, ESQ
5901 SW 74TH ST
MIAMI FL 33143

CREDITOR ID: 196190-09
RADLOFF, PAMELA D
316 HALE AVENUE, APT 34F
OWENSBORO KY 42301-0489

CREDITOR ID: 390640-55
RADWICK, DEBRA
C/O MICHAEL P KOLLER, PA
ATTN MICHAEL P KOLLER, ESQ
120 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 406179-15
RAESZ, RONNIE
201 RANCHO DRIVE
SAGINAW TX 76179

CREDITOR ID: 403895-94
RAGASE, JOSEPH A
7237 CRESCENT OAKS COURT
JACKSONVILLE FL 32277

CREDITOR ID: 259201-12
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL 35902

CREDITOR ID: 2494-07
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL 35902

CREDITOR ID: 395712-65
RAINBOW SIGNS AND SERVICES
337 HIGHWAY 80 WEST
JACKSON, MS 39201

CREDITOR ID: 259205-12
RAINBOW SIGNS INC
PO BOX 712
GREENWOOD, SC 29648-0712

CREDITOR ID: 259206-12
RAINBOW SPRING UTILITIES LC
ATTN LEE K NOVY
PO BOX 1850
DUNNELON, FL 34430-1850

CREDITOR ID: 1757-07
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRIES
ONE COMMERCIAL PLAZA
HARTFORD, CT 06103

CREDITOR ID: 259207-12
RAINBOW SPRINGS VENTURES, LC
C/O CHASE ENTERPRISES
ATTN CHERYL A CHASE
229 ASYLUM STREET, 29TH FLOOR
HARTFORD, CT 06103

CREDITOR ID: 388422-54
RAINES, BETTY
C/O LAW OFFICE OF MICHAEL A HENSLEY
ATTN MICHAEL A HENSLEY, ESQ.
205 N 20TH STREET, SUITE 508
BIRMINGHAM AL 35203

CREDITOR ID: 388422-54
RAINES, BETTY
2341 BEULAH AVE SW
BIRMINGHAM, AL 35211

CREDITOR ID: 392336-55
RAINES, LINDA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259209-12<br>RAINTREE GRAPHICS<br>ATTN MICHAEL R SEETHALER, PRESIDENT<br>PO BOX 5967<br>JACKSONVILLE FL 32247 | CREDITOR ID: 406037-15<br>RAINTREE GRAPHICS<br>ATTN MICHAEL R SEETHALER, PRESIDENT<br>5921 RICHARD ST<br>JACKSONVILLE FL 32216 | CREDITOR ID: 382117-51<br>RAINWATER, EVAN<br>2561 CASTLEVIEW DRIVE<br>TUROCK, CA 95382 |
| CREDITOR ID: 382174-51<br>RALEIGH NEWS & OBSERVER<br>215 S. MCDOWELL ST.<br>RALEIGH, NC 27601 | CREDITOR ID: 259220-12<br>RALPH MEITIN FAMILY PARTNERSHIP LTD<br>ATTN JULIAN R MEITIN, GP<br>PO BOX 162732<br>ALTAMONTE SPRINGS, FL 32716-2732 | CREDITOR ID: 1758-07<br>RALPH MEITIN FAMILY PARTNERSHIP LTD<br>ATTN JULIAN R MEITIN, GP<br>PO BOX 162732<br>ALTAMONTE SPRINGS, FL 32716-2732 |
| CREDITOR ID: 382581-51<br>RALSTON FOODS<br>800 MARKET STREET<br>ST. LOUIS, MO 63101 | CREDITOR ID: 259223-12<br>RAM MECHANICAL INC<br>PO BOX 113<br>ETHEL, LA 70730 | CREDITOR ID: 390764-55<br>RAMADHAR, PREMRAJ<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 377880-45<br>RAMBO, RANDALL L.<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 1759-07<br>RAMCO USA DEVELOPMENT INC<br>PO BOX 2291<br>174 WEST COMSTOCK AVE, SUITE 100<br>WINTER PARK, FL 32790 | CREDITOR ID: 279491-99<br>RAMCO-GERSHENSON PROPERTIES LP<br>C/O KUPELIAN ORMOND & MAGY PC<br>ATTN P MAGY/ T HILLER JR/M THOMPSON<br>25800 NORTHWESTERN HWY, STE 950<br>SOUTHFIELD MI 48075 |
| CREDITOR ID: 392553-55<br>RAMEY, EULA F<br>C/O WILLIAM P BOGGS ESQ<br>905 7TH STREET NORTH<br>CLANTON AL 35045 | CREDITOR ID: 408352-15<br>RAMIREZ, BEATRIZ<br>C/O ARNIE S MUSKAT, ESQ<br>12545 ORANGE DRIVE, SUITE 503<br>DAVIE FL 33330 | CREDITOR ID: 389694-54<br>RAMIREZ, ESTRELLA<br>C/O LAW OFFICES OF JOSE L LAGO PA<br>ATTN JOSE LUIS LAGO, ESQ<br>3940 WEST FLAGLER STREET<br>MIAMI FL 38134 |
| CREDITOR ID: 389694-54<br>RAMIREZ, ESTRELLA<br>1695 W 41ST STREET, APT 2<br>HIALEAH, FL 33012 | CREDITOR ID: 196615-09<br>RAMOS, ANACRISTIN C<br>10818 SW 88 STREET APT R21<br>MIAMI FL 33176 | CREDITOR ID: 391038-55<br>RAMOS, LORI<br>C/O MAXWELL & MELVIN<br>ATTN STEPHEN R MELVIN, ESQ<br>116 N COOL SPRING ST<br>PO BOX 2465<br>FAYETTEVILLE NC 28302 |
| CREDITOR ID: 392285-55<br>RAMOS, LUISA<br>C/O LAW OFFICES OF MARK T PACKO<br>ATTN MARK T PACKO, ESQ<br>600 S ANDREWS AVE, SUITE 600<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 416787-L1<br>RAMOS, LUZ<br>C/O CARLOS A VELASQUEZ, PA<br>ATTN CARLOS A VELASQUEZ, ESQ<br>101 N PINE ISLAND ROAD, SUITE 201<br>PLANTATION FL 33324 | CREDITOR ID: 390849-55<br>RAMOS, ODALYS<br>C/O ROBERT J DICKMAN, PA<br>ATTN ROBERT J DICKMAN, ESQ<br>4500 LEJEUNE RD<br>CORAL GABLES FL 33146 |
| CREDITOR ID: 403896-94<br>RAMOS, SYLVIA R<br>14326 SPORTS CLUB WAY<br>ORLANDO FL 32837 | CREDITOR ID: 391201-55<br>RAMSEWAK, ROSEMARY P<br>C/O BAKER & ZIMMERMAN PA<br>ATTN ROBERT A ZIMMERMAN, ESQ<br>6100 GLADES ROAD, #301<br>BOCA RATON FL 33434 | CREDITOR ID: 393503-55<br>RAMSEY, ROBERT<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 |
| CREDITOR ID: 393503-55<br>RAMSEY, ROBERT<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>900 E FOURTH ST<br>PANAMA CITY FL 32402 | CREDITOR ID: 1760-07<br>RANDALL BENDERSON 1993-1 TRUST<br>BRADEN RIVER PO<br>LEASE# S3641<br>PO BOX 21199<br>BRADENTON, FL 34204-1199 | CREDITOR ID: 410952-15<br>RANDALL BENDERSON 1993-1 TRUST &<br>WR-II ASSOCIATES, LTD<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVE<br>BUFFALO NY 14202 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
C/O TRAYLOR MORRIS & ELLIOTT, PC
ATTN ELWOOD V ELLIOTT, ESQ
130 EAST WYTHE STREET
PETERSBURG VA 23803

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
4214 TAKACH RD
PRINCE GEORGE, VA 23875

CREDITOR ID: 392385-55
RANDEL, TABARES
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE
FT LAUDERDALE FL 33316

CREDITOR ID: 390680-55
RANDELL, LUTRICIA
491 NW 1ST AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 392737-55
RANDLE, LAVERNE
C/O ORRILL CORDELL & BEARY LLC
ATTN R RAY ORRILL, JR
1010 COMMON ST - 31ST FLOOR
NEW ORLEANS LA 70113

CREDITOR ID: 259242-12
RANDOLPH AUSTIN CO
ATTN MARTHA CAPONE
PO BOX 988
2119 FM 1626
MANCHACA TX 78652

CREDITOR ID: 452034-15
RANDOLPH W GOODWIN TRUST, THE
ATTN RANDOLPH W GOODWIN, TRUSTEE
2129 HARRISON STREET
TITUSVILLE FL 32780

CREDITOR ID: 407578-15
RANDSTAD NORTH AMERICA
ATTN WES ARGABRITE, CREDIT ANALYST
2015 S PARK PLACE
ATLANTA GA 30339

CREDITOR ID: 259258-12
RANIR CORPORATION
PO BOX 8877
GRAND RAPIDS, MI 49518-8547

CREDITOR ID: 382288-51
RANJAN, SUSAN
142 HARBOR CLUB CIRCLE S, APT 101
MEMPHIS, TN 38103

CREDITOR ID: 259260-12
RANKIN COUNTY NEWS
207 EAST GOVERNMENT ST
PO BOX 107
BRANDON, MS 39043-0107

CREDITOR ID: 196950-09
RANKIN, DANIELLE J
4040 AMITY HILL ROAD
CLEVELAND NC 27013

CREDITOR ID: 402921-89
RANKIN, JERRY L
5007 AUTHUR STREET
MOSS POINT MS 39563

CREDITOR ID: 391322-55
RANKINS, ROMA
C/O STEWART, TWINE & CAMPBELL, PA
ATTN DELANO S STEWART, ESQ
501 EAST KENNEDY BLVD, STE 715
TAMPA FL 33602

CREDITOR ID: 387816-54
RANSOM, SHAWANNA (MINOR)
C/O OLIVIA HARRIS, GUARDIAN
4455 MCCOY-BYRNES RD
ETHEL, LA 70730

CREDITOR ID: 259263-12
RAPID RESPONSE URGENT CARE
220 HWY 70 WEST
GARNER, NC 27529

CREDITOR ID: 1762-07
RAPPAPORT MANAGEMENT CO
8405 GREENSBORO DRIVE
SUITE 830
MCLEAN, VA 22102-5118

CREDITOR ID: 407112-MS
RASBERRY, TRAVIS D
PO BOX 285
DUBLIN TX 76446

CREDITOR ID: 429849-15
RASOR, JOHN F
11411 N TATUM BLVD
PHOENIX AZ 85028

CREDITOR ID: 388469-54
RATLIFF, LIZZIE
1303 TOPP AVE
JACKSON, MS 39204

CREDITOR ID: 259272-12
RAU DISTRIBUTING LLC
PO BOX 1188
METAIRIE, LA 70004-1122

CREDITOR ID: 380952-47
RAUCH INDUSTRIES INC
ATTN HENRY TAYLOR CREDIT MGR
PO BOX 534182
ATLANTA, GA 30353-4182

CREDITOR ID: 407113-MS
RAULERSON, CHARLES RAY
785 CREIGHTON ROAD
ORANGE PARK FL 32003

CREDITOR ID: 407114-MS
RAULERSON, RICHARD
2047 FOXWOOD DR
ORANGE PARK FL 32073

CREDITOR ID: 403897-94
RAVAL, KEVIN
6745 FERRI CIRCLE
PORT ORANGE FL 32128

CREDITOR ID: 259274-12
RAVEN TRANSPORT CO INC
ATTN ALICIA STICKRADT, A/R
PO BOX 100241
ATLANTA, GA 30384-0241

CREDITOR ID: 393548-55
RAWLS, WYNONIA
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DR, SUITE 1200
MIAMI FL 33131

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259281-99<br>RAY QUINNEY & NEBEKER PC<br>ATTN: STEVEN WATERMAN<br>PO BOX 45385<br>SALT LAKE CITY UT 84145-0385 | CREDITOR ID: 392495-55<br>RAY, HELEN<br>C/O L GABRIEL BACH, PA<br>ATTN L GABRIEL BACH, ESQ<br>2150 SW 13TH AVENUE<br>MIAMI FL 33145 | CREDITOR ID: 392984-55<br>RAY, ROBIN<br>C/O JOSEPH C WHITLOCK, PA<br>ATTN JOSEPH C WHITLOCK, ESQ<br>3245 FIFTH AVE NORTH<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 398986-78<br>RAY, TIMOTHY W<br>23 PRIMROSE COURT, UNIT 5713<br>ELLIJAY GA 30540 | CREDITOR ID: 252380-12<br>RAYMER'S LAWN & SWEEPING SERVICE<br>ATTN IVA RAYMER, OWNER<br>8716 WINDSOR VIEW DRIVE<br>LOUISVILLE, KY 40272 | CREDITOR ID: 259295-12<br>RAYMOND PLUMBING & HEATING INC<br>ATTN JANET RAYMOND-SWAIN, OWNER<br>5801 LEWIS ROAD<br>NEW ORLEANS, LA 70126 |
| CREDITOR ID: 403898-94<br>RAYMOND, JANET A<br>526 COURTHOUSE LANE<br>HAHNVILLE LA 70057 | CREDITOR ID: 259298-12<br>RAYNE ACADIAN-TRIBUNE<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 260<br>RAYNE, LA 70578-0260 | CREDITOR ID: 259302-12<br>RAYNE PLAZA SHOPPING CENTER<br>C/O BESLIN & CUNNINGHAM, LLC<br>ATTN DENALD A BESLIN, ESQ<br>800 NORTH POLK STRRET<br>PO BOX 258<br>RAYNE, LA 70578-0258 |
| CREDITOR ID: 2497-07<br>RAYNE PLAZA SHOPPING CENTER<br>PO BOX 258<br>RAYNE, LA 70578-0258 | CREDITOR ID: 382287-51<br>RAYOVAC CORPORATION<br>601 RAYOVAC DRIVE<br>MADISON, WI 53711 | CREDITOR ID: 395478-64<br>RAY'S SEWAGE SERVICE<br>DANVILLE, LA 71328 |
| CREDITOR ID: 395713-65<br>RAYTEC CORPORATION<br>ATTN: BOB THOMPSON<br>PO BOX 4280 UNIT 16<br>PORTLAND, OR 97208 | CREDITOR ID: 395461-64<br>RAYTECH-MISTING SYSTEM<br>RAYTEC CORPORATION<br>UNIT 16<br>PO BOX 4280<br>PORTLAND, OR 97208-4280 | CREDITOR ID: 259142-12<br>RB HOUGH DIST CO<br>ATTN R B HOUGH, OWNER<br>PO BOX 7813<br>SPANISH FORT, AL 36577 |
| CREDITOR ID: 259307-12<br>RBJ SALES INC<br>PO BOX 2121<br>MEMPHIS, TN 38159 | CREDITOR ID: 259309-12<br>RC COLA<br>401 INDUSTRIAL PARK RD<br>RICHLAND, MS 39218-9549 | CREDITOR ID: 259144-12<br>RC COLA OF JACKSON<br>PO BOX 2121<br>MEMPHIS, TN 38159-2121 |
| CREDITOR ID: 259310-12<br>RC DR PEPPER 7 UP BOTTLING<br>PO BOX 1550<br>INDIANOLA, MS 38751 | CREDITOR ID: 259311-12<br>RC2 BRANDS INC<br>ATTN DORIS KOOPMANN, VP OPERATIONS<br>1971 RELIABLE PARKWAY<br>CHICAGO, IL 60686-1971 | CREDITOR ID: 410460-15<br>RC2 BRANDS, INC<br>ATTN CHERYL BARRY<br>100 TECHNOLOGY CENTER DRIVE, STE 2A<br>STOUGHTON MA 02072 |
| CREDITOR ID: 406246-BD<br>RCG INFORMATION TECHNOLOGY<br>4700 MILLENIA BLVD STE 370<br>ORLANDO FL 32839-6014 | CREDITOR ID: 406245-G4<br>RCG INFORMATION TECHNOLOGY<br>4700 MILLENIA BLVD STE 370<br>ORLANDO FL 32839-6014 | CREDITOR ID: 259313-12<br>RCG INFORMATION TECHNOLOGY INC<br>PO BOX 4516 CHURCH ST STATION<br>NEW YORK, NY 10261-4516 |
| CREDITOR ID: 382173-51<br>RD CANDLE COMPANY LLC<br>4701 OLD SHEPARD PLACE<br>PLANO, TX 75093 | CREDITOR ID: 259315-12<br>RD CANDLES<br>PO BOX 849967<br>DALLAS, TX 75284-9967 | CREDITOR ID: 259148-12<br>RE MICHEL COMPANY INC<br>ATTN DAWN G CLAYTON<br>PO BOX 2318<br>BALTIMORE, MD 21203-2318 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 376719-44
RE TRANSPORTATION INC
ATTN CINDY KIMBRO, MGR CR
7205 BROYLES LN
INDIANAPOLIS IN 46217

CREDITOR ID: 397152-67
READ DISCOUNT DRUGS
2339 HIGHWAY 15, NORTH
LAUREL, MS 39400

CREDITOR ID: 259323-12
REAL DISTRIBUING CORP, FKA
REAL TRADING CORP
C/O HAVA B VILLAVERDE PA
ATTN HAVA B VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI, FL 33157

CREDITOR ID: 382285-51
REALTIME SOLUTIONS
5650 HOLLIS STREET
EMERYVILLE, CA 94608

CREDITOR ID: 407115-MS
REAMER, KENNETH D
4681 GOODWIN RD
MILLBROOK AL 36054

CREDITOR ID: 404027-15
REAMS, RUFUS JR & MARIE
C/O JERRY H TRACTMAN, PA
ATTN JERRY H TRACHTMAN, ESQ
1735 W HIBISCUS BLVD, SUITE 300
MELBOURNE FL 32901

CREDITOR ID: 392227-55
REARDON, YVONNE
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 417047-98
REASSURE AMERICA LIFE ASSURANCE CO
C/O CAPMARK SERVICES INC
ATTN CHARLOTTE KOLLIN
THREE RAVINA DR STE 200
ATLANTA GA 30346

CREDITOR ID: 403458-83
REAVES, LURENA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 384310-47
RECALL SECURE DESTRUCTION SERVICES
DBA RECALL TOTAL INFORMATION
PO BOX 932726
ATLANTA, GA 31193-2726

CREDITOR ID: 407116-MS
RECHSTEINER, JAMES
3291 MCGARITY LANE
KENNESAW GA 30144

CREDITOR ID: 279268-35
RECKITT BENCKISER, INC
ATTN HEIDI BESOLD, REG CR MGR
399 INTERPACE PARKWAY
PO BOX 225
PARSIPPANY NJ 07054-0225

CREDITOR ID: 381236-47
RECYCLING SERVICES INC
PO BOX 1386
ALEXANDRIA, LA 71309-1386

CREDITOR ID: 259352-12
RED BULL NORTH AMERICA
4420 ADAMO DRIVE, SUITE 203
TAMPA, FL 33605

CREDITOR ID: 259354-12
RED GOLD INC
ATTN JOHN PAFFEN, CR MGR
PO BOX 71862
CHICAGO, IL 60694-1862

CREDITOR ID: 259355-12
RED OAK SHOPPING CENTER LLC
C/O SPECTRUM CAUBLE MANAGEMENT LLC
5871 GLENRIDGE DRIVE, SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 259355-12
RED OAK SHOPPING CENTER LLC
C/O BALCH & BINGHAM LLP
ATTN BETH T BAER, ESQ
3535 PIEDMONT RD, BLDG 14, STE 1100
ATLANTA GA 30305

CREDITOR ID: 1764-07
RED OAK SHOPPING CENTER LLC
5871 GLENRIDGE DRIVE
SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 407647-99
REDDICK, DAVID
OFFICE OF CHARLES W MCBURNEY JR
ATTN; CHARLES W MCBURNEY, JR
6550 ST AUGUSTINE RD
SUITE 105
JACKSONVILLE FL 32217

CREDITOR ID: 269652-19
REDDICK, DAVID
C/O DELEGAL LAW OFFICES, PA
ATTN T A DELEGAL, III, ESQ
424 EAST MONROE ST
JACKSONVILLE FL 32202

CREDITOR ID: 410508-15
REDDICK, KIMBERLY
C/O GEFEN & D'AMBROSIO, PA
ATTN JOSEPH P D'AMBROSIO, ESQ
ONE BOCA PLACE
2255 GLADES ROAD, SUITE 236 WEST
BOCA RATON FL 33431

CREDITOR ID: 407117-MS
REDNOUR, STEVE K
570 BARBARA SUE LANE
MT WASHINGTON KY 40047

CREDITOR ID: 384312-47
REDOX BRANDS, INC
C/O BUECHNER HAFFER ET AL
ATTN DAVID R VALZ, ESQ
105 EAST FOURTH STREET, SUITE 300
CINCINNATI OH 45202

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 407118-MS
REDWINE, BRADLEY L
2219 PRESERVATION DR
PLANT CITY FL 33566

CREDITOR ID: 381700-47
REED, ANDREW J
1203 LURIAN STREET
NEW SMYRNA BEACH, FL 32168

CREDITOR ID: 390783-55
REED, CLARENCE JR
C/O JOSEPH M TODD, PC
ATTN JOSEPH TODD, ESQ
TODD BUILDING
104 SOUTH MAIN STREET
JONESBORO GA 30236

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 197709-09<br>REED, ELBERT<br>3710 NE 12TH ST<br>GAINESVILLE FL 32609 | CREDITOR ID: 390635-55<br>REED, FANNIE<br>C/O FOLLETT & FOLLETT, PA<br>ATTN GEORGE FOLLETT, ESQ<br>PO BOX 406<br>MERIDIAN MS 39202 | CREDITOR ID: 381162-47<br>REED, KATHERINE<br>454 ESPANOL AVENUE<br>COCOA, FL 32827 |
| CREDITOR ID: 255631-12<br>REED, MARTIN<br>12647 SHADY CREEK DRIVE<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 197789-09<br>REED, RUTH E<br>11472 PARK BLVD<br>SEMINOLE FL 33772-4620 | CREDITOR ID: 197799-09<br>REED, STEPHEN<br>425 S CHICKASAW TRAIL, APT 231<br>ORLANDO FL 32825-7833 |
| CREDITOR ID: 407120-MS<br>REED, WILLIAM L<br>1871 LEXINGTON PLACE<br>TARPEN SPRINGS FL 34689 | CREDITOR ID: 259375-12<br>REED-UNION CORPORATION<br>ATTN PETER D GOLDMAN, PRES<br>676 ST CLAIR STREET, SUITE 2150<br>CHICAGO, IL 60611 | CREDITOR ID: 1765-07<br>REEF ASSOCIATES, LTD<br>C/O BELL BOYD & LLOYD, LLC<br>ATTN C LONSTEIN & A SCHAEFFER, ESQS<br>70 W MADISON STREET, SUITE 3300<br>CHICAGO IL 60602 |
| CREDITOR ID: 1765-07<br>REEF ASSOCIATES, LTD<br>C/O COURTELIS CO<br>ATTN V STOSIK/W D PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI, FL 33126-4677 | CREDITOR ID: 403899-94<br>REES, ROBERT R<br>1790 LOISDALE COURT<br>CINCINNATI OH 45255 | CREDITOR ID: 408416-15<br>REESE, ANTHONINELLA<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 |
| CREDITOR ID: 197872-09<br>REESE, DEBRA<br>4030 SPRUCE STREET<br>MOSS POINT MS 39563 | CREDITOR ID: 392989-55<br>REESE, DIANE<br>C/O NEIL PUTNAM, ESQ<br>PO BOX 82192<br>HAPEVILLE GA 30354-0192 | CREDITOR ID: 403900-94<br>REESE, GEORGE II<br>218 LAKE FOREST WAY<br>MAYLENE AL 35114 |
| CREDITOR ID: 407121-MS<br>REESE, JERRY A<br>112 SHAW STREET<br>MARTINEZ GA 30907 | CREDITOR ID: 263201-12<br>REESE, TOMMY L<br>BALDWIN STATE PRISON<br>PO BOX 218<br>HARDWICK, GA 31034 | CREDITOR ID: 381713-47<br>REETZ, BEN W<br>203 SKYWATER BLVD<br>ALBANY, GA 31705 |
| CREDITOR ID: 391965-55<br>REEVE, JOHN<br>C/O LAW OFFICE OF DECARLIS & SAWYER<br>ATTN GILBERT J ALBA, ESQ<br>5000 NW 27TH COURT, SUITE C<br>GAINESVILLE FL 32606 | CREDITOR ID: 259383-12<br>REEVES SUPPLY<br>ATTN ANN REEVES, PRESIDENT<br>1004 DELRIDGE AVE<br>ORLANDO FL 32804-7778 | CREDITOR ID: 407614-15<br>REFRESHMENT SERVICES, INC<br>ATTN MICHELLE KIMBRO, ASST CONTR<br>3400 SOLAR AVENUE<br>SPRINGFIELD IL 62707-5713 |
| CREDITOR ID: 259392-12<br>REFRIGERATION WHOLESALE<br>129 SOUTHPORT RD<br>SPARTANBURG, SC 29306 | CREDITOR ID: 403383-99<br>REFRON INC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN: TERESA SADUTTO, ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH F<br>NEW YORK NY 10018 | CREDITOR ID: 279158-33<br>REFRON, INC<br>C/O PLATZER, SWERGOLD, KARLIN ET AL<br>ATTN HENRY G SWERGOLD, ESQ<br>1065 AVENUE OF THE AMERICAS 18TH FL<br>NEW YORK NY 10018 |
| CREDITOR ID: 383016-51<br>REGENCE BC/BS OF OREGON<br>201 HIGH STREET, SE<br>SALEM, OR 97309 | CREDITOR ID: 383017-51<br>REGENCE BC/BS OF WASHINGTON<br>PO BOX 1071<br>PORTLAND, OR 97207 | CREDITOR ID: 1767-07<br>REGENCY CENTERS INC<br>MARINERS VILLAGE<br>PO BOX 532937<br>ATLANTA, GA 30353-2937 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 410782-15
REGENCY CENTERS, LP
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408263-99
REGENCY CENTERS, LP
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD, JR, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1768-07
REGENCY SAVING BANK FSB
LOAN SERVICING DEPT
11 WEST MADISON
OAK PARK, IL 60302

CREDITOR ID: 1769-07
REGENCY SAVINGS BANK FSB
ATTN: COMMERCIAL LOAN SAVINGS
11 WEST MADISON
OAK  PARK, IL 60302

CREDITOR ID: 259400-12
REGENT INVESTMENT CORPORATION
ATTN HAROLD M BECKER, PRESIDENT
222 THIRD STREET SE
STE 230
CEDAR RAPIDS, IA 52401

CREDITOR ID: 1770-07
REGENT INVESTMENT CORPORATION
222 THIRD STREET SE
SUITE 230
CEDAR  RAPIDS, IA 52401

CREDITOR ID: 403901-94
REGINA, GARY
1007 PLANTATION OAKS DRIVE E
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 259412-12
REGIONAL TRANSIT AUTHORITY
ATTN DARRELL L BROWN, ESQ.
6700 PLAZA DRIVE
NEW ORLEANS, LA 70127-2677

CREDITOR ID: 397160-67
REGIONS BANK
800 SOUTH LEWIS ST
PO BOX 11240
NEW IBERIA, LA 70562

CREDITOR ID: 397146-67
REGIONS BANK
PO BOX 1448
MONTGOMERY, AL 36102

CREDITOR ID: 397144-67
REGIONS BANK
PO BOX 2527
MOBILE, AL 36222

CREDITOR ID: 397143-67
REGIONS BANK
PO BOX 2527
MOBILE, AL 36222

CREDITOR ID: 397142-67
REGIONS BANK
417 N 20TH ST
BIRMINGHAM, AL 35203

CREDITOR ID: 397141-67
REGIONS BANK
PO BOX 10247
BIRMINGHAM, AL 35203

CREDITOR ID: 397140-67
REGIONS BANK
PO BOX 1448
MONTGOMERY, AL 36102

CREDITOR ID: 397138-67
REGIONS BANK
PO BOX 511
MONTGOMERY, AL 35203

CREDITOR ID: 397136-67
REGIONS BANK
PO BOX 1448
MONGOMERY, AL 36102

CREDITOR ID: 397134-67
REGIONS BANK
PO BOX 511
MONTGOMERY, AL 36101-0511

CREDITOR ID: 397145-67
REGIONS BANK
417 NORTH TWENTIETH ST.
BIRMINGHAM, AL 35203

CREDITOR ID: 410779-15
REGIONS BANK
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203 2104

CREDITOR ID: 378297-15
REGIONS INTERSTATE BILLING SVCE INC
ATTN KEITH HARPER COLL MGR
PO BOX 2250
DECATUR AL 35609-2250

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O GESNER REGISTE, GUARDIAN
4244 BARWOOD DRIVE
ORLANDO FL 32853

CREDITOR ID: 394721-57
REHAK, CHARLIE JEAN
C/O IKE F HAWKINS, III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
PO BOX 87178
BATON ROUGE LA 70879-8178

CREDITOR ID: 387272-54
REICHARD, BLANCA H
C/O ATTORNEYS TRIAL GROUP
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 387272-54
REICHARD, BLANCA H
10642 INVERSON ST
ORLANDO, FL 32825

CREDITOR ID: 429851-15
REID, DANIEL & BARBARA JT WROS
C/O JBHANAUER & CO
ATTN MATTHEW B PARENT, FIN ADV
1700PALM BEACH LAKES BLVD, STE 900
WEST PALM BEACH FL 33411

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390500-55<br>REID, WESLEY<br>C/O LEWIS & DAGGETT<br>ATTN JULIE L BELL, ESQ<br>285 EXECUTIVE PARK BOULEVARD<br>WINSTON-SALEM NC 27103 | CREDITOR ID: 259422-12<br>REIDSVILLE REVIEW<br>PO BOX 2157<br>REIDSVILLE, NC 27320-2157 | CREDITOR ID: 262878-12<br>REIDSVILLE REVIEW, THE<br>PO BOX 25127<br>RICHMOND, VA 23260-5127 |
| CREDITOR ID: 259423-12<br>REIDSVILLE TRUCK & TRAILER REPAIR<br>ATTN PEGGY S LOFTIS<br>PO BOX 2691<br>REIDSVILLE NC 27323-2691 | CREDITOR ID: 259425-12<br>REILLY DAIRY & FOOD CO<br>PO BOX 130197<br>TAMPA, FL 33681-0197 | CREDITOR ID: 279270-35<br>REILY FOODS COMPANY<br>ATTN LEE ALBRIGHT, CR MGR<br>640 MAGAZINE ST<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 198220-09<br>REINERT, ESTATE OF GARY A<br>C/O BARBARA DE LAUNEY, ESTATE REP<br>731 OAK STREET<br>LUDLOW KY 41016 | CREDITOR ID: 279442-99<br>REISMAN, GLENN M<br>TWO CORPORATE DRIVE, STE 648<br>PO BOX 861<br>SHELTON CT 06484-0861 | CREDITOR ID: 398993-78<br>RELAN, NICK J<br>633 BAMBO ST.<br>DIAMONDHEAD, MS 39525 |
| CREDITOR ID: 395434-64<br>RELIABLE<br>BILLING DEPARTMENT<br>325 S OLD WOODWARD AVENUE<br>BIRMINGHAM, MI 48009 | CREDITOR ID: 259432-12<br>RELIABLE ONE STAFFING SERVICES<br>ATTN THOMAS B LANGLAS, COO<br>35980 WOODWARD AVENUE, SUITE 325<br>BLOOMFIELD HILLS MI 48304-0903 | CREDITOR ID: 382129-51<br>RELIABLE ONE STAFFING SERVICES<br>325 S OLD WOODWARD, 3RD FL<br>BIRMINGHAM, MI 48009 |
| CREDITOR ID: 408335-15<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 279404-99<br>RELIANCE STANDARD LIFE INSURANCE CO<br>ATTN: EARL E MCEVOY<br>2001 MARKET ST STE 1500<br>PHILADELPHIA PA 19103 | CREDITOR ID: 259435-12<br>RELIANCE SUPPLY OF JACKSONVILLE INC<br>PO BOX 6833<br>JACKSONVILLE, FL 32236-6833 |
| CREDITOR ID: 259442-12<br>REMEDY INTELLIGENT STAFFING<br>FILE #54122<br>LOS ANGELES, CA 90074-4122 | CREDITOR ID: 381770-15<br>REMEDY TEMP, INC<br>ATTN PAM CURTIS<br>FILE #54122<br>LOS ANGELES CA 90074-4122 | CREDITOR ID: 403349-83<br>REMILLARD LAW FIRM, PA<br>ATTN MICHELLE REMILLARD, OFF MGR<br>3201 SHAMROCK SOUTH, SUITE 102<br>TALLAHASSEE FL 32309 |
| CREDITOR ID: 259443-12<br>REMINGTON HEALTH PRODUCTS<br>PO BOX 163584<br>FORT WORTH, TX 76131 | CREDITOR ID: 397665-72<br>REMKE MARKETS, INC<br>1299 COX AVENUE<br>ERLANGER, KY 41018 | CREDITOR ID: 397129-67<br>REMKE MARKETS, INC<br>1299 COX AVENUE<br>ERLANGER, KY 41018 |
| CREDITOR ID: 416946-15<br>REMKE MARKETS, INC<br>C/O DETERS BENZINGER & LAVELLE<br>ATTN ELIZABETH GRAHAM WEBER, ESQ<br>207 THOMAS MORE PKWY<br>CRESTVIEW HILLS KY 41017 | CREDITOR ID: 381779-15<br>REMY CORPORATION<br>ATTN LINDA CONNOR<br>1637 WAZEE STREET 2ND FLOOR<br>DENVER CO 80202 | CREDITOR ID: 259457-12<br>RENTAL UNIFORM SERVICE<br>ATTN JERRY ARD<br>PO BOX 12410<br>FLORENCE, SC 29504 |
| CREDITOR ID: 259462-12<br>REPUBLIC PLASTICS LTD<br>ATTN MELISSA LAMB, CONTROLLER<br>355 SCHUMANN RD<br>MCQUEENEY, TX 78123 | CREDITOR ID: 397805-75<br>REPUBLIC REFRIGERATION<br>2890 GRAY FOX ROAD<br>MONROE, NC 28110 | CREDITOR ID: 259463-12<br>REPUBLIC REFRIGERATION INC<br>2890 GRAY FOX ROAD<br>MONROE, NC 28110 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 395427-64
REPUBLIC REFRIGERATION INC.
2890 GRAY FOX ROAD
MONROE, NC 28110

CREDITOR ID: 382110-51
REPUBLIC REFRIGERATION INC.
2890 GRAY FOX ROAD
MONROE, NC 28110

CREDITOR ID: 241961-12
REPUBLIC SERVICE OF FLORIDA, LP DBA
ALL SERVICE REFUSE
ATTN DANIELLE BURDAN, COLL MGR
751 NW 31ST AVENUE
FT LAUDERDALE FL 33311

CREDITOR ID: 259464-12
REPUBLIC SERVICES
110 SE 6TH STREET, SUITE 2800
FORT LAUDERDALE, FL 33301

CREDITOR ID: 259465-12
REPUBLIC TOBACCO
2301 RAVINE WAY
GLENVIEW, IL 60025

CREDITOR ID: 3094-04
REPUBLIC WASTE SERVICES
ATTN JAMIE LOCHART OR D CARELOCK
5516 ROZZELLS FERRY ROAD
CHARLOTTE NC 28214

CREDITOR ID: 259466-12
REPUBLIC WASTE SERVICES
PO BOX 9001571
LOUISVILLE, KY 40290-1571

CREDITOR ID: 259467-12
REPUBLIC WASTE SERVICES CHARLOTTE
PO BOX 9001840
LOUISVILLE, KY 40290-1840

CREDITOR ID: 397806-75
REPUBLIC WASTE SERVICES OF HILTON HEAD
PO BOX 9001073
LOUISVILLE, KY 40290-1073

CREDITOR ID: 259470-12
RESERS FINE FOODS, INC
PO BOX 5037, UNIT 114
PORTLAND, OR 97208

CREDITOR ID: 315698-36
RESER'S FINE FOODS, INC
ATTN CHIMENE GOWEN-HOUTSAGER, MGR
15570 SW JENKINS ROAD
BEAVERTON OR 97006

CREDITOR ID: 259474-12
RESIDENCE INN JACKSONVILLE
ATTN MAX A KIKER, GM
10551 DEERWOOD PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 389709-54
RESNIKOFF, JEANNI
1119 FAIRLAND AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 259476-12
RESOURCE DATA SERVICES, INC
ATTN SECRETARY
12614 KROLL DRIVE
ALSIP, IL 60803-3222

CREDITOR ID: 406247-G4
RESOURCE SPECTRUM (CONSULTING SPECTRUM)
967 WEST WALL STREET, SUITE 100
GRAPEVINE TX 76051

CREDITOR ID: 382108-51
RESPONSIVE SYSTEMS COMPANY
281 HIGHWAY 79
MORGANVILLE, NJ 07751

CREDITOR ID: 383013-51
RESTAT
724 ELM STREET
PO BOX 758
WEST BEND, WI 53095

CREDITOR ID: 1771-07
RETAIL CENTER HAMPTON LLC
C/O T&F PROPERTIES
153 GREENVILLE STREET S W
AIKEN, SC 29801

CREDITOR ID: 259486-12
RETAIL DATA LLC
ATTN CHRISTOPHER F FERGUSON, GM
2235 STAPLES MILL RD, STE 300
PO BOX 6991
RICHMOND, VA 23230

CREDITOR ID: 1772-07
RETAIL MANAGEMENT GROUP INC
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 406248-G4
RETAILIX
6100 TENNYSON PARKWAY, SUITE 150
PLANO TX 75024

CREDITOR ID: 259492-12
RETALIX
6100 TENNYSON PARKWAY, SUITE 150
PLANO, TX 75024

CREDITOR ID: 382116-51
RETALIX
1501 WOODFIELD ROAD, SUITE 210
SCHAUMBURG, IL 60173

CREDITOR ID: 1773-07
RETREAT VILLAGE MANAGEMENT CO
PO BOX 5046
MACON, GA 31208

CREDITOR ID: 259497-12
REVELS BARBECUE CENTER
PO BOX 3249
PEMBROKE, NC 28372

CREDITOR ID: 259496-12
REVEL'S BARBECUE CENTER
ATTN ROCHELL CARROLL, OWNER
685 HWY 15 401 E
BENNETTSVILLE, SC 29512

CREDITOR ID: 384337-47
REVELS, ROXIE L
PO BOX 235
HORSESHOE BEACH, FL 32648

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 405439-95
REVLON CONSUMER PRODUCTS CORP
ATTN SHERRIE C LANDES, SR CREDIT
1501 WILLIAMSBORO STREET
OXFORD NC 27565

CREDITOR ID: 383010-51
REX CLUB
240 CORPORATE BOULEVARD
NORFOLK, VA 23502

CREDITOR ID: 382283-51
REXALL SUNDOWN
6111 BROKEN SOUND PKWY
BOCA RATON, FL 33487

CREDITOR ID: 410946-15
REXALL SUNDOWN, INC
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 410946-15
REXALL SUNDOWN, INC
ATTN HARVEY KAMIL, PRESIDENT
PO BOX 9010
RONKONKOMA NY 11779-9010

CREDITOR ID: 395456-64
REXAM BEVERAGE CAN COMPANY
PO BOX 905315
CHARLOTTE, NC 28290-5315

CREDITOR ID: 382079-36
REXAM BEVERAGE CAN COMPANY
ATTN BRUCE M BIALY, CR MGR
8770 W BRYN MAWR AVE, SUITE 175
CHICAGO IL 60631-3655

CREDITOR ID: 259509-12
REXEL CONSOLIDATED
DEPT 0765
PO BOX 120765
DALLAS, TX 75312-0765

CREDITOR ID: 259513-12
REYA BRITO
1105 LAGCEY LANE
COVINGTON, GA 30014

CREDITOR ID: 407788-93
REYES, AMY ISABEL
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTRE, STE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTER, SUITE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O DINORAH GONZALEZ, GUARDIAN
10864 SW 5 STREET
MIAMI FL 33174-1507

CREDITOR ID: 393472-55
REYES, NIURYS
C/O FERNANDO POMARES PA
ATTN FERNANDO J POMARES, ESQ
3431 SW 107TH AVENUE
MIAMI FL 33165

CREDITOR ID: 392536-55
REYES, ROLANDO
C/O PRIETO PRIETO & GOAN PA
ATTN KEITH GOAN, ESQ
4144 N ARMENIA AVENUE, SUITE 350
TAMPA FL 33607

CREDITOR ID: 407793-15
REYES-FONTANEZ, ANA L
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 384316-47
REYNOLDS METALS CO
DRAWER CS 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 259518-12
REYNOLDS PARK YACHT CENTER
ATTN P TED MCGOWEN, EXEC DIR
1063 BULKHEAD ROAD
GREEN COVE SPRINGS, FL 32043

CREDITOR ID: 407123-MS
REYNOLDS, MELVIN A
41 RHODODENDRON LANE
TALKING ROCK GA 30175

CREDITOR ID: 387154-54
REYNOLDS, RICKY
2118 EAST WASHINGTON
ORLANDO, FL 32803

CREDITOR ID: 391739-55
REYNOLDS, RICKY
C/O RICK L. MARTINDALE, ESQ.
RICK L. MARTINDALE
301 E. PINE STREET, SUITE 150
ORLANDO FL 32801

CREDITOR ID: 407124-MS
REYNOLDS, WILLIAM F
368 BERKELEY ROAD
ROCK HILL SC 29832

CREDITOR ID: 259521-12
RGIS INVENTORY SPECIALISTS
ATTN MARK PAPAK, EXEC VP
PO BOX 77631
DETROIT, MI 48277

CREDITOR ID: 384317-47
RH BARRINGER DIST
1620 FAURFAX ROAD
GREENSBORO, NC 27407

CREDITOR ID: 384305-47
RH FORSCHNER, DIV OF
C/O SWISS ARMY BRANDS INC
ATTN GERI ARISON
ONE RESEARCH DRIVE
PO BOX 974
SHELTON CT 06494

CREDITOR ID: 390629-55
RHODD, DORRETT
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH, BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 407125-MS
RHODEN, ALVIA
4712 ORTEGA FOREST DR
JACKSONVILLE FL 32210

CREDITOR ID: 397232-67
RHODES INC.
266-25 BLANDING BLVD
ORANGE PARK, FL 32073

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 403902-94
RHODES, HILDRED L
6404 DIAMOND LOCH N
N RICHLAND HILLS TX 76180

CREDITOR ID: 407126-MS
RHODES, STEPHEN
1450 WALDEN OAKS PLACE
PLANT CITY FL 33566

CREDITOR ID: 1774-07
RIAL CORPORATION
C/O WILLIAM C STILLWAGON
319 SOUTH MAPLE AVE
GREENSBURG, PA 15601-3218

CREDITOR ID: 198994-09
RICARDO, JORGE L
6195 SCOROIO CIRCLE, APT 232
TAMPA FL 33614

CREDITOR ID: 392117-55
RICARDO, VIVIAN
C/O ALAN COHN & ANGELA COHN, PA
ATTN ANGELA L COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 199065-09
RICE, LAMEKA
1505 W THARPE STREET, APT 1426
TALLAHASSEE FL 32303

CREDITOR ID: 407127-MS
RICE, PATRICK
2380 HILLCREEK CIRCLE EAST
CLEARWATER FL 33759

CREDITOR ID: 259551-12
RICELAND FOODS
C/O BANK OF AMERICA
LOCK BOX DEPT/PO BOX 14335
ST LOUIS, MO 63150-4335

CREDITOR ID: 259550-12
RICE'S INC
ATTN HILARY J ENGLERT, MGR
PO BOX 148
HATTIESBURG, MS 39403-0148

CREDITOR ID: 382080-36
RICH PRODUCTS CORPORATION
ATTN DAVID J CARERE, VP FIN
1150 NIAGARA STREET
BUFFALO NY 14213

CREDITOR ID: 407128-MS
RICH, WILLIAM
2400 WHITSET PLACE
WILLOW SPRING NC 27592

CREDITOR ID: 2509-07
RICHARD BALL & ASSOCIATES
PO BOX 1054
MINERAL  WELLS, TX 76067

CREDITOR ID: 279439-99
RICHARD BLACKSTONE WEBBER II PA
ATTN: RICHARD BLACKSTON WEBBER II
320 MAITLAND AVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 259573-12
RICHARD E COLGIN CO
2230 VALDINA
DALLAS, TX 75207

CREDITOR ID: 406249-G4
RICHARD T. MCCORMICK, LLC
2511 BROOKWOOD RD
RICHMOND VA 23235

CREDITOR ID: 385487-54
RICHARD, GLORIA
C/O ROSEN & ROSEN, PA
ATTN RONALD ROSEN, ESQ
4000 HOLLYWOOD BLVD, SUITE 725 S
HOLLYWOOD FL 33021

CREDITOR ID: 385487-54
RICHARD, GLORIA
3840 NW 168TH TERRACE
CAROL CITY, FL 33055

CREDITOR ID: 199163-09
RICHARD, GWENDOLYN E
2970 ROSSELLE ST
JACKSONVILLE FL 32205

CREDITOR ID: 199163-09
RICHARD, GWENDOLYN E
C/O MARCUS M CORNELIUS & ASSOCIATES
ATTN JOHN CORRISS, ESQ
PO BOX 167
ST AUGUSTINE FL 32085

CREDITOR ID: 199198-09
RICHARDS, ASHLEY M
1503 MLK JR DRIVE
COLUMBUS MS 39701-0397

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O LAW OFFICE OF STEVEN BUSCH
ATTN STEVEN BUSCH, ESQ
3900 HOLLYWOOD BLVD, STE 302
HOLLYWOOD FL 33021

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O ANGELA L DAWSON, ESQ
4200 NW 16TH STREET
PENTHOUSE 612
LAUDERHILL FL 33313

CREDITOR ID: 249169-12
RICHARDS, ESTELLE C
3419 LOVEWOOD ROAD
MARIANNA, FL 32446

CREDITOR ID: 393601-55
RICHARDS, SUMMER
C/O WHIBBS & WHIBBS, PA
ATTN S SCOTT STONE, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 399001-78
RICHARDSON, CECIL JOHN
4752 GREAT WESTERN LANE SOUTH
JACKSONVILLE, FL 32257

CREDITOR ID: 403903-94
RICHARDSON, CECIL JOHN
4752 GREAT WESTERN LANE SOUTH
JACKSONVILLE FL 32257

CREDITOR ID: 407131-MS
RICHARDSON, DANIEL J
799 PLANTATION WAY
GALLATIN TN 37066

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403904-94<br>RICHARDSON, DANIEL J<br>799 PLANTATION WAY<br>GALLATIN TN 37066 | CREDITOR ID: 392529-55<br>RICHARDSON, ELLA<br>C/O RICHMOND SIMON & ABSTON<br>ATTN ORLANDO R RICHMOND, ESQ<br>PO BOX 8599<br>COLUMBUS MS 39705 | CREDITOR ID: 407132-MS<br>RICHARDSON, HAROLD L<br>1550 MERIWETHER RD<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 407133-MS<br>RICHARDSON, JIMMY<br>117 PEARCE STREET<br>MONROE GA 30655 | CREDITOR ID: 410487-15<br>RICHARDSON, MARY<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 392629-55<br>RICHARDSON, MAXINE<br>C/O DONALD S BLUM LAW OFFICES<br>ATTN DONALD S BLUM, ESQ<br>320 N CARROLLTON AVENUE, SUITE 101<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 407134-MS<br>RICHARDSON, ROBERT G<br>3880 SE 38TH  LOOP<br>OCALA FL 34480 | CREDITOR ID: 390606-55<br>RICHARDSON, ROSE M<br>C/O MORGAN & MORGAN, PA<br>ATTN DONALD W BUCKLER, ESQ<br>101 E. KENNEDY BLVD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 382868-51<br>RICHFIELD PIZZA CO., INC<br>200 DEFENSE HIGHWAY SUITE 401<br>CROFTON, MD 21114 |
| CREDITOR ID: 382867-51<br>RICHFIELD PIZZA CO., INC<br>200 DEFENSE HIGHWAY SUITE 401<br>CROFTON, MD 21114 | CREDITOR ID: 382866-51<br>RICHFIELD PIZZA CO., INC<br>200 DEFENSE HIGHWAY SUITE 401<br>CROFTON, MD 21114 | CREDITOR ID: 259616-12<br>RICHMOND ELECTRIC MOTOR WORKS<br>35 SOUTHERLAND DR<br>NEWNAN, GA 30263-1455 |
| CREDITOR ID: 259622-12<br>RICHMOND TIMES DISPATCH<br>ATTN CYNTHIA G SMITH, CR MGR<br>PO BOX 27775<br>RICHMOND, VA 23261-7775 | CREDITOR ID: 259621-12<br>RICHMOND TIMES DISPATCH<br>C/O SINGLE COPY<br>PO BOX 26089<br>RICHMOND, VA 23260-6089 | CREDITOR ID: 408415-15<br>RICHMOND, NASSER<br>C/O IMMACULA RICHMOND<br>10325 SW 23RD CT<br>MIRAMAR  FL 33025 |
| CREDITOR ID: 403905-94<br>RICHMOND, NASSER<br>321 NE 90 STREET<br>MIAMI FL 33138 | CREDITOR ID: 259554-12<br>RICH-SEAPAK CORPORATION<br>ATTN TOM MCBRIDE, CR MGR<br>PO BOX 98072<br>CHICAGO, IL 60693-8072 | CREDITOR ID: 279464-99<br>RICH-SEAPAK CORPORATION<br>C/O ARNALL GOLDEN GREGORY LLP<br>ATTN: JAMES P SMITH, ESQ<br>201 SECOND ST, STE 1000<br>MACON GA 31201 |
| CREDITOR ID: 390644-55<br>RICK, DONNA<br>C/O JACOBS & STRAUS, PA<br>ATTN GERI SUE STRAUS, ESQ<br>1098 NW BOCA RATON BLVD<br>BOCA RATON FL 33432 | CREDITOR ID: 420594-ST<br>RICKERT, LETHA M<br>C/O STANLEY LANDE & HUNTER<br>ATTN T O LINDBURG, ESQ<br>900 US BANK CENTER<br>201 WEST SECOND STREET<br>DAVENPORT IA 52801-1818 | CREDITOR ID: 259635-12<br>RICK'S PALLET CO INC<br>2420 W 3RD AVENUE<br>HIALEAH, FL 33010 |
| CREDITOR ID: 382865-51<br>RICOCHET MARKETING DBA<br>GF GARDNER & ASSOCIATES<br>106 SUGALOCH COVE<br>JACKSON, MS 39211 | CREDITOR ID: 382864-51<br>RICOCHET MARKETING DBA<br>GF GARDNER & ASSOCIATES<br>106 SUGALOCH COVE<br>JACKSON, MS 39211 | CREDITOR ID: 405447-95<br>RICOLA<br>ATTN SUSAN SOPKO, VP FINANCE<br>51 GIBRALTAR DR<br>MORRIS PLAINS NJ 07950 |
| CREDITOR ID: 384321-47<br>RICOS CANDY<br>ATTN ALBERTINA PADROW, PRESIDENT<br>740 W 28 STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 399005-78<br>RIDDLE, PHILLIP R<br>560 TAMWORTH DRIVE<br>DANVILLE, VA 24540 | CREDITOR ID: 407136-MS<br>RIDDLE, RAY<br>305 WESTWOOD DRIVE<br>MIDDLETOWN KY 40243 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411048-15
RIDER, CARLETON T.
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 259648-12
RIDGEVIEW INC
ATTN RODNEY M POOLE, ESQ
PO BOX 6895
RICHMOND, VA 23230-6895

CREDITOR ID: 2511-RJ
RIDGEVIEW INC
ATTN RODNEY M POOLE, ESQ
PO BOX 6895
RICHMOND, VA 23230-6895

CREDITOR ID: 242226-12
RIDGEWOOD SQUARE LLC
C/O AMERICAN PROPERTY MANAGEMENT
ATTN DOUGLAS WALSH, GENERAL MGR
PO DRAWER 4991
MARTINSVILLE VA 24115

CREDITOR ID: 315892-40
RIDGEWOOD SQUARE LLC
PO BOX 4782
MARTINSVILLE, VA 24115

CREDITOR ID: 391324-55
RIDLEY, KAREN
C/O JAY KORETSKY, PA
ATTN JAY KORETSKY, ESQ
21489 NORTHWEST 2ND AVE
MIAMI FL 33169

CREDITOR ID: 384322-47
RIFE CARBONIC COMPANY
2259 AURORA ROAD
MELBOURNE, FL 32935

CREDITOR ID: 394060-61
RIGDON, ALEXANDER & RIGDON, LLP
ATTN H A RIGDON, JR
PO BOX 412169
MELBOURNE, FL 32941-2169

CREDITOR ID: 393515-55
RIGGINS, CAROL L
C/O  THOMAS & LAWRENCE, PA
ATTN GREGORY A LAWRENCE, ESQ
300 W ADAMS STREET, STE 400
JACKSONVILLE FL 32202

CREDITOR ID: 393414-55
RIGGINS, SHYHEIM (CHILD)
C/O DEMING, PARKER, HOFFMAN ET AL
ATTN FRANK PARKER, ESQ
4851 JIMMY CARTER BOULEVARD
NORCROSS GA 30093

CREDITOR ID: 418439-ST
RIGGS, DANNY D
76 BRADFORD RD
THOMASVILLE GA 31757-0980

CREDITOR ID: 385426-54
RIGNEY, WILLIS
WAYNE E FERRELL, JR, PLLC
ATTN WAYNE E FERRELL, ESQ
PO BOX 24448
JACKSON MS 39225-4448

CREDITOR ID: 385426-54
RIGNEY, WILLIS
3800 BARBERRY DRIVE, APT J-4
LAUREL, MS 39440

CREDITOR ID: 259651-12
RIKA BAKERY INC
1355 N.W. 21ST STREET
MIAMI, FL 33142

CREDITOR ID: 403522-15
RILEY KIRALY
ATTN WILLIAM RILEY
6135 NW 167 STREET, SUITE E-26
MIAMI FL 33015

CREDITOR ID: 410376-15
RILEY PLACE LLC
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 1777-07
RILEY PLACE LLC
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 410376-15
RILEY PLACE LLC
4222 HIGHWAY 90
PACE FL 32571

CREDITOR ID: 384413-47
RILEY, WARREN J
7 EVERGLADES DRIVE
NEW ORLEANS, LA 70131

CREDITOR ID: 382171-51
RINALD PRINTING CO.
4514 ADAMO DRIVE
TAMPA, FL 33605

CREDITOR ID: 315893-40
RINCON ASSOCIATES
C/O GARY JUSTER
303 SOUTH BROADWAY SUITE 450
TARRYTOWN, NY 10591-5410

CREDITOR ID: 405448-95
RING POWER CORPORATION
ATTN HEIDI SMILEY
PO BOX 45022
JACKSONVILLE FL 32232-5022

CREDITOR ID: 384323-47
RIO BRAVO
PO BOX 51870
LOS ANGELES, CA 90051-6170

CREDITOR ID: 410932-15
RIPEPI, ANTHONY G
C/O MARK HIRSCH, ESQ
20801 BISCAYNE BLVD, STE 400
MIAMI FL 33180

CREDITOR ID: 200022-09
RIPEPI, ANTHONY G
PO BOX 545893
SURFSIDE FL 33154

CREDITOR ID: 200059-09
RISO, MARIE C
PO BOX 5322
FORT LAUDERDALE FL 33310

CREDITOR ID: 416598-L1
RISSIOTIS, JULIE
C/O ALLDREDGE & JONES
ATTN DONALD R JONES, ESQ
4914 SW 72ND AVENUE
MIAMI FL 33155

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 259666-12
RITA STAFFING
ATTN RICHARD HAMES JR, CFO
PO BOX 6955
LAKELAND, FL 33807

CREDITOR ID: 389034-54
RITCHIE, DIANE
C/O SOUTH FL PERSONAL INJURY CTR PA
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 389034-54
RITCHIE, DIANE
351 NE 49TH STREET
FORT LAUDERDALE, FL 33334

CREDITOR ID: 403906-94
RITTER, JOHN M
7766 TWELVE OAKS COURT
CINCINNATI OH 45255-4317

CREDITOR ID: 259675-12
RITTINER EQUIPMENT CO, INC
ATTN A TRENT SCHELIN, CFO
PO BOX 385
GRETNA, LA 70054

CREDITOR ID: 395552-15
RIVAS, LAZARA & JOSE
741 CALIENTE DRIVE
BRANDON FL 33511

CREDITOR ID: 278994-32
RIVER CITY TRADERS, INC
ATTN M SCOTT OLSON, PRESIDENT
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCH MS 38654

CREDITOR ID: 1778-07
RIVER OAKS
C/O HUGHES REAL ESTATE INC
PO BOX 2567
GREENSVILLE, SC 29602

CREDITOR ID: 408299-99
RIVER OAKS PARTNERSHIP
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 259682-12
RIVER PARISH DISPOSAL, INC
ATTN PAULA MAYER-CAMPIERE
PO BOX 10482
NEW ORLEANS, LA 70181-0482

CREDITOR ID: 259683-12
RIVER PARISHES PHYSICIAN NETWORK
429 WEST AIRLINE HWY STE B
LAPLACE, LA 70068

CREDITOR ID: 391301-55
RIVERA, BETTY
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 385537-54
RIVERA, BLANCA
2880 WILD  HORSE ROAD
ORLANDO, FL 32822

CREDITOR ID: 391276-55
RIVERA, CAROL
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J. COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 403907-94
RIVERA, EFREN J
4081 LEA MARIE ISLAND DRIVE
PORT CHARLOTTE FL 33952

CREDITOR ID: 400376-85
RIVERA, ELIZABETH
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 403908-94
RIVERA, JOSE A
4311 KEZAR CT
BELLE ISLE FL 32812-0362

CREDITOR ID: 385344-54
RIVERA, JUANA
C/O KINNEY FERNANDEZ & BOIRE, PA
ATTN ROB K ROY, ESQ
PO BOX 18055
3128 W KENNEDY BLVD
TAMPA FL 33609

CREDITOR ID: 385344-54
RIVERA, JUANA
4731 OHIO AVENUE
TAMPA, FL 33616

CREDITOR ID: 403909-94
RIVERA, NESTOR L
470 PRESTWICK PL
KISSIMMEE FL 34759

CREDITOR ID: 411398-97
RIVERDALE FARMS
ATTN: L. BALTAZAR, PRES
1401 NW 84 AVE
MIAMI FL 33126

CREDITOR ID: 278709-99
RIVERDALE FARMS
ATTN: VANESSA FERNANDEZ CONTROLLER
PO BOX 861093
ORLANDO FL 32886-3356

CREDITOR ID: 279416-99
RIVERDALE FARMS INC
C/O BROAD AND CASSEL
ATTN C CRAIG ELLER, ESQ
ONE NORTH CLEMATIS ST, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 279416-99
RIVERDALE FARMS INC
C/O PORZIO BROMBERG & NEWMAN PC
ATTN: W MARTIN JR/B MOORE
100 SOUTHGATE PKWY
PO BOX 1997
MORRISTOWN NJ 07962

CREDITOR ID: 393448-55
RIVERS, JEWEL
C/O WALLER & WALLER
ATTN GLEEN S SWARTZFAGER, ESQ
220 S PRESIDENT STREET
PO BOX 4
JACKSON MS 39205

CREDITOR ID: 391637-55
RIVERS, WILLIE MAE
C/O PAUL C BARTLEY, LLC
ATTN PAUL C BARTLEY, ESQ
608 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 259702-12
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 1779-07
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

CREDITOR ID: 278984-99
RIVIANA FOODS INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN: THOMAS H GRACE/W STEVEN BRYAN
600 TRAVIS STREET
3400 CHASE TOWER
HOUSTON TX 77002

CREDITOR ID: 278985-99
RIVIANA FOODS, INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN W STEVEN BRYANT, ESQ
2400 CHASE TOWER
600 TRAVIS STREET, SUITE 3400
HOUSTON TX 77002-3095

CREDITOR ID: 384325-47
RIVIERA FINANCE
P O BOX 905714
CHARLOTTE, NC 28290-5714

CREDITOR ID: 2516-07
RIZIKA, ROBERT N
107 WINDWARD DR
PALM BEACH GARDENS, FL 33418-4012

CREDITOR ID: 382282-51
RJ REYNOLDS TOBACCO
27035 BRUSH CREEK WAY
WESLEY CHAPEL, FL 33543

CREDITOR ID: 382281-51
RJ REYNOLDS TOBACCO
27036 BRUSH CREEK WAY
WESLEY CHAPEL, FL 33543

CREDITOR ID: 395711-65
RJ'S SWEEPER SERVICE
PO BOX 1131
CENTURY, FL 32535

CREDITOR ID: 2512-07
RK ASSOCIATES
PO BOX 111
DEDHAM, MA 02027-0111

CREDITOR ID: 410968-15
RK HALLANDALE LP & 17070 COLLINS
AVE SHOPPING CENTER, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVE
NEW YORK NY 10178

CREDITOR ID: 259708-12
RK JACKSON LOGISTICS, INC
ATTN REGINALD K JACKSON, PRESIDENT
55 CHAMISA ROAD, SUITE A
COVINGTON, GA 30016

CREDITOR ID: 381736-15
RL HAMMETTE & ASSOCIATES, DIV OF
HAMMETTE INTERNATIONAL INC
ATTN ROBERT L HAMMETTE, PRES
1625 US HWY 17 N
PO BOX 846
EAGLE LAKE FL 33839

CREDITOR ID: 384306-47
RL SEIGLER
P O BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 259157-12
RL WILSON PLUMBING
PO BOX 3614
N FT MYERS, FL 33918-3614

CREDITOR ID: 259158-12
RL ZEIGLER
PO BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 259155-12
RLD DISTRIBUTOR CORP
ATTN JULIO LLOVET, CEO
2172-2174 NW 24TH COURT
MIAMI, FL 33142

CREDITOR ID: 411363-GX
RLI INSURANCE COMPANY
9025 NORTH LINDBERG DRIVE
PEORIA IL 61615-1431

CREDITOR ID: 279492-99
RLV MARKETPLACE LP
C/O KUPELIAN ORMOND & MAGY PC
ATTN P MAGY/T HILLER JR/M THOMPSON
25800 NORTHWESTERN HWY, STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 315894-40
RM SMITH INVESTMENTS
PO BOX 3468
JACKSON, MS 39207

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 403386-99
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
ATTN KIMBERLY LAMB, VP
1733 W FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 407137-MS
ROACH, HARVEY M JR
2730 BARKER ROAD
ST CLOUD FL 34771

CREDITOR ID: 381782-15
ROADWAY EXPRESS, INC
C/O RECEIVABLE MANAGEMENT SVCES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 259720-12
ROANOKE TELEPHONE COMPANY
950 MAIN STREET
ROANOKE, AL 36274-1478

CREDITOR ID: 259721-12
ROANOKE TIMES
ATTN JOHN C DEETHERAGE, MGR
PO BOX 1951
ROANOKE, VA 24008-1951

CREDITOR ID: 2496-07
ROARK, RANDY
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 416257-15
ROARK, RANDY
C/O WALSTON WELLS & BIRCHALL, LLP
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 259726-12
ROBBINS PACKING CO
PO DRAWER 887
STATESBORO, GA 30458

CREDITOR ID: 407138-MS
ROBBINS, DONALD
6523 SOLANDRA CIRCLE NORTH
JACKSONVILLE FL 32210

CREDITOR ID: 410440-15
ROBBINS, LATASHA
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 411003-15
ROBBINS, THOMAS P
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 399010-78
ROBERSON, JERRY W
8207 BABSDALE CHASE
MONTGOMERY, AL 36117

CREDITOR ID: 403910-94
ROBERSON, JERRY W
8207 BABSDALE CHASE
MONTGOMERY AL 36117

CREDITOR ID: 259729-12
ROBERT A CAIGNET, DO
C/O ROBERT A CAIGNET, OWNER
PO BOX 1495
LABELLE, FL 33935

CREDITOR ID: 259740-12
ROBERT BEARDEN INC
ATTN ROBERT BEARDEN, PRES
PO BOX 870
CAIRO, GA 39828-0870

CREDITOR ID: 315895-40
ROBERT G H
90 ELM LANE
SHREWSBURY, NJ 07702

CREDITOR ID: 406251-G4
ROBERT HALF INTERNATIONAL INC.
200 WEST FORSYTH STREET, SUITE 1110
JACKSONVILLE FL 32202

CREDITOR ID: 406250-G4
ROBERT HALF INTERNATIONAL INC.
200 WEST FORSYTH STREET
SUITE 1110
JACKSONVILLE FL 32202

CREDITOR ID: 405924-15
ROBERT HALF INT'L CONSULTING
DIV OF ROBERT HALF INTERNATIONAL
ATTN LYNDA TRAVERS
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON CA 94588

CREDITOR ID: 259785-12
ROBERT M BARRETT INC
ATTN ROBERT M BARRETT, PRES
PO BOX 31802
PALM BEACH GARDENS, FL 33420

CREDITOR ID: 397666-72
ROBERTS COMPANY, INC.
1612 ADELINE STREET
HATTIESBURG, MS 39401

CREDITOR ID: 381261-47
ROBERTS DISABILITY CONSULTANTS
9550 REGENCY SQUARE BLVD, SUITE 808
JACKSONVILLE, FL 32225

CREDITOR ID: 259825-12
ROBERTS HAMMOND & JONES MD PC
ATTN: LINDA HATCHER, OFFICE MGR
PO BOX 929
FITZGERALD, GA 31750-0929

CREDITOR ID: 259826-12
ROBERTS SIGN CO INC
PO BOX 367
RAVENEL, SC 29470

CREDITOR ID: 411282-15
ROBERTS, ADRA
C/O PETERS MURDAUGH PARKER ET AL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 387879-54
ROBERTS, AMY
C/O RODNEY ROBINSON LAW OFFICES
ATTN RODNEY ROBINSON, ESQ
200 NE 154 STREET
MIAMI FL 33162

CREDITOR ID: 387879-54
ROBERTS, AMY
500 SOUTH WINTER, APT A2
PERRY, FL 32347

CREDITOR ID: 407140-MS
ROBERTS, BARRY
10208 CREEK HOLLOW LANE
BLUE MOUND TX 76131

CREDITOR ID: 63091-05
ROBERTS, BOBBY G
1037 BARROW BAY RD
CLAXTON GA 30417

CREDITOR ID: 399778-84
ROBERTS, GLENDA
1813 HURRICANE LAKE DRIVE
BROOKHAVEN MS 39601

CREDITOR ID: 390198-54
ROBERTS, IRMA
5013 SILVER OAK DRIVE
FT. PIERCE FL 34982

CREDITOR ID: 391169-55
ROBERTS, JOANN
C/O ANDRY & ANDRY LLC
ATTN JEANNE ANDRY LANDRY, ESQ
710 CARODELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 253776-12
ROBERTS, KENDRA
6611 RUFFIN DRIVE
MOBILE, AL 36618

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 393090-55
ROBERTS, MARILYN
C/O WALTON & GREEN, LLC
ATTN RANDY WALTON, ESQ
953 DAUPHIN STREET
PO BOX 470
MOBILE AL 36601

CREDITOR ID: 392249-55
ROBERTS, YOLANDA
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS ESQ
5728 MAJOR BLVD
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 2517-07
ROBERTSDALE DEV LLC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O ANDERS, BOYETT & BRADY, PC
ATTN DAVID A. BOYETT, III, ESQ
3800 AIRPORT BLVD, SUITE 203
MOBILE AL 36608

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O L W CAVE REAL ESTATE, INC
PO BOX 81322
MOBILE AL 36689

CREDITOR ID: 391091-55
ROBERTSON, GILDA
C/O JACOBS, MANUEL & KAIN
ATTN JODI J AAMODT, ESQ
500 ST LOUIS STREET, STE 200
NEW ORLEANS LA 70130-2118

CREDITOR ID: 254424-12
ROBERTSON, LARRY A
10 STRAWBERRY DR
GREENVILLE, SC 29617

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN PC
ATTN TRACIE T MELVIN ESQ
1705 OATES STREET SUITE 2
DOTHAN AL 36303

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN, PC
ATTN J C CAPPS T MELVIN, ESQS
170 S OATES STREET, STE 2
DOTHAN AL 36303

CREDITOR ID: 416265-QR
ROBERTSON, MARY
C/O CAREY & HAMNER
ATTN TERRY M CAREY, ESQ
PO BOX 7111
DOTHAN AL 16302

CREDITOR ID: 389036-54
ROBERTSON, MARY
112 GREENVIEW CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 259847-12
ROBINSON SAUSAGE CO
701 ROBINSON ROAD
LONDON, KY 40741-9018

CREDITOR ID: 392277-55
ROBINSON, ANGEL
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C  WILLIAMSON/ E  WOMAC, ESQS
4902 CANAL STREET, STE 300
NEW ORLEANS LA 70119

CREDITOR ID: 391957-55
ROBINSON, ANNA
C/O DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 411223-15
ROBINSON, BERTHA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 391880-55
ROBINSON, CYNTHIA
C/O HAWTHORNE & MYERS, LLC
ATTN FRANK H HAWTHORNE JR, ESQ
322 ALABAMA STREET
MONTGOMERY AL 36104

CREDITOR ID: 393456-55
ROBINSON, DEZRENE
C/O LAURENCE EDWARD ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 390156-54
ROBINSON, ILIANA
C/O ADAMS & ASSOCIATES
ATTN RICHARD ADAMS, ESQ
900 W 49 STREET, SUITE 514
HIALEAH FL 33012

CREDITOR ID: 201376-09
ROBINSON, JACQUELINE
4199 LILLIAN CT
ORLANDO FL 32822

CREDITOR ID: 387376-54
ROBINSON, JACQUELYN
3009 PARKSIDE DRIVE #3
CHESAPEAKE VA 23324

CREDITOR ID: 201438-09
ROBINSON, JUANITA D
14 THOMASVILLE HIGH DR
THOMASVILLE NC 27360

CREDITOR ID: 387166-54
ROBINSON, LLOYD ESTATE OF
C/O AUDREY LLOYD
2032 2ND STREET
NEW ORLEANS, LA 70113

CREDITOR ID: 400410-85
ROBINSON, MARY ELLEN
C/O SAMUEL S WILLIAMS PA
ATTN SAMUEL S WILLIAMS, ESQ
PO BOX 32635
CHARLOTTE NC 28232

CREDITOR ID: 63485-05
ROBINSON, NORRIS G
430 BLAKE AVE
SE ATLANTA GA 30316

CREDITOR ID: 410507-15
ROBINSON, ROSA
409 SW 1ST COURT
BOYNTON BEACH FL 33435

CREDITOR ID: 392122-55
ROBINSON, SUMMER (MINOR)
C/O MORGAN & MORGAN, PA
ATTN BASIL VALDIVIA, ESQ
20 ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410426-15
ROBINSON, SUSAN, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                            **CASE:   05-03817-3F1**

CREDITOR ID: 391823-55
ROBINSON, VALERIE
C/O DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 389031-54
ROBINSON, VIRGINIA
614 1/2 WEST GORDON AVENUE
ALBANY, GA 31701

CREDITOR ID: 390774-55
ROBLES, LUISA
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 259854-12
ROCHESTER GAUGES INC
PO BOX 29242
DALLAS, TX 75229

CREDITOR ID: 259858-12
ROCK HILL COCA COLA
ATTN FRED FAIRCLOTH, PRES
PO BOX 37000
ROCK HILL, SC 29732

CREDITOR ID: 382115-51
ROCK HILL HERALD
132 W. MAIN STREET
ROCK HILL, SC 29731

CREDITOR ID: 259859-12
ROCK N R EXPRESS INC
8060 N 1000 E
SHERIDAN, IN 46069

CREDITOR ID: 1786-07
ROCKBRIDGE PLACE
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 1786-07
ROCKBRIDGE PLACE
C/O EDENS & AVANT FINANCING II
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 259862-12
ROCKDALE CITIZEN
PO BOX 1286
483-7108 EIN #58-2113856
LAWRENCEVILLE, GA 30046

CREDITOR ID: 400277-85
ROCKER, DAVID
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 201802-09
ROCKETT, DAVID C
757 77TH WAY SOUTH
BIRMINGHAM AL 35206

CREDITOR ID: 381739-15
ROCKLINE INDUSTRIES INC
ATTN JENNY WELSCH, ASST CONTR
1113 MARYLAND AVENUE
SHEBOYGAN WI 53081

CREDITOR ID: 259860-12
ROCK-TENN CO
PO BOX 102064
ATLANTA, GA 30368-0064

CREDITOR ID: 392642-55
ROCKWEILER, ANTHONY
C/O SILVESTRI & MASSICOT
ATTN ANTHONY MARINARO, ESQ
3914 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 259878-12
ROCKY MOUNT TELEGRAM
ATTN VIOLA S HARRIS
800 TIFFANY BOULEVARD
PO BOX 1080
ROCKY MOUNT, NC 27802

CREDITOR ID: 389768-54
RODENBURG, LILLIAN
C/O MICHAEL T KEOUGH, PA
ATTN MICHAEL T KEOUGH, ESQ
8207 STATE ROAD 52
HUDSON FL 34667

CREDITOR ID: 389768-54
RODENBURG, LILLIAN
7406 HOLIDAY DR.
SPRING HILL FL 34606

CREDITOR ID: 407142-MS
RODENMAYER, NELSON
132 DEERWOOD ROAD
TOLLAND CT 06084

CREDITOR ID: 259884-12
RODGERS LAWN CARE
ATTN RUSSELL RODGERS, OWNER
21333 S BUCKHILL ROAD
CLERMONT, FL 34711

CREDITOR ID: 408324-15
RODGERS, FLORA
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 201907-09
RODGERS, RICKEY B
8323 ALLAMANDA AVE
TAMPA FL 33619

CREDITOR ID: 400383-85
RODRIGUEZ, AMARILIS
880 NW 210TH STREET, SUITE 208
MIAMI FL 33169

CREDITOR ID: 403912-94
RODRIGUEZ, CARLOS R
469 LYTTON CIR
ORLANDO FL 32824

CREDITOR ID: 403913-94
RODRIGUEZ, DIONISIO
1378 THORNRIDGE LANE
ROYAL PALM BEACH FL 33411

CREDITOR ID: 407445-93
RODRIGUEZ, ERYKA
C/O ROSEN & CHALIK, PA
ATTN DEBI F CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 410850-15
RODRIGUEZ, JESSICA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ.
9200 SOUTH DADELAND BLVD., SUITE 614
MIAMI FL 33156

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 390791-55
RODRIGUEZ, JOCELYN
C/O WITES & KAPETAN, PA
ATTN ALEX N KAPETAN, JR, ESQ
4400 NORTH FEDERAL HIGHWAY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 399849-84
RODRIGUEZ, JUSTINA
2608 BEAUMONT AVENUE
KISSIMMEE FL 34741

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
C/O ANTHONY J SCREMIN, PA
ATTN ANTHONY J SCREMIN ESQ
37 NE 26TH ST
MIAMI FL 33137

CREDITOR ID: 389561-54
RODRIGUEZ, LAUDELINA
2421 NW 18TH TERR
MIAMI, FL 33125

CREDITOR ID: 382170-51
RODRIGUEZ, LINDA
1105 DURBIN PARKE DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 390798-55
RODRIGUEZ, LUIS
C/O MANUEL E GARCIA LAW OFFICE PA
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392051-55
RODRIGUEZ, RAFAEL
C/O ALEX CUELLO, ESQ
8603 S DIXIE HIGHWAY
MIAMI FL 33143

CREDITOR ID: 392298-55
RODRIGUEZ, RAMONA
C/O HADDAD & SHUTTERA
ATTN ROBERT J SHUTTERA, ESQ
13555 AUTOMOBILE BLVD, SUITE 540
CLEARWATER FL 33762-3838

CREDITOR ID: 391942-55
RODRIGUEZ, ROSEMARY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33021

CREDITOR ID: 391818-55
RODRIGUEZ, SABRINA
C/O HOFFMAN, LARIN & AGNETTI, PA
ATTN DAVID L PERKINS, ESQ
909 N. MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162

CREDITOR ID: 408357-15
RODRIGUEZ, TELLUNY
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 392324-55
RODRIGUEZ, AIDA L
C/O ROSEN SWITKES CABRERA & ENTIN
ATTN REGINA FRANCO-MURPHEY, ESQ
PENTHOUSE SOUTHEAST
407 LINCOLN ROAD
MIAMI BEACH FL 33139-3008

CREDITOR ID: 390733-55
RODRIGUEZ, JANET FERNANDEZ
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 259902-12
RODY & CO MARCHINE INC
140 MCLEVIN AVE UNIT #8
SCARBOROUGH, ON M1B 3V1
CANADA

CREDITOR ID: 259903-12
ROEBIC LABORATORIES
ATTN VINCENT IDONE, CONTROLLER
PO BOX 927
ORANGE, CT 06477

CREDITOR ID: 416929-15
ROEBUCK REALTY ASSOCS, LLC, NHA
ROEBUCK, NHA BIRMINGHAM, LOUHAL
C/O AMERICAN COMMERCIAL REALTY
ATTN RICK BAER, SR EXEC DIRECTOR
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS FL 33410

CREDITOR ID: 384331-47
ROGERS DEDICATED SERVICES INC
PO BOX 43945
ATLANTA, GA 30336-0945

CREDITOR ID: 259915-12
ROGERS TOWERS BAILEY JONES & GAY
ATTN RICHARD L MAGUIRE, ESQ
1301 RIVERPLACE BLVD, SUITE 1500
JACKSONVILLE, FL 32207

CREDITOR ID: 403196-99
ROGERS, HAZEL
C/O MARVIN S SCHULMAN PA
ATTN: MARVIN S SCHULMAN
280 WESTON RD, STE 201
WESTON FL 33331

CREDITOR ID: 393453-55
ROGERS, HAZEL R
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON RD, SUITE 201
WESTON FL 33331

CREDITOR ID: 385420-54
ROGERS, JEAN
C/O GRAY ROBINSON, PA
ATTN JASON B BURNETT, ESQ
50 N LAURA ST, STE 1675
JACKSONVILLE FL 32205

CREDITOR ID: 385420-54
ROGERS, JEAN
763 NORTH WALNUT STREET
STARKE, FL 32091

CREDITOR ID: 407143-MS
ROGERS, JIMMY L
1441 BILLINGS DRIVE
HICKORY NC 28602

CREDITOR ID: 416162-L1
ROGERS, JOAN
C/O FARROW & PULICE, PA
ATTN TIMOTHY M FARROW, ESQ
3665 BEE RIDGE ROAD, SUITE 106
SARASOTA FL 34233

CREDITOR ID: 393202-55
ROGERS, KIM
C/O GAUDIN & LONGORIA, LLC
ATTN MICHELE GAUDIN, ESQ
858 CAMP ST
NEW ORLEANS LA 70130

CREDITOR ID: 405938-93
ROGERS, LARONDA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 393294-55
ROGERS, LILLIAN
C/O HORNSBY WATSON HORNSBY ET AL
ATTN RALPH W HORNSBY JR, ESQ
1110 GLENEAGLES DR.
HUNTSVILLE AL 35801

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391790-55<br>ROGERS, LILLIAN<br>C/O MARKS & ARTAU, PA<br>ATTN JEFFREY S MARKS, ESQ<br>2499  GLADES ROAD, STE 308<br>BOCA RATON FL 33431 | CREDITOR ID: 407144-MS<br>ROGERS, SUSAN<br>1196 GARRISON DR<br>ST AUGUSTINE, FL 32092 | CREDITOR ID: 384332-47<br>ROHA<br>5015 MANCHESTER<br>ST LOUIS, MO 63062 |
| CREDITOR ID: 202796-09<br>ROHR, ANGELA M<br>1425 WINDMOOR DRIVE<br>DUNEDIN FL 33770 | CREDITOR ID: 388517-54<br>ROJAS, JENNY DEL SOCORRO<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>DADELAND TOWERS<br>9200 S DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 388517-54<br>ROJAS, JENNY DEL SOCORRO<br>9455 W FLAGLER STREET, APT 506<br>MIAMI, FL 33174 |
| CREDITOR ID: 389950-54<br>ROLDAN, MARIBEL<br>C/O MARIBEL ALVAREZ, GUARDIAN<br>653 LAUREL LAKE COURT<br>ORLANDO, FL 32825 | CREDITOR ID: 407145-MS<br>ROLFE, ROBERT A<br>13542 LA MIRADA CIRCLE<br>WELLINGTON FL 33414-3956 | CREDITOR ID: 393750-58<br>ROLLCALL<br>ILD TELECOMMUNICATIONS<br>ATTN MICHAEL P CARRIGAN, CONTROLLER<br>5000 SAWGRASS VILLAGE, SUITE 30<br>PONTE VEDRA BEACH, FL 32082 |
| CREDITOR ID: 393457-55<br>ROLLE, MARCHELLE D<br>C/O KOPPEL & BATES<br>ATTN DOUG BATES ESQ<br>817 S UNIVERSITY DRIVE, SUITE 100<br>PLANTATION FL 33324 | CREDITOR ID: 391972-55<br>ROLLINS, DAMON<br>C/O KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SW 74TH ST<br>MIAMI FL 33143 | CREDITOR ID: 387374-54<br>ROLLINS, MARGARET<br>LAW OFFICES OF T RENEE GORDON<br>ATTN T RENEE GORDON, ESQ<br>99 NORTHWEST 183RD ST, STE 240<br>MIAMI FL 33169 |
| CREDITOR ID: 387374-54<br>ROLLINS, MARGARET<br>8219 NW 12TH COURT<br>MIAMI, FL 33147 | CREDITOR ID: 202969-09<br>ROLLISON, PATRICIA E<br>1427 SE 8TH AVENUE<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 407146-MS<br>ROMAINE, MASON<br>4951 LONGBOW ROAD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 381461-47<br>ROMAN BRUNO, ANGEL J<br>4140 KIVEY DRIVE<br>LAKE WORTH, FL 33461 | CREDITOR ID: 392284-55<br>ROMAN, ANANGELICA<br>C/O PANTER PANTER & SAMPEDRO PA<br>ATTN MITCHELL J PANTER, ESQ<br>6950 N KENDALL DRIVE<br>MIAMI FL 33156 | CREDITOR ID: 393299-55<br>ROMAN, LINDA<br>C/O MORGAN & MORGAN, PA<br>ATTN RANDY E SCHIMMELPFENNIG, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 399774-84<br>ROMAN, NIMIA<br>2485 HAULOVER BLVD<br>DELTONA FL 32738 | CREDITOR ID: 399774-84<br>ROMAN, NIMIA<br>C/O MICHAEL B BREHNE PA LAW OFFICES<br>ATTN MICHAEL B BREHNE, ESQ<br>225 S SWOOPE AVENUE, SUITE 211<br>MAITLAND FL 32751 | CREDITOR ID: 392205-55<br>ROMAN, YVETTE<br>C/O ALFRED H FUENTE, ESQ<br>1385 CORAL WAY, SUITE 406<br>MIAMI FL 33145 |
| CREDITOR ID: 399018-78<br>ROMANI, TERESA<br>1280 WHITE IBIS COURT<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 399273-15<br>ROMERO TRUCKING, INC<br>ATTN DEBBIE JOHNSON<br>367 G&S ROAD<br>PRATTVILLE AL 36067 | CREDITOR ID: 381224-47<br>ROMERO, BRIAN<br>60120 LAFOURCHE STREET<br>PLAQUEMINE, LA 70764 |
| CREDITOR ID: 392885-55<br>ROMERO, CARLA<br>C/O BARANOWICZ & CALDERON, PA<br>ATTN PAMELA T CALDERON, ESQ<br>145 E MIAMI AVENUE<br>VENICE FL 34285 | CREDITOR ID: 64282-05<br>ROMERO, MILDRED<br>500 HERITAGE CIR<br>PO BOX 440<br>PEMBROKE PINE FL 33029 | CREDITOR ID: 399348-15<br>ROMERO, NESTOR<br>1228 GOLDEN CLUB COURT<br>ORLANDO FL 32825-5852 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399348-15<br>ROMERO, NESTOR<br>C/O ATTORNEYS TRIAL GROUP<br>ATTN MICHAEL MANGLARDI, ESQ<br>540 N SEMORAN BLVD<br>ORLANDO FL 32807 | CREDITOR ID: 381220-47<br>RON BEN ASSOCIATES<br>BRADEN RIVER POST OFFICE<br>PO BOX 21199<br>BRADENTON, FL 34204-1199 | CREDITOR ID: 410495-15<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS CA 90212-2974 |
| CREDITOR ID: 410955-15<br>RONALD BENDERSON 1995 TR/BENDERSON<br>85-1 TRUST AKA RON-BEN ASSOCS<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | CREDITOR ID: 1789-07<br>RONALD BENDERSON 1995 TRUST<br>LEASE #54962 A/B4786<br>PO BOX 21199<br>BRADENTON, FL 34204-1199 | CREDITOR ID: 259973-12<br>RONSON CONSUMER PRODUCTS CORP<br>ATTN FRED MOUFERY, CR MGR<br>CORPORATE PARK III<br>PO BOX 23655<br>NEWARK, NJ 07189 |
| CREDITOR ID: 385744-54<br>ROOKS, ANNIE<br>1434 DBL CHURCHES ROAD<br>COLUMBUS, GA 31904 | CREDITOR ID: 389230-54<br>ROPER, CHUCK L<br>3115 SOUTH VASSER STREET<br>MELBOURNE FL 32901 | CREDITOR ID: 2533-07<br>ROPER, SAMUEL C<br>1209 CHICHESTER ST<br>ORLANDO, FL 32803 |
| CREDITOR ID: 395559-15<br>RO'S BARBEQUE DISTRIBUTING CO<br>ATTN MARK T HOFFMAN, MGR<br>1315 GASTON AVENUE<br>GASTONIA NC 28054 | CREDITOR ID: 407773-15<br>ROSADO, BERNARDIS<br>C/O DANIEL BECNEL III LAW OFFICES<br>ATTN DANIEL BECNEL III, ESQ<br>425 W AIRLINE HIGHWAY, SUITE B<br>LA PLACE LA 70068 | CREDITOR ID: 407773-15<br>ROSADO, BERNARDIS<br>109 WILLIAM AND MARY PLACE<br>KENNER LA 70065 |
| CREDITOR ID: 381694-47<br>ROSALES, JESUS A<br>4316 KEN AVENUE<br>LAKE WORTH, FL 33406 | CREDITOR ID: 392171-55<br>ROSARIO, ADRIAN<br>C/O LAW OFFICES OF MAX R PRICE, PA<br>ATTN MAX R PRICE, ESQ<br>6701 SUNSET DRIVE, STE 104<br>MIAMI FL 33143 | CREDITOR ID: 386993-54<br>ROSARIO, JAMNY<br>535 NW 1ST AVENUE, APT B<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 259991-12<br>ROSE ART INDUSTRIES INC<br>PO BOX 820951<br>PHILADELPHIA, PA 19182-0951 | CREDITOR ID: 410698-15<br>ROSE, AMELIA<br>LYTAL REITER CLARK ET AL<br>ATTN W HAMPTON KEEN, ESQ<br>NORTHBRIDGE CENTER, 10TH FLR<br>515 N FLAGLER DRIVE<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 410698-15<br>ROSE, AMELIA<br>11 WOODLOT ROAD<br>NEW PALTZ NY 12561 |
| CREDITOR ID: 407768-38<br>ROSE, MISTY<br>C/O MORGAN & MORGAN, PA<br>ATTN MICHAEL F SUTTON<br>20 N ORANGE AVENUE, 16TH FLOOR<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 388028-54<br>ROSE, SEDALIA<br>1805 BLUE HERON BLVD<br>RIVIERA BEACH, FL 33404 | CREDITOR ID: 2521-07<br>ROSEMYR CORPORATION, THE<br>ATTN GEORGE M HARVIN, PRESIDENT<br>PO BOX 108<br>HENDERSON, NC 27536-0108 |
| CREDITOR ID: 1620-07<br>ROSENBERG, MALCOLM<br>C/O ALLSTORE<br>2734 COLONIAL AVENUE<br>ROANOKE, VA 24015 | CREDITOR ID: 1620-07<br>ROSENBERG, MALCOLM<br>C/O WOODS ROGERS PLC<br>ATTN B WEBB KING, ESQ.<br>PO BOX 14125<br>ROANOKE VA 24038 | CREDITOR ID: 429852-15<br>ROSENTHAL, BEN H JR & JANIE W<br>C/O WACHOVIA SECURITIES<br>ATTN ANNE L DAVIDSON<br>8115 PRESTON ROAD, SUITE 300<br>DALLAS TX 75225 |
| CREDITOR ID: 411226-15<br>ROSERO, LENY R<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>KISSIMMEE FL 34741 | CREDITOR ID: 399851-84<br>ROSEWAY, BONNIE<br>C/O GUY RODNEY WILLIS & ASSOCIATES<br>ATTN GUY RODNEY WILLIS, ESQ<br>PO DRAWER 1227<br>MILLBROOK AL 36054 | CREDITOR ID: 260009-12<br>ROSHER ELECTRIC COMPANY, INC<br>ATTN JAMES MCARTHUR, PRESIDENT<br>4670 HALLS MILL ROAD<br>MOBILE, AL 36693 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** **CASE:** **05-03817-3F1**

CREDITOR ID: 390643-55
ROSIER, ROBIN
C/O FISHER & SAULS PA
ATTN C. BRYANT BOYDSTUN, JR, ESQ
PO BOX 387
ST. PETERSBURG FL 33731

CREDITOR ID: 260013-12
ROSINA FOOD PRODUCTS INC
ATTN DAVID DZIWULSKI, FIN CONTR
170 FRENCH ROAD
BUFFALO, NY 14227

CREDITOR ID: 452101-15
ROSNER, PHILLIP E & PAULA PERI
310 KINGS COURT NE
MARIETTA GA 30067-3622

CREDITOR ID: 260018-12
ROSS JACKSON PLUMBING INC
1506 BEESON DRIVE NORTH EAST
BROOKHAVEN, MS 39601

CREDITOR ID: 260019-12
ROSS LABORATORIES
625 CLEVELAND AVENUE
DEPT 106631-DS4
TRADE CUSTOME SERVICE
COLUMBUS OH 43215

CREDITOR ID: 278705-99
ROSS LABORATORIES
ATTN: PHIL POLK, CONTROLLER
DEPT L-281
COLUMBUS , OH 43260-0001

CREDITOR ID: 385979-54
ROSS, DEBORAH L
C/O NUTT LAW OFFICE
ATTN GILBERT H NUTT, ESQ
STARKS BUILDING, SUITE 490
455 FOURTH AVENUE
LOUISVILLE KY 40202

CREDITOR ID: 385979-54
ROSS, DEBORAH L
602 SHERBURN LANE
LOUISVILLE, KY 40207

CREDITOR ID: 203599-09
ROSS, HENORA M
1220 BERMUDA STREET
CLEARWATER FL 33755-1104

CREDITOR ID: 403914-94
ROSS, JAMES P
560 TIVOLI DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 382280-51
ROSS, KELLIE D.
833 W. CUMBERLAND COURT
JACKSONVILLE, FL 32259

CREDITOR ID: 407147-MS
ROSS, PATRICK J
112 MARTINIQUE CIRCLE
PONTE VEDRA BEACH FL 32082-1639

CREDITOR ID: 399020-78
ROSS, TODD
645 W JOHNS CREEK PKWY
ST AUGUSTINE, FL 32092

CREDITOR ID: 422731-ST
ROSSI, VICTOR
PO BOX 249
BOONVILLE CA 95415-0249

CREDITOR ID: 407148-MS
ROSSITER, LEO F
909 MCINTOSH DR
BRANDON FL 33510

CREDITOR ID: 260026-12
ROTHBURY FARMS
1091 MOMENTUM PLACE
CHICAGO, IL 60689-5310

CREDITOR ID: 407575-15
ROTHBURY FARMS
ATTN JOHN E LALLO, CFO
4880 CORPORATE EXCHANGE
GRAND RAPIDS MI 49512

CREDITOR ID: 407574-15
ROTHBURY FARMS
ATTN JOHN E LALLO, CFO
4880 CORPORATE EXCHANGE
PO BOX 202
GRAND RAPIDS MI 49501-0202

CREDITOR ID: 407149-MS
ROTHROCK, SAM
3355 WEST INNES STREET
SALISBURY NC 28144

CREDITOR ID: 260052-12
ROTO GUYS
5804 VALLEY ESTATES DR
RALEIGH, NC 27612

CREDITOR ID: 260054-12
ROTO ROOTER
ATTN SUSAN BREWER OR WILLIAM RISER
PO BOX 3498
GULFPORT MS 39505

CREDITOR ID: 260044-12
ROTO ROOTER
PO BOX 669
MARION, MS 39342

CREDITOR ID: 260036-12
ROTO ROOTER
PO BOX 1403
VALDOSTA, GA 31603

CREDITOR ID: 260034-12
ROTO ROOTER
PO BOX 11685
MONTGOMERY, AL 36111-1685

CREDITOR ID: 260029-12
ROTO ROOTER
ATTN PATRICIA A SALYER, SEC/TREAS
2990 MINNESOTA AVE
LYNN HAVEN, FL 32444

CREDITOR ID: 260028-12
ROTO ROOTER
ATTN KIMBERLY MCDONALD, ACCT REC
2410 W NINE MILE ROAD
PENSACOLA, FL 32534

CREDITOR ID: 260027-12
ROTO ROOTER
ATTN JOYCE T DEES, PRES
112 LOFTIN ROAD
DOTHAN, AL 36303

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 384336-47
ROTO ROOTER
ATTN LYNN THORNLEY, ADMIN MGR
PO BOX 31237
CHARLESTON, SC 29417

CREDITOR ID: 260046-12
ROTO ROOTER PLUMBERS
ATTN JOAN K JOHNSON
2001 WEST I 65 SERVICE RD NORTH
MOBILE, AL 36618

CREDITOR ID: 260048-12
ROTO ROOTER PLUMBING
PO BOX 718
OZARK, AL 36361

CREDITOR ID: 260056-12
ROTO ROOTER SEWER SERVICE
ATTN JOSEPH J VILCAN, PRES
PO BOX 231152
HARAHAN, LA 70183-1152

CREDITOR ID: 385665-54
ROUBONEAU, BRENDA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 385665-54
ROUBONEAU, BRENDA
1860 NW 42 TERRACE, APT D105
LAUDERHILL, FL 33313

CREDITOR ID: 393234-55
ROUNDTREE, DARLENE H
C/O GOLBERG & ASSOCIATES, PC
ATTN DAN GOLDBERG, ESQ
1910 3RD AVENUE N, SUITE 500
BIRMINGHAM AL 35203

CREDITOR ID: 391007-55
ROUNDTREE, LEONARD
C/O MORGAN& MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 260057-12
ROUSSE LAND INVESTMENT LLC
ATTN RYAN A ROUSSE
PO DRAWER 1550
LAROSE, LA 70373-1550

CREDITOR ID: 394032-61
ROUTMAN, ALAN S MD, FACS
5601 N DIXIE HWY, STE 210
FT LAUDERDALE, FL 33334

CREDITOR ID: 417105-15
ROUTON, ELIZABETH A
12335 93RD STREET
FELLSMERE FL 32948

CREDITOR ID: 260060-12
ROWAN DISTRIBUTING CO
PO BOX 727
SALISBURY, NC 28144

CREDITOR ID: 381381-47
ROWAN, DEBORAH
398 TOCCOA ROAD
ORANGE PARK, FL 32073

CREDITOR ID: 403915-94
ROWE, JOHN R
10532 NW 2ND COURT
PLANTATION FL 33324-1739

CREDITOR ID: 403916-94
ROWE, ROBERT A
1779 EAGLE WATCH DRIVE
ORANGE PARK FL 32203-8642

CREDITOR ID: 395410-64
ROWE, ROBERT A.
1779 EAGLE WATCH DRIVE
ORANGE PARK, FL 33149

CREDITOR ID: 392830-55
ROWELL, JEWEL
C/O ARTHUR D CARLISLE  ESQ
900 WASHINGTON AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 382279-51
ROWLAND, ALLEN
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 382169-51
ROWLAND, ALLEN
C/O AKIN, GUMP, STRAUSS HAUER ET AL
ATTN BRUCE S MENDELSOHN ESQ
1333 NEW HAMPSHIRE AVE NW, STE 400
WASHINGTON, DC 20036

CREDITOR ID: 2522-RJ
ROXBOROUGH ASSOCIATES LLC
C/O HAYWOOD DENNY & MILLER LLP
ATTN ROBERT E LEVIN, ESQ
PO BOX 51429
DURHAM NC 27717

CREDITOR ID: 260083-12
ROY WHITES FLOWERS
ATTN LEE ANN PARKS, OP MGR
1931 E 7TH ST
CHARLOTTE, NC 28204-2417

CREDITOR ID: 400905-91
ROY, JAYSON J
173 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 410784-15
ROY, JAYSON J
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 407152-MS
ROY, JAYSON J
173 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 403917-94
ROY, JAYSON J
173 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 393226-55
ROY, KATHERINE
C/O JAMES M SMITH, ESQ
7020 FAIN PARK DRIVE, SUITE 3
MONTGOMERY AL 36117

CREDITOR ID: 393603-55
ROY, TONI L
C/O LAW OFFICE OF MARTIN HANNAN, PA
ATTN MARTIN L HANNAN, ESQ
9370 SW 72 STREET, SUITE A-266
MIAMI FL 33173

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 260084-12<br>ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 2523-07<br>ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 260085-12<br>ROYAL COMMERCIAL REFRIGERATION<br>ATTN LUTHER W ROYAL JR, OWNER<br>PO BOX 8<br>216 NORTH RALPH STREET<br>CLAXTON, GA 30417 |
| CREDITOR ID: 260086-12<br>ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 2524-07<br>ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 260092-12<br>ROYAL CROWN COLA<br>PO BOX 859<br>PARAGOULD, AR 72451 |
| CREDITOR ID: 260093-12<br>ROYAL ELECTRICAL SUPPLY INC<br>3680 NW 54TH ST<br>MIAMI, FL 33142 | CREDITOR ID: 260095-12<br>ROYAL FOODS OF ALABAMA<br>DIV OF ROYAL SAUSAGE CO INC<br>PO BOX 930<br>PELL CITY, AL 35125-0930 | CREDITOR ID: 1794-07<br>ROYAL HOMES INC<br>PO BOX 12767<br>BIRMINGHAM, AL 35203-2767 |
| CREDITOR ID: 315897-40<br>ROYAL INDEMNITY COMPANY<br>C/O LAUREATE CAPITAL CORP<br>PO BOX 890090<br>CHARLOTTE, NC 28289-0090 | CREDITOR ID: 279275-35<br>ROYAL OAK SALES, INC<br>ATTN STEVEN W DAILEY, CR MGR<br>1 ROYAL OAK AVE<br>ROSWELL GA 30076 | CREDITOR ID: 1795-07<br>ROYAL OAKS BRANDON PARTNERS<br>PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST. PETERSBURG, FL 33743 |
| CREDITOR ID: 403228-92<br>ROYAL OAKS BRANDON, LTD<br>C/O VERONA LAW GROUP, PA<br>ATTN JAY B VERONA, ESQ<br>7235 FIRST AVENUE SOUTH<br>ST PETERSBURG FL 33707 | CREDITOR ID: 2525-07<br>ROYAL OAKS PLAZA INC<br>PO BOX 6612<br>SURFSIDE, FL 33154-6612 | CREDITOR ID: 2526-07<br>ROYALS OK LUNCH INC<br>ATTN MARIA G BUSBEE VP<br>324 SW 16TH ST<br>BELLE GLADE, FL 33430-2824 |
| CREDITOR ID: 260110-12<br>ROYALTY WINES<br>518 NE 190TH STREET<br>MIAMI, FL 33179 | CREDITOR ID: 260114-12<br>ROYS AUTO & TRUCK REPAIR<br>520 RESEARCH RD<br>RICHMOND, VA 23236 | CREDITOR ID: 1754-07<br>RP BARREN RIVER LLC<br>PO BOX 643003<br>CINCINNATI, OH 45264-3003 |
| CREDITOR ID: 410739-15<br>RP BARREN RIVER, LLC<br>C/O SQUIRE SANDERS & DEMPSEY, LLP<br>ATTN KRISTIN E RICHNER, ESQ<br>1300 HUNTINGTON CENTER<br>41 SOUTH HIGH STREET<br>COLUMBUS OH 43215 | CREDITOR ID: 260119-12<br>RPH ON THE GO USA, INC<br>ATTN CHARLES ANDREW, FINANCE DIR<br>5510 HOWARD STREET<br>SKOKIE IL 60077 | CREDITOR ID: 408343-15<br>RPM REALTY SERVICES INC.<br>ATTN DAVID GOLDSTEIN, PRESIDENT<br>SUITE 920<br>7650 COURTNEY CAMPBELL CAUSEWAY<br>TAMPA FL 33607 |
| CREDITOR ID: 410913-15<br>RR DONNELLEY<br>ATTN DAN PEVONKA, SR MGR CFS<br>3075 HIGHLAND PKWY, 5TH FLOOR<br>DOWNERS GROVE IL 60515-1261 | CREDITOR ID: 260121-12<br>RR DONNELLEY RECEIVABLES INC<br>PO BOX 905151<br>CHARLOTTE, NC 28290-5151 | CREDITOR ID: 260124-12<br>RRHS CLINICS<br>PO BOX 820974<br>VICKSBURG, MS 39182 |
| CREDITOR ID: 260125-12<br>RSD MAJESTIC SUPPLY CO<br>244 CONSERVATION DRIVE<br>FT LAUDERDALE, FL 33327 | CREDITOR ID: 260127-12<br>RSJ INC DBA COLEMANS CHS SAUCE CO<br>PO BOX 6973<br>ATTN ROGER POPE<br>FLORENCE, SC 29501 | CREDITOR ID: 1798-07<br>RSSC LLC<br>31500 NORTHWESTERN HWY, STE 300<br>FARMINGTON HILLS, MI 48334-3113 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 260130-12<br>RTS PLASTICS<br>650 RUPERT STREET<br>WATERLOO, ON N2V 2R8<br>CANADA | CREDITOR ID: 260131-12<br>RUBBAIR DOOR<br>ATTN JUDY CARON, OFF MGR<br>100 GROTON SHIRLEY RD<br>AYER, MA 01432 | CREDITOR ID: 2661-07<br>RUBEN, WAYNE<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 |
| CREDITOR ID: 260139-12<br>RUBIOS ROAD SERVICE<br>PO BOX 430677<br>BIG PINE KEY, FL 33043 | CREDITOR ID: 260144-12<br>RUBY HALL<br>5815 SEABERRY STREET<br>COLUMBIA, SC 29203 | CREDITOR ID: 2528-07<br>RUDCO PROPERTIES INC<br>365 W PASSAIC ST<br>ROCHELLE PARK, NJ 07662 |
| CREDITOR ID: 406110-15<br>RUDE, WILLIAM G<br>600 BROWNLEE DRIVE<br>HENDERSON NV 89015 | CREDITOR ID: 381765-15<br>RUDEN MCCLOSKY SMITH SCHUSTER ET AL<br>ATTN KATIE A LANE, ESQ<br>200 E BROWARD BLVD, 15TH FLOOR<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 391743-55<br>RUFFIN, GUSSIE<br>C/O PERENICH, CARROLL, ET AL<br>ATTN R CARROLL OR L ROBINSON, ESQS<br>1875 N BELCHER ROAD, SUITE 201<br>CLEARWATER FL 33765 |
| CREDITOR ID: 260153-12<br>RUG DOCTOR LP<br>ATTN P TERESTRA, ACCT MGR<br>PO BOX 849958<br>DALLAS, TX 75284-9958 | CREDITOR ID: 382278-51<br>RUG DOCTOR LP<br>4701 OLD SHEPARD PLACE<br>PLANO, TX 75093 | CREDITOR ID: 260154-12<br>RUHR VALLEY PUBLISHING, INC<br>THE NEWS EXAMINERS/THE ENTERPRISE<br>ATTN WILBUR W REYNAUD, PUBLISHER<br>PO BOX 9<br>VACHERIE, LA 70090-0009 |
| CREDITOR ID: 384338-47<br>RUIZ FOOD PRODUCTS INC<br>33887 TREASURY CENTER<br>CHICAGO, IL 60694380 | CREDITOR ID: 388491-54<br>RUIZ, HELENA<br>1515 GRANADA BLVD<br>CORAL GABLES, FL 33134 | CREDITOR ID: 407153-MS<br>RUMMAGE, KENNETH<br>280 BRIAR CIRCLE<br>ROCK HILL SC 29732 |
| CREDITOR ID: 262879-12<br>RUN A TON GROUP, THE<br>PO BOX 2205<br>110 RIDGEDALE AVENUE<br>MORRISTOWN, NJ 07962 | CREDITOR ID: 204462-09<br>RUPERT, BRITTNEY L<br>1622 MARIAH ANN CT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 269658-19<br>RUPPERECHT, JOHN<br>C/O FLORIN ROEBIG & WALKER, PA<br>ATTN W FLORIN/C GRAY, ESQS<br>777 ALDERMAN ROAD<br>PALM HARBOR FL 34683 |
| CREDITOR ID: 419775-ST<br>RUSHER, JANE ANNETTE<br>877 PINE BAUGH STREET<br>ROCKLEDGE FL 32955 | CREDITOR ID: 407154-MS<br>RUSHING, JAMES L<br>1720 TWELVE OAKS LANE<br>PRATTVILLE AL 36066 | CREDITOR ID: 403918-94<br>RUSHING, JAMES L<br>1720 TWELVE OAKS LANE<br>PRATTVILLE AL 36066 |
| CREDITOR ID: 1800-07<br>RUSHMORE FRIENDSHIP LLC<br>C/O SOUTHERN MGMT & DEVELOPMENT<br>PO BOX 11229<br>KNOXVILLE, TN 37919 | CREDITOR ID: 417060-15<br>RUSHTON, ANDREA<br>C/O LAWRENCE J MARRAFFINO, PA<br>ATTN LAWRENCE J MARRAFFINO, ESQ<br>3312 W UNIVERSITY AVENUE<br>GAINESVILLE FL 32607 | CREDITOR ID: 400357-85<br>RUSNAK-LEITH, REBECCA J<br>C/O LAW OFFICES OF ANDREW W HORN<br>ATTN ANDREW W HORN, ESQ<br>ONE SOUTHEAST 3RD AVENUE<br>STE 2230<br>MIAMI FL 33131 |
| CREDITOR ID: 407155-MS<br>RUSS, EDGAR W  JR<br>1532 N 7TH STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 416922-15<br>RUSSELL CROSSING PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, SUITE 1800<br>NASHVILLE TN 37238 | CREDITOR ID: 381757-15<br>RUSSELL OIL COMPANY INC<br>C/O PARNELL & CRUM, PA<br>ATTN B B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>PO BOX 802855<br>KANSAS CITY, MO 64180-2855 | CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>C/O LATHROP & GAGE, LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, SUITE 2800<br>KANSAS CITY MO 64108-2684 | CREDITOR ID: 408336-15<br>RUSSELL STOVER CANDIES, INC.<br>C/O LATHROP & GAGE, LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, SUITE 2800<br>KANSAS CITY MO 64108-2684 |
| CREDITOR ID: 408336-15<br>RUSSELL STOVER CANDIES, INC.<br>ATTN MIKE RUBLE, VP CREDIT/SALES<br>4900 OAK STREET<br>KANSAS CITY MO 64112-2327 | CREDITOR ID: 392657-55<br>RUSSELL, DAVID<br>C/O MAYNARD & HARRIS<br>ATTN C DOUGLAS MAYNARD JR, ESQ<br>514 S STRATFORD ROAD, SUITE 321<br>WINSTON SALEM NC 27103 | CREDITOR ID: 403919-94<br>RUSSELL, FRANK<br>PO BOX 425<br>OXFORD MS 38655 |
| CREDITOR ID: 407156-MS<br>RUSSELL, JOSEPH F<br>302 HAWICK PLACE<br>LOUISVILLE KY 40243-1634 | CREDITOR ID: 65090-05<br>RUSSELL, LEONARD<br>3703 MONROE ST<br>NEW ORLEANS LA 70119 | CREDITOR ID: 407157-MS<br>RUSSELL, MICHAEL W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 407157-MS<br>RUSSELL, MICHAEL W<br>2149 GINHOUSE DRIVE<br>MIDDLEBURG FL 32068-5073 | CREDITOR ID: 392379-55<br>RUSSELL, RICHARD<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN J ROTSTEIN OR M SHIFFMAN, ESQS<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 403921-94<br>RUSSELL, SARAH<br>10593 ROUNDWOOD GLEN COURT<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 1801-07<br>RUTH GUEST HOUSE INC<br>BOULDER VENTURE SOUTH LLC<br>2226 SR 580<br>CLEARWATER, FL 33763 | CREDITOR ID: 1802-07<br>RUTH S SMITH SNODGRASS AIRES<br>308 RUNNING WINDS LANE<br>MAITLAND, FL 32751 | CREDITOR ID: 260205-12<br>RUTHERFORD INTERNAL MED ASSOC<br>PO BOX 1560<br>FOREST CITY, NC 28043-1560 |
| CREDITOR ID: 204757-09<br>RUTHERFORD, MARILYN K<br>3015 CORPENING CHAPEL RD<br>MORGANTON NC 28655 | CREDITOR ID: 399370-15<br>RUTH'S SALADS INC<br>C/O COFACE NORTH AMERICA, AGENT<br>ATTN AMY SCHMIDT<br>PO BOX 2102<br>CRANBURY NJ 08512 | CREDITOR ID: 2492-07<br>RV MANAGEMENT COMPANY<br>C/O FARMER & READY<br>ATTN DAVID FARMER/PAUL READY, ESQS<br>1254 MARSH STREET<br>PO BOX 1443<br>SAN LUIS OBISPO CA 93406 |
| CREDITOR ID: 408236-15<br>RV MANAGEMENT COMPANY<br>ATTN TIMOTHY CARMEL, MGG PARTNER<br>1023 NIPOMO STREET, SUITE 150<br>SAN LUIS OBISPO CA 93401 | CREDITOR ID: 2492-07<br>RV MANAGEMENT COMPANY<br>9100 BATTLE POINT DRIVE NE<br>BAINBRIDGE  ISLAND WA 98110-1482 | CREDITOR ID: 408185-15<br>RW ALEXANDER CONTRACTORS, INC<br>ATTN ROBBIE S HIERS, CORP SECRETARY<br>PO BOX 1592<br>VALDOSTA GA 31603-1592 |
| CREDITOR ID: 260209-12<br>RWH TRUCKING INC<br>NW 7939<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7939 | CREDITOR ID: 383009-51<br>RX ADVANTAGE<br>PO BOX 66048<br>TUCSON, AZ 85728 | CREDITOR ID: 383007-51<br>RX AMERICA<br>369 BILLY MITCHELL ROAD<br>SALT LAKE CITY, UT 84116 |
| CREDITOR ID: 383006-51<br>RX CONNECTIONS<br>1925 ENTERPRISE PARKWAY<br>TWINSBURG, OH 44087 | CREDITOR ID: 383002-51<br>RX DIRECT<br>852 EAST ARROWHEAD LANE<br>MURRAY, UT 84107 | CREDITOR ID: 383001-51<br>RX NET OF CA<br>30 WEST SPRING STREET<br>COLUMBUS, OH 43215 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 382999-51
RX PRIME
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152

CREDITOR ID: 260212-12
RX PROFESIONAL INC
6800 S W 40TH STREET # 485
MIAMI, FL 33155-3708

CREDITOR ID: 382277-51
RX RELIEF
6770 N WEST AVENUE, SUITE 102
FRESNO, CA 93711-1399

CREDITOR ID: 382998-51
RX SAVINGS ACCESS CARD
9700 N 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258-5036

CREDITOR ID: 399371-15
RX SOLUTIONS
ATTN JERE COUCH
111 THOMAS OVERBY DR
SHARPSBURG GA 30277

CREDITOR ID: 382877-51
RX SOLUTIONS
PMB 1318436 DENTON HWY, STE 208
WATAUGA, TX 76148-2459

CREDITOR ID: 382994-51
RX SOLUTIONS-WRK COMP
3515 HARBOR BOULEVARD
COSTA MESA, CA 92626

CREDITOR ID: 382992-51
RXCARE/ PHP CARITEN WRK COMP
226 CAPITOL BOULEVARD, SUITE 510
NASHVILLE, TN 37219

CREDITOR ID: 382991-51
RXCHANGE
3651 RIDGE MILL DRIVE
COLUMBUS, OH 43206

CREDITOR ID: 382985-51
RXSAVINGS
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 382984-51
RXSAVINGS MINNONITE MUTUAL
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 382982-51
RXSAVINGS READERS DIGEST
9501 EAST SHEA BLVD
SCOTTSDALE, AZ 85260

CREDITOR ID: 382981-51
RXWEST
9 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112

CREDITOR ID: 402955-89
RYAN, HOMER C JR
481 W LIBERTY ST
HERNANDO FL 34442

CREDITOR ID: 407159-MS
RYAN, HOMER C JR
481 W LIBERTY ST
HERNANDO FL 34442

CREDITOR ID: 279433-99
RYNN & JANOWSKY LLP
ATTN: P RYNN/P GRANNIS
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH CA 92660

CREDITOR ID: 2530-07
S&C PROPERTIES
1100 SPRING STREET NW
BUILDING 550
ATLANTA, GA 30309

CREDITOR ID: 260243-12
S&S METAL & PLASTICS INC
3740 MORTON ST
JACKSONVILLE, FL 32217-2206

CREDITOR ID: 260248-12
S&S WELDING
PO BOX 4648
PLANT CITY, FL 33563

CREDITOR ID: 394066-61
SAALFIELD, SHAD, JAY, LUCAS & STOKES, PA
ATTN CHARLES T SHAD, PARTNER
50 N LAURA STREET, STE 2950
JACKSONVILLE, FL 32202

CREDITOR ID: 390801-55
SAAVEDRA, GUADALUPE
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 407161-MS
SABATTUS, PAUL M
10253 PARADISE VALLEY DRIVE
CONROE TX 77304

CREDITOR ID: 403922-94
SABATTUS, PAUL M
10253 PARADISE VALLEY DRIVE
CONROE TX 77304-4687

CREDITOR ID: 260278-12
SABEL STEEL SERVICE
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 260279-12
SABEL WHOLESALE CENTER
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 65255-05
SACKETT, RYAN A
2839 TIMBER KNOLL DRIVE
VALRICO FL 33594

CREDITOR ID: 260285-12
SACRED HEART MEDICAL GROUP
PO BOX 2699
PENSACOLA, FL 32513-2699

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O WINTHROP INVESTMENT GROUP
ATTN HANS J SCHMIDT, GP
PO BOX 327
MCLEAN VA 22101

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O NIXON PEABODY LLP
ATTN: DANIEL W SKLAR, ESQ
889 ELM STREET
MANCHESTER NH 03101

CREDITOR ID: 315887-40
SADE, PAUL & ELEANOR, TRUSTEES
585 PT SAN PEDRO RD
SAN RAFAEL, CA 94901

CREDITOR ID: 260290-12
SADLERS BAR-B-QUE SALES
ATTN CLIFF USSERY, CONTROLLER
PO BOX 1088
HENDERSON, TX 75653-1088

CREDITOR ID: 407162-MS
SADLOWSKI, LAWRENCE J
706 PINTAIL COURT
GRANDBURY TX 76049

CREDITOR ID: 403923-94
SADLOWSKI, LAWRENCE J
706 PINTAIL COURT
GRANDBURY TX 76049

CREDITOR ID: 278711-99
SAFE HARBOR SEAFOOD
ATTN: JACK JONES, CFO
4371 OCEAN STREET
MAYPORT, FL 32233-2417

CREDITOR ID: 260293-12
SAFE STRAP COMPANY
ATTN R BUONOMO, VP
10 KINGS BRIDGE ROAD
FAIRFIELD NJ 07004

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN LAWRENCE S NOVAK, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11753-2702

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN BENJAMIN D LENTZ, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11783

CREDITOR ID: 260299-12
SAFELINE METAL DETECTION
22677 NETWORK PLACE
CHICAGO, IL 60673-1226

CREDITOR ID: 260303-12
SAFETY AMERICA, INC
ATTN CATHERINE TOMLINSON, VP
4716 RIDGEWOOD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 260305-12
SAFETY GUIDE OF AL
ATTN BOB MALLET, MGR
PO BOX 210128
MONTGOMERY AL 36117-0128

CREDITOR ID: 381953-15
SAFETY KLEEN SYSTEMS, INC
ATTN BANKRUPTCY SUPERVISOR
CLUSTER II BLDG 3
5400 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 395350-63
SAFETY SYSTEMS OF BILOXI
PO DRAWER  6039
BILOXI, MS 39532-6039

CREDITOR ID: 260309-12
SAFETY SYSTEMS OF BILOXI INC
PO DRAWER  6039
D'IBERVILLE, MS 39540

CREDITOR ID: 397667-72
SAFETY-KLEEN
PO BOX 650509
DALLAS, TX 75265-0509

CREDITOR ID: 315899-40
SAFEWAY INC PROPERTY
DEVELOPMENT ASSOCIATION
4834 COLLECTIONS CENTER DRIVE
FACILITY NO 98-5436-01-01
CHICAGO, IL 60693-3229

CREDITOR ID: 315898-40
SAFEWAY INC., PROPERTY
DEVELOPMENT ASSOCIATION
4834 COLLECTIONS CENTER DRIVE
FACILITY # 98-5435-01-01
CHICAGO, IL 60693-3229

CREDITOR ID: 205048-09
SAFFORD, RAMONA D
C/O MARK J MILLER, PA
ATTN MARK J MILLER ESQ
1600 S FEDERAL HWY SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 205048-09
SAFFORD, RAMONA D
749 SW 3RD PLACE
DANIA FL 33004

CREDITOR ID: 395714-65
SAGES LAWN SERVICE
3105 CR 121
BALDWIN, FL 32234

CREDITOR ID: 205072-09
SAHA, PAMELA L
905 SAVOY WAY
APEX NC 27502-5030

CREDITOR ID: 260316-12
SAIA MOTOR FREIGHT
PO BOX 730532
DALLAS, TX 75373-0532

CREDITOR ID: 381031-47
SAILORS ASPHALT PAVING CO
115 WILDLIFE DRIVE
UNION, SC 29379

CREDITOR ID: 260318-12
SAINT GOBAIN CONTAINERS
ATTN DONALD GALLINAT
1509 S MACEDONIA AVE
MUNCIE IN 47307-4200

CREDITOR ID: 388046-54
SALAHUDDIN, AESHA
741 MARGARET SQUARE
WINTER PARK, FL 32789

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411229-15<br>SALAZAR, GERSON<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>KISSIMMEE FL 34741 | CREDITOR ID: 411227-15<br>SALAZAR, WILLIAM<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>KISSIMMEE FL 34741 | CREDITOR ID: 405996-15<br>SALDANA, ROSA H<br>4500 25TH AVENUE SW<br>NAPLES FL 34116 |
| CREDITOR ID: 1804-07<br>SALEM CROSSING SHOPPING CENTER<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DRIVE<br>ATLANTA, GA 30328 | CREDITOR ID: 260327-12<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA 30328 | CREDITOR ID: 260327-12<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O BALCH & BINGHAM LLP<br>ATTN BETH T BAER, ESQ<br>3535 PIEDMONT RD, BLDG 14, STE 1100<br>ATLANTA GA 30305 |
| CREDITOR ID: 416931-15<br>SALEM CROSSING SHOPPING CENTER LLC<br>AS ASSIGNEE OF RENL, LTD<br>C/O BALCH & BINGHAM, LLP<br>ATTN BETH T BAER, ESQ<br>3535 PIEDMONT RD, BLDG 14, STE 1100<br>ATLANTA GA 30305 | CREDITOR ID: 382109-51<br>SALEM, KAREN E<br>561 PLAYERS RIDGE ROAD<br>HICKORY, NC 28601 | CREDITOR ID: 315900-40<br>SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT INC<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH  MIAMI  BEACH, FL 33179 |
| CREDITOR ID: 410785-15<br>SALERNO VILLAGE SHOPPING CENTER LLC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 399264-72<br>SALES CONSULTANTS OF CHESTERFIELD<br>1415 ELBRIDGE PAYNE ROAD<br>SUITE 105<br>CHESTERFIELD, MO 63017 | CREDITOR ID: 403519-93<br>SALES FINANCE INC<br>C/O MACEY WILENSKY COHEN ET AL<br>ATTN ROBERT A WINTER, ESQ<br>STE 600, MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE, NE<br>ATLANTA GA 30303-1229 |
| CREDITOR ID: 260334-12<br>SALISBURY POST<br>PO BOX 4639<br>SALISBURY, NC 28145-4639 | CREDITOR ID: 260335-12<br>SALIX CORPORATION<br>1265 SW 4TH AVE<br>DELRAY BEACH, FL 33444 | CREDITOR ID: 392202-55<br>SALMON, ALPHONSO LLOYD<br>C/O WILLIAM M BROWNELL JR, ESQ<br>210 WASHINGTON ST NW, SUITE 103<br>GAINESVILLE GA 30501 |
| CREDITOR ID: 260340-12<br>SALT & LIGHT ENTERPRISES LLC<br>ATTN KENNETH CRANE, DIR OF OP<br>1004 MOCKINGBIRD STREET<br>BRIGHTON, CO 80601 | CREDITOR ID: 260341-12<br>SALTON, INC<br>ATTN MARK C KILGORE, MGR A/R & CRED<br>1801 N STADIUM BLVD<br>COLUMBIA MO 65202 | CREDITOR ID: 205391-09<br>SALWAY, SEYMOUR<br>80 FAIR HAVEN HILL COURT<br>GALLOWAY NJ 08205 |
| CREDITOR ID: 1806-07<br>SAM DEVELOPMENT ASSOCIATES, LLC<br>PO BOX 826107<br>PHILADELPHIA, PA 19182-6107 | CREDITOR ID: 410481-15<br>SAM DEVELOPMENT ASSOCIATES, LLC<br>C/O BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN JAMES J VINCEQUERRA, ESQ<br>900 THIRD AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 384343-15<br>SAM GROUP, INC<br>ATTN SAM KELLY, PRES<br>11 SMITH HINES ROAD<br>GREENVILLE NC 29607 |
| CREDITOR ID: 406252-G4<br>SAM GROUP, INC.<br>297-G GARLINGTON RD.<br>GREENVILLE SC 29615 | CREDITOR ID: 411184-15<br>SAMAR PUBLISHING INC<br>THE ISLANDER NEWS<br>ATTN A OWNES, PRESIDENT<br>104 CRANDON BLVD, SUITE 301<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 259951-12<br>SAMESS, RONALD MD<br>2855 OVERSEAS HIGHWAY<br>MARATHON, FL 33050 |
| CREDITOR ID: 260362-12<br>SAMPCO<br>651 WEST WASHINGTON BLVD, SUITE 300<br>CHICAGO, IL 60661 | CREDITOR ID: 394061-61<br>SAMSON & POWERS, PLLC<br>ATTN ROLAND F SAMSON III, PARTNER<br>2408 14TH STREET<br>GULFPORT, MS 39501 | CREDITOR ID: 392967-55<br>SAMUELS, LUCRETIA MOXIE<br>C/O COHN, PARKER & COHN, PA<br>ATTN ALAN W COHN, ESQ<br>1152 N UNIVERSITY DRIVE, SUITE 201<br>PEMBROKE PINES FL 33024 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 260371-12
SAMY CO
ATTN LAWRENCE HADDAWAY, ACCTG MGR
8815 NW 33RD STREET, SUITE 100
DORAL FL 33172

CREDITOR ID: 405965-99
SAN ANGELO TEXAS WD LP
C/O COEN & THURSTON PA
ATTN: JANET H THURSTON
1723 BLANDING BLVD, #102
JACKSONVILLE FL 32210

CREDITOR ID: 410683-15
SAN ANGELO TX WD LP
C/O COEN & THURSTON, PA
ATTN JANET H THUSTON
1723 BLANDING BLVD, SUITE 102
JACKSONVILLE  FL 32210

CREDITOR ID: 395351-63
SANA DUCT
PO BOX 3863
MONTGOMERY, AL 36109-3863

CREDITOR ID: 384344-47
SANA DUCT HOOD CLEAN
ATTN JOHNNY BEASLEY, OWNER
PO BOX 3863
MONTGOMERY, AL 36109

CREDITOR ID: 387179-54
SANCHEZ, CORINA
C/O GERAGHTY DOUGHERTY ET AL
ATTN MICHAEL C MCQUAGGE, ESQ
2225 FIRST STREET
FORT MYERS FL 33901

CREDITOR ID: 416743-L1
SANCHEZ, DAVID
C/O ZAPPITELL & KAPRAL, PA
ATTN STEPHEN M KAPRAL, JR, ESQ
5355 TOWN CENTER ROAD, SUITE 1105
BOCA RATON FL 33486

CREDITOR ID: 65611-05
SANCHEZ, GERARDO
3829 SW 145 PLACE
MIAMI FL 33165

CREDITOR ID: 411228-15
SANCHEZ, HERMELINDA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411098-15
SANCHEZ, LUZ
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO MARTINEZ, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 408237-15
SANCHEZ, MARIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408237-15
SANCHEZ, MARIA
1503 JORDAN STREET
ATLANTA BEACH FL 32233

CREDITOR ID: 393573-55
SANCHEZ, NATALIE
C/O MORGAN & MORGAN
ATTN HARRAN E UDELL, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 408413-15
SANCHEZ, PATRICIA RIVERA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 387901-54
SANCHEZ, PEDRO (MINOR)
C/O ORLANDO R RUIZ LAW OFFICES
ATTN ORLANDO R RUIZ, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 387901-54
SANCHEZ, PEDRO (MINOR)
C/O PEDRO &  WANDA SANCHEZ
18103 SW 149TH PLACE
MIAMI, FL 33187

CREDITOR ID: 392099-55
SANCHEZ, ROCIO JULAIO
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENEFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 417089-15
SANCHEZ, ROSA
C/O V CAVE, CPA
ATTN VIRGINIA CAVE
13350 SW 128 STREET
MIAMI FL 33186

CREDITOR ID: 260379-12
SAND DOLLAR DIST
3172 N ANDREWS AVE EXT
POMPANO BEACH, FL 33064

CREDITOR ID: 260381-12
SANDEFUR INVESTMENTS INC
ATTN: TAMERA T PATITUCCI, EXEC VP
181 TIMACUAN BLVD
LAKE MARY FL 32746

CREDITOR ID: 2536-07
SANDEFUR INVESTMENTS INC
ATTN: TAMERA T PATITUCCI, EXEC VP
181 TIMACUAN BLVD
LAKE MARY FL 32746

CREDITOR ID: 403924-94
SANDER, MARK
3395 CUTTER LANE
MAINVILLE OH 45039

CREDITOR ID: 205771-09
SANDER, THOMAS R
758 PICKET WAY
CINCINNATI OH 45245

CREDITOR ID: 390751-55
SANDERS, JOANN
C/O MORGAN& MORGAN, PA
ATTN R SCHIMMELPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 253773-12
SANDERS, KENDALL J
15034 FINLEY ROAD
WILMER, AL 36587

CREDITOR ID: 407164-MS
SANDERS, MARTIN LEE
404 CHIPLEY PLACE WEST
JACKSONVILLE FL 32259

CREDITOR ID: 260384-12
SANDERSON FARMS
ATTN BOBBY C HILL, CR MGR
PO BOX 988
LAUREL, MS 39441-0988

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 278718-99
SANDERSON FARMS
ATTN: NEAL MORGAN, DIR OF SALES
PO BOX 988
LAUREL, MS 39441-0988

CREDITOR ID: 383084-51
SANDERSON FARMS, INC.
PO BOX 988
LAUREL, MS 39441

CREDITOR ID: 383082-51
SANDERSON FARMS, INC.
PO BOX 988
LAUREL, MS 39441

CREDITOR ID: 381643-47
SANDHILLS REGIONAL MED CENTER
1000 W HAMLET AVENUE
HAMLET, NC 28345

CREDITOR ID: 2537-07
SANDIFER PARTNERSHIP LTD
2145 DENNIS ST
JACKSONVILLE, FL 32203

CREDITOR ID: 394034-61
SANDS, ANDERSON, MARKS & MILLER, PC
ATTN TERRENCE L GRAVES
PO BOX 1998
RICHMOND, VA 23218-1998

CREDITOR ID: 407165-MS
SANDS, JAMES E
242425 WILDERNESS OAK, APT 2009
SAN ANTONIO TX 78258

CREDITOR ID: 406253-G4
SANDY HAMPTON
TWO PENN PLAZA
NEW YORK NY 10121-2898

CREDITOR ID: 382744-51
SANFILIPO, JOHN B
2300 BUSSE ROAD
ELK GROVE VILLAGE, IL 60008

CREDITOR ID: 382743-51
SANFILIPO, JOHN B
2299 BUSSE ROAD
ELK GROVE VILLAGE, IL 60007

CREDITOR ID: 382745-51
SANFILIPO, JOHN B
2301 BUSSE ROAD
ELK GROVE VILLAGE, IL 60009

CREDITOR ID: 382114-51
SANFORD HERALD
ATTN JIMMIE J HOLT
PO BOX 100
SANFORD, NC 27331

CREDITOR ID: 816-03
SANITATION DISTRICT NO 1
ATNN H MATTINGLY
PO BOX 17600
COVINGTON KY 41017

CREDITOR ID: 279187-29
SANOFI PASTEUR, INC FKA
AVENTIS PASTEUR INC
ATTN LISA KARPF/ PAUL IACAVAZZI SR
DISCOVERY DRIVE
SWIFTWATER PA 18370

CREDITOR ID: 407166-MS
SANSON, RAPHAEL
166 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 403925-94
SANSON, RAPHAEL W
166 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 260424-12
SANTANA ENTERPRISES, INC
ATTN OSMEL F SANTANA, PRES
3620 PRINCETON OAKS STREET
ORLANDO, FL 32808

CREDITOR ID: 391561-55
SANTIAGO, CARLOS
C/O FINDLER & FINDLER, PA
ATTN LISSA JOLIVERT-FORSEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 390567-55
SANTIAGO, ILUMINADO
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 393218-55
SANTIAGO, ISABELLA
C/O BOGIN, MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 206326-09
SANTIAGO, LISBETH
8808 CRESTVIEW DR
TAMPA FL 33604

CREDITOR ID: 399934-15
SANTIAGO, MARIA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 411129-15
SANTIAGO, MILAGROS
C/O MORGAN & MORGAN, PA
ATTN CAMERON BRUMBELOW, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 392586-55
SANTIAGO, PASCUALA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391309-55
SAPP, DONNA
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 391309-55
SAPP, DONNA
208 NORTH MAIN AVENUE, APT 4
GROVELAND FL 34736

CREDITOR ID: 397697-99
SARA LEE BAKERY GROUP
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279278-35<br>SARA LEE BAKERY GROUP<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 397697-99<br>SARA LEE BAKERY GROUP<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 397697-99<br>SARA LEE BAKERY GROUP<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 |
| CREDITOR ID: 279278-35<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO 63045 | CREDITOR ID: 397696-99<br>SARA LEE CORPORATION<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 397696-99<br>SARA LEE CORPORATION<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 |
| CREDITOR ID: 279279-35<br>SARA LEE CORPORATION<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 397696-99<br>SARA LEE CORPORATION<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 279279-35<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242 |
| CREDITOR ID: 278691-99<br>SARA LEE FOODS<br>ATTN: JOEL CARTRIGHT, CR MANAGER<br>PO BOX 905466<br>CHARLOTTE, NC 28290 | CREDITOR ID: 260454-12<br>SARAH MICHAELS INC<br>135 S LASALLE ST, DEPT 1905<br>CHICAGO, IL 60674-1905 | CREDITOR ID: 410519-15<br>SARAN, LTD<br>C/O FULBRIGHT & JAWORSKI LLP<br>ATTN J BOLTON/K NEWSOME, ESQS<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON TX 77010-3095 |
| CREDITOR ID: 260462-12<br>SARASOTA HERALD TRIBUNE<br>801 S TAMIAMI TRAIL<br>SARASOTA, FL 34236 | CREDITOR ID: 382168-51<br>SARASOTA HERALD TRIBUNE<br>PO BOX 1710<br>SARASOTA, FL 34230 | CREDITOR ID: 376951-44<br>SARASOTA HERALD TRIBUNE<br>ATTN ROB SPRAYBERRY<br>801 S TAMIAMI TRAIL<br>SARASOTA, FL 34236 |
| CREDITOR ID: 66045-05<br>SARDONE, JOHN<br>265 OSPREY LANE<br>FLAGLER BEACH FL 32136 | CREDITOR ID: 403542-99<br>SARGENTO FOODS INC<br>C/O REINHART BOERNER VAN DEUREN SC<br>ATTN: JOSHUA A BLAKELY<br>1000 NORTH WATER ST, STE 2100<br>PO BOX 2965<br>MILWAUKEE WI 53201-2965 | CREDITOR ID: 279037-32<br>SARGENTO FOODS, INC<br>C/O REINHART BOERNER VAN DEUREN, SC<br>ATTN MICHAEL D JANKOWSKI, ESQ<br>1000 N WATER STREET<br>PO BOX 2965<br>MILWAUKEE WI 53201-2965 |
| CREDITOR ID: 279037-32<br>SARGENTO FOODS, INC<br>ATTN STU STURZL, CREDIT MGR<br>ONE PERSNICKETY PLACE<br>PLYMOUTH WI 53073-3547 | CREDITOR ID: 1813-07<br>SARRIA ENTERPRISES INC<br>ATTN:  FRANCISCO SARRIA<br>4725 SW 8TH STREET<br>MIAMI, FL 33134 | CREDITOR ID: 410513-15<br>SARRIA ENTERPRISES, INC<br>C/O MICHAEL A KAUFMAN, PA<br>ATTN M KAUFMAN/A BURGER, ESQS<br>1601 FORUM PLACE, SUITE 404<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 2539-07<br>SARRIA HOLDINGS II INC<br>4725 SW 8TH STREET<br>MIAMI, FL 33134 | CREDITOR ID: 1815-07<br>SARRIA HOLDINGS INC<br>C/O FRANCISCO SARRIA<br>4725 SW 8TH ST<br>MIAMI, FL 33134 | CREDITOR ID: 382275-51<br>SAS INSTITUTE<br>WORLD HEADQUARTERS<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 |
| CREDITOR ID: 260473-12<br>SAS SECURITY LOCK AND KEY<br>803 34TH STREET NORTH<br>ST PETERSBURG, FL 33713 | CREDITOR ID: 452058-98<br>SASCO 1996-CFL DOUGLAS CENTER LP<br>C/O LNR PARTNERS, INC<br>ATTN ARNE SHULKIN<br>1601 WASHINGTON AVE SUITE 700<br>MIAMI BEACH FL 33139 | CREDITOR ID: 260474-12<br>SASSY INC<br>P 0 BOX 88285<br>CHICAGO, IL 60680-1285 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 384349-47<br>SATILLA CONVENIENT CARE<br>1921 ALICE STREET, SUITE 4A<br>WAYCROSS, GA 31501 | CREDITOR ID: 1816-RJ<br>SATTERFIELD PLAZA T I C<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL 36123-5021 | CREDITOR ID: 260478-12<br>SATURN COMMUNICATIONS<br>PO BOX 751281<br>CHARLOTTE, NC 28275-1281 |
| CREDITOR ID: 1817-07<br>SAUFLEY FIELD PARTNERS LTD<br>C/O NEWTON OLDACRE MACDONALD<br>PO BOX 680176<br>PRATTVILLE, AL 36068 | CREDITOR ID: 206677-09<br>SAUNDERS, DARREN A<br>C/O MANZINI & ASSOCIATES, PA<br>ATTN NICOLAS A MANZINI, ESQ<br>169 E FLAGER ST, STE 1500<br>MIAMI FL 33131 | CREDITOR ID: 206677-09<br>SAUNDERS, DARREN A<br>19001 NW 24TH AVE<br>OPA LOCKA FL 33052-6130 |
| CREDITOR ID: 264608-12<br>SAUPE, WENDY D<br>1552 COUNTY ROAD, APT 400 E<br>CHAMPAIGN IL 61822 | CREDITOR ID: 395352-63<br>SAV ON CONTACTS<br>PO BOX 230152<br>BROOKLYN, NY 11223 | CREDITOR ID: 260481-12<br>SAV ON CONTACTS INC<br>ATTN: EZRA COHEN, PRES<br>PO BOX 230152<br>BROOKLYN, NY 11223 |
| CREDITOR ID: 399980-84<br>SAVAIN, ROGER E<br>C/O MAIR & ASSOCIATES, PA<br>ATTN KENNETH S MAIR, ESQ.<br>3500 N STATE ROAD 7, SUITE 499<br>FORT LAUDERDALE FL 33319 | CREDITOR ID: 384350-47<br>SAVANNAH DIST COMPANY<br>PO BOX 1388<br>SAVANNAH, GA 31498 | CREDITOR ID: 260485-12<br>SAVANNAH MORNING NEWS<br>ACCOUNTS RECEIVABLE<br>ATTN WENDY WICKHAM, CR MGR<br>PO BOX 3117<br>SAVANNAH, GA 31402-3117 |
| CREDITOR ID: 397221-67<br>SAVEMORE SUPERSTORES, INC.<br>5033 DICK POND ROAD<br>MYRTLE BEACH, SC 29588 | CREDITOR ID: 1818-07<br>SAVITAR A/M/A SRA/AMERICAN LLC<br>SAVITAR AS AGENT FOR<br>SUITE 5A<br>2301 W SAMPLE RD BLDG 3<br>POMPANO  BEACH, FL 33073 | CREDITOR ID: 393606-55<br>SAVOIE, MICHELLE<br>C/O KENNETH P MAYERS, LLC<br>ATTN KENNETH P MAYERS, ESQ<br>PO BOX 2217<br>LAFAYETTE, LA 70507 |
| CREDITOR ID: 407167-MS<br>SAVOIR, EARL<br>105 LORELIE CIRCLE<br>SLIDELL LA 70458 | CREDITOR ID: 382978-51<br>SAV-RX<br>1612 NORTH BELL STREET<br>FREMONT, NE 68025 | CREDITOR ID: 260493-12<br>SAVRX ADVANTAGE<br>ATTN SHANNON BOYDL<br>224 NORTH PARK AVE<br>FREMONT, NE 68025 |
| CREDITOR ID: 382977-51<br>SAV-RX MED-ADVANTAGE<br>1612 NORTH BELL STREET<br>FREMONT, NE 68025 | CREDITOR ID: 260495-12<br>SAWICKI REALTY CO<br>ATTN HENRY J SAWICKI, III, PRES<br>118 W WAYNE ST<br>MAUMEE, OH 43537 | CREDITOR ID: 260495-12<br>SAWICKI REALTY CO<br>C/O ROBISON, CURPHEY & O'CONNELL<br>ATTN: THOMAS A GIBSON, ESQ<br>FOUR SEAGATE, NINTH FLOOR<br>TOLEDO  OH 43604 |
| CREDITOR ID: 452052-98<br>SAWICKI REALTY CO<br>ATTN HENRY J SAWICKI III PRESIDENT<br>118 W WAYNE ST<br>MAUMEE OH 43537 | CREDITOR ID: 2540-07<br>SAWICKI REALTY CO<br>118 W WAYNE ST<br>MAUMEE, OH 43537 | CREDITOR ID: 260498-12<br>SAWYER GAS<br>PO BOX 37679<br>JACKSONVILLE, FL 32236 |
| CREDITOR ID: 260505-12<br>SBC<br>60663 SBC DRIVE<br>CHICAGO, IL 60663-0001 | CREDITOR ID: 397808-75<br>SC (WESTLAND PROMENADE) LTD PARTNERSHIP<br>ONE N CLEMATIS STREET, SUITE 305<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 397698-99<br>SC JOHNSON & SON INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397698-99<br>SC JOHNSON & SON INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 | CREDITOR ID: 397698-99<br>SC JOHNSON & SON INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 279038-32<br>SC JOHNSON & SON, INC<br>ATTN GERRY BACCASH, MS321<br>1525 HOWE STREET<br>RACINE WI 53403 |
| CREDITOR ID: 397319-69<br>SC JOHNSON AND SON INC.<br>3027 OAKTREE LNDG<br>MARIETTE, GA 30066 | CREDITOR ID: 407169-MS<br>SCAIFE, WILLIAM<br>1415 WINDSOR PLACE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 407168-MS<br>SCAIFE, WILLIAM III<br>10426 INNISBROOK DR<br>JACKSONVILLE FL 32222 |
| CREDITOR ID: 260518-12<br>SCALLANS CRAWFISH & CAJUN FOOD<br>8538 MALLORY RD, UNIT 3<br>JACKSONVILLE, FL 32220 | CREDITOR ID: 407170-MS<br>SCALLON, GREGORY L<br>1024 WHITETAIL DR<br>MANDEVILLE LA 70448 | CREDITOR ID: 403926-94<br>SCALLON, GREGORY L<br>1024 WHITETAIL DR<br>MANDEVILLE LA 70448 |
| CREDITOR ID: 260519-12<br>SCANA ENERGY<br>PO BOX 100157<br>COLUMBIA, SC 29202-3157 | CREDITOR ID: 397686-99<br>SCANA ENERGY MARKETING INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN H HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 397686-99<br>SCANA ENERGY MARKETING INC<br>C/O MORRE & VAN ALLEN PLLC<br>ATTN: DAVID B WHEELER, ESQ<br>40 CALHOUN ST, STE 300<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 |
| CREDITOR ID: 406148-15<br>SCANA ENERGY MARKETING, INC<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN DAVID B WHEELER, ESQ<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 | CREDITOR ID: 260520-12<br>SCANA PROPANE MARKETING<br>PO BOX 751684<br>CHARLOTTE, NC 28275 | CREDITOR ID: 264620-12<br>SCARBOROUGH, WES<br>PO BOX 426<br>SULPHUR, LA 70664 |
| CREDITOR ID: 260526-12<br>SCENIC CARD & NOVELTY INC<br>ATTN W C SCHOENBAECHLER, PRES<br>PO BOX 784324<br>WINTER GARDEN, FL 34778 | CREDITOR ID: 1820-RJ<br>SCG MANAGEMENT INC<br>C/O NOEL TURNER<br>3101 TOWERCREEK PARKWAY<br>SUITE 200<br>ATLANTA, GA 30339 | CREDITOR ID: 407171-MS<br>SCHAEFER, ROBERT W<br>5967 BALMORAL RD<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 403927-94<br>SCHAEFER, ROBERT W<br>5967 BALMORAL RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 382167-51<br>SCHAPER, SCOTT<br>1717 WATERFORD LANDING DR<br>ORANGE PARK FL 32003-7245 | CREDITOR ID: 260528-12<br>SCHARDEIN MECHANICAL<br>PO BOX 19587<br>LOUISVILLE, KY 40259-0587 |
| CREDITOR ID: 400060-84<br>SCHARFTENBERG, HORST<br>REINHOLD-SCHNEIDER STR 14<br>BADEN-BADEN  D-76530<br>GERMANY | CREDITOR ID: 400060-84<br>SCHARFTENBERG, HORST<br>C/O SCHWARTZ ZWEBEN & SLINGBAUM<br>ATTN GENE R ZWEBEN, ESQ.<br>205 SW WINNACHEE DRIVE<br>STUART FL 34994 | CREDITOR ID: 207078-09<br>SCHEINHAUS, ALLEN R<br>529 TERRACEVIEW COVE, APT 303<br>ALTAMONTE SPRINGS FL 32714-1757 |
| CREDITOR ID: 393241-55<br>SCHELLO, LORENA INDIV & FOR MINORS<br>C/O SWIFT & RHOADES, LLP<br>ATTN JOHN SWIFT ESQ<br>PO BOX 53107<br>930 COOLIDGE BLVD<br>LAFAYETTE LA 70505-3107 | CREDITOR ID: 278773-99<br>SCHERING PLOUGH HEALTH CARE<br>ATTN: JOHN GLYNN - DIRECTOR, TRADE<br>3030 JACKSON AVENUE<br>MEMPHIS TN 38151 | CREDITOR ID: 260531-12<br>SCHERING PLOUGH HEALTHCARE PRODUCTS<br>ATTN JOHN J GLYNN, DIRECTOR FINANCE<br>3030 JACKSON AVENUE<br>MEMPHIS TN 38151 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 278720-99
SCHERING PLOUGH HEALTHCARE PRODUCTS
ATTN JOHN J GLYNN, DIRECTOR FINANCE
3030 JACKSON AVENUE
MEMPHIS TN 38151

CREDITOR ID: 392246-55
SCHERRER, LILIANA
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 500
MIAMI FL 33155

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
C/O DEVONNA PONTHIEU LLC
ATTN DEVONNA PONTHIEU, ESQ
210 N RANGE AVENUE
DENHAM SPRINGS LA 70726

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
8473 JOHN MARTIN LANE
DENHAM SPRINGS LA 70726

CREDITOR ID: 260532-12
SCHEXNAYDER'S ACADIAN FOODS
PO BOX 641562
KENNER, LA 70064-1562

CREDITOR ID: 260533-12
SCHICK WILKINSON SWORD
ATTN KEVIN R CARTER SR CRDT MGR
22594 NETWORK PLACE
CHICAGO, IL 60673-1225

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
C/O LAW OFFICE OF J ROD CAMERON PA
ATTN J ROD CAMERON, ESQ
5089 HIGHWAY 90
PACE FL 32571

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
329 LAURENO PL
PANAMA CITY BEACH FL 32413

CREDITOR ID: 1821-07
SCHILLECI MILLBROOK SC LLC
2233 HALCYON BLVD
MONTGOMERY, AL 36117

CREDITOR ID: 260537-12
SCHILLI TRANSPORTATION SERVICES INC
PO BOX 712301
CINCINNATI, OH 45271-2301

CREDITOR ID: 406142-15
SCHILLI TRANSPORTATION SERVICES INC
ATTN GERALD R MORLAN, TAX ASSOC
6359 US 24 W
PO BOX 351
REMINGTON IN 47977

CREDITOR ID: 260538-12
SCHILLING GREENHOUSE INC
2486 S COLUMBIA
BAGALUSA, LA 70427

CREDITOR ID: 407172-MS
SCHINNELLER, DANIEL J
9211 CHANDLER OAKS COURT
JACKSONVILLE FL 32221

CREDITOR ID: 382274-51
SCHIRO VENDING SUPPLY, INC
2320 8TH STREET
HARVEY, LA 70058

CREDITOR ID: 392436-55
SCHLINCK, ADELINE
C/O ZEFF AND ZEFF, PC
BUHL BUILDING
535 GRISWOLD, STE 1630
DETROIT MI 48226

CREDITOR ID: 407173-MS
SCHLOSSER, JAMES A
5480 CLOUGH PIKE
CINCINNATI OH 45244

CREDITOR ID: 259799-12
SCHLYTTER, ROBERT O, TRUSTEE
ROBERT O SCHLYTTER EUSTIS
SHOPPING CENTER REVOCABLE TRUST
4811 S 76 STREET, SUITE 211
GREENFIELD WI 53220-4352

CREDITOR ID: 407568-15
SCHMIDT, JUNE L
801 ARDENLEIGH DRIVE
ORLANDO FL 32828

CREDITOR ID: 385823-54
SCHMIDT, JUNE LAUREL
PMB 302
2380 BUFORD DR, STE 106
LAWRENCEVILLE, GA 30043

CREDITOR ID: 393283-55
SCHNACKENBERG, PAULA
C/O WITES & KAPETAN, PA
ATTN ALEX KAPETAN, ESQ
4400 NORTH FEDERAL HWY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 417019-99
SCHNADER HARRISON ET AL
ATTN: WILLIAM J MAFFUCCI
1600 MARKET ST, STE 3600
PHILADELPHIA PA 19103-7286

CREDITOR ID: 399046-78
SCHNECKLOTH, ALBERT H
1654 CUNNINGHAM ESTATES
JACKSONVILLE, FL 32259

CREDITOR ID: 403485-15
SCHNEIDER NATIONAL INC
ATTN KAREN LOUTZ
PO BOX 2545
GREEN BAY WI 54306-2545

CREDITOR ID: 1822-07
SCHOOL ST CROSSING LP
C/O  THE MALTIACE COMPANY
PO BOX 13809
JACKSON, MS 39236-3809

CREDITOR ID: 395715-65
SCHREIBER (CHEESE) FY03
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 395716-65
SCHREIBER (CHEESE) FY04
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 395717-65
SCHREIBER (CHEESE) FY05
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 2621-07
SCHREIBER CO BELLEVIEW ASSOC, THE
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 377335-44
SCHREIBER CO BELLEVIEW ASSOC, THE
ATTN MARVIN SCHREIBER, PRESIDENT
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 406123-97
SCHREIBER FOODS INC
C/O LIEBMANN CONWAY OLEJNICZAK ETAL
ATTN JEROME E SMYTH, ESQ
PO BOX 23200
231 S ADAMS STREET
GREEN BAY WI 54305 3200

CREDITOR ID: 406123-97
SCHREIBER FOODS INC
ATTN: BRIAN P LIDDY, SR VP FINANACE
425 PINE STREET
PO BOX 19010
GREEN BAY WI 54307-9010

CREDITOR ID: 269346-16
SCHREIBER FOODS, INC
C/O KIRKPATRICK & LOCKHART ET AL
ATTN TIMOTHY C BENNETT, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

CREDITOR ID: 269346-16
SCHREIBER FOODS, INC
ATTN: KRIS SKUPAS, CORP CRED MGR
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 278702-99
SCHREIBER FOODS, INC.
ATTN: KRIS SKUPAS, CORP CRED MGR
PO BOX 905008
CHARLOTTE NC 28290-5008

CREDITOR ID: 382273-51
SCHREIBER FOODS, INC.
425 PINE STREET
GREEN BAY, WI 54307

CREDITOR ID: 390726-55
SCHROTH, MARILYN
C/O ROSENTHAL & LEVY, PA
ATTN STEVEN SIMON, ESQ
1645 PALM BCH LAKES BLVD, SUITE 350
WEST PALM BEACH FL 33401-2289

CREDITOR ID: 252644-12
SCHULTZ, JAMES H
3111 FAIRWAY DRIVE
BATON ROUGE, LA 70809

CREDITOR ID: 260558-12
SCHUMANN CASTERS & EQUIPMENT CO INC
ATTN TONY WATKINS, PRES
1299 W BEAVER ST
PO BOX 2115
JACKSONVILLE, FL 32203-2115

CREDITOR ID: 2542-07
SCHWARTZ FAMILY TRUST
ATTN ZOLTAN SCHWARTZ
157 N FORMOSA AVE
LOS ANGELES, CA 90036

CREDITOR ID: 279282-35
SCHWARZKOPF & HENKEL
ATTN RACHEL LISK, CREDIT MGR
1063 MCGAW AVE, SUITE 100
IRVINE CA 92614

CREDITOR ID: 275573-21
SCHWEITZER, CAROL
C/O LOPEZ HODES RESTAINO ET AL
ATTN JOSEPH M LYON, ESQ
312 WALNUT STREET, SUITE 2090
CINCINNATI OH 45202

CREDITOR ID: 407174-MS
SCHWIEGER, ROBERT C
1137 DOVE AVE
MIAMI SPRINGS FL 33166

CREDITOR ID: 260566-12
SCI PROMOTION GROUP LLC
5746 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 400538-88
SCIPP, BETTY J
C/O LAW OFFICE OF RICHARD R KURITZ
ATTN RICHARD R KURITZ, ESQ.
4320 DEERWOOD LAKE PARKWAY
SUITE 101-316
JACKSONVILLE FL 32207

CREDITOR ID: 2543-RJ
SCOTLAND MALL INC
C/O TRI CITIES SHOPPING CENTER
ROCKINGHAM, NC 28379

CREDITOR ID: 260576-12
SCOTT BETTS & SON INC
620 MCGEE RD
BENSON, NC 27504

CREDITOR ID: 260580-12
SCOTT COUNTY TIMES
PO BOX 89
FOREST, MS 39074

CREDITOR ID: 260595-12
SCOTT SERVICES COMPANY
2822 COMMERCE BLVD
BIRMINGHAM, AL 35210

CREDITOR ID: 416716-L1
SCOTT, AUDRA
C/O GAUDIN AND GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 391483-55
SCOTT, CHARLOTTE
C/O PELHAM & ANDREWS
ATTN RANDY PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 382113-51
SCOTT, CHRISTOPHER
1818 COBBLESTONE LANE
ST. AUGUSTINE, FL 32092

CREDITOR ID: 403928-94
SCOTT, CHRISTOPHER L SR
1818 COBBLESTONE LANE
ST AUGUSTINE FL 32092

CREDITOR ID: 400329-85
SCOTT, DENISE
C/O E ERIC GUIRARD INJURY LAWYERS
ATTN LEON H EDMOND, IV; ESQ
1010 COMMON ST STE 2900
NEW ORLEANS LA 70112

CREDITOR ID: 207741-09
SCOTT, DINAH
3036 LIBBY DRIVE
AUGUSTA GA 30906

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392676-55
SCOTT, GERALD
C/O FRANK M EIDSON, PA
ATTN FRANK M EIDSON, ESQ
PO BOX 4908
ORLANDO FL 32802-4908

CREDITOR ID: 403929-94
SCOTT, JIMMY F
1020 BAY RIDGE DRIVE
SLIDELL LA 70461

CREDITOR ID: 259784-12
SCOTT, ROBERT L
2230 STERLING COURT
MOBILE, AL 36695

CREDITOR ID: 207937-09
SCOTT, SANDRA J
C/O JACK DUNN LAW OFFICE
ATTN JACK DUNN, ESQ
14225 RIVERLAKE DRIVE
COVINGTON LA 70435

CREDITOR ID: 207937-09
SCOTT, SANDRA J
4662 PERRAULT WALK
NEW ORLEANS LA 70127-3465

CREDITOR ID: 410441-15
SCOTT, SHARON LOVETT
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 381761-15
SCOTT-GROSS CO INC
C/O FRANCINE CLAIR LANDAU ESQ
3219 ATLANTIC BOULEVARD
JACKSONVILLE FL 32207

CREDITOR ID: 1825-07
SCP WINTER GARDEN FL, LLC
C/O LOOPER REED & MCGRAW, PC
ATTN THOMAS H KEEN, ESQ.
1601 ELM STREET
4100 THANKSGIVING TOWER
DALLAS TX 75201

CREDITOR ID: 1825-07
SCP WINTER GARDEN FL, LLC
C/O LOOPER REED & MCGRAW, PC
ATTN J CARY GRAY, ESQ
1300 POST OAK BLVD, STE 2000
HOUSTON, TX 77056

CREDITOR ID: 260608-12
SCREEN PROCESS PRINTERS
ATTN JAMES M SULLIVAN, PRESIDENT
PO BOX 2511
JACKSONVILLE, FL 32203

CREDITOR ID: 407175-MS
SCREWS, VIRGIL A
1607 KINNAN TRAIL
DELAND FL 32720

CREDITOR ID: 403930-94
SCREWS, VIRGIL A
1607 KINNAN TRAIL
DELAND FL 32720

CREDITOR ID: 2544-07
SCRIBE RIVIERA JOINT VENTURE
6761 W INDIANTOWN RD, STE 29
JUPITER, FL 33458

CREDITOR ID: 382166-51
SCRIBNER, JAMES
255 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 382975-51
SCRIP SOLUTIONS
33 NORTH ROAD
WAKEFIELD, RI 02879-2164

CREDITOR ID: 382974-51
SCRIP SOLUTIONS CHOICE
33 NORTH ROAD
WAKEFIELD, RI 02879-2164

CREDITOR ID: 382970-51
SCRIP SOLUTIONS FREEDOM
33 NORTH ROAD
WAKEFIELD, RI 02879-2164

CREDITOR ID: 382969-51
SCRIPCARD
448 EAST 6400 SOUTH, SUITE 400
SALT LAKE CITY, UT 84107

CREDITOR ID: 380984-47
SCRIPPS TREASURE COAST NEWSPAPERS
C/O RECEIVABLES MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES, AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 382967-51
SCRIPT CARE INC.
155 IH-10 NORTH, SUITE 5
BEAUMONT, TX 77707

CREDITOR ID: 382966-51
SCRIPT NET
2251 SOUTH JONES BOULEVARD
LAS VEGAS, NV 89146

CREDITOR ID: 399274-15
SCRIPTO TOKAI CORPORATION
ATTN MARJI PARRISH
11600 MILLENNIUM COURT
RANCHO CUCAMONGA CA 91730

CREDITOR ID: 399275-15
SCRIPTO TOKAI CORPORATION
ATTN MARJI PARRISH
PO BOX 5555
RANCHO CUCAMONGA CA 91729

CREDITOR ID: 382963-51
SCRIPTSAVE PLUS-PREMIER
333 E. WETMORE, 4TH FLOOR
TUCSON, AZ 85705

CREDITOR ID: 382962-51
SCRIPTSAVE, INC
161 S. LINCOLNWAY STREET, SUITE 203
NORTH AURORA, IL 60542

CREDITOR ID: 387326-54
SCRIVEN, JOHNNY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 387326-54
SCRIVEN, JOHNNY
PO BOX 594
INVERNESS, FL 34451

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 260616-12
SEA COAST ECHO
ATTN JAMES R PONDER, VP
124 COURT STREET
PO BOX 2009
BAY SAINT LOUIS, MS 39521-2009

CREDITOR ID: 1827-RJ
SEA PEA INC
PO BOX 84230
BATON ROUGE, LA 70884

CREDITOR ID: 2545-RJ
SEA PEA, INC
C/O SCHANEVILLE & BARINGER
ATTN: DALE R BARINGER, ESQ
918 GOVERNMENT STREET
BATON ROUGE LA 70802-6095

CREDITOR ID: 2545-RJ
SEA PEA, INC
13505 N AMISS
BATON ROUGE LA 70810

CREDITOR ID: 260620-12
SEA SPECIALTIES INC
1111 NW 159TH STREET
MIAMI, FL 33169

CREDITOR ID: 260621-12
SEA WORLD SEAFOOD DIST INC
ATTN L RUFFINO, PRESIDENT
345 SW 15TH AVE
POMPANO BEACH, FL 33069

CREDITOR ID: 260626-12
SEAL IT INC
3791 SILVER STAR RD
ORLANDO, FL 32808

CREDITOR ID: 399051-78
SEAL, DAVID A
5008 CULVER PL
BRANDON FL 33511

CREDITOR ID: 403931-94
SEAL, DAVID A
5008 CULVER PLACE
BRANDON FL 33511

CREDITOR ID: 407177-MS
SEAL, KEVIN M
250 BLACK FOREST RUN
DOUGLASVILLE GA 30134

CREDITOR ID: 260628-12
SEALS WELD & FAB
PO BOX 3708
OXFORD, AL 36203-0708

CREDITOR ID: 260630-12
SEAMARC, LLC
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITY CENTER, SUITE 300
3490 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 260387-12
SEANEY, SANDI J
084 GUY FLEMING ROAD
LENA, MS 39094

CREDITOR ID: 403180-15
SEARCY, BERTHA
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE N, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 208218-09
SEARS, NORMAN E
12100 SEMINOLE BLVD, APT 387
LARGO FL 33778-0283

CREDITOR ID: 260637-12
SEASIDE PLUMBING CO INC
ATTN PEGGY W BURGIN, SEC/TREAS
10608 FOREST RUN DRIVE
BRADENTON FL 34211

CREDITOR ID: 260639-12
SEASONS 4 INC
4500 INDUSTRIAL ACCESS RD
DOUGLASVILLE, GA 30134-3949

CREDITOR ID: 403457-83
SEATTLE'S BEST COFFEE
ATTN KATHLEEN ALBRECHT, DIR
2401 UTAH AVENUE, SOUTH
MAIL STOP S-LA 1
SEATTLE WA 98134

CREDITOR ID: 407178-MS
SEAY, DAVID
3404 NO FOUNTAIN CREST
KNOXVILLE TN 37918

CREDITOR ID: 407179-MS
SEAY, THOMAS D
880 TIMBER CREEK DRIVE
YORK SC 29745

CREDITOR ID: 403932-94
SEAY, THOMAS D
880 TIMBER CREEK DRIVE
YORK SC 29745

CREDITOR ID: 1828-07
SEBRING SQUARE LTD
PO BOX 2162
PALM BEACH, FL 33480

CREDITOR ID: 399619-99
SEC - ATLANTA DIV OFFICE
ATTN: SUSAN R SHERRILL-BEARD
STE 1000, 3475 LENNOX ROAD NE
ATLANTA GA 30326-1232

CREDITOR ID: 399659-99
SEC - SE REGIONAL OFFICE
ATTN DAVID NELSON, REGIONAL DIR
801 BRICKELL AVENUE, SUITE 1800
MIAMI FL 33131

CREDITOR ID: 269678-99
SEC BOSTON DISTRICT OFFICE
ATTN WALTER G RICCIARDI, DIST ADMIN
73 TREMONT STREET, SUITE 600
BOSTON MA 02108-3912

CREDITOR ID: 269676-99
SEC HEADQUARTERS
450 FIFTH STREET NW
WASHINGTON DC 20549

CREDITOR ID: 269677-99
SEC NORTHEAST REGIONAL OFFICE
ATTN JOHN MURRAY
THE WOOLWORTH BUILDING
233 BROADWAY
NEW YORK NY 10279

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 269679-99<br>SEC PHILADELPHIA DISTRICT OFFICE<br>ATTN ARTHUR S GABINET, DIST ADMIN<br>THE MELLON INDEPENDENCE CENTER<br>701 MARKET STREET<br>PHILADELPHIA PA 19106-1532 | CREDITOR ID: 382272-51<br>SECO & GOLDEN 100 INC.<br>1600 ESSEX AVENUE<br>DELAND, FL 32721 | CREDITOR ID: 384352-47<br>SECO & GOLDEN INC<br>BOX 503494<br>ST LOUIS, MO 63150-3494 |
| CREDITOR ID: 260648-12<br>SECON<br>260 LA RUE FRANCE<br>LAFAYETTE, LA 70508 | CREDITOR ID: 260665-12<br>SECURE SAFE & LOCK CO<br>ATTN ROBERT DUMAS, OWNER<br>PO BOX 541207<br>MERRITT ISLAND, FL 32954 | CREDITOR ID: 260669-12<br>SECURITAS SEC SVCS USA INC<br>PO BOX 403412<br>ATLANTA, GA 30384-3412 |
| CREDITOR ID: 403508-15<br>SECURITAS SECURITY SERVICES USA INC<br>& PINKERTON SECURITY SRV<br>ATTN MATTHEW DORMAN, CR MGR<br>2 CAMPUS DRIVE<br>PARSIPPANY NJ 07054 | CREDITOR ID: 395376-64<br>SECURITY CENTRAL<br>PO BOX 5759<br>STATESVILLE, NC 28687 | CREDITOR ID: 260676-12<br>SECURITY ENGINEERS<br>PO BOX 11984<br>BIRMINGHAM, AL 35202-1984 |
| CREDITOR ID: 260680-12<br>SECURITY SOLUTIONS<br>ATTN PEGGY PECK<br>1640 WEST HIGHWAY 152<br>MUSTANG OK 73064 | CREDITOR ID: 395353-63<br>SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC 27604 | CREDITOR ID: 395333-63<br>SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC 27604 |
| CREDITOR ID: 407734-99<br>SEDGWICK CLAIMS MGMT SERVICES INC.<br>C/O LORD BISSELL & BROOK LLP<br>ATTN: FOLARIN S DOSUNMU<br>115 SOUTH LASALLE ST<br>CHICAGO IL 60603-3901 | CREDITOR ID: 395424-64<br>SEDGWICK CLAIMS MGMT SERVICES INC.<br>1000 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | CREDITOR ID: 382271-51<br>SEELEY, JIMMIE W.<br>2538 FOXWOOD ROAD SOUTH<br>ORANGE PARK, FL 32073-6021 |
| CREDITOR ID: 403432-15<br>SEGUE SEARCH FLORIDA, LLC DBA<br>ORAD AGENCY<br>ATTN DARREN COHAN, CR MGR<br>295 MADISON AVENUE 14TH FL<br>NEW YORK NY 10017 | CREDITOR ID: 403432-15<br>SEGUE SEARCH FLORIDA, LLC DBA<br>C/O TODTMAN NACHAMIE SPIZZ & JOHNS PC<br>ATTN: ALEX SPIZZ, ESQ<br>425 PARK AVENUE, 5TH FLOOR<br>NEW YORK  NY 10022 | CREDITOR ID: 256561-12<br>SELECTIVEND INC DBA MODERN VENDING<br>ATTN LORI MCCLAREY<br>8040 UNIVERSITY BLVD<br>DES MOINES, IA 50325 |
| CREDITOR ID: 382960-51<br>SELF-INSURANCE ADMINISTRATOR<br>PO BOX 81189<br>LAFAYETTE, LA 70598-1189 | CREDITOR ID: 260690-12<br>SELIG ENTERPRISES INC<br>ROBERT C RIDDLE<br>1100 SPRING ST SUITE 550<br>ATLANTA, GA 30309 | CREDITOR ID: 1829-07<br>SELIG ENTERPRISES INC<br>ATTN: ROBERT C RIDDLE<br>1100 SPRING STREET<br>SUITE 550<br>ATLANTA, GA 30309 |
| CREDITOR ID: 416994-99<br>SELL & MELTON LLP<br>ATTN: ED S SELL<br>PO BOX 229<br>MACON GA 31202-0229 | CREDITOR ID: 315851-40<br>SELL, JAMES & CAROLYN R<br>C/O HERNDON COLEMAN BRADING & MCKEE<br>ATTN EDWARD T BRADING, ESQ<br>PO BOX 1160<br>JOHNSON CITY TN 37605-1160 | CREDITOR ID: 315851-40<br>SELL, JAMES & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON  CITY, TN 37604 |
| CREDITOR ID: 252605-12<br>SELL, JAMES W & CAROLYN R<br>C/O HERNDON COLEMAN BRADING & MCKEE<br>ATTN EDWARD T BRADING, ESQ<br>PO BOX 1160<br>JOHNSON CITY TN 37605-1160 | CREDITOR ID: 252605-12<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY TN 37604 | CREDITOR ID: 382165-51<br>SELLARS, MARK<br>7096 NW 127TH WAY<br>PARKLAND, FL 33076 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 377883-45
SELLERS, MARK A
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 407181-MS
SELLERS, MARK A
7651 GATE PARKWAY, APT 703
JACKSONVILLE FL 32256

CREDITOR ID: 403933-94
SELLERS, MARK A
7651 GATE PARKWAY, APT 703
JACKSONVILLE FL 32256

CREDITOR ID: 407182-MS
SELLS, JOHN W
11441 LAUREL GREENWAY
JACKSONVILLE FL 32225

CREDITOR ID: 403474-99
SELMA HIGHWAY 80 VENTURE II JOINT
C/O STUTSMAN & THAMES PA
ATTN: NINA LAFLEUR/RICHARD THAMES
121 W FORSYTH ST STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 403474-99
SELMA HIGHWAY 80 VENTURE II JOINT
C/O SPAIN & GILLON LLC
ATTN: WALTER F MCARDLE
THE ZINSZER BLDG
2117 SECOND AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 2547-07
SELMA HWY 80 VENTURE 11
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 2547-07
SELMA HWY 80 VENTURE 11
PO BOX 12767
BIRMINGHAM AL 35203-2767

CREDITOR ID: 405989-99
SELMA NEWSPAPERS INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
PO BOX 2427
TUSCALOOSA FL 35403

CREDITOR ID: 403554-15
SELMA NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403554-15
SELMA NEWSPAPERS, INC
PO BOX 611
SELMA AL 36702-0611

CREDITOR ID: 2622-07
SEMBLER COMPANY, THE
PO BOX 41847
ST. PETERSBURG, FL 33743-1847

CREDITOR ID: 262882-12
SEMBLER COMPANY, THE
PO BOX 41847
ST PETERSBURG, FL 33743-1847

CREDITOR ID: 407735-99
SEMBLER COMPANY, THE PROP MGR FOR
HIGHLANDS SQUARE SHOPPING CTR
C/O PIPER LUDIN HOWIE ET AL
ATTN ERIC E LUDIN, ESQ
5720 CENTRAL AVENUE
ST PETERSBURG FL 33707

CREDITOR ID: 407748-99
SEMBLER COMPANY, THE PROP MNGR FOR
LA PLAZA GRANDE SOUTH
C/O PIPER LUDIN HOWER & WERNER PA
ATTN: ERIC E LUDIN, ESQ
5720 CENTRAL AVENUE
ST PETERSBURG FL 33707

CREDITOR ID: 384353-47
SEM-CHI RICE PRODUCTS CORP
P O BOX 1097
LOXAHATCHEE, FL 33470

CREDITOR ID: 260705-12
SEMINOLE IMPROVEMENT DISTRICT
ATTN SHARON DOUCETTE & NT ROBERTS
4001 SEMINOLE PRATT WHITNEY RD
LOXAHATCHEE, FL 33470-3754

CREDITOR ID: 260707-12
SEMINOLE SWAMP SEASONING
BIG CYPRESS INDIAN RESERVATION
PO BOX 2200
CLEWISTON, FL 33440

CREDITOR ID: 260708-12
SEMINOLE TRANSPORT INC
ATTN DAN GRIMM, AR CREDIT MGR
2627 EAST 21ST STREET
TULSA OK 74114-1749

CREDITOR ID: 380985-47
SEMORAN RETAIL LLC
C/O STOLTZ MGMT
725 CONSHOHOCKEN ROAD
BALA CYNWYD, PA 19004

CREDITOR ID: 392127-55
SEMPE, LILLY
C/O ANTHONY GLORIOSO, ESQ
2325 SEVERN AVENUE, SUITE 9
METAIRIE LA 70001

CREDITOR ID: 260709-12
SENCOMMUNICATIONS
ATTN ANGELA FRIERSON, ACCTG MGR
1921 TAMPA E BLVD
TAMPA, FL 33619-3023

CREDITOR ID: 1830-07
SENDERO COMMERCIAL INVESTMENTS
C/O HUTCH HARPER
PO BOX 91228
SAN ANTONIO, TX 78209

CREDITOR ID: 407749-99
SENDERO COMMERICAL INVESTMENTS -
PARKS PLACE LP
C/O AKIN GUMP STRAUSS ET AL
ATTN: K M AURZADA/S L SCHULTZ ESQS
1700 PACIFIC AVE, STE 4100
DALLAS TX 75201-4675

CREDITOR ID: 410741-15
SENDERO COMM'L INVEST PARK PLACE LP
C/O AKIN GUMP STRAUSS HAUER ET AL
ATTN KEITH MILES AURZADA, ESQ
1700 PACIFIC AVENUE, STE 4100
DALLAS TX 75201

CREDITOR ID: 382270-51
SENDMAIL
6425 CHRISTIE AVENUE, 4TH FLOOR
EMERYVILLE, CA 94608

CREDITOR ID: 382269-51
SENECA DAILY JOURNAL
PO BOX 547
SENECA, NC 29679

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

CREDITOR ID: 208616-09
SENECHAL, ROBERT J
3963 SE 17TH PLACE
OCALA FL 34471

CREDITOR ID: 260718-12
SENSIENT FLAVORS, INC
ATTN W PEARL STRONG
5600 WEST RAYMOND STREET
INDIANAPOLIS IN 46241

CREDITOR ID: 260720-12
SENSORMATIC ELECTRONICS CORP
ATTN DIANE M COTTON, SR PARALEGAL
ONE TOWN CENTER ROAD
BOCA RATON FL 33486

CREDITOR ID: 416799-L1
SERAILLE, MELISSA
C/O LAW OFFICE OF DONALD L MAYEUX
ATTN DONALD MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 411022-15
SERANO, LUIS
GAUNT, PRATT, RADFORD & METHE, PA
ATTN STEPHEN F RADFORD, JR, ESQ
1401 FORUM WAY, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 411022-15
SERANO, LUIS
5240 NW 14TH PLACE
FT LAUDERHILL FL 33313

CREDITOR ID: 382128-51
SERENA
3445 NW 211TH AVENUE
HILLSBORO, OR 97124

CREDITOR ID: 260728-12
SERENA SOFTWARE, INC
PO BOX 201448
DALLAS, TX 75320-1448

CREDITOR ID: 408354-15
SERENA SOFTWARE, INC
ATTN ERIC JOHNSON, DIR OF FINANCE
3445 NW 211TH TERRACE
HILLSBORO OR 97124

CREDITOR ID: 392451-55
SERRA, ADA
C/O MINTZ TRUPPMAN CLEIN & HIGER PA
ATTN KEITH A TRUPPMAN, ESQ
1700 SANS SOUCI BLVD
NORTH MIAMI FL 33181

CREDITOR ID: 260733-12
SERVCO LLC
446 OAK VALLEY ROAD
SPRINGVILLE, AL 35146

CREDITOR ID: 260736-12
SERVICE ASSOCIATES HUNTSVILLE
PO BOX 633499
CINCINNATI, OH 45263-3499

CREDITOR ID: 397668-72
SERVICE EQUIPMENT
PO BOX 52256
NEW ORLEANS, LA 70152-2256

CREDITOR ID: 260740-12
SERVICE EQUIPMENT CO
ATTN: MIKE MARQUESZ
PO BOX 52256
NEW ORLEANS, LA 70152-2256

CREDITOR ID: 260741-12
SERVICE FORCE USA, LLC
ATTN CHAD MACDONALD, PRESIDENT
45662 TERMINAL DRIVE, SUITE 200
DULLES VA 20166-4340

CREDITOR ID: 269350-16
SERVICE FORCE USA, LLC
ATTN CHAD MACDONALD, PRESIDENT
45662 TERMINAL DRIVE, SUITE 200
DULLES, VA 20166-4340

CREDITOR ID: 382111-51
SERVICE MANAGEMENT GROUP, INC.
210 W 19TH TER, SUITE 200
KANSAS CITY, MO 64108-2046

CREDITOR ID: 260746-12
SERVICE PRINTING COMPANY
ATTN BOB MEREDITH, PRES
PO BOX 9073
MONTGOMERY, AL 36108

CREDITOR ID: 260748-12
SERVICES UNLIMITED
PO BOX 274
GASTONIA, NC 28053-0274

CREDITOR ID: 397320-69
SERVICES UNLIMITED II
1416 PINEHURST STREET
GASTONIA, NC 28052

CREDITOR ID: 260749-12
SERVIDIAN
3307 NW 55TH STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 395718-65
SERVIDIAN
8401 BENJAMIN ROAD, SUITE C
TAMPA, FL 33634

CREDITOR ID: 395354-63
SERVIDIAN
3307 NW 55TH STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 260752-12
SERVPRO OF MONTGOMERY
ATTN BETH BOWEN, OWNER
5939 TROY HIGHWAY
MONTGOMERY, AL 36116

CREDITOR ID: 382959-51
SERVU PRESCRIPTION PLAN
416 MARY LINDSAY POLK DR, STE 515
FRANKLIN, FL 37067

CREDITOR ID: 383152-99
SESSIONS FISHMAN & NATHAN LP
ATTN: J DAVID FORSYTH
201 ST CHARLES AVENUE, 35TH FL
NEW ORLEANS LA 70170-3500

CREDITOR ID: 260761-12
SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL 60694-5904

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 1114-07
SETZER, BENJAMIN ADAM AS TRUSTEE
OF THE FAYE ASHLEY SETZER TST
C/O LEONARD SETZER
903 UNIVERSITY BLVD N
JACKSONVILLE, FL 32211

CREDITOR ID: 254653-12
SETZER, LEONARD R
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 1547-07
SETZER, LEONARD R
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 260762-12
SEVELL REALTY PARTNERS INC
ATTN ARNOLD SEVELL, PRES
2295 CORPORATE BLVD NW, SUITE 131
BOCA RATON, FL 33431-7328

CREDITOR ID: 1831-RJ
SEVEN SPRINGS PLAZA LLC
HARPER KYNES GELLER & BUFORD PA
ATTN CHARLES A BUFORD, ESQ
2560 GULF TO BAY BOULEVARD, STE 300
CLEARWATER FL 33765

CREDITOR ID: 1831-RJ
SEVEN SPRINGS PLAZA LLC
C/O MAZAS MANAGEMENT
2551 DREW STREET, SUITE 301
CLEARWATER, FL 33765

CREDITOR ID: 383210-99
SEVEN SPRINGS PLAZA, LLC
C/O HARPER KYNES GELLER & BUFORD PA
ATTN: CHARLES A BUFORD, ESQ
2560 GULF TO BAY BLVD, SUITE 300
CLEARWATER FL 33765

CREDITOR ID: 260767-12
SEVEN UP CO OF RICHMOND
3100 N HOPKINS RD
RICHMOND, VA 23224-6631

CREDITOR ID: 260770-12
SEVERN TRENT LABORATORIES INC
PO BOX 7777 W4305
PHILADELPHIA PA 19175-4305

CREDITOR ID: 408203-15
SEVERN TRENT LABORATORIES INC
ATTN MARSHA HEMMERICH, CREDIT MGR
4101 SHUFFEL DRIVE NW
N CANTON OH 44720

CREDITOR ID: 277122-21
SEVERSON, MICHELLE
C/O FINE FARKASH & PARLAPIANO, PA
ATTN ALAN R. PARLAPIANO, ESQ
622 NE FIRST STREET
GAINESVILLE FL 32601

CREDITOR ID: 407183-MS
SEVIN, ALLEN
73182 PENN MILL RD
COVINGTON LA 70435-7365

CREDITOR ID: 403252-99
SEVIN, MARILYN
C/O NICK LAW FIRM LC
ATTN: TAMMY M NICK
676 EAST I-10 SERVICE RD
SLIDELL LA 70461

CREDITOR ID: 388518-99
SEVIN, MARILYN
2600 MARY STREET APT 3
SLIDELL, LA 70458

CREDITOR ID: 392597-99
SEVIN, MARILYN
C/O NICK LAW FIRM LC
ATTN TAMMY NICK ESQ
676 E I-10 SERVICE ROAD
SLIDELL LA 70461

CREDITOR ID: 407184-MS
SEVIN, RONDALD A
8904 MAGNOLIA CHASE CIRCLE
TAMPA FL 33674

CREDITOR ID: 403528-93
SEWELL DOOR CONTROL & GLASS CORP
PO BOX 60953
FORT MYERS FL 33906-6953

CREDITOR ID: 247863-12
SEYLER, DEBRA
12950 NW 85TH AVENUE
CHIEFLAND, FL 32326

CREDITOR ID: 381334-47
SFI ELECTRONICS INC
PO BOX 11275
CHARLOTTE, NC 28220

CREDITOR ID: 382164-51
SFJ MANAGEMENT, INC
ATTN TERRY W PRATHER, VP/GM
12301 LAKE FOREST BLVD
NEW ORLEANS, LA 70129

CREDITOR ID: 410589-15
SFP, LLC
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 2550-07
SG PARTNERSHIP
ATTN R RENE BORDELON
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 208953-09
SHADE, CEDRIC J
714 ALAMO
MONTGOMERY AL 36111

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1832-07
SHADES CREEK PARTNERS
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 407185-MS
SHADOIN, GEORGE E JR
600 NE 4TH STREET
POMPANO BEACH FL 33060

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 260782-12
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
ATTN SHALOM WALL, VP
50 TICE BLVD
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 2697-07
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
50 TICE BLVD.
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 260785-12
SHADY MAPLE FARM
PO BOX 7777
PHILADELPHIA, PA 19175-0622

CREDITOR ID: 392844-55
SHAFFER, CYNTHIA
C/O LAW OFFICE OF EDWARD S DONINI
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 269268-16
SHANAZAROV, HAYRULLA
90 SOUTH PENINSULA DRIVE, APT 3
DAYTONA BEACH, FL 32118

CREDITOR ID: 260799-12
SHANDS MEDICAL GROUP OF STAR
PO BOX 550861B
TAMPA, FL 33655

CREDITOR ID: 1834-07
SHANNON VILLAGE SHOPPING CENTER
PO BOX 676
LOUISBURG, NC 27549

CREDITOR ID: 260810-12
SHANNON VILLAGE SHOPPING CENTER INC
PO BOX 676
LOUISBURG, NC 27549

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP FKA
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP FKA
DOWNTOWN DESTIN ASSOCS
C/O THE PELICAN GROUP INC
PO BOX 160403
MOBILE, AL 36616-1403

CREDITOR ID: 407688-15
SHAPIRO, SUZANNE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1101 BRICKELL BAY DRIVE, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 410894-15
SHARFMAN, MARC I.  MD
1936 LEE ROAD, SUITE 137
WINTER PARK FL 32789

CREDITOR ID: 400548-88
SHARPE, SHAWNA
C/O LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 403934-94
SHAUGHNESSY, MATTHEW J
1842 LONGLEAF RD
COCOA FL 32926

CREDITOR ID: 399423-99
SHAW GUSSIS FISHMAN ET AL
ATTN: BRIAN SHAW/ALLEN GUON
321 N CLARK ST, STE 800
CHICAGO IL 60610

CREDITOR ID: 407187-MS
SHAW, LARRY
3455 PRAIRIE DR
SNELLVILLE GA 30039

CREDITOR ID: 403935-94
SHAW, LARRY P
3455 PRAIRIE DRIVE
SNELLVILLE GA 30039

CREDITOR ID: 417814-ST
SHEA, BERVERLY A
640 SE 1 ST ST
MELROSE FL 32666

CREDITOR ID: 420792-ST
SHEA, BEVERLY
640 SOUTH EAST 1ST STREET
MELROSE FL 32666

CREDITOR ID: 417861-ST
SHEA, BEVERLY A
640 SE 1ST ST
MELROSE FL 32666-5432

CREDITOR ID: 390645-55
SHEALEY, GWENDOLYN
C/O TIMOTHY G ANDERSON, PA
ATTN LESLIE LONGSHORE, ESQ
213 SOUTH BREVARD AVENUE
TAMPA FL 33606-2211

CREDITOR ID: 419118-ST
SHEALY, FRANKLIN KARL, JR
103 OLD PARK DR
COLUMBIA SC 29229-8750

CREDITOR ID: 386662-54
SHEARER, KAREN
657 HARVEY DALE DRIVE
FAYETTEVILLE NC 28301

CREDITOR ID: 278805-99
SHEARMAN & STERLING LLP
ATTN: ANDREW TENZER
599 LEXINGTON AVE
NEW YORK NY 10022-6069

CREDITOR ID: 395405-64
SHEEHAN, DENNIS
341 ROYAL TERN ROAD SOUTH
PONTE  VEDRA BEACH, FL 32082

CREDITOR ID: 407188-MS
SHEEHAN, DENNIS
216 DRIFTWOOD LANE
LARGO FL 33770

CREDITOR ID: 395355-63
SHEEHAN, DENNIS M.
2840 W BAY DRIVE, APT 122
BELLEAIR BLUFFS, FL 33770-2620

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 407189-MS
SHEEHAN, JOHN R
701 GREAT EGRET WAY
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 419615-ST
SHEEHAN, JOHN R
701 GREAT EGRET WAY
PONTE VEDRA BEACH FL 32082-7226

CREDITOR ID: 382267-51
SHEEHAN, JOHN R
701 GREAT EGRET WAY
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 405990-99
SHELBY COUNTY NEWSPAPERS INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
PO BOX 2427
TUSCALOOSA FL 35403

CREDITOR ID: 260863-12
SHELBY COUNTY NEWSPAPERS, INC
DEPT 3353
PO BOX 2153
BIRMINGHAM, AL 35287

CREDITOR ID: 260863-12
SHELBY COUNTY NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 260868-12
SHELBY WALK IN MEDICAL CENTERS
ATTN TERRI KING, OFF MGR
419 EARL ROAD
SHELBY NC 28150

CREDITOR ID: 400087-84
SHELKO, MARDI
1758 NE 175TH ST
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 394278-56
SHELKO, MARDI
1758 NE 175TH STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 400087-84
SHELKO, MARDI
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 394278-56
SHELKO, MARDI
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 403355-83
SHELL FLEMING DAVIS & MENGE, PA
ATTN R MARK DITTO, ADMINISTRATOR
PO BOX 1831
PENSACOLA FL 32591-1831

CREDITOR ID: 209557-09
SHELLEY, RONNIE L
10 UNIVERSITY PL
VALDOSTA GA 31602

CREDITOR ID: 410766-15
SHELLON, SANDY
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 382163-51
SHELTER ISLAND RISK SERVICES
145 N FRANKLIN TRPK, SUITE 202
RAMSEY, NJ 07446

CREDITOR ID: 416564-L1
SHELTON, ERNESTINE H
3618 BARRINGTON PLACE
DECATUR GA 30032

CREDITOR ID: 390594-55
SHELTON-SCOTT, LAURIE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA FL 32118

CREDITOR ID: 1835-RJ
SHEPHERDSVILLE MALL ASSOCIATES, LP
C/O CENTER SERVICES INC
ATTN MARCIA E SPANGLER
6200 CRESTWOOD STATION
CRESTWOOD, KY 40014

CREDITOR ID: 399424-99
SHER GARNER CAHILL ET AL
ATTN: ELWOOD CAHILL JR/NEAL KLING
909 POYDRAS ST, 28TH FL
NEW ORLEANS LA 70112

CREDITOR ID: 2552-07
SHERFFIELD ESTATES INC
ATTN JOHN W HOLMES
PO BOX 952
MARTINSVILLE, VA 24114-0952

CREDITOR ID: 269660-19
SHERRILL, MIGNON
C/O BETTS & ASSOCIATES
ATTN DAVID E BETTS, ESQ
140 PEACHTREE STREET NW
ATLANTA GA 30303

CREDITOR ID: 260941-12
SHERWIN WILLIAMS
5327 W 20TH AVE
HIALEAH, FL 33012-2100

CREDITOR ID: 260929-12
SHERWIN WILLIAMS
16015 NW 57TH AVE
HIALEAH, FL 33014

CREDITOR ID: 260955-12
SHERWIN WILLIAMS CO
5613 PLANK RD
BATON ROUGE, LA 70805-2299

CREDITOR ID: 397810-75
SHERWIN WILLIAMS CO
2416 NORTH BROAD STREET
SELMA, AL 36701

CREDITOR ID: 410410-15
SHERWOOD BRANDS
ATTN JOSEPHINE NHEKAIRO, CREDIT MGR
1803 RESEARCH BLVD, STE 201
ROCKVILLE MD 20850

CREDITOR ID: 260964-12
SHERWOOD BRANDS INC
PO BOX 85080
RICHMOND, VA 23285-4136

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407190-MS<br>SHEWBERT, TONY<br>5902 THORNHILL PLACE<br>FLOWERY BRANCH GA 30542 | CREDITOR ID: 1838-07<br>SHIELDS PLAZA, INC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ<br>SUITE 900, 11 PIEDMONT CENTER<br>3495 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 | CREDITOR ID: 1838-07<br>SHIELDS PLAZA, INC<br>E&A SOUTHEAST LP<br>PO BOX 528<br>COLUMBIA, SC 29202 |
| CREDITOR ID: 408251-99<br>SHIELDS PLAZA, INC.<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 408251-99<br>SHIELDS PLAZA, INC.<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 388471-54<br>SHIELDS, JAMES<br>2100 ROWLING DALE<br>LEXINGTON, KY 40513 |
| CREDITOR ID: 400227-85<br>SHINGLER, LUANN<br>C/O DENNIS L FINCH, PA<br>ATTN DENNIS L FINCH, ESQ<br>307 NE 36TH AVENUE, SUITE 2<br>OCALA FL 34470 | CREDITOR ID: 256519-12<br>SHIRAH, MITCHELL C MD<br>4441 US HIGHWAY 431 NORTH, SUITE 1<br>PO BOX 1397<br>ROANOKE, AL 36274 | CREDITOR ID: 399696-YY<br>SHIRLEY SHOAF<br>114 YORK AVENUE<br>KANNAPOLIS NC 28083 |
| CREDITOR ID: 210080-09<br>SHIRLEY, TINA D<br>635 TAYLOR ST<br>CENTRAL SC 29630 | CREDITOR ID: 1839-RJ<br>SHOALS MARKETPLACE LLC<br>C/O DICK SCHMALZ<br>6 OFFICE PARK CIRCLE<br>SUITE 100<br>BIRMINGHAM, AL 35223 | CREDITOR ID: 407192-MS<br>SHOEMAKER, JOHN<br>405 GOLDEN GATE COURT<br>LOUISVILLE KY 40243 |
| CREDITOR ID: 389932-54<br>SHOOK, OPAL IRENE<br>3260 20TH AVE NE<br>HICKORY NC 28601 | CREDITOR ID: 261005-12<br>SHOPPER INC<br>ATTN SUSAN J THIBODEUX, PRESIDENT<br>3041 E OLIVE RD<br>PENSACOLA, FL 32514 | CREDITOR ID: 1840-07<br>SHOPPES @ 104<br>PO BOX 534101<br>ATLANTA, GA 30353-4101 |
| CREDITOR ID: 261008-12<br>SHOPPES AT 18TH & COMMERCIAL INC<br>ATTN AMY SEIDMAN<br>1717 E COMMERCIAL BLVD<br>FT LAUDERDALE, FL 33334 | CREDITOR ID: 406302-15<br>SHOPPES AT 18TH & COMMERCIAL INC<br>ATTN HARRY SEIDMAN, PRESIDENT<br>6734 NEWPORT LAKE CIRCLE<br>BOCA RATON FL 33494 | CREDITOR ID: 2555-07<br>SHOPPES AT 18TH & COMMERCIAL INC<br>1717 E COMMERCIAL BLVD<br>FT. LAUDERDALE, FL 33334 |
| CREDITOR ID: 261009-12<br>SHOPPES AT LAKE AVENUE INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219 | CREDITOR ID: 2556-07<br>SHOPPES AT LAKE AVENUE INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219 | CREDITOR ID: 261009-12<br>SHOPPES AT LAKE AVENUE INC<br>C/O GRAYROBINSON, PA<br>ATTN DONALD A NOHRI, ESQ<br>PO BOX 1870<br>MELBOURNE FL 32902 |
| CREDITOR ID: 261010-12<br>SHOPPES OF LIBERTY CIT LLC<br>ATTN DEBRA SINKLE KOLSKY, PRES<br>1175 NE 125TH STREET, SUITE 103<br>NORTH MIAMI, FL 33161 | CREDITOR ID: 1843-07<br>SHOPPES OF LIBERTY CIT LLC<br>C/O PLATINUM PROPERTY MGMT INC<br>1175 NE 125TH STREET SUITE 103<br>NORTH MIAMI, FL 33161 | CREDITOR ID: 407618-15<br>SHOPPING CENTER GROUP, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ<br>PIEDMONT CTR, SUITE 900, BLDG 11<br>3495 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 |
| CREDITOR ID: 2557-07<br>SHOWPLACE COMMERCIAL PROPERTIES INC<br>C/O EF HUTTON REALTY CORP<br>ATTN RAY ABBASSI, MGR<br>2000 S DIXIE HWY, SUITE 100<br>MIAMI FL 33133 | CREDITOR ID: 382266-51<br>SHPS<br>ATTN: KATHY CARWILE<br>11405 BLUEGRASS PARKWAY<br>LOUISVILLE, KY 40299 | CREDITOR ID: 382265-51<br>SHPS<br>ATTN: NICOLE LANE<br>400 GALLERIA PARKWAY, SUITE 1850<br>ATLANTA, GA 30339 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399697-YY<br>SHRED IT<br>2350 ALUMINUM DRIVE<br>HAMPTON VA 23661 | CREDITOR ID: 261018-12<br>SHRED IT NEW ORLEANS<br>ATTN AMBER TOUPS, SOC<br>110 WIDGEON DRIVE, SUITE 100<br>ST ROSE, LA 70087 | CREDITOR ID: 261021-12<br>SHRM<br>PO BOX 791139<br>BALTIMORE, MD 21279 |
| CREDITOR ID: 387397-54<br>SHUGART, RONALD<br>4800 AVE D<br>SAINT AUGUSTINE, FL 32095 | CREDITOR ID: 261023-12<br>SHULTZ FOODS<br>PO BOX 993<br>W CHESTNUT ST & BLETTNER AVE<br>HANOVER, PA 17331-0993 | CREDITOR ID: 407194-MS<br>SHUMAN, MARCUS R<br>9069 WANDER ABOUT CT<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 261024-12<br>SHUMATE REFRIGERATION SERVICES<br>ATTN GLENN LAMPIEN, DIR<br>124 P RICKMAN INDUSTRIAL DRIVE, STE<br>CANTON, GA 30115 | CREDITOR ID: 407195-MS<br>SHUMATE, JERRY<br>4694 CHANNING PARKWAY<br>ROCK HILL SC 29732 | CREDITOR ID: 405923-99<br>SHUTTS & BOWEN LLP<br>ATTN: ANDREW BRUMBY<br>300 SOUTH ORANGE AVE, STE 1000<br>ORLANDO FL 32801 |
| CREDITOR ID: 2558-07<br>SIDNEY KOHL COMPANY<br>ATTN SIDNEY KOHL, PROP MGR<br>340 ROYAL POINCIANA WAY, SUITE 305<br>PALM BEACH, FL 33480 | CREDITOR ID: 261036-12<br>SIEGE CHEMICAL COMPANY<br>ATTN AUDREY SIEGEL, PRES<br>6340 VIA TIERRA<br>BOCA RATON, FL 33433 | CREDITOR ID: 408353-15<br>SIEMENS BUILDING TECHNOLOGIES, INC<br>ATTN COLLECTIONS/LEGAL DEPT<br>1000 DEERFIELD PARKWAY<br>BUFFALO GROVE IL 60089-4513 |
| CREDITOR ID: 411082-15<br>SIEN, JANALEE<br>C/O HATCH & DOTY, PA<br>ATTN KEVIN S DOTY, ESQ<br>PO BOX 643760<br>VERO BEACH FL 32964-3760 | CREDITOR ID: 210527-09<br>SIERRA, MERCEDES CAMBERO<br>405 NW 37 STREET, APT 5A<br>MIAMI FL 33127 | CREDITOR ID: 407196-MS<br>SIERVELD, LEONARD R<br>7828 MAUI PLACE<br>DIAMONDHEAD MS 39525 |
| CREDITOR ID: 261044-12<br>SIF CANADA LTD<br>ATTN KIMBERLY ACHESON<br>39 MOOD ROAD<br>PO BOX 163<br>TUSKET, NS B0W 3M0<br>CANADA | CREDITOR ID: 261045-12<br>SIFMA OCC MED<br>1600 FOREST AVENUE<br>MONTGOMERY, AL 36106 | CREDITOR ID: 261053-12<br>SIGN PLANT<br>ATTN SCOTT GARRETT, CONTROLLER<br>PO BOX 4239<br>MERIDIAN MS 39304 |
| CREDITOR ID: 279283-35<br>SIGNATURE BRANDS, LLC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 279283-35<br>SIGNATURE BRANDS, LLC<br>ATTN ROBERT E MUNN<br>808 SW 12TH STREET<br>OCALA FL 34478 | CREDITOR ID: 261058-12<br>SIGNATURE SYSTEMS OF FLORIDA<br>150 WILSHIRE BLVD<br>CASSELBERRY, FL 32707 |
| CREDITOR ID: 399291-15<br>SIGNATURE WASTE SYSTEMS, INC<br>ATTN JOE SWINFORD, PRESIDENT/OWNER<br>660 WESTINGHOUSE BLVD, SUITE 106<br>PO BOX 7349<br>CHARLOTTE NC 28241 | CREDITOR ID: 261063-12<br>SIGNS IN SECONDS<br>PO BOX 363<br>MONTGOMERY, AL 36101 | CREDITOR ID: 381404-47<br>SIGOUIN, MARTINE<br>120 BAYBERRY LANE<br>CRANBERRY TWP, PA 16066 |
| CREDITOR ID: 392601-55<br>SILAS, DIONA<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E KENNEDY BLVD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 422058-ST<br>SILBER, ROSA, TRUSTEE U-A<br>06/13/94 ROSA SILBER REVOCABLE TR<br>1001 SW141 ST AVE, APT 201K<br>PEMBROKE PINES FL 33027 | CREDITOR ID: 210615-09<br>SILBERNAGEL, TAMMY L<br>C/O VIJAY VENKATARAMAN, APLC<br>ATTN VIJAY VENKATARAMAN, ESQ.<br>341 ST CHARLES STREET<br>BATON ROUGE LA 70802 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 210615-09
SILBERNAGEL, TAMMY L
316 EVELYN DRIVE
LULING LA 70070

CREDITOR ID: 261071-12
SILENT SENTRY ELECTRONIC SEC INC
309  MENDEL PKWY
MONTGOMERY, AL 36117

CREDITOR ID: 403936-94
SILER, LEE
111 BULLDOG CIRCLE
FITZGERALD GA 31750

CREDITOR ID: 261073-12
SILGAN PLASTICS CORP
22831 NETWORK PLACE
CHICAGO, IL 60673-1228

CREDITOR ID: 382112-51
SILGAN PLASTICS CORPORATION
RD 1 BOX 252
TRIADELPHIA, WV 26059

CREDITOR ID: 407407-15
SILLIKER, INC
ATTN RITA MOORE, A/R SUPV
900 MAPLE ROAD
HOMEWOOD IL 60430

CREDITOR ID: 416170-L1
SILVA, DELIA &/OR PEREZ, EDUARDO
151 CRANDON BLVD, APT 1020
KEY BISCAYNE FL 33149

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O JOSE G RODRIGUEZ, ESQ
2240 PALM BEACH LAKES BLVD, STE 200
WEST PALM BEACH FL 33409-3404

CREDITOR ID: 416764-L1
SILVA, ILDA MUNIZ
1906 SE 7TH STREET
CAPE CORAL FL 33990

CREDITOR ID: 392201-55
SILVA, LUCRECIA
C/O FLAXMAN & LOPEZ
ATTN ROSA LOPEZ, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 403469-99
SILVER COMPANIES, THE
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 403469-99
SILVER COMPANIES, THE
C/O BALLARD SPAHR ANDREWS ET AL
ATTN: DAVID L POLLACK, ESQ
51ST FL - MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 384358-47
SILVER EAGLE DIST KEY WEST
1000 PARK COMMERCE BLVD
HOMESTEAD, FL 33035

CREDITOR ID: 261081-12
SILVER SAND INC
ATTN JOYCE BOWEN, VP
6035 BOWEN BRIDGE RD
PO BOX 96
CLERMONT, GA 30527

CREDITOR ID: 261082-12
SILVER SPRINGS BOTTLED WATER
ATTN KANE RICHMOND, CEO
PO BOX 926
SILVER SPRINGS, FL 34489

CREDITOR ID: 261083-12
SILVER SPRINGS CITRUS, INC
PO BOX 931766
ATLANTA GA 31193-1766

CREDITOR ID: 406132-15
SILVER SPRINGS CITRUS, INC
ATTN MIKE HALL, TREAS
25411 MARE AVENUE
PO BOX 155
HOWEY IN THE HILLS FL 34737

CREDITOR ID: 261084-12
SILVER SPRINGS GARDENS INC
PO BOX 360
EAU CLAIRE, WI 54702-0360

CREDITOR ID: 407521-93
SILVER SPURS ARENA
ATTN MICHELLE HARRIS
1875 SILVER SPUR LANE
KISSIMMEE FL 34744

CREDITOR ID: 388481-54
SILVERA, MICHELLE
32 ANN LEE LANE
TAMARAC, FL 33319

CREDITOR ID: 384359-47
SIMILASAN INC
ATTN SCOTT AUSTIN, FIN DIR
1745 SHEA CENTER DRIVE, SUITE 380
HIGHLANDS RANCH, CO 80129

CREDITOR ID: 2559-RJ
SIMMONS & HARRIS INC
PO BOX 1398
ROCKY MOUNT, NC 27802

CREDITOR ID: 399449-15
SIMMONS ALLIED PET FOOD CO, INC
ATTN WILLIAM B SMITH
PO BOX 430
SILOAM SPRINGS AR 72761

CREDITOR ID: 399449-15
SIMMONS ALLIED PET FOOD CO, INC
C/O CONNER & WINTERS, LLP
ATTN ANDREW R TURNER, ESQ
3700 FIRST PLACE TOWER
15 EAST FIFTH STREET
TULSA OK 74103-4344

CREDITOR ID: 68275-05
SIMMONS, ISAIAH M
PO BOX 487
HASTINGS FL 32145

CREDITOR ID: 407197-MS
SIMMONS, KENNETH
9477 BERKLEY GLEN WAY
ELK GROVE CA 95624

**SERVICE LIST**

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390775-55<br>SIMMONS, LINDA<br>C/O CLAY, MASSEY & ASSOCIATES, PA<br>ATTN R EDWARD MASSEY, JR, ESQ<br>509 CHURCH STREET<br>MOBILE AL 36602 | CREDITOR ID: 411418-15<br>SIMMONS, MAXINE<br>C/O EDWARD P JACKSON, PA<br>ATTN EDWARD P JACKSON, ESQ<br>255 N LIBERTY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 411418-15<br>SIMMONS, MAXINE<br>PO BOX 1356<br>CALLAHAN FL 32011 |
| CREDITOR ID: 388950-54<br>SIMMS, GEORGE<br>C/O KEITH COUTURE ATTORNEY AT LAW<br>ATTN KEITH COUTURE ESQ<br>PO BOX 2291<br>CHALMETTE LA 70044 | CREDITOR ID: 388950-54<br>SIMMS, GEORGE<br>C/O J WAYNE MUMPHREY<br>PO BOX 90<br>CHALMETTE, LA 70044 | CREDITOR ID: 261094-12<br>SIMON HUBIG PIE CO<br>2417 DAUPHINE STREET<br>NEW ORLEANS, LA 70117 |
| CREDITOR ID: 399415-99<br>SIMON PROPERTY GROUP<br>ATTN RONALD TUCKER<br>115 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 399378-15<br>SIMON ROOFING AND SHEET METAL CORP<br>ATTN KELLY L MOROCCO<br>70 KARAGO AVENUE<br>YOUNGSTOWN OH 44512 | CREDITOR ID: 1193-07<br>SIMON, CHARLES, TRUSTEE<br>20801 BISCAYNE BLVD., SUITE 202<br>AVENTURA, FL 33180-1869 |
| CREDITOR ID: 315870-40<br>SIMON, MICHAEL & IRENE<br>PO BOX 239<br>PONTOTOC, MS 38863 | CREDITOR ID: 256185-12<br>SIMON, MICHAEL & IRENE<br>PO BOX 239<br>PONTOTOC, MS 38863 | CREDITOR ID: 410862-15<br>SIMPKINS, CLOVER<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 410862-15<br>SIMPKINS, CLOVER<br>11033 TRACI LYNN DRIVE<br>JACKSONVILLE FL 32218 | CREDITOR ID: 395719-65<br>SIMPLEX<br>1440 W INDIANTOWN RD #250<br>JUPITER FL 33458-7997 | CREDITOR ID: 395720-65<br>SIMPLEX GRINNELL<br>9826 SOUTHERN PINE BLVD.<br>CHARLOTTE, NC 28273 |
| CREDITOR ID: 410371-15<br>SIMPLEX GRINNELL<br>ATTN CLAUDIA COMMODORE, FINANCE<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER MA 01441 | CREDITOR ID: 395356-63<br>SIMPLEXGRINNELL<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | CREDITOR ID: 261108-12<br>SIMPSON COUNTY NEWS<br>PO BOX 97<br>MENDENHALL, MS 39114 |
| CREDITOR ID: 383145-99<br>SIMPSON LAW OFFICE<br>ATTN JAMES W MARTIN, ESQ<br>ONE SECURITIES CENTER, SUITE 300<br>3490 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | CREDITOR ID: 391314-55<br>SIMPSON, ALTAMEASE<br>C/O BERNSTEIN & MARYANOFF<br>ATTN K MENESES OR N MARYANOFF, ESQ<br>15055 SW 122ND AVE<br>MIAMI FL 33186 | CREDITOR ID: 393052-55<br>SIMPSON, DEBRA<br>C/O LEE D ANDREWS LAW OFFICES<br>ATTN LEE D ANDREWS, ESQ<br>PO BOX 21472<br>GREENSBORO NC 27420 |
| CREDITOR ID: 393052-55<br>SIMPSON, DEBRA<br>1912 PHILLIPS AVE, APT L<br>GREENSBORO NC 27405 | CREDITOR ID: 68448-05<br>SIMS, ANNIE J<br>2513 AVENUE Q<br>BIRMINGHAM AL 35218 | CREDITOR ID: 387456-54<br>SIMS, DORIS J<br>281 FAYE POTTS ROAD<br>CLARKESVILLE GA 30523 |
| CREDITOR ID: 391782-55<br>SIMS, JOHN<br>C/O CONWAY & MARTIN<br>ATTN WARREN L. CONWAY, ESQ<br>PO BOX 757<br>GULFPORT MS 39502 | CREDITOR ID: 68473-05<br>SIMS, JOSEPHINE<br>469 HEMLOCK AVE<br>ROCK HILL SC 29730 | CREDITOR ID: 407199-MS<br>SIMS, LEE R<br>3949 MARIE COOK DRIVE<br>MONTGOMERY AL 36109 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 403937-94
SIMS, LEE R
3949 MARIE COOK DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 261113-12
SINCLAIR DISPOSAL SERVICES
PO BOX 9001795
LOUISVILLE, KY 40290-1795

CREDITOR ID: 386038-54
SINCLAIR, YOLANDA
3570 WILLOW TREE TRACE
DECATUR GA 30034

CREDITOR ID: 315840-40
SINGER, HERBERT
11731 CHAPARAL STREET
LOS ANGELES, CA 90049

CREDITOR ID: 408217-15
SINGER, HERBERT
C/O PLATZER SWERGOLD KARLIN, ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

CREDITOR ID: 400926-91
SINGER, MAITA P
3073 BAY SHORE DR
TALLAHASSEE FL 32309

CREDITOR ID: 411298-15
SINGH, ELISHA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 261117-12
SINGLE SHEET INC
PO BOX 410404
CHARLOTTE, NC 28241-0404

CREDITOR ID: 261119-12
SINGLETON SEAFOOD CO
PO BOX 905318
CHARLOTTE, NC 28290-5318

CREDITOR ID: 388539-54
SINGLETON, DELILAH
C/O WEEKS LAW OFFICE
ATTN J DAVID WEEKS, ESQ.
PO BOX 370
SUMTER SC 29151

CREDITOR ID: 388539-54
SINGLETON, DELILAH
44 CAROL DRIVE
SUMTER, SC 29150

CREDITOR ID: 382162-51
SINISCALCHI, NICK
853 WELLINGTON WAY
MADISON, MS 39110

CREDITOR ID: 411408-15
SIOUX HONEY ASSOCIATION
C/O CRARY HUFF INSKER ET AL
ATTN MARCI ISEMINGER, ESQ
614 PIERCE STREET
PO BOX 27
SIOUX CITY IA 51102

CREDITOR ID: 395460-64
SIRIUS
PO BOX 224968
DALLAS, TX 75222

CREDITOR ID: 382263-51
SIRIUS
613 NW LOOP, SUITE 410
SAN ANTONIO, TX 78216

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX & SMITH PC
ATTN: THOMAS RICE, ESQ
112 E PECAN STREET, STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX SMITH MATTHEWS INC
ATTN PATRICK F HUFFSTICKLER, ESQ
112 EAST PECAN, SUITE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
ATTN JOHN MEDINA, CREDIT MGR
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 406254-G4
SIRIUS COMPUTER SOLUTIONS, INC
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 382161-51
SIRVA RELOCATION
C/O LAW OFFICE OF GLENN M REISMAN
ATTN GLENN M REISMAN, ESQ
TWO CORPORATE DRIVE, SUITE 648
PO BOX 861
SHELTON CT 06484-0861

CREDITOR ID: 261125-12
SISCO FIRE & SAFETY INC
ATTN JUDY D HILL, PRESIDENT
PO BOX 424
CRAMERTON, NC 28032

CREDITOR ID: 315902-40
SITTON PROPERTIES L L C
4739 E 91ST ST STE 150
TULSA OK 74137-2804

CREDITOR ID: 1849-07
SITUS SERVICING INC
PO BOX 201341
LOAN# 3086039
DALLAS, TX 75320-1341

CREDITOR ID: 395428-64
SIX FLAGS INC.
275 RIVERSIDE PARKWAY SW
AUSTELL, GA 30168

CREDITOR ID: 261135-12
SIX FLAGS NEW ORLEANS
ATTN TERRY W PRATHER, VP/GM
12301 LAKE FOREST BLVD
NEW ORLEANS, LA 70129

CREDITOR ID: 1850-07
SIZELER COMPANIES
PO BOX 62073
NEW ORLEANS, LA 70162

CREDITOR ID: 2561-07
SIZELER/LA SHOPPING CENTERS, LP
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399071-78
SIZEMORE, JAMES A
433 BERRY ROAD
TAYLORS, SC 29687

CREDITOR ID: 416662-L1
SIZEMORE, RAY S
6537 SUTHERLAND AVENUE
NEW PORT RICHEY FL 34652

CREDITOR ID: 406147-15
SJS WOODLAKE PLAZA, LP
C/O COZEN O'CONNOR
ATTN JERROLD N POSLUSNY JR, ESQ
457 HADDONFIELD ROAD, SUITE 300
PO BOX 5459
CHERRY HILL NJ 08002-2220

CREDITOR ID: 406147-15
SJS WOODLAKE PLAZA, LP
C/O SJS REALTY & MANAGEMENT, INC
ATTN STEPHEN CRAVITZ, VP
1110 WYNWOOD AVENUE
CHERRY HILL NJ 08002

CREDITOR ID: 1851-07
SJS-WOODLAKE PLAZA LP
C/O BANK ATLANTIC
PO BOX 5512
FT. LAUDERDALE, FL 33319

CREDITOR ID: 279304-99
SKADDEN ARPS SLATE MEAGHER & FLOM
ATTN: D. J. BAKER
FOUR TIMES SQUARE
NEW YORK, NY 10036

CREDITOR ID: 378216-45
SKELTON, H JAY
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 1852-07
SKINNERS OF JACKSONVILLE INC
2970 HARTLEY ROAD, SUITE 320
JACKSONVILLE, FL 32257

CREDITOR ID: 410868-15
SKINNERS OF POINT MEADOWS, INC
C/O ROGERS TOWERS, PA
ATTN BETSY C COX, ESQ
1301 RIVERPLACE BLVD, STE 1500
JACKSONVILLE FL 32207

CREDITOR ID: 403941-94
SKIPPER, DANNY B
280 CO RD 1335
VINEMONT AL 35179

CREDITOR ID: 407203-MS
SKIPPER, ROY F
1066 GLENHARBOR CIRCLE
WINTER GARDEN FL 34787

CREDITOR ID: 407542-15
SKOLOSKI, SHARON
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 403942-94
SKORA, JEANA L
13122 BANFF LANE
SURPRISE AZ 85379

CREDITOR ID: 261149-12
SKS PROPERTIES LC
240 SOUTH PINEAPPLE AVE
STE 702
SARASOTA, FL 34236

CREDITOR ID: 1853-07
SKS PROPERTIES LC
240 S PINEAPPLE AVE., STE 702
SARASOTA, FL 34236

CREDITOR ID: 382262-51
SKYBRIDGE
BUILDING 7
161 VILLAGE PARKWAY
MARIETTA, GA 30067

CREDITOR ID: 261154-12
SKYLINE CHILI INC
ATTN JOHN R ROTH, ASST CONTR
PO BOX 691490
CINCINNATI, OH 45269-1490

CREDITOR ID: 261157-12
SLADE GORTON & CO INC
ATTN MICHAEL P MISTROT, CONTR
225 SOUTHAMPTON STREET
BOSTON, MA 02118

CREDITOR ID: 390904-55
SLAY, NICOLE
C/O DESALVO, DESLAVO & BLACKBURN
ATTN F DESALVO/R BLACKBURN, ESQS
201 SOUTH GALVEZ ST.
NEW ORLEANS LA 70119

CREDITOR ID: 392255-55
SLIZ, STELLA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 407205-MS
SLOAN, SHAWN M
5538 WISHING STAR LANE
GREEN ACRES FL 33463

CREDITOR ID: 399075-78
SLOATE, ROBERT F
139 CANTERBURY PL
ROYAL PALM BEACH FL 33414-4353

CREDITOR ID: 408305-99
SLOTT BARKER & NUSSBAUM
ATTN: EARL M BARKER
334 EAST DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 261165-12
SM BETROS PLUMBING
ATTN STEPHEN M BETROS, PRESIDENT
8323 RAMONA BLVD
JACKSONVILLE, FL 32221

CREDITOR ID: 377086-44
SM COCHRANE
ATTN STEVE COCHRANE, OWNER
3837 CAMPBELL ROAD
CHESAPEAKE, VA 23322

CREDITOR ID: 1854-07
SMALL PROPERTIES
PO BOX 10287
GREENVILLE, SC 29603-0287

CREDITOR ID: 384191-47
SMALL, JEFFREY
1945 CATLIN DRIVE
ROCHESTER, MI 48306

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 212001-09
SMART, BOBBY
190 COLONIAL HILLS RD
WINDER GA 30680

CREDITOR ID: 407206-MS
SMART, SANDRA G
405 FAIRFIELD DRIVE
ENTERPRISE AL 36330

CREDITOR ID: 382954-51
SMARTPLAN
33 NORTH ROAD
PEACH DALE, RI 02883

CREDITOR ID: 392067-55
SMARTT, ROHLANDA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 382953-51
SMCRX, INC.
4535 MISSOURI FLAT ROAD, SUITE 200
PLACERVILLE, CA 95667

CREDITOR ID: 260265-12
SMG INC/MOSEY'S
DEPT 2378 135 S LASALLE
CHICAGO, IL 60674-2378

CREDITOR ID: 382261-51
SMG JACKSONVILLE
1000 WATER ST
JACKSONVILLE, FL 32204

CREDITOR ID: 261175-12
SMI VENTURES LLC
ATTN JASON ROSS, OWNER
2541 NORTHWOLD ROAD
COLUMBUS, OH 43231

CREDITOR ID: 393400-55
SMILEY, WANDA
C/O BERNSTEIN & MARYANOFF
ATTN JACOB MALDONADO, ESQ
15055 SW 122ND AVENUE
MIAMI FL 33186

CREDITOR ID: 399418-99
SMITH ANDERSON BLOUNT ET AL
ATTN: AMOS Y PRIESTER IV
PO BOX 2611
RALEIGH NC 27602-2611

CREDITOR ID: 1855-07
SMITH BARNEY FBO WEINACKER'S
SHOPPING CTR LLC
#1211701
PO BOX 2926
MOBILE, AL 36652-9987

CREDITOR ID: 315662-99
SMITH DEBNAM NARRON ET AL
ATTN: BYRON L SAINTSING, ESQ
PO BOX 26268
RALEIGH NC 27611

CREDITOR ID: 399417-99
SMITH GILLIAM WILLIAMS ET AL
ATTN: BRAD PATTEN
PO BOX 1098
GAINESVILLE GA 30503

CREDITOR ID: 405902-99
SMITH HULSEY& BUSEY
ATTN: STEPHEN D BUSEY
225 WATER ST, STE 1800
JACKSONVILLE FL 32202

CREDITOR ID: 261187-12
SMITH KLINE BEECHAM
PO BOX 890313
DALLAS, TX 75389-0313

CREDITOR ID: 261189-12
SMITH PACKAGING & EQUIPMENT
PO BOX 5858
JACKSONVILLE, FL 32247-5858

CREDITOR ID: 405920-99
SMITH, ALFRED E
60 E 42ND ST, STE 2501
NEW YORK NY 10017

CREDITOR ID: 392274-55
SMITH, ANGEL
C/O FRESHMAN, FRESHMAN & TRAITZ, PA
ATTN LAWRENCE N FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 410892-15
SMITH, ARTIS JR
C/O THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ.
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 410442-15
SMITH, BERNICE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 390681-55
SMITH, BERTHA
C/O STEVEN L MORGAN, PC
ATTN STEVEN L MORGAN, ESQ
509 G STREET
BRUNSWICK GA 31520

CREDITOR ID: 407209-MS
SMITH, BILL E
3005 FORREST RIDGE DRIVE
DENTON TX 76205

CREDITOR ID: 381333-47
SMITH, BUTCH
159 WALTER LANE
YAZOO CITY, MS 39194

CREDITOR ID: 386060-54
SMITH, CHARLENE
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 408240-15
SMITH, CHARLOTTE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393258-55
SMITH, CHRISTELLEN
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 381187-47
SMITH, CINDY
1719 83RD STREET NW
BRADENTON, FL 34209

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 381664-47
SMITH, DANIELLE R
57365 FLORIEN ROAD
SLIDELL, LA 70460

CREDITOR ID: 403944-94
SMITH, DANNY C
C/O SMITH & CANNON, PC
ATTN LEE CANNON, ESQ
PO BOX 270
MCRAE GA 31055

CREDITOR ID: 403944-94
SMITH, DANNY C
408 WEST LIBERTY STREET
MCRAE GA 31055

CREDITOR ID: 406048-93
SMITH, DELILAH
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 N CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 384096-47
SMITH, DONALD E
1164 ALCALA DRIVE
ST AUGUSTINE, FL 32086

CREDITOR ID: 410869-15
SMITH, DOREEN BONDS
C/O GOLDBERG RACILA SICO ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 212690-09
SMITH, DWIGHT
302 N JACKSON
FITZGERALD GA 31750

CREDITOR ID: 385939-54
SMITH, ETSUKO
C/O BARNES & ROOT, LLC
ATTN RICHARD ROOT, ESQ
631 ST CHARLES AVENUE
NEW ORLEANS LA 70136

CREDITOR ID: 385939-54
SMITH, ETSUKO
2600 FRANKLIN AVENUE
NEW ORLEANS, LA 70117

CREDITOR ID: 400530-88
SMITH, FREDELLIA L
C/O MORGAN & MORGAN, PA
C/O W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 407210-MS
SMITH, GRANT F
173 JOHN BECK RD
LEXINGTON NC 27292

CREDITOR ID: 407207-MS
SMITH, HERBERT W JR
2406 LA MESA DRIVE
JACKSONVILLE FL 32205

CREDITOR ID: 397171-67
SMITH, IRENE DBA JUDY'S SHOES
340 W MONTICELLO ST
BROOKHAVEN, MS 39601

CREDITOR ID: 393100-55
SMITH, JACQUELYN
C/O PATTERSON HARKAVY, LLP
ATTN VALERIE JOHNSON, ESQ
BOX 27927
RALEIGH NC 27611

CREDITOR ID: 407211-MS
SMITH, JAMES E
9331 PRESTON PLACE
MONTGOMERY AL 36117

CREDITOR ID: 399634-15
SMITH, JAMES F & MARTHA A
C/O GLICK LAW FIRM, PA
ATTN BRIAN F GLICK, ESQ
2255 GLADES ROAD, SUITE 324A
BOCA RATON FL 33431

CREDITOR ID: 404025-15
SMITH, JAMES L JR
21 CRESTWOOD WEST
VALDOSTA GA 31602

CREDITOR ID: 407213-MS
SMITH, JOE
218 HOLLY TREE LANE
SIMPSONVILLE SC 29681

CREDITOR ID: 407599-15
SMITH, KATHLEEN
C/O JUPITER MEDICAL CENTER
ATTN DR ROBERT SIMON
701 N LAKE BLVD, SUITE 208
N PALM BEACH FL 33408

CREDITOR ID: 407598-15
SMITH, KATHLEEN
PO BOX 1753
JUPITER FL 33468

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O LAW OFC OF TJ CUNNINGHAM JR, PA
ATTN TJ CUNNINGHAM JR, ESQ
1860 OLD OKEECHOBEE RD, SUITE 203
WEST PALM BEACH FL 33409

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O CUNNINGHAM & CUNNINGHAM PA
ATTN JIM CUNNINGHAM, ESQ
1897 PALM BEACH LAKE BLVD SUITE 201
WEST PALM BEACH FL 33409

CREDITOR ID: 403945-94
SMITH, KENNETH C
1102 134TH STREET EAST
BRADENTON FL 34212-0930

CREDITOR ID: 403946-94
SMITH, KENNETH W
29400 SW 199 AVE
HOMESTEAD FL 33030

CREDITOR ID: 392193-55
SMITH, LINDA
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN JEAN TAYLOR, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385529-54
SMITH, MARTHA JEAN
PO BOX  276
MIDDLEBURG, FL 32068

CREDITOR ID: 391552-55
SMITH, MARTINO R
C/O DON H BUMGARDNER
PO BOX 1375
GASTONIA NC 28053-1375

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 407214-MS
SMITH, MICHAEL
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407214-MS
SMITH, MICHAEL
2311 SOUTH BROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 416180-L1
SMITH, ODESSA
3921 NC HWY 65
REIDSVILLE NC 27320

CREDITOR ID: 315884-40
SMITH, OPAL LEE & JORDAN, SARA N
PO BOX 3468
JACKSON, MS 39207

CREDITOR ID: 421513-ST
SMITH, PATRICIA K
10976 IOWA AVE
JACKSONVILLE FL 32219-2035

CREDITOR ID: 407215-MS
SMITH, RAYMOND GENE
707 TROPICAL PARKWAY
ORANGE PARK FL 32073

CREDITOR ID: 403947-94
SMITH, RAYMOND GENE
707 TROPICAL PARKWAY
ORANGE PARK FL 32073

CREDITOR ID: 407216-MS
SMITH, ROBERT E
6926 GREYSTONE ROAD
AFTON TN 37616

CREDITOR ID: 400321-85
SMITH, ROSIE W
C/O ANGELA L DAWSON, PA
ATTN ANGELA L DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 393576-55
SMITH, RUBY
C/O PARKS & CRUMP, LLC
ATTN D D PARKS OR S L ROLLE, ESQS
240 N MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 391277-55
SMITH, SANDRA
C/O FOY & ASSOCIATES, PC
ATTN MARK WEAVER, ESQ
3343 PEACHTREE STREET NE, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 403943-94
SMITH, SCOTT H
3861 SUMMER GROVE WAY N
JACKSONVILLE FL 32257

CREDITOR ID: 416826-L1
SMITH, SHARING
C/O LAW OFFICES OF WILLIAM F SOUZA
ATTN CHAD C HASTINGS, ESQ
155 NW 167TH STREET, PH
NORTH MIAMI BEACH FL 33169

CREDITOR ID: 394069-61
SMITH, SPIRES & PEDDY, PC
ATTN THOMAS S SPIRES, PRES
2015 2ND AVE. N. STE 200
BIRMINGHAM, AL 35203

CREDITOR ID: 392338-55
SMITH, TARA
BLDG 38, APT 525
2135 GODBY ROAD
COLLEGE PARK GA 30349

CREDITOR ID: 263088-12
SMITH, TIMIKA D
2304 ESCALANTE AVENUE
FT WORTH, TX 76112-6129

CREDITOR ID: 213965-09
SMITH, TROVOUS A
2723 NW 13 CT, APT B
FORT LAUDERDALE FL 33311

CREDITOR ID: 213975-09
SMITH, TYRONE
3003 WINDCHASE BLVD, APT 301
HOUSTON TX 77082

CREDITOR ID: 69800-05
SMITH, VICTOR O
4407 NW 47TH COURT
TAMARAC FL 33319

CREDITOR ID: 407531-93
SMITH, VIRGINIA
C/O ALAN SCHNEIDER, PA
ATTN ALAN SCHNEIDER, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 69821-05
SMITH, WILLIE
C/O GUY WILLIS & ASSOCIATES
ATTN STEVEN P FLOYD, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 69821-05
SMITH, WILLIE
2121 COUNCIL ST
MONTGOMERY AL 36108

CREDITOR ID: 388036-54
SMITH, YVONNE
1812 GLEN HAVEN CIRCLE
DECATUR, GA 30035

CREDITOR ID: 392858-55
SMITH-CHAVIS, AUDREY
C/O STANGA & MUSTIAN, PLC
ATTN WILLIAM R MUSTIAN, III, ESQ
CAUSEWAY OFFICE CENTER
3117 22ND STREET, SUITE 6
METAIRIE LA 70002

CREDITOR ID: 261192-12
SMITHFIELD HERALD
PO BOX 1417
SMITHFIELD, NC 27577

CREDITOR ID: 381859-99
SMITHFIELD PACKING CO INC, THE
C/O MCGUIREWOODS LLP
ATTN: ROBERT A COX, JR
BANK OF AMERICA CORP CNTR
100 N TRYON ST, STE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 410797-15
SMITHFIELD PACKING CO, INC, THE
C/O MCGUIREWOODS, LLP
ATTN ROBERT A COX, JR ESQ
100 N TRYON STREET, SUITE 2900
CHARLOTTE NC 28202-4011

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 377102-44<br>SMITHFIELD PACKING COMPANY<br>MADISON PACKING ACQUISITION SUB INC<br>501 N. CHURCH STREET<br>SMITHFIELD, VA 23430 | CREDITOR ID: 388999-54<br>SMITH-PHILLIPUS, ETCLE E.<br>12649 GRECO DRIVE<br>ORLANDO FL 32824 | CREDITOR ID: 417106-98<br>SMITHTOWN BAY LLC<br>C/O SEWARD & KISSEL LLP<br>ATTN RENEE EUBANKS ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 |
| CREDITOR ID: 417106-98<br>SMITHTOWN BAY LLC<br>ATTN BRIAN NAAS<br>601 CARLSON PARKWAY SUITE 200<br>MINNETONKA MN 55305 | CREDITOR ID: 397322-69<br>SMURFIT STORES, INC.<br>417 SOUTH 37TH STREET<br>ST. CHARLES, IL 60174 | CREDITOR ID: 261203-12<br>SMYTH COMPANIES, INC<br>ATTN STANLEY W BUTLER, VP FINANCE<br>311 W DEPOT STREET<br>BEDFORD VA 24523 |
| CREDITOR ID: 316116-41<br>SN KNIGHT SR INSURANCE TRUST<br>PO DRAWER 730<br>BELLE  GLADE, FL 33430-0730 | CREDITOR ID: 395543-15<br>SNAP ON TOOLS<br>ATTN KEN GHEORGE, PRES<br>10940 LAKE VIEW DRIVE<br>CORAL SPRINGS FL 33071 | CREDITOR ID: 395538-15<br>SNAPPING SHOALS EL MEMBERSHIP CORP<br>ATTN TERRY CLARK, VP<br>PO BOX 509<br>COVINGTON GA 30016 |
| CREDITOR ID: 395538-15<br>SNAPPING SHOALS EL MEMBERSHIP CORP<br>C/O AWTREY & PARKER, PC<br>ATTN ROBERT B SILLIMAN, ESQ<br>250 LAWRENCE STREET<br>PO BOX 997<br>MARIETTA GA 30061 | CREDITOR ID: 399088-78<br>SNEAD, BETTY S<br>1825 NIBLICK DRIVE<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 385754-54<br>SNEED, BERNICE<br>C/O SIMONE AND SPATZ, PA<br>ATTN MARK M SPATZ, ESQ.<br>1222 SOUTHEAST THIRD AVENUE<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 385754-54<br>SNEED, BERNICE<br>1535 NE 3RD STREET, BLDG 13, APT 1<br>FORT LAUDERDALE, FL 33311 | CREDITOR ID: 407219-MS<br>SNEED, JAMES E<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407219-MS<br>SNEED, JAMES E<br>1831 DENMARK DR<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 399426-99<br>SNELL & WILMER LLP<br>ATTN: PETER RATHWELL<br>ONE ARIZONA CENTER<br>400 E VAN BUREN<br>PHOENIX AZ 85004-2202 | CREDITOR ID: 391050-55<br>SNELL, LORIE<br>C/O GREG MONALDI & ASSOCIATES<br>ATTN STACY L FEINSTEIN, ESQ<br>200 SE 9TH STREET<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 2563-07<br>SNELLVILLE PLAZA LTD<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL ROAD, STE M<br>ATLANTA, GA 30360 |
| CREDITOR ID: 390939-55<br>SNIPES, JACK<br>C/O VERNIS & BOWLING OF FL KEYS, PA<br>ATTN ROB COOK, ESQ<br>ISLAMORADA PROFFESSIONAL CENTER<br>81990 OVERSEAS HWY, 3RD FLOOR<br>ISLAMORADA FL 33036 | CREDITOR ID: 261213-12<br>SNOW'S MACHINE & WELDING INC<br>400 TELEGRAPH RD<br>PRICHARD, AL 36610 | CREDITOR ID: 407693-15<br>SNURE, DENISE MARIE<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 |
| CREDITOR ID: 261215-12<br>SNYDER OVEN REPAIR<br>PO BOX 1224<br>APOPKA, FL 32704 | CREDITOR ID: 381053-47<br>SNYDER SEPTIC SERVICE<br>2040 BEACON MANOR DRIVE<br>FT MYERS, FL 33907 | CREDITOR ID: 261217-12<br>SNYDER SIGNS INC<br>PO BOX 3647<br>JOHNSON CITY, TN 37602-3647 |
| CREDITOR ID: 261218-12<br>SNYDERS OF HANOVER<br>ATTN PATRICIA M HOFF<br>PO BOX 917<br>HANOVER, PA 17331 | CREDITOR ID: 382127-51<br>SOCIETY FOR HR MANAGEMENT<br>1800 DUKE ST<br>ALEXANDRIA, VA 22314 | CREDITOR ID: 261220-12<br>SOCIETY FOR HUMAN RESOURCE<br>MANAGEMENT<br>1800 DUKE STREET<br>ALEXANDRIA, VA 22314 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                     **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261225-12<br>SODDY DAISY FALLING WATER<br>ATTN ROBIN PHILLIPS, OFF MGR<br>PO BOX 575<br>SODDY DAISY, TN 37384 | CREDITOR ID: 261226-12<br>SODEXHO INC & AFFILIATES<br>PO BOX 905374<br>CHARLOTTE, NC 28290-5374 | CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O VINSON & ELKINS LLP<br>ATTN STEVEN M ABRAMOWITZ, ESQ<br>666 5TH AVE, 26TH FLOOR<br>NEW YORK NY 10103-0040 |
| CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O MSD CAPITAL LP<br>ATTN MARC R LISKER ESQ<br>645 FIFTH AVE 21ST FLR<br>NEW YORK NY 10022-5910 | CREDITOR ID: 410512-15<br>SOF INVESTMENTS, LP<br>C/O VINSON & ELKINS LLP<br>ATTN STEVEN M ABRAMOWITZ, ESQ<br>666 5TH AVE, 26TH FLOOR<br>NEW YORK NY 10103-0040 | CREDITOR ID: 410512-15<br>SOF INVESTMENTS, LP<br>ATTN MARC R LISKER, ESQ<br>645 FIFTH AVENUE, 21ST FLOOR<br>NEW YORK NY 10022 |
| CREDITOR ID: 382126-51<br>SOFTWARE DIVERSIFIED SERVICES<br>PO BOX 32707<br>MINNEAPOLIS, MN 55432 | CREDITOR ID: 382160-51<br>SOFTWARE ENGINEERING OF AMERICA<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 | CREDITOR ID: 416276-15<br>SOFTWARE SPECTRUM, INC<br>ATTN RANDY TEMPLE, CORP CREDIT MGR<br>3480 LOTUS DRIVE<br>PLANO TX 75075 |
| CREDITOR ID: 393421-55<br>SOILEAU, MELANIE<br>C/O BROUSSARD & DAVID<br>ATTN BLAKE DAVID, ESQ<br>PO BOX 3524<br>LAFAYETTE LA 70502 | CREDITOR ID: 390027-54<br>SOILEAU, PAULA<br>C/O BURSON LAW OFFICE<br>ATTN I JACKSON BURSON JR, ESQ<br>220 N SECOND STREET<br>PO BOX 985<br>EUNICE LA 70535 | CREDITOR ID: 390027-54<br>SOILEAU, PAULA<br>420 COTTON STREET<br>EUNICE LA 70535 |
| CREDITOR ID: 407221-MS<br>SOLANA, HARRISON<br>7108 PEARCES ROAD<br>LOUISBURG NC 27549 | CREDITOR ID: 410876-15<br>SOLANO, JACQUELINE<br>C/O ELLIS PEETLUK<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 261234-12<br>SOLID SOLUTIONS, INC<br>ATTN ROBERT S STINE, PRESIDENT<br>PO BOX 596<br>TRAVELERS REST, SC 29690 |
| CREDITOR ID: 393300-55<br>SOLIS, MICHAEL<br>C/O EVAN M FLEDMAN LAW OFFICES<br>ATTN EVAN M FELDMAN, ESQ<br>5975 SUNSET DR, STE 604<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 393443-55<br>SOLOMON, RASHAD (MINOR)<br>C/O FARAH & FARAH, PA<br>ATTN LESLIE SCOTT JEAN-BART, ESQ<br>1845 UNIVERSITY BOULEVARD N<br>JACKSONVILLE FL 32211 | CREDITOR ID: 392565-55<br>SOLOMON, TREVAS<br>C/O FERNANDEZ & CALANDRA<br>ATTN MICHELLE I RODRIGUEZ, ESQ<br>ONE HARBOUR PLACE, STE 255<br>777 S HARBOUR ISLAND BLVD<br>TAMPA FL 33602 |
| CREDITOR ID: 403948-94<br>SOLOWAY, RICHARD L<br>1043 S.W. 113 TERRACE<br>PEMBROKE PINES FL 33025-4372 | CREDITOR ID: 261239-12<br>SONGY'S EVERGREEN<br>PO BOX 96<br>PORT SULPHUR, LA 70083 | CREDITOR ID: 395357-63<br>SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986 |
| CREDITOR ID: 395335-63<br>SONITROL<br>6 CHARING CROSS ROAD<br>TAYLORS, SC 29687 | CREDITOR ID: 395358-63<br>SONITROL FIRE & SECURITY<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986 | CREDITOR ID: 261245-12<br>SONITROL OF JACKSONVILLE<br>PO BOX 910454<br>DALLAS, TX 75391 |
| CREDITOR ID: 403391-15<br>SONITROL OF WESTERN KENTUCKY<br>ATTN KEN KRAPF<br>208 NW 3RD STREET<br>EVANSVILLE IN 47708-1234 | CREDITOR ID: 261246-12<br>SONITROL SECURITY SERVICES INC<br>815 WOOD RIDGE CENTER DR<br>CHARLOTTE, NC 28217 | CREDITOR ID: 395721-65<br>SONITROL SECURITY SERVICES, INC.<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261253-12<br>SONMAN INC<br>380 COMMERCE PKWY<br>ROCKLEDGE, FL 32955 | CREDITOR ID: 261261-12<br>SOPUS PRODUCTS<br>ATTN GARY P SMITH<br>PO BOX 201188<br>HOUSTON, TX 77216-1188 | CREDITOR ID: 397168-67<br>SOREY'S VISION CARE<br>1770 ELLIS AVENUE, SUITE 146<br>JACKSON, MS 39204 |
| CREDITOR ID: 381278-47<br>SORIERO, ANNA M<br>13007 BALD CYPRESS LANE<br>NAPLES, FL 34119 | CREDITOR ID: 400550-88<br>SORISE, FRAN<br>C/O ALAN COHN, ESQ<br>1152 N UNIVERSITY DRIVE, SUITE 201<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 1857-07<br>SORMI INC<br>C/O DACAR MGMT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL 33004 |
| CREDITOR ID: 261263-12<br>SORRENTO LACTALIS, INC<br>ATTN ANN M AMICO/J ZIELINSKI<br>2376 SOUTH PARK AVENUE<br>BUFFALO NY 14220-2670 | CREDITOR ID: 393613-55<br>SOTO, MARIA V<br>C/O SEAN F MONAHAN, PA<br>ATTN SEAN F MONAHAN, ESQ<br>703 W BOYNTON BEACH BLVD<br>BOYNTON BEACH FL 33426 | CREDITOR ID: 388783-54<br>SOUDAT, RHONDA SCOTT<br>MARK L HORWITZ, PA<br>ATTN MARK L HORWITZ, ESQ.<br>17 EAST PINE STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 388783-54<br>SOUDAT, RHONDA SCOTT<br>5829 HAFER LANE<br>ORLANDO, FL 32808 | CREDITOR ID: 399092-78<br>SOUDER, BRUCE R<br>1811 NW 51ST STREET<br>PO BOX 888<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 403949-94<br>SOUDER, BRUCE R<br>1811 NW 51ST STREET<br>PO BOX 888<br>FORT LAUDERDALE FL 33309 |
| CREDITOR ID: 390613-55<br>SOUFFRONT, RUTH<br>C/O W JAMES KELLY, PA<br>ATTN TIMOTHY O COYLE, ESQ<br>PO BOX 2480<br>LAKELAND FL 33806-2480 | CREDITOR ID: 382260-51<br>SOUL FOOD & MUSIC FESTIVAL<br>4616 ROSWELL RD, NE, STE E3<br>ATLANTA, GA 30342 | CREDITOR ID: 403950-94<br>SOUMOFF, DENNIS P<br>10921 NW 12TH PLACE<br>PLANTATION FL 33322-0693 |
| CREDITOR ID: 261265-12<br>SOUND VIDEO CORP<br>ATTN W R EVANS, PRES<br>3125-A GATEWAY DRIVE<br>NORCROSS, GA 30071-1107 | CREDITOR ID: 261266-12<br>SOUNDCOM LLC<br>PO BOX 538482<br>ATLANTA, GA 30353-8482 | CREDITOR ID: 261267-12<br>SOUNDCOM OF FLORIDA LLC<br>1000 N DIXIE HWY, SUITE A<br>W PALM BEACH, FL 33401-3332 |
| CREDITOR ID: 261269-12<br>SOUTH ALABAMA UTILITIES<br>ATTN BETTY P LOWERY<br>PO BOX 809<br>SEMMES, AL 36575 | CREDITOR ID: 261270-12<br>SOUTH ATLANTIC FIRE EQUIPMENT<br>5863 W BEAVER STREET<br>JACKSONVILLE, FL 32254-2868 | CREDITOR ID: 2564-07<br>SOUTH BROADWAY CORPORATION<br>248 WELLS DR<br>FOREST CITY, NC 28043 |
| CREDITOR ID: 261276-12<br>SOUTH CAROLINA DAIRY ASSOC<br>PO BOX 1184<br>IRMO, SC 29063-1184 | CREDITOR ID: 279469-99<br>SOUTH CAROLINA ELECTRIC & GAS CO<br>C/O HELD & ISRAEL<br>ATTN EDWIN H WELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 279469-99<br>SOUTH CAROLINA ELECTRIC & GAS CO<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN: DAVID B WHEELER, ESQ<br>40 CALHOUN ST, STE 300<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 |
| CREDITOR ID: 406150-15<br>SOUTH CAROLINA ELECTRIC & GAS CO<br>C/O MOORE & VAN ALLEN, PLLC<br>ATTN DAVID B WHEELER, ESQ<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 | CREDITOR ID: 382951-51<br>SOUTH CAROLINA MEDICAID<br>ALLWIN DATA SERVICES<br>4290 INDIANOLA AVENUE<br>COLUMBUS, OH 43214 | CREDITOR ID: 395485-64<br>SOUTH CAROLINA STATE LOTTERY COMMISSION<br>PO BOX 11949<br>COLUMBIA, SC 29211 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 397323-69
SOUTH CENTRAL ROOFING
910 SCORR STREET
HATTIESBURG, MS 39401

CREDITOR ID: 261293-12
SOUTH COAST GAS CO INC
ATTN MARTIN ST ROMAIN II, PRES
PO BOX 470
RACELAND LA 70394-0407

CREDITOR ID: 397086-67
SOUTH GEORGIA BANKING COMPANY
PO BOX 128
OMEGA, GA 31775-0128

CREDITOR ID: 261299-12
SOUTH GEORGIA BEVERAGE CO
2719 MIKE PADGETT HIGHWAY
AUGUSTA, GA 30906

CREDITOR ID: 406015-15
SOUTH GEORGIA MEDIA GROUP
ATTN BOBBIE F BRIGMAN, CR MGR
PO BOX 2349
MOULTRIE GA 31776

CREDITOR ID: 261302-12
SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDOSTA, GA 31603-0968

CREDITOR ID: 315903-40
SOUTH HILL COMPANY LC
C/O THE COVINGTON COMPANY
PO BOX 8510
RICHMOND, VA 23226

CREDITOR ID: 261306-12
SOUTH HILL COMPANY LC
C/O THE COVINGTON COMPANY
ATTN JAMES E COVINGTON, JR.
PO BOX 8510
RICHMOND VA 23226

CREDITOR ID: 381163-47
SOUTH HILL ENTERPRISE
PO BOX 530
CHATHAM, VA 24531

CREDITOR ID: 384363-47
SOUTH LAKE PRESS
732 W MONTROSE ST
CLERMONT, FL 34711

CREDITOR ID: 261311-12
SOUTH LOUISIANA PUBLISHING
PO BOX 3268
LAFAYETTE, LA 70502

CREDITOR ID: 405997-15
SOUTH LOUISIANA SUGARS COOPERATIVE
ATTN MALCOLM J THIBODAUX
PO BOX 67
ST JAMES LA 70086

CREDITOR ID: 261313-12
SOUTH MARTIN REGIONAL UTILITY
PO BOX 395
HOBE SOUND, FL 33475-0395

CREDITOR ID: 1859-07
SOUTH MONROE COMMONS LLC
PO BOX 75426
BALTIMORE, MD 21275-5426

CREDITOR ID: 1860-07
SOUTH PLAZA  ASSOCIATES LLC
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 2567-07
SOUTH PLAZA ASSOCIATES, LLC
C/O KAUFMAN & CANOLES
ATTN DENNIS T LEWANDOWSKI, ESQ
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 2567-07
SOUTH PLAZA ASSOCIATES, LLC
C/O PERRINE & WHEELER REAL ESTATE
ATTN JON S WHEELER, MANAGING MEMBER
PO BOX 3247
APOLLO BEACH FL 33572

CREDITOR ID: 407744-99
SOUTH ROCKDALE ASSOC LLC
C/O EPSTEIN BECKER & GREEN PC
ATTN: ANNETTE KERLINEMCBRAYER, ESQ
945 EAST PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 1861-07
SOUTH ROCKDALE ASSOCIATES, LLC DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 1861-07
SOUTH ROCKDALE ASSOCIATES, LLC DBA
SOUTH ROCKDALE SHOPPING CENTER
C/O REDD REALTY SERVICES
4200 NORTHSIDE PKWY BLDG, STE 101
ATLANTA, GA 30327-3052

CREDITOR ID: 1862-07
SOUTH SQUARE MARKETPLACE
C/O EDENS AND AVANT FINANCING II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 261329-12
SOUTH WALTON UTILITY CO
79 OLD HWY 98
DESTIN, FL 32541-4938

CREDITOR ID: 1863-07
SOUTH WIN LIMITED PARTNERSHIP
C/O JAY M SAWILOWSKY, PC
ATTN JAY M SAWILOWSKY, ESQ
699 BROAD STREET, SUITE 1212
AUGUSTA GA 30901-1453

CREDITOR ID: 1863-07
SOUTH WIN LIMITED PARTNERSHIP
ATTN VICTOR J MILLS
BUILDING 100, SUITE 370
2743 PERIMETER PARKWAY
AUGUSTA, GA 30909

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1864-07
SOUTHBROOK PARTNERS LLC
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III OR AM DAUGHERTY
813 SHADES CREED PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN & AM DAUGHERTY
813 SHADES CREEK PARKWAY, SUITE 200
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 1865-07
SOUTHCHASE INVESTORS LLC
C/O TRAMMELL CROW COMPANY
PO BOX 933025
ATLANTA, GA 31193-3025

CREDITOR ID: 397324-69
SOUTHCO
933 BROAD STREET
CAMDEN, SC 29020

CREDITOR ID: 261336-12
SOUTHCO SWEEPING & MAINTENANCE
ATTN: DEBORAH P MCCASKILL, VP
933 BROAD STREET
CAMDEN, SC 29020

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
C/O NELSON, MULLINS, RILEY, ET AL
ATTN LINDA K BARR, ESQ
PO BOX 11070
COLUMBIA SC 29211-1070

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
6001 BOWDENDALE AVE
PO BOX 17999
JACKSONVILLE FL 32245

CREDITOR ID: 383081-51
SOUTHEAST COLOR
649 5TH AVENUE SOUTH
NAPLES, FL 34102

CREDITOR ID: 261340-12
SOUTHEAST DESIGN ASSOCIATES INC
ATTN MANUEL PEREZ-VICHOT
8180 NW 36TH STREET, SUITE 308
MIAMI FL 33166

CREDITOR ID: 381596-47
SOUTHEAST MEDIA INC
1720 TOWNHURST DRIVE
HOUSTON, TX 77043

CREDITOR ID: 403194-99
SOUTHEAST MILK INC
C/O GRONEK & LATHAM LLP
ATTN: R SCOTT SHUKER/JIMMY PARRISH
390 N ORANGE AVE, STE 600
PO BOX 3353 (32802)
ORLANDO FL 32801

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
PO BOX 3790
BELLVIEW, FL 34421-3790

CREDITOR ID: 2568-07
SOUTHEAST PARTNERS
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 279113-99
SOUTHEAST PROVISIONS LLC
C/O GRUENEBERG LAW GROUP LLC
ATTN RUDI R GRUENEBERG, ESQ
704 E MAIN ST, BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 1866-07
SOUTHEAST US RETAIL FUND LP
C/O HURRICANE CREEK
PO BOX 7520
THE  WOODLANDS, TX 77387

CREDITOR ID: 411389-15
SOUTHEAST US RETAIL FUND, LP
C/O HENDERSON FRANKLIN STARNES
ATTN DOUGLAS B SZABO, ESQ
PO BOX 280
FORT MYERS FL 33902-0280

CREDITOR ID: 403465-99
SOUTHEAST-ATLANTIC BEVERAGE CORP
C/O NELSON MULLINS RILEY ET AL
ATTN: GEORGE B CAUTHEN
1320 MAIN STREET
PO BOX 11070 (29211)
COLUMBIA SC 29201

CREDITOR ID: 399699-YY
SOUTHEASTERN COMMUNICATIONS
201 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 395722-65
SOUTHEASTERN FIRE PROTECTION
PO BOX 1197
ALTAMONTE SPRINGS, FL 32715

CREDITOR ID: 399627-15
SOUTHEASTERN INDUS & FAMILY MED
ATTN DR MICHAEL C TURNER & P MORETZ
1600 FOREST AVENUE
MONTGOMERY AL 36106

CREDITOR ID: 384364-47
SOUTHEASTERN MAINTENANCE  & CONST
PO BOX 86
ALMA, GA 31510

CREDITOR ID: 395723-65
SOUTHEASTERN MAINTENANCE &
CONSTRUCTION
9451 HATCH PARKWAY NORTH
BAXLEY, GA 31513

CREDITOR ID: 397325-69
SOUTHEASTERN POWER SWEEPING
154 JOHNSON-BYRD ROAD
WARSAW, NC 28398

CREDITOR ID: 261358-12
SOUTHEASTERN POWER SWEEPING
% JOEY BURGETTE
154 JOHNSON-BYRD ROAD
WARSAW, NC 28398

CREDITOR ID: 395724-65
SOUTHEASTERN PROTECTION SERVICES
OF ATLANTA
PO BOX 64
WOODSTOCK, GA 30188

CREDITOR ID: 392841-55
SOUTHER, THOMAS
C/O LILLY, O'TOOLE & BROWN, LLP
ATTN STEVEN C BROWN, ESQ
2154 LAKEVIEW DRIVE
SEBRING FL 33870

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 403444-15
SOUTHERN BAKERIES, INC
ATTN KENNETH C REEVES, CONTROLLER
3355 W MEMORIAL BLVD
LAKELAND FL 33815

CREDITOR ID: 2570-07
SOUTHERN BOULEVARD CORPORATION
PO BOX 11000
MONTGOMERY, AL 36191-0001

CREDITOR ID: 261375-12
SOUTHERN BUSINESS EQUIPMENT
ATTN GARY W LEE, PRES
9222 CHEROKEE STREET
YOUNGSTOWN, FL 32466

CREDITOR ID: 384365-47
SOUTHERN CARD & NOVELTY
324 ANDALUSIA AVE UNIT
ORMOND BEACH, FL 32074

CREDITOR ID: 261378-12
SOUTHERN CHEMICAL FORMULATORS INC
PO BOX 8737
MOBILE, AL 36608

CREDITOR ID: 261380-12
SOUTHERN CLEANING
PO BOX 14848
GREENVILLE, SC 29610

CREDITOR ID: 279420-99
SOUTHERN CLEANING SERVICES INC
C/O ANDERSON KILL & OLICK
ATTN: LARRY D HENIN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 382259-51
SOUTHERN CLEANING SERVICES, INC
C/O ANDERSON KILL & OLICK, PC
ATTN LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 382259-51
SOUTHERN CLEANING SERVICES, INC
ATTN H DEAN GOFORTH, PRES
106 S CHALKVILLE ROAD
TRUSSVILLE, AL 35173

CREDITOR ID: 261381-12
SOUTHERN CLEANING SERVICES, INC
C/O ANDERSON, KILL & OLICK, PC
ATTN LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 261381-12
SOUTHERN CLEANING SERVICES, INC
ATTN H DEAN GOFORTH, PRES
106 S CHALKVILLE ROAD
TRUSSVILLE, AL 35173

CREDITOR ID: 395725-65
SOUTHERN COMMUNICATIONS
201 E PINE STREET
FITZGERALD, GA 33634

CREDITOR ID: 261384-12
SOUTHERN CONTROLS INC
ATTN LYNDA SMITH, CR MGR
PO BOX 210399
MONTGOMERY AL 36121-0399

CREDITOR ID: 397175-67
SOUTHERN DEVELOPMENT
PO BOX 1207
PURVIS, MS 39475

CREDITOR ID: 381549-47
SOUTHERN FAMILY PRACTICE OCCUPATIONAL
MEDICINE INC
PO BOX 457
ANNISTON, AL 36202-0457

CREDITOR ID: 2571-07
SOUTHERN FARM BUREAU
PO BOX 78
JACKSON, MS 39205

CREDITOR ID: 1869-07
SOUTHERN FARM BUREAU LIFE INSURANCE
ATTN CASHIERS (SFB#122)
PO BOX 78
JACKSON, MS 39205

CREDITOR ID: 407705-15
SOUTHERN FOODS GROUP, LP DBA
BROWN'S DAIRY
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 261396-12
SOUTHERN FRAME
PO BOX 125
HOPE HULL, AL 36043

CREDITOR ID: 261398-12
SOUTHERN GARDENS CITRUS CORP
111 PONCE DE LEON AVENUE
CLEWISTON, FL 33440

CREDITOR ID: 261399-12
SOUTHERN GLASS & PLASTICS CO
ATTN MARSHA GEDDINGS
PO BOX 587
COLUMBIA, SC 29202

CREDITOR ID: 261365-12
SOUTHERN GOURMET FOODS
C/O NEAL & HARWELL, PLC
ATTN MARC T MCNAMEE, ESQ
150 FOURTH AVENUE NORTH, SUITE 2000
NASHVILLE TN 37219

CREDITOR ID: 261402-12
SOUTHERN GRAPHIC SYSTEMS INC
ATTN PATRICIA S JOHNSON, CR MGR
6603 W BROAD STREET
RICHMOND VA 23230

CREDITOR ID: 411406-15
SOUTHERN HEALTH CENTER
C/O PARNELL & CRUM, PA
ATTN BRITT BATSON GRIGGS, ESQ.
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 261405-12
SOUTHERN IMPERIAL INC
PO BOX 4008
ROCKFORD, IL 61110-0508

CREDITOR ID: 261406-12
SOUTHERN IMPORTERS
DEPT AT 952124
ATLANTA, GA 31192-2124

CREDITOR ID: 384367-47
SOUTHERN INSTALLATION & SERVICES INC
ATTN: JERRY H BARRON
3158 GATEWAY LANE
CANTONMENT, FL 32533

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395726-65<br>SOUTHERN INSTALLATIONS<br>ATTN: JERRY H BARRON<br>3158 GATEWAY LANE<br>CANTONMENT, FL 32533 | CREDITOR ID: 261413-12<br>SOUTHERN INSTRUMENTS<br>ATTN JOHN KEEFE HARDY, PRES<br>2581 WEST HIGHWAY 54, SUITE F-2<br>PEACHTREE CITY, GA 30269 | CREDITOR ID: 397326-69<br>SOUTHERN LAWN SERVICE<br>PO BOX 1894<br>LIVINGSTON, AL 35470 |
| CREDITOR ID: 395727-65<br>SOUTHERN LAWN SERVICE<br>2548 AL HWY 28 W<br>PO BOX 1894<br>LIVINGSTON, AL 35470 | CREDITOR ID: 261415-12<br>SOUTHERN LAWN SERVICE<br>PO BOX 1894<br>BRAD JANTZ<br>LIVINGSTON, AL 35470 | CREDITOR ID: 395728-65<br>SOUTHERN LINC<br>808 GLOUCESTER STREET<br>BRUNSWICK, GA 31513 |
| CREDITOR ID: 261416-12<br>SOUTHERN LINC<br>PO BOX 740531<br>ATLANTA, GA 30374-0531 | CREDITOR ID: 2572-07<br>SOUTHERN PARTNERS<br>PO BOX 999<br>CHADDS FORD, PA 19317 | CREDITOR ID: 410957-15<br>SOUTHERN PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 261426-12<br>SOUTHERN PLATE GLASS & PAINT CO<br>343 MAGNOLIA AVENUE<br>PO BOX 91<br>OCALA, FL 34478 | CREDITOR ID: 261427-12<br>SOUTHERN PLUMBING<br>103 N 2ND AVENUE<br>ATMORE, AL 36502 | CREDITOR ID: 279470-99<br>SOUTHERN PRIDE CATFISH D/B/A<br>AMERICAN PRIDE SEAFOODS<br>C/O GIBBONS DEL DEO DOLAN ET AL<br>ATTN: DAVID N CRAPO, ESQ<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102-5497 |
| CREDITOR ID: 384368-47<br>SOUTHERN REFRIGERATION & AIR COND INC<br>13300-56 S CLEVELAND AVENUE<br>#232<br>FORT MYERS, FL 33907 | CREDITOR ID: 261437-12<br>SOUTHERN REFRIGERATION INC<br>PO BOX 11323<br>HARAHAN, LA 70181-1323 | CREDITOR ID: 261440-12<br>SOUTHERN SASH<br>PO BOX 9408<br>MONTGOMERY, AL 36108-0408 |
| CREDITOR ID: 261442-12<br>SOUTHERN SCALES INC<br>PO BOX 20446<br>MONTGOMERY, AL 36120-0446 | CREDITOR ID: 382159-51<br>SOUTHERN SHOWS, INC<br>PO BOX 36859<br>CHARLOTTE, NC 28236 | CREDITOR ID: 381111-47<br>SOUTHERN STATES ELECTRIC LLC<br>3158 GATEWAY LANE<br>CANTONIMENT, FL 32533 |
| CREDITOR ID: 1871-07<br>SOUTHERN STORES II LLC<br>BANK OF AMERICA<br>ATTN: PAMELA N<br>1004TH STREET SUITE 200<br>SAN RAFAEL, CA 94901 | CREDITOR ID: 265412-12<br>SOUTHERN TEMP LLC<br>57186 DEWITT LANE<br>HUSSER, LA 70442 | CREDITOR ID: 261456-12<br>SOUTHERN TIRE MART LLC<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN 38148-0143 |
| CREDITOR ID: 261457-12<br>SOUTHERN TRANSPORTATION SVCE<br>ATTN MARVIN CAULEY, PRES<br>PO BOX 50276<br>ALBANY GA 31703 | CREDITOR ID: 261462-12<br>SOUTHERN WATER MANAGEMENT<br>PO BOX 14067<br>ST PETERSBURG, FL 33733-4067 | CREDITOR ID: 410867-15<br>SOUTHERN WINE & SPIRITS OF FLORIDA<br>MORRISON COHEN LLP<br>ATTN JOSEPH T MOLDOVAN, ESQ<br>909 THIRD AVENUE<br>NEW YORK NY 10022 |
| CREDITOR ID: 279468-99<br>SOUTHERN WINE & SPIRITS OF FLORIDA<br>C/O MORRISON COHEN LLP<br>ATTN: MICHAEL R DAL LAGO, ESQ<br>909 THIRD AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 410867-15<br>SOUTHERN WINE & SPIRITS OF FLORIDA<br>C/O N 2ND WINE & SPIRITS OF AMERICA INC<br>ATTN LAURENCE CHAPLIN, ADM VP`<br>1600 NW 163RD STREET<br>MIAMI FL 33169 | CREDITOR ID: 279467-99<br>SOUTHERN WINE & SPIRITS OF SC<br>C/O MORRISON COHEN LLP<br>ATTN: MICHAEL R DAL LAGO, ESQ<br>909 THIRD AVENUE<br>NEW YORK NY 10022 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

CREDITOR ID: 403010-89
SOUTHERN, RANDY
1628 HIGH HOLLY LANE
RALEIGH NC 27614

CREDITOR ID: 1872-RJ
SOUTHGATE ASSOCIATES II LP
C/O THE COVINGTON CO
ATTN JAMES E COVINGTON JR, PRES
PO BOX 8510
RICHMOND, VA 23226

CREDITOR ID: 1873-07
SOUTHGATE PLAZA 93 LTD
PO BOX 712219
CINCINNATI, OH 45271-2219

CREDITOR ID: 1874-07
SOUTHGATE PLAZA ASSOCIATES LLC
26 PARK PLACE W
2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 261476-12
SOUTHLAND PRODUCTS CO
ATTN GEORGE F HOBAN, OWNER
PO BOX 455
LAKE WORTH, FL 33460

CREDITOR ID: 261479-12
SOUTHLAND WASTE SYSTEMS
ATTN LINDA BOYETTE, COLL MGR
PO BOX 9001772
LOUISVILLE, KY 40290-1772

CREDITOR ID: 261478-12
SOUTHLAND WASTE SYSTEMS
ATTN LINDA BOYETTE
PO BOX 9001771
LOUISVILLE, KY 40290-0001

CREDITOR ID: 261481-12
SOUTHLAND WASTE SYSTEMS BRUNSWICK
PO BOX 9001658
LOUISVILLE, KY 40290-0001

CREDITOR ID: 407481-99
SOUTHLAND-ARLINGTON WD DEL BUS TRUS
C/O NEAL GERBER EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407480-99
SOUTHLAND-ARLINGTON WD DEL BUS TRUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407470-99
SOUTHLAND-CRYSTAL RIVER WD DEL BUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407471-99
SOUTHLAND-CRYSTAL RIVER WD DEL BUS
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 408321-15
SOUTHLAND-MANSFIELD WD
DELAWARE BUSINESS TRUST
C/O NEAL, GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 407467-99
SOUTHLAND-MANSFIELD WD DEL BUS TRUS
C/O NEAL GERBER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407466-99
SOUTHLAND-MANSFIELD WD DEL BUS TRUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 411304-15
SOUTHLAND-POINCIANA WD DE BUS TRUST
C/O NEAL, GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 269352-16
SOUTHLAND-SUMMERVILLE WD, SUCCESSOR
TO PEREGRINE PROPERTIES LP
C/O NEAL, GERBER & EISENBERG
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LA SALLE STREET, STE 2300
CHICAGO, IL 60602-3801

CREDITOR ID: 407478-99
SOUTHLAND-WACO WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 60602

CREDITOR ID: 1875-07
SOUTHMARK PROPERTIES LLC
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 261482-12
SOUTHMARK PROPERTIES LLC
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 416272-15
SOUTHMARK PROPERTIES, LLC
C/O KING DRUMMOND & DABBS, PC
ATTN MARJORIE O DABBS, ESQ.
100 CENTERVIEW DRIVE, SUITE 180
BIRMINGHAM AL 35216

CREDITOR ID: 261485-12
SOUTHSIDE FIXTURES, INC
ATTN WALTER S MACAULAY, PRESIDENT
3470 ST AUGUSTINE RD
JACKSONVILLE, FL 32207

CREDITOR ID: 383219-15
SOUTHSIDE SIGN PRODUCTIONS, INC, TA
SUPERIOR SIGN PRODUCTIONS
ATTN DAVID W GOOD, PRES
2510 WILLIS ROAD
RICHMOND VA 23237

CREDITOR ID: 1876-07
SOUTHTRUST BANK
COMMERCIAL REAL ESTATE DEPT
PO BOX 2554
BIRMINGHAM, AL 35290-2554

CREDITOR ID: 1877-07
SOUTHVIEW SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 411007-15
SOUTHVIEW SQUARE, LLC TA
SOUTHVIEW SQUARE DOTHAN AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 416261-15
SOUTHWAY INVESTORS
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN JULIO E MENDOZA JR, ESQ
PO DRAWER 2426
COLUMBIA SC 29202

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 416261-15<br>SOUTHWAY INVESTORS<br>ATTN WILL BOWERS<br>1252 OVERBROOK DRIVE, SUITE 7<br>GAFFNEY SC 29341 | CREDITOR ID: 261492-12<br>SOUTHWEST MED CENTER OF LA<br>PO BOX 402919<br>ATLANTA, GA 30384-2919 | CREDITOR ID: 411292-15<br>SOUTHWESTERN BELL TELEPHONE, LP<br>ATTN TRACY VALDEZ, BANKR REP<br>PO BOX 981268<br>WEST SACRAMENTO CA 95798 |
| CREDITOR ID: 411231-15<br>SOUTHWESTERN DATE GROWERS, DBA<br>C/O WESTOVER SHADLE & WALSUM, PC<br>ATTN STEPHEN P SHADLE, ESQ<br>2260 4TH AVENUE<br>YUMA AZ 85364 | CREDITOR ID: 411231-15<br>SOUTHWESTERN DATE GROWERS, DBA<br>WESTERN DATE RANCHES LP<br>PO BOX 2705<br>YUMA AZ 85366 | CREDITOR ID: 315904-40<br>SOUTHWOOD REALTY CO<br>C/O MONTIE LAMBERT JR<br>4806 N HAMPTON DRIVE<br>JACKSON, MS 39211 |
| CREDITOR ID: 407226-MS<br>SOWDER, LONNIE<br>2254 BOURBON STREET<br>UNION KY 41091 | CREDITOR ID: 377139-44<br>SOWELL JC WHOLESALE MTS<br>ATTN JERRY C SOWELL<br>369 T H TIPPETT ROAD<br>VIDALIA, GA 30474 | CREDITOR ID: 214800-09<br>SOYARS, SHARON D<br>7112 FISHING CIRCLE, APT 201<br>MECHANICSVILLE VA 23111 |
| CREDITOR ID: 261503-12<br>SPANGLER CANDY COMPANY<br>ATTN ROGER SCHWENDER, CREDIT MGR<br>PO BOX 71<br>BRYAN, OH 43506-0071 | CREDITOR ID: 261504-12<br>SPANKY'S DRAIN & SEWER SERVICE<br>PO BOX 71475<br>TUSCALOOSA, AL 35407 | CREDITOR ID: 391844-55<br>SPANN, LOSSIE HARPER<br>C/O WILLIAM C RUGGIERO LAW OFFICES<br>ATTN CHARLES H COHEN, ESQ<br>200 E. BROWARD BLVD, SUITE 1100<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 416182-L1<br>SPARKS, CINDY<br>C/O DELLECKER WILSON & KING PA<br>ATTN KENNETH S MCKENNA, ESQ<br>719 VASSAR STREET<br>ORLANDO FL 32804 | CREDITOR ID: 416182-L1<br>SPARKS, CINDY<br>2000 CABO SAN LUCAS APT 101<br>ORLANDO FL 32839 | CREDITOR ID: 407227-MS<br>SPARKS, HAL E<br>1653 ANNIE LOVE WAY<br>LOGANVILLE GA 30052 |
| CREDITOR ID: 385528-54<br>SPARKS, HENRY<br>C/O LAWSON & ASSOCIATES, PA<br>ATTN SUSAN L LAWSON, ESQ.<br>230 EAST DAVIS BLVD, SUITE 200<br>TAMPA FL 33606 | CREDITOR ID: 385528-54<br>SPARKS, HENRY<br>4207 EAST IDLEWILD STREET<br>TAMPA, FL 33610 | CREDITOR ID: 416184-L1<br>SPARKS, KHARI<br>C/O DELLECKER WILSON & KING PA<br>ATTN KENNETH S MCKENNA, ESQ<br>719 VASSAR STREET<br>ORLANDO FL 32804 |
| CREDITOR ID: 416184-L1<br>SPARKS, KHARI<br>C/O CINDY SPARKS<br>200 CABO SAN LUCAS DR APT 101<br>ORLANDO FL 32839 | CREDITOR ID: 407228-MS<br>SPARKS, ROBERT<br>15025 LILLY AVENUE<br>BATON ROUGE LA 70816 | CREDITOR ID: 261508-12<br>SPARTAN FOODS OF AMERICA INC<br>PO BOX 1003<br>FAIRFOREST, SC 29336-1003 |
| CREDITOR ID: 261510-12<br>SPARTANBURG COCA COLA BOTTLING<br>PO BOX 11407<br>ATTN ACCT REC<br>BIRMINGHAM, AL 35246-0374 | CREDITOR ID: 261512-12<br>SPARTANBURG HERALD JOURNAL<br>PO BOX 31564<br>TAMPA, FL 33631-3564 | CREDITOR ID: 261514-12<br>SPARTANBURG WATER SYSTEM<br>ATTN LISA T JOHNSON, SUPERV<br>PO BOX 251<br>SPARTANBURG, SC 29304 |
| CREDITOR ID: 407229-MS<br>SPATOLA, VICTOR<br>4860 OAK POINTE WAY<br>SARASOTA FL 34233 | CREDITOR ID: 1878-07<br>SPCP GROUP LLC<br>C/O LAUREATE CAPITAL LLC<br>PO BOX 890862<br>CHARLOTTE, NC 28289-0862 | CREDITOR ID: 399377-15<br>SPCP GROUP LLC AGT OF SILVER PT CAP<br>FUND LP & SILVER PT CAP OFFSHORE<br>C/O TRAUB BONACQUIST & FOX LLP<br>ATTN MAURA I RUSSELL, ESQ<br>655 THIRD AVENUE, 21ST FLOOR<br>NEW YORK NY 10017 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407520-98<br>SPCP GROUP LLC AGT OF SILVER PT CAP<br>C/O TRAUB BONACQUIST & FOX LLP<br>ATTN: MAURA I RUSSELL, ESQ &<br>ANTHONY B STUMBO, ESQ<br>655 THIRD AVE, 21ST FL<br>NEW YORK NY 10017 | CREDITOR ID: 403566-79<br>SPCP GROUP LLC AGT OF SILVER PT CAP<br>FUND LP & SILVER PT CAP OFFSHORE<br>ATTN: MICHAEL A GATTO<br>TWO GREENWICH PLZ, 1ST FLR<br>GREENWICH CT 06830 | CREDITOR ID: 407520-98<br>SPCP GROUP LLC AGT OF SILVER PT CAP<br>FUND LP & SILVER PT CAP OFFSHORE<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLAZA<br>GREENWICH CT 06830 |
| CREDITOR ID: 407230-MS<br>SPEARMAN, GERALD L<br>249 SANDHURST ROAD<br>COLUMBIA SC 29210 | CREDITOR ID: 407231-MS<br>SPEARMAN, HOYT<br>2 WAX MYRTLE LANE<br>HILTON HEAD SC 29926 | CREDITOR ID: 269279-16<br>SPEARS, JOANNE<br>C/O JEFFREY T GREENBERG, PC<br>ATTN JEFFREY T GREENBERG, ESQ<br>5700 READ BOULEVARD<br>NEW ORLEANS, LA 70127 |
| CREDITOR ID: 269375-16<br>SPEARS, WILL H SR<br>C/O JEFFREY T GREENBERG, PC<br>ATTN JEFFREY T GREENBERG, ESQ<br>5700 READ BOULEVARD<br>NEW ORLEANS, LA 70127 | CREDITOR ID: 397703-99<br>SPECIALTY BRANDS LP<br>C/O MORRIS JAMES HITCHENS ET AL<br>ATTN: STEPHEN M MILLER, ESQ<br>222 DELAWARE AVE, 10TH FL<br>PO BOX 2306<br>WILMINGTON DE 19899 | CREDITOR ID: 261523-12<br>SPECIALTY BRANDS OF AMERICA<br>PO BOX 30649<br>HARTFORD, CT 06150-0649 |
| CREDITOR ID: 408325-15<br>SPECIALTY BRANDS, LP<br>C/O MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: STEPHEN M MILLER, ESQ<br>222 DELAWARE AVENUE<br>PO BOX 2306<br>WILMINGTON DE 19899-2306 | CREDITOR ID: 408325-15<br>SPECIALTY BRANDS, LP<br>ATTN BOBBIE SHIER, DIR CREDIT SVCS<br>4200 E CONTOURS DR, SUITE 100<br>ONTARIO CA 91764 | CREDITOR ID: 261525-12<br>SPECIALTY FOODS GROUP INC<br>2378 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 |
| CREDITOR ID: 395359-63<br>SPECIALTY FOODS GROUP, INC<br>2378 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 408301-99<br>SPECTRUM CAUBLE MANAGEMENT LLC<br>C/O BALCH & BINGHAM, LLP<br>ATTN: BETH R BAER, ESQ<br>14 PIEDMONT CENTER, STE 1100<br>3535 PIEDMONT ROAD<br>ATLANTA GA 30305 | CREDITOR ID: 408302-99<br>SPECTRUM REALTY ADVISORS, INC<br>C/O BALCH & BINGHAM  LLP<br>ATTN: BETH R BAER, ESQ<br>14 PIEDMONT CENTER, STE 1100<br>3535 PIEDMONT ROAD<br>ATLANTA GA 30305 |
| CREDITOR ID: 261539-12<br>SPECTRUM VOICE & DATA INC<br>13074 SIGMUND STREET<br>SPRING HILL, FL 34609 | CREDITOR ID: 1879-RJ<br>SPECTRUM WALKER<br>PO BOX 11045<br>MONTGOMERY, AL 36111 | CREDITOR ID: 2583-RJ<br>SPECTRUM/GRANDVIEW PINES<br>C/O MORITT HOCK HAMROFF & HOROWITZ<br>ATTN: MARC L. HAMROFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 |
| CREDITOR ID: 2583-RJ<br>SPECTRUM/GRANDVIEW PINES<br>PO BOX 11045<br>MONTGOMERY AL 36111 | CREDITOR ID: 278567-25<br>SPECTRUM/GRANDVIEW PINES LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | CREDITOR ID: 261543-12<br>SPEEDIMPEX USA INC<br>ATTN ACHILLE MANCINI, MGR<br>3026 MICHIGAN AVENUE<br>KISSIMMEE, FL 34744 |
| CREDITOR ID: 261546-12<br>SPEEDY PRINTING<br>4432 WABASH STREET<br>METAIRIE, LA 70001 | CREDITOR ID: 390306-54<br>SPELLS, JUANITA<br>C/O RILEY & SMITH, PA<br>ATTN CATHERINE A RILEY, ESQ<br>2223 S WASHINGTON AVENUE<br>TITUSVILLE FL 32780 | CREDITOR ID: 390306-54<br>SPELLS, JUANITA<br>1405 GOLFVIEW DRIVE<br>TITUSVILLE, FL 32781 |
| CREDITOR ID: 410772-15<br>SPENCE, JULIE<br>C/O CHAD MOTES, PA<br>ATTN CHAD MOTES ESQ<br>1705 COLONIAL BLVD , STE A-1<br>FT MYERS FL 339O7 | CREDITOR ID: 410772-15<br>SPENCE, JULIE<br>PO BOX 452<br>LA BELLE FL 33975 | CREDITOR ID: 400549-88<br>SPENCE, VIOLA<br>C/O STEVEN E SLOOTSKY LAW OFFICES<br>ATTN JEFFREY M BRAXTON, ESQ<br>2701  W OAKLAND PARK BLVD, STE 100<br>FORT LAUDERDALE FL 33311 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 261549-12
SPENCER FARMS
PO BOX 71
MIDDLEBURG, FL 32068

CREDITOR ID: 381139-47
SPENCER IVERSON
444 LAUREL SPRINGS COURT
LAWRENCEVILLE, GA 30044

CREDITOR ID: 262889-12
SPENCER MAGNET, THE
C/O LANDMARK NEWSPAPERS
ATTN BRENDA LEA
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 388945-54
SPENCER, CARLENE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
RIVERPLACE TOWER, SUITE 2600
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

CREDITOR ID: 385307-54
SPENCER, JUAN SR
C/O TATE AND WILLIAMS, LLC
ATTN BRUCE WILLIAMS, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 385307-54
SPENCER, JUAN SR
2908 PRESS COURT
NEW ORLEANS, LA 70126

CREDITOR ID: 393031-55
SPENCER, NICHOLAS
C/O BALES WEINSTEIN
ATTN JUSTIN R LUMLET, ESQ
COURTHOUSE PLAZA
625 E TWIGGS ST, SUITE 100
TAMPA FL 33602

CREDITOR ID: 381103-47
SPENCER, OLIVER
137 BASS ROAD
CARRIERE, MS 39426

CREDITOR ID: 70392-05
SPENCER, VICKIE J
651 NE 139TH TERR
WILLISTON FL 32696

CREDITOR ID: 261551-12
SPENCER'S PACKING CO
PO BOX 753
WASHINGTON, NC 27889

CREDITOR ID: 279265-35
SPIC AND SPAN COMPANY, THE
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIRECTOR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 1881-07
SPILLER INVESTMENT INC
C/O THE TROTMAN CO INC
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 261559-12
SPIRIT SERVICES CO
ATTN SABRINA M COLEMAN, A/R
PO BOX 28508
COLUMBUS, OH 43228-0506

CREDITOR ID: 1882-07
SPISHORES LLC
ATTN SIZELER PROPERTIES DEPOSI
PO BOX 62799
NEW  ORLEANS, LA 70162

CREDITOR ID: 2585-07
SPISHORES, LLC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062-5596

CREDITOR ID: 2586-07
SPIWACHEE, INC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062-5596

CREDITOR ID: 406255-G4
SPN CONSULTING
556 EGAN TERRACE
RIVERVALE NJ 07675

CREDITOR ID: 382257-51
SPOONER, BRAD
7217 COUNTY ROAD 220, SUITE 1205
ORANGE PARK, FL 32003

CREDITOR ID: 407460-15
SPORTSPOWER LTD
C/O MEGA TRENDS, LLC
ATTN ARTHUR VELARDI, DIR OF OPER
789 SHOTGUN RD
SUNRISE FL 33326

CREDITOR ID: 407459-15
SPORTSPOWER, LTD
FLAT M, 3/FLOOR
KAISER ESTATE PHASE 3
11 HOK YUEN STREET
KOWLOON
HONG KONG

CREDITOR ID: 399100-78
SPRADLEY, JOY
1142 WESTWARD DRIVE
MIAMI SPRINGS, FL 33166

CREDITOR ID: 386009-54
SPRADLIN, JILL
11809 FAWNDALE
RIVERVIEW, FL 33569

CREDITOR ID: 381233-47
SPRAGUE, CHRIS
10224 SUMMERVIEW CIRCLE
RIVERVIEW, FL 33569

CREDITOR ID: 390737-55
SPRIGGS, EDWIN
C/O S STEPHEN SPRING, II, ESQ
8939 JEFFERSON HWY, SUITE E
BATON ROUGE LA 70809

CREDITOR ID: 405879-99
SPRING HILL ASSOC LTD
C/O TABAS FREEDMAN SOLOFF & MILLER
ATTN: JOEL L TABAS
25 SOUTHEAST SECOND AVE, STE 919
MIAMI FL 33131

CREDITOR ID: 1883-RJ
SPRING HILL ASSOC LTD
C/O BRUCE STRUMPF INC
314 S MISSOURI AVE STE 30
CLEARWATER, FL 33756-5011

CREDITOR ID: 278568-24
SPRING HILL ASSOCIATES LTD
TABAS FREEDMAN SOLOFF & MILLER PA
ATTN JOEL L. TABAS, ESQ
25 SE 2ND AVENUE, STE. 919
MIAMI FL 33131

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278568-24<br>SPRING HILL ASSOCIATES LTD<br>C/O BRUCE STRUMPT INC<br>314 SOUTH MISSOURI AVE, SUITE #305<br>CLEARWATER FL 33756 | CREDITOR ID: 410598-15<br>SPRING HILL LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ROBERT J FEINSTEIN, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 410598-15<br>SPRING HILL LAND TRUST, SUCCESSOR<br>DOWN SOUTH, INC & DILORENZO PROP<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10019-4107 |
| CREDITOR ID: 261572-12<br>SPRING OF LIFE SPRING WATER CO INC<br>ATTN DIANE ROESCH, PRESIDENT<br>PO BOX 560010<br>MONTVERDE, FL 34756-0010 | CREDITOR ID: 1884-07<br>SPRING PLAZA LP<br>C/O SIZELER REAL ESTATE MNG CO<br>2542 WILLIAMS BLVD<br>KENNER, LA 70062-1919 | CREDITOR ID: 1885-RJ<br>SPRINGDALE STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 |
| CREDITOR ID: 1886-07<br>SPRINGFIELD CROSSING LLC<br>C/O PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST PETERSBURG, FL 33743-8547 | CREDITOR ID: 1887-07<br>SPRINGHILL ASSOCIATES LLC<br>1 POSTON ROAD<br>SUITE 230<br>CHARLESTON, SC 29407 | CREDITOR ID: 408341-15<br>SPRINGHILL ASSOCIATES, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 |
| CREDITOR ID: 2587-07<br>SPRINGLAND ASSOCIATES LLC<br>ATTN H E PURSER, MANAGING PARTNER<br>PO BOX 460<br>LANCASTER, SC 29721 | CREDITOR ID: 2587-07<br>SPRINGLAND ASSOCIATES LLC<br>C/O BELL TINDAL & FREELAND, PA<br>ATTN WILLIAM C TINDAL, ESQ.<br>312 NORTH MAIN STREET<br>PO BOX 867<br>LANCASTER SC 29721 | CREDITOR ID: 410540-15<br>SPRINGLAND ASSOCIATES, LLC<br>ATTN H E PURSER, MANAGING PARTNER<br>104 EAST SPRINGS STREET<br>LANCASTER SC 29720 |
| CREDITOR ID: 1889-07<br>SPRINGS CORNERS LLC<br>926 2ND STREET NORTHEAST<br>HICKORY, NC 28601 | CREDITOR ID: 408257-99<br>SPRINGS CORNERS, LLC<br>C/O YOUNG MORPHIS ETAL<br>ATTN: JIMMY R SUMMERLIN, JR<br>PO DRAWER 2428<br>HICKORY NC 28603 | CREDITOR ID: 406256-G4<br>SPRINT<br>7406. FULLERTON ST<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 261590-12<br>SPRINT<br>PO BOX 96064<br>CHARLOTTE, NC 28296-0064 | CREDITOR ID: 261589-12<br>SPRINT<br>PO BOX 96031<br>CHARLOTTE, NC 28296-0031 | CREDITOR ID: 261588-12<br>SPRINT<br>PO BOX 740463<br>CINCINNATI, OH 45274-0463 |
| CREDITOR ID: 261584-12<br>SPRINT<br>PO BOX 88026<br>CHICAGO, IL 60680-1206 | CREDITOR ID: 382613-51<br>SPRINT FLORIDA, INC<br>720 WESTERN BOULEVARD<br>TARBORO, NC 27886 | CREDITOR ID: 406002-15<br>SPRINT SPECTRUM LP DBA SPRINT PCS<br>KSOPHT0101-Z2850<br>ATTN MARY C HALL<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2850 |
| CREDITOR ID: 406000-15<br>SPRINT-FLORIDA, INC<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 390703-55<br>SPRUEL, LINDA<br>C/O TATE & WILLIAMS LLC<br>ATTN IRIS A TATE, ESQ<br>PO BOX 58889<br>NEW ORLEANS LA 70158-8889 | CREDITOR ID: 416185-L1<br>SPRUILL, CALVIN JR<br>C/O JOSEPH PACK LAW OFFICE<br>ATTN JOSEPH PACK, ESQ<br>135 SE 5TH AVENUE<br>DELRAY BEACH FL 33484 |
| CREDITOR ID: 416185-L1<br>SPRUILL, CALVIN JR<br>225 NW SEVENTH AVE<br>DELRAY BEACH FL 33444 | CREDITOR ID: 382157-51<br>SPSS<br>233 S WACKER DRIVE, 11TH FLOOR<br>CHICAGO, IL 60606-6412 | CREDITOR ID: 417006-99<br>SQUIRE SANDERS & DEMPSEY LLP<br>ATTN: JOSEPH WEINSTEIN<br>4900 KEUY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114-1304 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 279435-99
SQUIRE SANDERS & DEMPSEY LLP
ATTN: KRISTIN E RICHNER
1300 HUNTINGTON CTR
41 S HIGH STREET
COLUMBUS OH 43215-6197

CREDITOR ID: 397669-72
SR INTERNATIONAL BUS INS CO LTD
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 1890-07
SR JLB JAB LLC
LOCKBOX# 065-004
PO BOX 028568
MIAMI, FL 33102-8568

CREDITOR ID: 1891-07
SR TCS LLC
LOCKBOX# 065-004
PO BOX 028568
MIAMI, FL 33102-8568

CREDITOR ID: 382158-51
SRC
131 N GLASSELL STREET, SUITE 200
ORANGE, CA 92866

CREDITOR ID: 411055-15
SR-JLB/JAB, LLC & SR-TCS, LLC
C/O BELMONT INVESTMENT CORP
ATTN B BELMONT/S HARNER/P MARDINLY
600 HAVERFORD ROAD, SUITE G101
HAVERFORD PA 19041

CREDITOR ID: 411185-15
SRT ACQUISITION LP
C/O CENTURION REALTY, LLC
ATTN DAVID J PENTZ, ESQ
340 WEST 40TH STREET, 3RD FL
NEW YORK NY 10018

CREDITOR ID: 1892-07
SRT ACQUISTION CORPORATION
C/O CENTURION REALTY
PO BOX 1171
NEW  YORK, NY 10018

CREDITOR ID: 2589-RJ
SSKIB CORPORATION
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 261601-12
SSKIB CORPORATION
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 261602-12
SSL AMERICAS INC
PO BOX 60378
CHARLOTTE, NC 28260

CREDITOR ID: 261619-12
ST AUGUSTINE GAS CO
PO BOX 9020
ST AUGUSTINE, FL 32085-9020

CREDITOR ID: 262890-12
ST AUGUSTINE RECORD, THE
315 JASMINE ROAD
ST AUGUSTINE, FL 32085

CREDITOR ID: 261622-12
ST AUGUSTINE RECORD, THE
PO BOX 1630
SAINT AUGUSTINE, FL 32085-1630

CREDITOR ID: 377409-44
ST CHARLES HOSPITAL
ATTN DEBBIE HOMER
PO BOX 87
LULING, LA 70070-0087

CREDITOR ID: 1894-07
ST CHARLES PARTNERS
ATTN R RENE BORDER, MGR
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 261650-12
ST CLAIR NEWS AEGIS
ATTN BRENDA SCOTT, BUSINESS MGR
PO BOX 750
PELL CITY, AL 35125

CREDITOR ID: 391303-55
ST HUBERT, DIANA
C/O SMITH & VANTURE, LLP
ATTN BRIAN W SMITH, ESQ
1615 FORUM PLACE, SUITE 4-C
WEST PALM BEACH FL 33401

CREDITOR ID: 261673-12
ST JAMES PARISH HOSPITAL
ATTN CINDY MADERE
2471 LOUISIANA AVE
LUTCHER, LA 70071

CREDITOR ID: 382253-51
ST JOHN & PARTNERS
5220 BELFORT RD
JACKSONVILLE, FL 32256

CREDITOR ID: 403184-15
ST JOHN & PARTNERS ADVERTISING
& PUBLIC RELATIONS INC
ATTN ROBERT M BAKER, CFO
5220 BELFORT ROAD, SUITE 400
JACKSONVILLE FL 32256

CREDITOR ID: 261680-12
ST JOHN BASEBALL
ATTN COACH TAIT DUPONT (BOYS FIELD)
24250 REGINA ST
PLAQUEMINE, LA 70764

CREDITOR ID: 260913-12
ST JOHN, SHERRI
4030 HONEY SUCKLE ROAD
GAINESVILLE, GA 30506

CREDITOR ID: 261690-12
ST JOHNS BIOMEDICAL LAB INC
165 SOUTH PARK BLVD STE A
ST AUGUSTINE, FL 32086

CREDITOR ID: 1895-07
ST JOHNS COMMONS OWNER CORP
LASALLE BANK NA
135 SOUTH LASALLE ST SUITE 162
CHICAGO, IL 60603

CREDITOR ID: 873-03
ST JOHNS SERVICE COMPANY
ATTN ANN M EADIE
135 PROFESSIONAL DRIVE, SUITE 104
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 411367-GX
ST PAUL (BERMUDA) LTD
BURNABY BUILDING
16 BURNABY STREET
HAMILTON  HM JX
BERMUDA

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 411368-GX
ST PAUL FIRE & MARINE INS CO
233 BROADWAY, 26TH FLOOR
NEW YORK NY 10279

CREDITOR ID: 411366-GX
ST PAUL MERCURY
THE ST. PAUL COMPANIES
385 WASHINGTON STREET
ST PAUL MN 55102-1396

CREDITOR ID: 416967-15
ST PAUL TRAVELERS
ATTN RICHARD J MEASE, CLAIM REP
PO BOX 12647
READING PA 19612-2647

CREDITOR ID: 382255-51
ST PETERSBURG TIMES
ATTN KIMBERLY RILEY, CXREDIT MGR
490 FIRST AVENUE SOUTH
ST PETERSBURG, FL 33731

CREDITOR ID: 70618-05
ST RICHARDSSEN, JHONCE DAVID
PO BOX 2823
COLUMBUS MS 39704

CREDITOR ID: 261758-12
ST ROSE DELIVERY SERVICE
PO BOX 159
ST ROSE, LA 70087

CREDITOR ID: 408166-15
ST STEPHENS SQUARE PARTNERS
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVE N
BIRMINGHAM AL 35203-2104

CREDITOR ID: 261780-12
ST VINCENTS HEALTH SYSTEMS
2565 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 2590-07
ST. CHARLES PARTNERS
PO BOX 704
MARKSVILLE, LA 71351

CREDITOR ID: 2593-07
ST. STEPHENS PARTNERS
PO BOX 230
POINT  CLEAR, AL 36564-0230

CREDITOR ID: 407233-MS
STAAB, MARVIN J
152 RIVERSTONE WAY
GREER SC 29651

CREDITOR ID: 403951-94
STAAB, MARVIN J
152 RIVERSTONE WAY
GREER SC 29651

CREDITOR ID: 261784-12
STABLER CLINIC PA
300 N COLLEGE ST
GREENVILLE, AL 36037

CREDITOR ID: 384370-47
STAFFING SOLUTIONS
ATTN ANTOINETTE WICKERSON
1801 DOWNTOWN WEST BLVD
KNOXVILLE TX 37922

CREDITOR ID: 406257-G4
STAFFING TECHNOLOGIES
11625 RAINWATER DRIVE, SUITE 300
ALPHARETTA GA 30004

CREDITOR ID: 261801-12
STAFFORD HEALTHCARE CLINICS
OCCUPATIONAL MED SEDA
3251 AMBASSADOR CAFFERY
LAFAYETTE, LA 70506

CREDITOR ID: 394030-61
STAFFORD, STEWART & POTTER
ATTN RUSSELL L POTTER
3112 JACKSON STREET
ALEXANDRIA, LA 71309

CREDITOR ID: 407234-MS
STALLINGS, DONNA S
6087 WELLS RD
MCCLENNY FL 32063

CREDITOR ID: 393035-55
STALLINGS, GEORGIA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33540

CREDITOR ID: 403952-94
STALLO, H L
525 S MASON MONTGOMERY RD
MASON OH 45040

CREDITOR ID: 407235-MS
STALLO, LEN
525 S MASON MONTGOMERY
MASON OH 45040

CREDITOR ID: 385740-54
STAMBAUGH, JUDY CARYOL
DORAN & BEAM, PA
ATTN J STEPHEN DORAN, ESQ
6113 GRAND BOULEVARD
NEW PORT RICHEY FL 34652

CREDITOR ID: 385740-54
STAMBAUGH, JUDY CARYOL
4573 ONTARIO DRIVE
NEW PORT RICHEY, FL 34652

CREDITOR ID: 416945-15
STAMPER, REVA JO
C/O RICHARD H NASH, III, ESQ
235 SOUTH FIFTH STREET
LOUISVILLE KY 40202

CREDITOR ID: 261812-12
STANDARD COFFEE SERVICE
ATTN FRANCIS F CADY
PO BOX 60098
NEW ORLEANS, LA 70160-0098

CREDITOR ID: 261813-12
STANDARD DIST COMPANY
780 KING GEORGE BLVD
SAVANNAH GA 31419-9549

CREDITOR ID: 383078-51
STANDARD FRUIT & VEGETABLE CO, INC
1201 ELM STREET
DALLAS, TX 75270

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 407236-MS
STANFORD, CHARLES G
5298 GARDENBROOK BLVD
MILTON FL 32570

CREDITOR ID: 403953-94
STANFORD, CHARLES G
5298 GARDENBROOK BLVD
MILTON FL 32570

CREDITOR ID: 2381-07
STANISH, LISETTE AS TRUSTEE
1405 SW 107TH AVENUE, SUITE 301-B
MIAMI, FL 33174

CREDITOR ID: 407237-MS
STANKIEWICZ, LESLIE M
3651 WINFAIR PL
MARIETTA GA 30062-1042

CREDITOR ID: 407238-MS
STANLEY, ARLIE D
243 RANCH RD
JOSHUA TX 76058

CREDITOR ID: 416530-L1
STANLEY, CARRIE
C/O CLARK HALL LAW OFFICE
ATTN CLARK HALL, ESQ
924 3RD AVENUE
GADSDEN AL 35901

CREDITOR ID: 416530-L1
STANLEY, CARRIE
15 COMNOCK AVENUE
GADSDEN AL 35902

CREDITOR ID: 391852-55
STANLEY, WANDA ANITA
C/O GOODING & GOODING, PA
ATTN H W GOODING/S GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 261830-12
STANS QUALITY FOODS
ATTN VIRGINIA C HUDGINS
PO BOX 477
BURLINGTON, NC 27216-0477

CREDITOR ID: 393041-55
STANSBURY, DESSERA
C/O JUGO & MURPHY
ATTN STEVEN G JUGO, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 382236-51
STANTON GROUP, THE
3405 ANNAPOLIS LANE NORTH
MINNEAPOLIS, MN 55447

CREDITOR ID: 385318-54
STANTON, KEVIN P
8610 FISH LAKE ROAD
TAMPA, FL 33619

CREDITOR ID: 70866-05
STAPP, CHARLES B
1550 BRANDON GLEN WAY
CONYERS GA 30012-3886

CREDITOR ID: 261835-12
STAR BAKERY INC
ATTN ANA G SENDINA
3914 NW 32 AVE
MIAMI, FL 33142

CREDITOR ID: 382863-51
STAR BEVERAGE CORP
20475 FARNSLEIGH RD, SUITE 107
SHAKER HEIGHTS, OH 44122

CREDITOR ID: 382862-51
STAR BEVERAGE CORP
20475 FARNSLEIGH RD, SUITE 107
SHAKER HEIGHTS, OH 44122

CREDITOR ID: 395360-63
STAR FKA HONOR TECHNOLOGIES, INC
495 NORTH KELLER ROAD, SUITE 500
MAITLAND, FL 32751

CREDITOR ID: 261841-12
STAR OF ITALY
C/O MOORE, INGRAM, JOHNSON & STEELE
ATTN KHRISTIE L KELLY, ESQ
192 ANDERSON STREET
MARIETTA GA 30060

CREDITOR ID: 261841-12
STAR OF ITALY
PO BOX 683
MARIETTA, GA 30061-0683

CREDITOR ID: 381439-47
STAR TOWING & RECOVERY LLC
ATTN JIMMY L QUINN, OWNER
PO BOX 550237
GASTONIA, NC 28055

CREDITOR ID: 262891-12
STAR, THE
106 E BUENA VISTA AVE
NORTH AUGUSTA, SC 29841

CREDITOR ID: 261834-12
STAR, THE
ATTN CHRISTOPHER T WORKMAN, BUS MGR
PO BOX 48
SHELBY, NC 28151

CREDITOR ID: 382254-51
STARBRIDGE
ATTN: CAROLOS BARTOLOMEI
2222 W DUNLAP AVENUE, SUITE 350
PHOENIX, AZ 85021

CREDITOR ID: 399107-78
STARK, CYNTHIA
807 HOLLY CREEK DRIVE
GADSDEN, AL 35904

CREDITOR ID: 392195-55
STARNES, ROBERT JR
C/O HITE & PRUITT
ATTN THOMAS E HITE JR, ESQ
100 E PICKENS STREET
PO BOX 805
ABBEVILLE SC 29620

CREDITOR ID: 411369-GX
STARR EXCESS (BERMUDA)
29 RICHMOND ROAD
PEMBROKE  HM 08
BERMUDA

CREDITOR ID: 411370-GX
STARR EXCESS LIABILITY INS. INT'L LTD. (BERMUDA)
29 RICHMOND ROAD
PEMBROKE  HM 08
BERMUDA

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411371-GX<br>STARR EXCESS LIABILITY INSURANCE<br>29 RICHMOND ROAD<br>PEMBROKE  HM 08<br>BERMUDA | CREDITOR ID: 393186-55<br>STARR, MURRAY<br>C/O JOHN N BUSO, PA<br>ATTN JOHN N BUSO, ESQ<br>1645 PALM BEACH LAKES BLVD, STE 450<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 407239-MS<br>STASNEY, KENNETH<br>105 RYAN STREET<br>TAYLORS SC 29687 |
| CREDITOR ID: 261850-12<br>STATCARE PLLC<br>PO BOX 1909<br>MCCOMB, MS 39649 | CREDITOR ID: 262893-12<br>STATE NEWSPAPER, THE<br>PO BOX 402666<br>ATLANTA, GA 30384-2666 | CREDITOR ID: 262892-12<br>STATE NEWSPAPER, THE<br>PO BOX 1333<br>COLUMBIA, SC 29202 |
| CREDITOR ID: 417108-15<br>STATE OF ALABAMA<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 | CREDITOR ID: 417108-15<br>STATE OF ALABAMA<br>ATTN JOY WIGGINS, TAX COLLECTOR<br>PO BOX 407<br>BREWTON AL 36427 | CREDITOR ID: 261873-12<br>STATE OF ALABAMA AGR & INDUS DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 |
| CREDITOR ID: 261873-12<br>STATE OF ALABAMA AGR & INDUS DEPT<br>PO BOX 3336<br>MONTGOMERY, AL 36109-0336 | CREDITOR ID: 241808-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 | CREDITOR ID: 241801-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 |
| CREDITOR ID: 241808-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>FOOD SAFETY SECTION<br>PO BOX 3336<br>MONTGOMERY, AL 36109-0336 | CREDITOR ID: 241801-12<br>STATE OF ALABAMA AGRICULTURE DEPT<br>FOOD SAFETY SECTION<br>ATTN KRISTEN SEXTON<br>1445 FEDERAL DRIVE<br>MONTGOMERY, AL 36107-1123 | CREDITOR ID: 315579-40<br>STATE OF ALABAMA FINANCE DEPT<br>PO BOX 1390<br>MONTGOMERY, AL 36104 |
| CREDITOR ID: 405926-15<br>STATE OF ALABAMA INDUS REL DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 | CREDITOR ID: 405926-15<br>STATE OF ALABAMA INDUS REL DEPT<br>ATTN FRANK D MARSH, ESQ<br>649 MONROE STREET<br>MONTGOMERY AL 36131 | CREDITOR ID: 397264-69<br>STATE OF ALABAMA PUBLIC HEALTH<br>WIC PROGRAM<br>THE RSA TOWER, SUITE 1300<br>PO BOX 303017<br>MONTGOMERY, AL 36130 |
| CREDITOR ID: 241818-12<br>STATE OF ALABAMA REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL PRYOR, ESQ<br>STATE HOUSE<br>11 S UNION STREET<br>MONTGOMERY AL 36130-0152 | CREDITOR ID: 241818-12<br>STATE OF ALABAMA REV DEPT<br>SALES & USE TAX DIVISION<br>PO BOX 327777<br>MONTGOMERY, AL 36132-7777 | CREDITOR ID: 411295-15<br>STATE OF ALABAMA REV DEPT<br>ATTN MARK GRIFFIN, LEGAL DIV<br>PO BOX 320001<br>MONTGOMERY AL 36132-0001 |
| CREDITOR ID: 244383-12<br>STATE OF CA FRANCHISE TAX BD<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: BILL LOCKYER, ESQ<br>1300 I STREET, STE 1740<br>SACRAMENTO CA 94244-2550 | CREDITOR ID: 244383-12<br>STATE OF CA FRANCHISE TAX BD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0531 | CREDITOR ID: 249713-12<br>STATE OF FLORIDA AGR & CONS SVCE<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| CREDITOR ID: 249713-12<br>STATE OF FLORIDA AGR & CONS SVCE<br>DIV OF FRUIT AND VEGETABLES<br>PO BOX 1072<br>WINTER HAVEN, FL 33882-1072 | CREDITOR ID: 381579-47<br>STATE OF FLORIDA ENV PROTECT DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 381579-47<br>STATE OF FLORIDA ENV PROTECT DEPT<br>PO BOX 3070<br>TALLAHASSEE, FL 32315 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 374938-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 374937-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 249767-12<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| CREDITOR ID: 374938-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O NABORS GIBLIN & NICKERSON PA<br>ATTN HEATHER J ENCINOSA, ESQ<br>1500 MAHAN DRIVE, SUITE 200<br>TALLAHASSEE FL 32308 | CREDITOR ID: 374937-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O NABORS GIBLIN & NICKERSON PA<br>ATTN HEATHER J ENCINOSA, ESQ<br>1500 MAHAN DRIVE, SUITE 200<br>TALLAHASSEE FL 32308 | CREDITOR ID: 249767-12<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O NABORS GIBLIN & NICKERSON PA<br>ATTN HEATHER J ENCINOSA, ESQ<br>1500 MAHAN DRIVE, SUITE 200<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 374938-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>871 TOWNE CENTER DR<br>KISSIMMEE, FL 34759-3495 | CREDITOR ID: 374937-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>1320 HOMESTEAD ROAD N<br>LEHIGH ACRES, FL 33936-6016 | CREDITOR ID: 249767-12<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>1320 HOMESTEAD ROAD N<br>LEHIGH ACRES FL 33936-6016 |
| CREDITOR ID: 269251-16<br>STATE OF FLORIDA HEALTH CARE ADMIN<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 269251-16<br>STATE OF FLORIDA HEALTH CARE ADMIN<br>C/O CHARLES GINN<br>BUILDING B SUITE 12, MS 6<br>2002 OLD ST AUGUSTINE ROAD<br>TALLAHASSEE, FL 32308 | CREDITOR ID: 397292-69<br>STATE OF FLORIDA HEALTH DEPT<br>BUREAU OF WIC AND NUTRITION SVCS<br>4052 BALD CYPRESS WAY<br>TALLAHASSEE,  FL 32399-1726 |
| CREDITOR ID: 397293-69<br>STATE OF FLORIDA LOTTERY COMMISSION<br>250 MARRIOTT DRIVE<br>TALLAHASSEE, FL 32399-4020 | CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>C/O FREDERICK F RUDZIK, ESQ<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 |
| CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | CREDITOR ID: 249738-12<br>STATE OF FLORIDA TRANS DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 249738-12<br>STATE OF FLORIDA TRANS DEPT<br>HAYDON BURNS BLDG MS 58<br>605 SUWANNEE STREET<br>TALLAHASSEE, FL 32399 |
| CREDITOR ID: 417025-99<br>STATE OF FLORIDA, AHCA<br>ATTN: GRANT DEARBORN, ESQ<br>2727 MAHAN DR, MS 3<br>TALLAHASSEE FL 32308 | CREDITOR ID: 411296-15<br>STATE OF FLORIDA, AHCA<br>ATTN GRANT DEARBORN, ESQ<br>2727 MAHAN DR, MS 3<br>TALLAHASSEE FL 32308 | CREDITOR ID: 417030-99<br>STATE OF GEORGIA<br>DEPT OF COMMUNITY HEALTH<br>ATTN: NEAL B CHILDERS, ESQ<br>2 PEACHTREE STREET, 40TH FL<br>ATLANTA GA 30303-3159 |
| CREDITOR ID: 405925-99<br>STATE OF GEORGIA<br>C/O ASST ATTORNEY GENERAL<br>ATTN OSCAR B FEAR III<br>40 CAPITOL SQUARE SW<br>ATLANTA GA 30334 | CREDITOR ID: 407496-15<br>STATE OF GEORGIA COMMUNITY HEALTH<br>C/O ASSISTANT ATTORNEY GENERAL<br>ATTN: OSCAR B FEARS III<br>STATE OF GEORGIA<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334 | CREDITOR ID: 407496-15<br>STATE OF GEORGIA COMMUNITY HEALTH<br>ATTN NEAL B CHILDERS, ESQ<br>2 PEACHTREE STREET, 40TH FLOOR<br>ATLANTA GA 30303-3159 |
| CREDITOR ID: 250495-12<br>STATE OF GEORGIA CORRECTIONS DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: THURBERT E BAKER, ESQ<br>40 CAPITOL SQUARE SW<br>ATLANTA GA 30034-1300 | CREDITOR ID: 250495-12<br>STATE OF GEORGIA CORRECTIONS DEPT<br>1304 S 7TH STREET<br>CORDELE, GA 31014 | CREDITOR ID: 381388-47<br>STATE OF GEORGIA MOTOR VEH SAFETY<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: THURBERT E BAKER, ESQ<br>40 CAPITOL SQUARE SW<br>ATLANTA GA 30034-1300 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 381388-47
STATE OF GEORGIA MOTOR VEH SAFETY
OVERWEIGHT ASSESSMENT CITATION
PO BOX 406100
ATLANTA, GA 30384-6100

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
ATTN EUNICE NICHOLSON, REVENUE AGT
COMPLIANCE DIV/BANKRUPTCY SECTION
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
ATTN ACIE MCGHEE
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 397295-69
STATE OF GEORGIA WIC BRANCH
VENDOR MANAGEMENT SECTION
2 PEACHTREE STREET NW SUITE 10-476
ATLANTA,  GA 30303

CREDITOR ID: 406107-15
STATE OF INDIANA REV DEPT
C/O OFFICE OF ATTORNEY GENERAL
ATTN: BRIAN D SALWOWSKI
INDIANA GOVERNMENT CTR SO, FIFTH FL
402 WEST WASHINGTON STREET
INDIANAPOLIS IN 46204-2770

CREDITOR ID: 406107-15
STATE OF INDIANA REV DEPT
ATTN CAROL LUSHELL, TAX ANALYST
BANKRUPTCY SECTION, ROOM N-203
100 NORTH SENATE AVENUE
INDIANAPOLIS IN 46204

CREDITOR ID: 417026-99
STATE OF KENTUCKY HEALTH & FAMILY
SERVICES CABINET
ATTN: RICHARD WARNE, ESQ
275 EAST MAIN ST, 5W-B
FRANKFORT KY 40621

CREDITOR ID: 255006-12
STATE OF LOUISANA AG & FUR DEPT
SEALE SMITH ZUBER & BARNETTE
ATTN LAWRENCE R ANDERSON, JR, ESQ
8550 UNITED PLAZA BLVD, STE 200
BATON ROUGE LA 70809

CREDITOR ID: 255006-12
STATE OF LOUISANA AG & FUR DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 255006-12
STATE OF LOUISANA AG & FUR DEPT
PO BOX 91081
BATON ROUGE, LA 70821

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
FOOD & DRUG UNIT
6867 BLUEBONNET BLVD
BATON ROUGE, LA 70810

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 407550-15
STATE OF LOUISIANA LABOR DEPT
OFFICE OF REGULATORY SERVICES
ATTN STEPHANIE ROSAYA, TAX OP CHIEF
PO BOX 44127
BATON ROUGE LA 70804-4127

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
PO BOX 11767
ALEXANDRIA, LA 71315-1767

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
ATTN BRENDA WILSON/MARTHA POSADA
617 N THIRD STREET
PO BOX 66658
BATON ROUGE LA 70896-6658

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: MICHAEL MOORE, ESQ
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
ATTN BRENDA T CARTER
BANKRUPTCY SECTION
PO BOX 23338
JACKSON MS 39225-3338

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
PO BOX 4560
CHAPEL HILL, NC 27515

CREDITOR ID: 407638-15
STATE OF NC DEPT OF HEALTH & HUMAN
SERVICES, DIV OF MEDICAL ASSISTANCE
3RD PARTY RECOVERY SECTION
RE: MARY ELLEN ROBINSON
2508 MAIL SERVICE CENTER
RALEIGH NC 27690-4301

CREDITOR ID: 397308-69
STATE OF NC HEALTH & HUMAN SERVICES
1914  MAIL SERVICE CENTER
RALEIGH,  NC 27699-1914

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
1001 MAIL SERVICE CENTER
RALEIGH, NC 27699-1001

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411313-15
STATE OF NORTH CAROLINA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 411313-15
STATE OF NORTH CAROLINA REV DEPT
COLLECTIONS EXAMINATION DIVISION
ATTN ANGELA C FOUNTAIN, BANKR MGR
PO BOX 1168
RALEIGH NC 27602-1168

CREDITOR ID: 406030-15
STATE OF OHIO WORKERS COMP BUREAU
ATTORNEY GENERAL STATE OF OHIO
ATTN ANGELA HUFFMAN
COLLECTION ENFORCEMENT
150 E GAY ST, 21ST FLOOR
COLUMBUS OH 43215

CREDITOR ID: 406030-15
STATE OF OHIO WORKERS COMP BUREAU
LAW SECTION, BANKR UNIT
ATTN LARRY RHODEBECK, ESQ
30 W SPRING STREET
PO BOX 15567
COLUMBUS OH 43215-0567

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WRKRS COMP COURT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: W A DREW EDMONDSON, ESQ
2300 N LINCOLN BLVD
STATE CAPITAL, RM 112
OKLAHOMA CITY OK 73105

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WRKRS COMP COURT
& OK INDIVIDUAL SELF-INSURED
GUARANTY FUND
ATTN VIRGINIA GORESEN/MARCIA DAVIS
1915 NORTH STILES AVENUE
OKLAHOMA CITY OK 73105-4918

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
WIC VENDOR UNIT
ATTN J PEARSON JR
PO BOX 101106
COLUMBIA, SC 29211

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 397318-69
STATE OF SC HEALTH & HUMAN SERVICES
(SOUTH CAROLINA MEDICAID)
1801 MAIN STREET
COLUMBIA, SC 29201

CREDITOR ID: 411428-15
STATE OF SOUTH CAROLINA EMPLOY SEC
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 411428-15
STATE OF SOUTH CAROLINA EMPLOY SEC
ATTN HW FUNDERBURK JR, ESQ LEG DEPT
PO BOX 995
COLUMBIA SC 29202

CREDITOR ID: 261896-12
STATE OF SOUTH CAROLINA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 261896-12
STATE OF SOUTH CAROLINA REV DEPT
ATTN JOE S DUSENBURY JR, ESQ
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29214

CREDITOR ID: 397327-69
STATE OF TENNESSEE DEPT OF HEALTH
CORDELL HULL BUILDING
425 5TH AVENUE NORTH
NASHVILLE,  TN 32747

CREDITOR ID: 381921-15
STATE OF TENNESSEE REV DEPT
C/O ATTORNEY GENERAL
ATTN WILBUR E HOOKS JR
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 406297-15
STATE OF TN LABOR & WORKFORCE DEV
UNEMPLOYMENT INSURANCE
C/O TN ATTY GENERAL, BANKRUPTCY DIV
ATTN GILL GELDREICH, ASST ATTY GEN
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 261902-12
STATELINE DISPOSAL
PO BOX 1539
CALLAHAN, FL 32011

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: J JOSEPH CURRAN JR, ESQ
200 ST PAUL PLACE
BALTIMORE MD 21202

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
PO BOX 79537
BALTIMORE, MD 21279-0537

CREDITOR ID: 261905-12
STATESBORO HERALD
PO BOX 888
STATESBORO, GA 30459-0888

CREDITOR ID: 399700-YY
STATESVILLE ROOFING COMPANY
PO DRAWER 1266
STATESVILLE NC 28687-1266

CREDITOR ID: 261907-12
STATEWIDE TRANSPORT INC
ATTN LISA CIANCIMINIO
N O INTL AIRPORT
PO BOX 20131
NEW ORLEANS, LA 70141

CREDITOR ID: 393449-55
STATHAM, CHARLES
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 248902-12
STATHAM, ELIZABETH
2205 CEDARWOOD COURT
CLAYTON, NC 27520

CREDITOR ID: 216188-09
STATON, JAMES A
1337 JOHNSON RD
CONYERS GA 30094

CREDITOR ID: 261909-12
STAUBLI CORPORATION
PO BOX 751607
CHARLOTTE, NC 28275-1607

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 1897-RJ
STAUNTON PLAZA ASSOCIATES, LP
C/O TRICOASTAL PROPERTIES
ATTN GEORGE HABER GEN PARTNER
5 NORDEN DRIVE
BROOKVILLE, NY 11545

CREDITOR ID: 261910-12
STAUNTON PLAZA ASSOCIATES, LP
C/O TRICOASTAL PROPERTIES
ATTN GEORGE HABER GEN PARTNER
5 NORDEN DRIVE
BROOKVILLE, NY 11545

CREDITOR ID: 382331-51
STEADMAN, BRUCE
371 LOMBARDY LOOP
JACKSONVILLE FL 32259-5267

CREDITOR ID: 261911-12
STEAK-UMM COMPANY INC, THE
ATTN WILLIAM C BALLOU, CFO
153 SEARLES RD
POMFRET CENTER CT 06259

CREDITOR ID: 407240-MS
STEELE, GERALD N
3149 COUNTRY LAKE DRIVE
POWDER SPRINGS GA 30127

CREDITOR ID: 407241-MS
STEERMAN, BENJAMIN F JR
1426 CHURCHHILL DRIVE
GASTONIA NC 28054

CREDITOR ID: 261917-12
STEFCO INDUSTRIES INC
1006 MARLEY DRIVE
HAINES CITY, FL 33844

CREDITOR ID: 403954-94
STEFFEY, ONIS
5310 AURORA CT
ARLINGTON TX 76017

CREDITOR ID: 381237-47
STEGALL, RAYMOND
171 BARNES ROAD
EDEN, NC 27288

CREDITOR ID: 261918-12
STEIN PAINT COMPANY
545 WEST FLAGLER ST
MIAMI, FL 33130

CREDITOR ID: 395729-65
STELLAR GROUP
2900 HARTLEY RD
JACKSONVILLE, FL 32257

CREDITOR ID: 397816-75
STELLAR GROUP, THE
2900 HARTLEY RD
JACKSONVILLE, FL 32257

CREDITOR ID: 262894-12
STELLAR GROUP, THE
2900 HARTLEY RD
JACKSONVILLE, FL 32257

CREDITOR ID: 389894-54
STELZER, SHIRLEY
3316 COUNTY ROAD 26
HOPE HULL, AL 36043

CREDITOR ID: 392095-55
STENGELE, JOE
C/O LAW OFFICES OF MICHAEL A DEMAYO
ATTN SUSAN E RHODES, ESQ
PO BOX 34426
CHARLOTTE NC 28234

CREDITOR ID: 392095-55
STENGELE, JOE
134 ANDERSON STREET
CARTHAGE NC 28327

CREDITOR ID: 381588-47
STEPHEN PAUL
4365 HUNTCLIFF TRACE
DOUGLASVILLE, GA 30135

CREDITOR ID: 261956-12
STEPHENS TILE COMPANY, INC
ATTN ALVIN STEPHENS, PRES
140 EAGERTON ROAD
MONTGOMERY, AL 36116-4510

CREDITOR ID: 378217-45
STEPHENS, CHARLES P
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 71079-05
STEPHENS, CHRISTOPHER S
2802 ST MARC CT
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
2015 CHICOTAH WAY
ORLANDO, FL 32818

CREDITOR ID: 216499-09
STEPHENS, JAMES E
649 LOVVORN FARM ROAD
CARROLLTON GA 30117

CREDITOR ID: 407243-MS
STEPHENSON, HUBERT A
1204 JOHNSON DRIVE
BENBROOK TX 76126

CREDITOR ID: 407244-MS
STEPHENSON, MARVIN
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407244-MS
STEPHENSON, MARVIN
210 BENSON RD
GARNER NC 27529

CREDITOR ID: 382607-51
STERITECH
1200 WOODRUFF ROAD, G-23
GREENVILLE, SC 29607

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381680-47<br>STERITECH FOOD SAFETY & ENVIRON HYGIENE<br>PO BOX 472127<br>CHARLOTTE, NC 28247-2127 | CREDITOR ID: 377198-44<br>STERITECH GROUP INC<br>PO BOX 472127<br>CHARLOTTE, NC 28247-2127 | CREDITOR ID: 404041-15<br>STERITECH GROUP, THE<br>ATTN TRACY PAYNE<br>317-G S WESTGATE DR<br>GREENSBORO NC 27407 |
| CREDITOR ID: 406174-15<br>STERLING COMMERCE AMERICAS, INC<br>ATTN THERESA W BLUNT<br>4600 LAKEHURST COURT<br>DUBLIN OH 43016 | CREDITOR ID: 392736-55<br>STERLING, PATSY<br>C/O BRENT C MILLER LAW OFFICES<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32726 | CREDITOR ID: 382193-51<br>STERLIONG COMMERCE<br>4600 LAKEHURST COURT<br>DUBLIN, OH 43016-2000 |
| CREDITOR ID: 403493-15<br>STERN BROTHERS, INC<br>204 NORTH HALT STREET<br>MONTGOMERY AL 36102 | CREDITOR ID: 403493-15<br>STERN BROTHERS, INC<br>C/O COOPER & COOPER<br>ATTN JAMES R COOPER JR, ESQ<br>312 SCOTT STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 382138-51<br>STETON TECHNOLOGY GROUP<br>912 W 1600 S STE A200<br>SAINT GEORGE UT 84770-6309 |
| CREDITOR ID: 261971-12<br>STETON TECHNOLOGY GROUP INC<br>912 W 1600S, SUITE A200<br>ST GEORGE, UT 84770 | CREDITOR ID: 417032-99<br>STEVENS & LEE PC<br>ATTN: C SALOMON, J KEYNES<br>485 MADISON AVE, 20TH FL<br>NEW YORK NY 10022 | CREDITOR ID: 391073-99<br>STEVENS, DOROTHY<br>C/O NICK LAW FIRM LC<br>ATTN: TAMMY NICK<br>676 EAST I-10 SERVICE ROAD<br>SLIDELL LA 70461 |
| CREDITOR ID: 391944-55<br>STEVENS, KIMBERLY<br>C/O CANNON LAW FIRM<br>ATTN CRAIG CANNON, ESQ<br>PO BOX 1986<br>OCALA FL 34478-1986 | CREDITOR ID: 393611-55<br>STEVENS, LESLIE ANN<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S. HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 | CREDITOR ID: 403250-99<br>STEVENS-FRICKEY, DOROTHY<br>C/O MICK LAW FIRM LC<br>ATTN: TAMMY M NICK<br>676 EAST I-10 SERVICE RD<br>SLIDELL LA 70461 |
| CREDITOR ID: 381478-47<br>STEVES MOBILE HEADLINERS<br>2850 PAM LANE<br>STEVEN CRUISHANK<br>JACKSONVILLE, FL 32233 | CREDITOR ID: 262005-12<br>STEWARD MELLON COMPANY<br>ATTN JOHN NAUGLE<br>5101 EAST HILLSBOROUGH AVENUE<br>TAMPA, FL 33610 | CREDITOR ID: 262006-12<br>STEWART & STEVENSON SERVICES<br>PO BOX 200441<br>HOUSTON, TX 77216-0001 |
| CREDITOR ID: 262009-12<br>STEWART DISTRIBUTION<br>PO BOX 1888<br>WAYCROSS, GA 31502 | CREDITOR ID: 402084-15<br>STEWART LAW FIRM<br>ATTN VERNON STEWART, ESQ<br>111 COMMERCE DRIVE<br>DUNN NC 28334 | CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>C/O EUBANKS & BARRETT<br>ATTN JAMES FASIG, ESQ.<br>259 E 7TH AVENUE<br>TALLAHASSEE FL 32303 |
| CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>3029 BANKS ROAD<br>TALLAHASSEE FL 32308 | CREDITOR ID: 407247-MS<br>STEWART, HARRY D<br>11510 CIRCA DEL RIO PLACE<br>TEMPLE TERRACE FL 33617 | CREDITOR ID: 407248-MS<br>STEWART, LEON<br>4064 N CONCORD DRIVE<br>CRYSTAL RIVER FL 34428 |
| CREDITOR ID: 388625-54<br>STEWART, RETHA<br>C/O ALAN H SWAN LAW OFFICES<br>ATTN ALAN H SWAN, ESQ<br>PO BOX 1566<br>TIFTON GA 31793 | CREDITOR ID: 388625-54<br>STEWART, RETHA<br>4108 MARTIN AVENUE<br>TIFTON GA 31794 | CREDITOR ID: 217120-09<br>STEWART, WINFRED G<br>6050 VICTORIA LN<br>PINSON AL 35126 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 417022-99
STICHTER RIEDEL ET AL
ATTN: SUSAN H SHARP
110 MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 2596-07
STILES WEST ASSOCIATES LTD
300 SE 2ND ST
FT. LAUDERDALE, FL 33301

CREDITOR ID: 407465-99
STILES WEST ASSOCIATES, LTD
C/O BERGER SINGERMAN, PA
ATTN ARTHUR J SPECTOR, ESQ
350 E LAS OLAS BLVD, STE 1000
FORT LAUDERDALE FL 33301

CREDITOR ID: 386321-54
STILES, JOHNNY
C/O STILES TAYLOR & GRACE, PA
ATTN MARY ANN STILES, ESQ.
PO BOX 460
TAMPA FL 33601

CREDITOR ID: 386321-54
STILES, JOHNNY
3349 SANDY DRIVE
ZEPHYRILLS FL 33541

CREDITOR ID: 410400-15
STINNETT, CRISTY
C/O MORGAN & MORGAN, PA
ATTN RANDY SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 217273-09
STITH, ANNA L
40 OLD CHURCH DRIVE
FREEMAN VA 23856

CREDITOR ID: 262016-12
STOCHARD FLAVORS INC
PO BOX 7931
SHREWSBURY, NJ 07702-4148

CREDITOR ID: 410987-15
STOCKLIN, RAYMOND
C/O MORGAN & MORGAN, PA
ATTN JAMES D ARNOLD JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 2597-07
STOCKMAN & NALLEY PARTNERSHIP
1142 REYNOLDS AVENUE
GREENWOOD, SC 29649

CREDITOR ID: 2597-07
STOCKMAN & NALLEY PARTNERSHIP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 399419-99
STOEL RIVES LLP
ATTN: PETER L SLINN
600 UNIVERSITY ST, STE 3600
SEATTLE WA 98101

CREDITOR ID: 262019-12
STOFFEL SEALS CORPORATION
PO BOX 644085
PITTSBURGH, PA 15264-4085

CREDITOR ID: 391545-55
STOKES, CHRISTOPHER
C/O JOSEPH M MAUS, PA
ATTN JOSEPH M MAUS, ESQ
750 EAST SAMPLE ROAD, SUITE 2-102
POMPANO BEACH FL 33064

CREDITOR ID: 269665-19
STOKES, JAMES
C/O DELEGAL LAW OFFICES, PA
ATTN  T A DELEGAL, III, ESQ
424 EAST MONROE ST
JACKSONVILLE FL 32202

CREDITOR ID: 403190-99
STOLTZ MGMT OF DELAWARE INC, AGENT
FOR SEMORAN RETAIL LLC
C/O STEPHEN LEWIS, ESQ
725 CONSHOHOCKEN STATE RD
BALA CYNWYD PA 19004

CREDITOR ID: 1900-07
STONEBRIDGE VILLAGE
C/O WESTSIDE MGT GROUP LLC
3060 PEACHTREE RD NW
ATLANTA, GA 30305

CREDITOR ID: 380994-47
STONEHEDGE FARMS
C/O MUNCY HOMES INC
ATTN WILLIAM F HUBER, SEC/TREAS
1567 PA RT 442 NWY
MUNCY PA 17756

CREDITOR ID: 262031-12
STONIER TRANSPORTATION GROUP
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 262032-12
STONY GAP WHOLESALE CO
PO BOX 1016
ALBEMARLE, NC 28001

CREDITOR ID: 262034-12
STORAGE TECHNOLOGY CORP
PO BOX 99600
CHICAGO, IL 60690

CREDITOR ID: 382132-51
STORAGETEK
5390 TRIANGLE PARKWAY, SUITE 300
NORCROSS, GA 30092

CREDITOR ID: 262036-12
STORAGETEK FINANCIAL SERVICES
PO BOX 1187
ENGLEWOOD, CO 80150-1187

CREDITOR ID: 262037-12
STORCK USA LP
ATTN SUZIE TALTZ, CC SPV
1451 MOMENTUM PLACE
CHICAGO, IL 60689-5314

CREDITOR ID: 381040-47
STORE SERVICES INC
11708 US 92 EAST
SEFFNER, FL 33584

CREDITOR ID: 381281-47
STORMWATER & ENVIRONMENTAL MAINTENANCE
6753 THOMASVILLE RD
STE 108-112
TALLAHASSEE, FL 32312

CREDITOR ID: 390962-55
STORR, VENDA
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 262041-12<br>STOTT BOLT & SUPPLY CO<br>BOX 37120<br>JACKSONVILLE, FL 32236 | CREDITOR ID: 407251-MS<br>STOVER, THOMAS P<br>1217 MORNINGSIDE MEADOW LANE<br>MATTHEWS NC 28104 | CREDITOR ID: 403955-94<br>STOVER, THOMAS P<br>1217 MORNINGSIDE MEADOW LANE<br>MATTHEWS NC 28104 |
| CREDITOR ID: 392453-55<br>STRANGE, AUDREY<br>C/O MATTHEWS & HAWKINS, PA<br>ATTN RICHARD A KRAUSE, ESQ<br>35 CLAYTON LANE<br>SANTA ROSA BEACH FL 32459 | CREDITOR ID: 262048-12<br>STRATE WELDING SUPPLY CO, INC<br>ATTN W E STRAYE, VP<br>PO BOX 37330<br>JACKSONVILLE, FL 32236-7330 | CREDITOR ID: 262050-12<br>STRATEGIC SYSTEMS INC<br>905 LOTUS LANE S<br>JACKSONVILLE, FL 32259 |
| CREDITOR ID: 262053-12<br>STREVA DIST'G CO OF NEW IBERIA, INC<br>C/O J SCOTT DECUIR LAW OFFICE<br>ATTN J SCOTT DECUIR, ESQ<br>214 E WASHINGTON STREET<br>NEW IBERIA LA 70562-4026 | CREDITOR ID: 262053-12<br>STREVA DIST'G CO OF NEW IBERIA, INC<br>ATTN JERRY STREVA, PRESIDENT<br>4512 WEST ADMIRAL DOYLE<br>NEW IBERIA, LA 70560 | CREDITOR ID: 262055-12<br>STRICKLAND SAUCE COMPANY<br>PO BOX 6587<br>ATHENS, GA 30604 |
| CREDITOR ID: 407253-MS<br>STRICKLAND, BEDFORD J<br>PO BOX 2947<br>HUNTSVILLE AL 34804 | CREDITOR ID: 407254-MS<br>STRICKLAND, GORDON<br>71 CILEWOOD COURT<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 393055-55<br>STRICKLAND, JOSH<br>C/O FARAH & FARAH, PA<br>ATTN B HATCH/ D S CRAIG, ESQS<br>10 WEST ADAMS ST, 3RD FLR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 417104-15<br>STRICKLAND, LORRAINE C<br>1417 INDEPENDENCE WAY<br>MARIETTA GA 30062 | CREDITOR ID: 393108-55<br>STRICKLAND, SANDRA D<br>C/O LAW OFFICES OF BURNETTE, PA<br>ATTN M J LOPEZ/ R R AYRES, II, ESQS<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801 | CREDITOR ID: 388117-54<br>STRINGFELLOW, PAT<br>2466 NOAH VALLEY ROAD<br>JACKSONVILLE AL 36265 |
| CREDITOR ID: 262059-12<br>STROM PRODUCTS<br>PO BOX 5940<br>DEPARTMENT 20 1020<br>CAROL STREAM, IL 60197-5940 | CREDITOR ID: 71864-05<br>STRONG, BARBARA L<br>29084 VIOLET DRIVE<br>BIG PINE KEY FL 33043 | CREDITOR ID: 382250-51<br>STROTHER, JUSTIN<br>1809 MANCHESTER WAY<br>CORINTH, TX 76210 |
| CREDITOR ID: 395411-64<br>STROTHER, JUSTIN D.<br>1712 LOCHAMY LANE<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 407255-MS<br>STROTHERS, JUSTIN D<br>202 TROON<br>SMITHFIELD VA 23430 | CREDITOR ID: 390876-55<br>STROUD, JESSICA (MINOR)<br>C/O FARAH & FARAH, PA<br>ATTN R POGACHNIK/B GARTNER, ESQS<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 388042-54<br>STROUD, SABRINA<br>C/O SIDNEY A ROBBINS, LLC<br>ATTN SIDNEY A ROBBINS, ESQ<br>196 PEACHTREE STREET SW, SUITE 308<br>ATLANTA GA 30303 | CREDITOR ID: 388042-54<br>STROUD, SABRINA<br>1338 LYNFORD DRIVE<br>ATLANTA, GA 30310 | CREDITOR ID: 393475-55<br>STROUD, SHELBY (MINOR)<br>C/O GOLDBERG, RACILA, SICO, ET AL<br>ATTN MICHAEL M NOONE, ESQ<br>1533 HENDRY STREET, STE 100<br>FORT MEYERS FL 33901 |
| CREDITOR ID: 407256-MS<br>STROUD, SHERRY C<br>7110 A HWY 96N<br>SELMA NC 27576 | CREDITOR ID: 262065-12<br>STRUCTURAL CONCEPTS CORP<br>DEPT 077500 PO BOX 77000<br>DETROIT, MI 48277-0500 | CREDITOR ID: 1901-07<br>STRUCTURED PRODUCT SERVICING<br>FIRST UNION WHOLESALE<br>LB ACCT13-00002<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 406161-15
STUART NEWS, THE
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 382249-51
STUBBS, KEVIN
2805 PEBBLEWOOD LANE
ORANGE PARK, FL 32225

CREDITOR ID: 390803-55
STUBBS-LEWIS, DENISE
C/O JEFFREY J WAXMAN LAW OFFICES
ATTN JEFFREY WAXMAN, ESQ
9830 NE 2ND AVENUE
MIAMI SHORES FL 33138

CREDITOR ID: 403035-89
STUCKER, GERALD R
146 PLANTATION DR
SHELBYVILLE KY 40065

CREDITOR ID: 407257-MS
STUCKER, GERALD R
146 PLANTATION DR
SHELBYVILLE KY 40065

CREDITOR ID: 403956-94
STUCKER, GERALD R
146 PLANTATION DRIVE
SHELBYVILLE KY 40065

CREDITOR ID: 218174-09
STUCKEY, ELIZABETH ANN
534 LAUREL GROVE LANE
ORANGE PARK, FL 32073

CREDITOR ID: 407258-MS
STUCKEY, JAMES R
4746 OUTLOOK WAY NE
MARIETTA GA 30066

CREDITOR ID: 407261-MS
STURGILL, RICHARD N
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407261-MS
STURGILL, RICHARD N
2612 TUNBRIDGE LANE
ST. AUGUSTINE FL 32092

CREDITOR ID: 1902-07
STW HOLDINGS LLC
1140 NE 163RD STREET, STE 28
NORTH  MIAMI  BEACH, FL 33162

CREDITOR ID: 390718-55
SUAREZ, DULCE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 71997-05
SUAREZ, ELISEO
14520 SW BUCHANAN ST
MIAMI FL 33176

CREDITOR ID: 406143-15
SUAREZ, MICHELLE
C/O ROSEN & CHALIK, PA LAW OFFICES
ATTN JASON CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 262081-12
SUB ZERO INC
ATTN DEE R EGGERS
6003 PENINSULAR AVE
KEY WEST FL 33040

CREDITOR ID: 387058-54
SUBBS, EDDIE
PO BOX 19
PLYMOUTH FL 32768

CREDITOR ID: 72025-05
SUBBS, EDDIE C
PO BOX 19
PLYMOUTH FL 32768

CREDITOR ID: 262107-12
SUBURBAN PROPANE
PO BOX 856
TALLEVAST, FL 34270-0856

CREDITOR ID: 262106-12
SUBURBAN PROPANE
PO BOX 5368
13030 US HWY 19
HUDSON, FL 34674-5368

CREDITOR ID: 262105-12
SUBURBAN PROPANE
PO BOX 459
TIMMONSVILLE, SC 29161-0459

CREDITOR ID: 262095-12
SUBURBAN PROPANE
6834 GALL BLVD
ZEPHYRHILLS, FL 33541-2513

CREDITOR ID: 262092-12
SUBURBAN PROPANE
518 S 6TH AVE
WAUCHULA, FL 33873

CREDITOR ID: 262086-12
SUBURBAN PROPANE
1491 NORTHEAST 130TH STREET
NORTH MIAMI, FL 33161

CREDITOR ID: 262114-12
SUBURBAN PROPANE, CHESTER
PO BOX 81
CHESTER, SC 29706-0081

CREDITOR ID: 262115-12
SUBURBAN PROPANE, LAURENS
GREENWOOD HIGHWAY
LAURENS, SC 29360-0405

CREDITOR ID: 403441-15
SUDDATH VAN LINES
ATTN CHRISTINE VALLES
5266 HIGHWAY AVE
JACKSONVILLE FL 32247

CREDITOR ID: 262126-12
SUGAR FOODS CORPORATION
PO BOX CS198372
ATLANTA GA 30384-0001

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 1903-07
SUGARLAND SHOPPING CENTER
C/O SAMCO PROPERTIES INC
455 FAIRWAY DRIVE
SUITE 301
DEERFIELD  BEACH, FL 33441

CREDITOR ID: 262131-12
SUGIYO USA INC
ATTN D B STEPHENSON, DIRECTOR
PO BOX 468
ANACORTES, WA 98221

CREDITOR ID: 390305-54
SUIRE, WALYN
C/O THOMAS R HIGHTOWER, JR, APLC
ATTN WADE KEE, ESQ
1019 LAFAYETTE STREET
PO BOX 51288
LAFAYETTE LA 70505

CREDITOR ID: 390305-54
SUIRE, WALYN
1305 N STATE ST
ABBEVILLE, LA 70510

CREDITOR ID: 262135-12
SULLIVAN WHOLESALE
PO BOX 35087
FAYETTEVILLE, NC 28303-0087

CREDITOR ID: 407262-MS
SULLIVAN, MARSHALL
PO BOX 248
GRANDIN FL 32138

CREDITOR ID: 403957-94
SULLIVAN, MARSHALL H
PO BOX 248
GRANDIN FL 32138

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
C/O LAW OFFICE OF BENJAMIN TERRY
ATTN BENJAMIN H TERRY, ESQ.
312 CROSSTOWN ROAD, SUITE 355
PEACHTREE CITY GA 30269

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
2088 GLENDALE DRIVE
DECATUR, GA 30032

CREDITOR ID: 1904-RJ
SULPHUR SPRINGS PARTNERS LLP
801 NE 167TH STREET, 2ND FL
NORTH  MIAMI  BEACH, FL 33162

CREDITOR ID: 408194-15
SUMMERS, MATTHEW DALE
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 389586-54
SUMMERS, STEPHANIE
307 SANDCASTLE WAY
NEPTUNE BEACH, FL 32266

CREDITOR ID: 262144-12
SUMMERVILLE COMM OF PUBLIC
PO BOX 817
SUMMERVILLE, SC 29484-0817

CREDITOR ID: 262148-12
SUMTER COUNTRY TIMES
204 EACH MCCOLLUM AVE
BUSHNELL, FL 33513

CREDITOR ID: 1905-07
SUMTER CROSSING PROPERTIES INC
C/O CONCIRE CENTERS INC
411 COMMERCIAL COURT SUITE E
VENICE, FL 34292

CREDITOR ID: 382133-51
SUMTER ITEM
PO BOX 1677
SUMTER, SC 29151

CREDITOR ID: 262158-12
SUMTER REGIONAL HOSPITAL
PO BOX 527
AMERICUS, GA 31709-0527

CREDITOR ID: 384375-47
SUN & FUN SALES
PO BOX 21574
WEST PALM BEACH, FL 33415

CREDITOR ID: 262162-12
SUN & FUN SALES INC
PO BOX 21574
WEST PALM BEACH, FL 33416

CREDITOR ID: 262161-12
SUN AMERICA PRODUCE
PO BOX 3710
SALINAS, CA 93912-3710

CREDITOR ID: 262163-12
SUN BELT INC
ATTN LINDA PUTMAN, GM
5001 GATEWAY BLVD, SUITE 1
LAKELAND, FL 33811

CREDITOR ID: 410599-15
SUN CITY LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410599-15
SUN CITY LAND TRUST, SUCCESSOR
DOWN SOUTH, INC
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 262165-12
SUN COAST MEDIA GROUP
PO BOX 22045
TAMPA, FL 33622-2045

CREDITOR ID: 262166-12
SUN COAST MEDIA GROUP INC
23170 HARBORVIEW ROAD
CHARLOTTE HARBOR, FL 33980

CREDITOR ID: 262170-12
SUN DROP BOTTLING CO
PO BOX 305
CONCORD, NC 28025

CREDITOR ID: 416275-15
SUN HEALTHCARE GROUP, INC DBA
CAREERSTAFF UNLIMITED, INC
ATTN REGINA M RIES, ESQ
26 W DRY CREEK CIRCLE, SUITE 600
LITTLETON CO 80120

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 262172-12<br>SUN HERALD NEWSPAPER<br>2507 JOAN AVE<br>GULFPORT, MS 39501 | CREDITOR ID: 262173-12<br>SUN HERALD NEWSPAPERS<br>PO BOX 4567<br>BILOXI, MS 39535-4567 | CREDITOR ID: 262897-12<br>SUN HERALD, THE<br>PO BOX 4567<br>BILOXI, MS 39535-4567 |
| CREDITOR ID: 262898-12<br>SUN JOURNAL, THE<br>C/O FREEDOM ENC COMMUNICATIONS<br>ATTN LAURALEE B PRENTICE<br>1300 GUM BRANCH RD<br>JACKSONVILLE NC 28540 | CREDITOR ID: 1906-07<br>SUN LAKE PLAZA INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219 | CREDITOR ID: 2600-07<br>SUN LAKE PLAZA, INC<br>ATTN ROBERT KODSI<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 |
| CREDITOR ID: 2600-07<br>SUN LAKE PLAZA, INC<br>C/O GRAYROBINSON, PA<br>ATTN DONALD A NOHRI, ESQ<br>PO BOX 1870<br>MELBOURNE FL 32902 | CREDITOR ID: 262177-12<br>SUN MAID GROWERS OF CALIFORNIA<br>ATTN ADELE O'BRIEN, AR MANAGER<br>5568 GIBRALTAR DRIVE<br>PLEASANTON CA 94588-8544 | CREDITOR ID: 262179-12<br>SUN NEWS, THE<br>ATTN SHEILA WROTEN, CREDIT MGR<br>PO BOX 406<br>MYRTLE BEACH, SC 29578-0406 |
| CREDITOR ID: 262181-12<br>SUN PAPER COMPANY<br>7580 NORTHWEST 74TH AVENUE<br>MEDLEY, FL 33166 | CREDITOR ID: 1907-07<br>SUN WEST NC III PTN LIM<br>PTNSHPS ACCT A  ACCT# 18234155<br>C/O BANK ONE TEXAS NA<br>PO BOX 971281<br>DALLAS, TX 75397-1281 | CREDITOR ID: 262188-12<br>SUN WORLD<br>33288 TREASURY CENTER<br>CHICAGO, IL 60694-3200 |
| CREDITOR ID: 411198-15<br>SUNBEAM PRODUCTS, INC<br>ATTN EILEEN MCDONNELL<br>2381 EXECUTIVE CENTER DRIVE<br>BOCA RATON FL 33431 | CREDITOR ID: 262193-12<br>SUNBELT CHEMICALS INC<br>ATTN MICHELLE STEWART, SUPERV<br>PO BOX 917019<br>ORLANDO, FL 32891-7019 | CREDITOR ID: 381319-47<br>SUNBELT COFFEE & WATER<br>2985 MERCURY ROAD<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 383195-51<br>SUNBELT PRODUCTS, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 262197-12<br>SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | CREDITOR ID: 2603-07<br>SUNBURST PROPERTIES CORPORATION<br>3191 PADARO LANE<br>CARPINTERIA, CA 93013 |
| CREDITOR ID: 262200-12<br>SUNBURST SANITATION CORP<br>PO BOX 9001702<br>LOUISVILLE, KY 40290-1702 | CREDITOR ID: 384376-47<br>SUNCOAST BEVERAGE SALES<br>ATTN KATHY WOOD, CFO<br>2996 HANSON STREET<br>FT MYERS, FL 33916-7510 | CREDITOR ID: 395731-65<br>SUNCOAST PARKING LOT SERVICE<br>PO BOX 4255<br>SEMINOLE, FL 33776 |
| CREDITOR ID: 395730-65<br>SUNCOAST PARKING LOT SERVICES INC<br>ATTN WILLIAM B KNAPP, PRES<br>11709 106TH AVENUE N<br>SEMINOLE, FL 33778 | CREDITOR ID: 262206-12<br>SUNCREST FARMS INC<br>PO BOX 634<br>WILKESBORO, NC 28697 | CREDITOR ID: 406275-15<br>SUNER, MARIA & NELSON<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 |
| CREDITOR ID: 262208-12<br>SUNFLOWER WASTE LLC<br>PO BOX 781150<br>TALLASSEE, AL 36078-1150 | CREDITOR ID: 395732-65<br>SUNGOLD SEPTIC<br>PO BOX 924113<br>PRINCETON, FL 33092 | CREDITOR ID: 262211-12<br>SUNLIFE SYSTEMS INTERNATIONAL INC<br>PO BOX 12308<br>CHARLOTTE, NC 28220 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 262213-12
SUNLIGHT FOODS INC
PO BOX 680670
MIAMI, FL 33168-0670

CREDITOR ID: 262219-12
SUNPRESS PASCO NEWS
PO BOX 187
DADE CITY, FL 33526-0187

CREDITOR ID: 397147-67
SUNRAY COMPANIES, THE
2925 TERRY RD
JACKSON, MS 39212

CREDITOR ID: 262222-12
SUNRISE ARKANSAS, INC
ATTN EDITH D RAMSEY, PRES
400 AIRLANE DRIVE
BENTON, AR 72015

CREDITOR ID: 1909-07
SUNSET CENTRES LTD
C/O GULFSTREAM REALTY CORP
PO BOX 75260
BALTIMORE, MD 21275-5260

CREDITOR ID: 1910-07
SUNSET CENTRES LTD PARTNERSHIP
PO BOX 75377
BALTIMORE, MD 21275-5377

CREDITOR ID: 397237-67
SUNSET COVE
1100 5TH AVENUE SOUTH, SUITE 405
NAPLES, FL 34102

CREDITOR ID: 262229-12
SUNSET FARM FOODS, INC
PO BOX 963
VALDOSTA, GA 31603-0963

CREDITOR ID: 315905-40
SUNSET HILL DEVELOPMENT COMPANY
2100 GARDINER LANE, SUITE 207
LOUISVILLE, KY 40205-1903

CREDITOR ID: 2607-07
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 262232-12
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 423066-15
SUNSET STATION PARTNERS, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
C/O BLAXBERG GRAYSON KUKOFF&SEGAL
ATTN MOISES T GRAYSON, ESQ
25 SE 2ND AVENUE, SUITE 730
MIAMI FL 33131

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
INVESTMENT MANAGEMENT ASSOC
1575 SAN IGNACIO AVE, STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 262234-12
SUNSHINE BOTTLING CO
8447 NW 54 STREET
MIAMI, FL 33166

CREDITOR ID: 262238-12
SUNSHINE MILLS INC
ATTN KIM SPARKS
PO BOX 676
RED BAY, AL 35582-0676

CREDITOR ID: 279330-99
SUNSHINE MILLS, INC
C/O JOHNSTON MOORE MAPLES ET AL
ATTN STEWART M MAPLES, ESQ
400 MERIDIAN STREET, SUITE 301
HUNTSVILLE AL 35801

CREDITOR ID: 406026-15
SUNSTATE EQUITIES, INC
C/O SMITH DEBNAM NARRON ET AL
ATTN BYRON L SAINTSING, ESQ
PO BOX 26268
RALEIGH NC 27611-6268

CREDITOR ID: 279156-33
SUNSWEET GROWERS, INC
ATTN KAREN MILLER/A DRISCOLL
901 N WALTON AVENUE
YUBA CITY CA 95993

CREDITOR ID: 262244-12
SUNTRUST BANK
ANALYSIS PROCESSING CENTER
PO BOX 102891
ATLANTA, GA 30368-2891

CREDITOR ID: 397186-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 397185-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 397184-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 397183-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 1913-07
SUNWEST NC III PARTNERSHIPS
C/O BANK ONE TEXAS N A
ACCT# 1823415581
PO BOX 971281
DALLAS, TX 75397-1281

CREDITOR ID: 262247-12
SUPER MARKET MERCHANDISING
ATTN EDWARD FANN, CONTROLLER
5200 VIRGINIA AVENUE
ST LOUIS, MO 63111-1946

CREDITOR ID: 262248-12
SUPER MARKET SUPPLIERS, INC
ATTN JOHN C MILLER, VP
PO BOX 676
CONSHOHOCKEN, PA 19428-0676

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383197-51<br>SUPERIOR FOOD COMPANY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 262256-12<br>SUPERIOR HANDLING EQUIPMENT INC LLC<br>ATTN MARGARET HAYNES<br>8 AVIATOR WAY<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 395733-65<br>SUPERIOR ROOFING<br>1669 LITTON DRIVE<br>STONE MOUNTAIN, GA 30083-1116 |
| CREDITOR ID: 262261-12<br>SUPERIOR UNIFORM SERVICE<br>115 CHESTNUTT AVE<br>PO BOX 247<br>TIFTON, GA 31794 | CREDITOR ID: 262262-12<br>SUPERIOR WASH<br>320 S FLAMINGO ROAD<br>PMB 116<br>PEMBROKE PINES, FL 33027 | CREDITOR ID: 382154-51<br>SUPERMARKET APPLICATION MANAGERS<br>11 SMITH HINES ROAD<br>GREENVILLE, SC 29607 |
| CREDITOR ID: 262266-12<br>SUPERMARKET EQUIPMENT RESALE INC<br>KATZ FLATAU POPSON & BOYER, LLP<br>ATTN WESLEY J BOYER, ESQ<br>355 COTTON AVENUE<br>MACON GA 31201 | CREDITOR ID: 262266-12<br>SUPERMARKET EQUIPMENT RESALE INC<br>1671 NEWBORN ROAD<br>RUTLEDGE, GA 30663 | CREDITOR ID: 397209-67<br>SUPERMARKET OPERATIONS<br>PO BOX 18220<br>NATCHEZ, MS 39122 |
| CREDITOR ID: 397208-67<br>SUPERMARKET OPERATIONS, INC.<br>2214 NORTH EE WALLACE<br>FERRIDAY, LA 71334 | CREDITOR ID: 262270-12<br>SUPERMARKET SYSTEMS, INC<br>ATTN WILLIAM M LINEBERGER, PRES<br>PO BOX 472513<br>CHARLOTTE, NC 28247-2513 | CREDITOR ID: 397670-72<br>SUPERVALU HOLDINGS, INC.<br>11840 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN 55344 |
| CREDITOR ID: 262276-12<br>SUPREME HOTEL & RESTAURANT SUPPLY<br>ATTN LARRY GERTLER, PRESIDENT<br>2150 SW 30TH AVENUE<br>PEMBROKE PARK FL 33009 | CREDITOR ID: 262278-12<br>SUPREME PAPER SUPPLIES<br>8965 PENSACOLA BLVD<br>PENSACOLA, FL 32534 | CREDITOR ID: 262279-12<br>SURE PLUS MANUFACTURING<br>12TH AND MCKINLEY<br>CHICAGO HEIGHTS, IL 60411 |
| CREDITOR ID: 315906-40<br>SURF CITY PLAZA A LP<br>C/O ZIMMER DEVELOPMENT CO<br>PO BOX 2628<br>WILMINGTON, NC 28402 | CREDITOR ID: 408339-15<br>SURFACE, GEORGE & PATRICIA, IND<br>C/O HOWARD J STILLER, PC<br>ATTN HOWARD J STILLER, ESQ.<br>PO BOX 71742<br>ALBANY GA 31708-1742 | CREDITOR ID: 408339-15<br>SURFACE, GEORGE & PATRICIA, IND<br>AND GUARDIANS OF NATHAN<br>3765 GRADY SMITH ROAD<br>LOGANSVILLE GA 30052 |
| CREDITOR ID: 315907-40<br>SURREY SQUARE PARTNERS<br>441 VINE STREET<br>500 CAREW TOWER<br>CINCINNATI, OH 45202 | CREDITOR ID: 262310-12<br>SUSANS SOUTHERN MARINADE<br>PO BOX 380<br>SHALIMAR, FL 32579 | CREDITOR ID: 262311-12<br>SUSHI EXPRESS<br>ATTN SAMMY LEUNG/SIU YIN CHAN, PRES<br>PO BOX 3516<br>WINTER PARK, FL 32790 |
| CREDITOR ID: 262312-12<br>SUSHI WITH GUSTO<br>ATTN NICK SPIAK, PRES<br>208 PENNSYLVANIA AVENUE<br>GREER, SC 29650 | CREDITOR ID: 418752-ST<br>SUSSMAN, DOROTHY<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009-7509 | CREDITOR ID: 394244-56<br>SUTTON, NEKEISHA (MINOR)<br>3440 SW 28TH TERRACE, APT A<br>GAINESVILLE, FL 32608 |
| CREDITOR ID: 394244-56<br>SUTTON, NEKEISHA (MINOR)<br>MOODY & SALZMAN, PA<br>ATTN C GARY MOODY, ESQ<br>500 EAST UNIVERSITY AVE, STE A<br>GAINESVILLE FL 32602 | CREDITOR ID: 407263-MS<br>SUTTON, WILLIAM H JR<br>407 PERTHSHIRE DRIVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 1914-RJ<br>SUWANEE COUNTY INVESTORS LLC<br>20377 180TH STREET<br>LIVE OAK, FL 32060 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 262320-12
SUWANNEE DEMOCRAT
PO BOX 370
LIVE OAK, FL 32064

CREDITOR ID: 262324-12
SUWANNEE SWAPPER
PO BOX 422
MADISON, FL 32340

CREDITOR ID: 262328-12
SWABPLUS INC
ATTN GARRY TSAUR, PRES
9669 HERMOSA AVENUE
RANCHO CUCAMONGA, CA 91730

CREDITOR ID: 392094-55
SWAFFORD, DORIS
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRISS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 391576-55
SWAFFORD, DORIS
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRIS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 407264-MS
SWAFFORD, STEPHEN D
635 KNIGHTON HILL RD
ROCK HILL SC 29732

CREDITOR ID: 262329-12
SWAGGERTY SAUSAGE CO INC
2827 SWAGGERTY RD
KODAK, TN 37764

CREDITOR ID: 390642-55
SWAIN, JANICE
C/O JAMES RICHARD HOOPER LAW OFFICE
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 411158-15
SWAN, JANET
C/O LAW OFFICE OF RONALD D SURRENCY
ATTN R SURRENCY/S GAVAY, ESQS
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 218885-09
SWANN, SUSAN B
2716 FORESTDALE BLVD
ADAMSVILLE AL 35005

CREDITOR ID: 410374-15
SWEDISH MATCH NORTH AMERICA, INC &
SWEDISH MATCH CIGARS INC
C/O CHRISTIAN & BARTON, LLP
ATTN JENNIFER M MCLEMORE, ESQ
909 E MAIN STREET, SUITE 1200
RICHMOND VA 23219

CREDITOR ID: 403958-94
SWEENEY, PATRICK M
6514 BLACKFIN WAY
APOLLO BEACH FL 33572

CREDITOR ID: 262336-12
SWEEP MASTERS, INC
ATTN DONALD & SHERYL ODOM
14231 SEAWAY ROAD, SUITE C1
GULFPORT, MS 39503

CREDITOR ID: 1451-RJ
SWEETWATER PARTNERS LP
C/O I REISS AND CO, AGENT
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 251974-12
SWEETWATER PARTNERS LP
C/O I REISS AND CO, AGENT
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK, NY 10021

CREDITOR ID: 399443-15
SWEETWORKS, INC
ATTN RALPH J NICOSIA, CFO
3500 GENESEE STREET
BUFFALO NY 14225

CREDITOR ID: 260272-12
SWH SUPPLY CO INC
ATTN KELLY WRIGHT, ACCT MGR
242 E MAIN ST
LOUISVILLE, KY 40202-1295

CREDITOR ID: 262344-12
SWIFT & CO
PO BOX 88920
CHICAGO, IL 60695-1920

CREDITOR ID: 408176-15
SWIFT TRANSPORTATION
ATTN ROBERT LITTRELL, CREDIT MGR
PO BOX 29243
PHOENIX AZ 85038

CREDITOR ID: 262347-12
SWIFT TRANSPORTATION CO INC
PO BOX 643116
CINCINNATI, OH 45264-3116

CREDITOR ID: 384381-47
SWISHER INTERNATIONAL INC
ATTN KEVIN WOLFE, CREDIT MGR
459 EAST 16TH STREET
JACKSONVILLE FL 32206

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
4200 ONE LIBERTY PLACE
PHILADELPHIA PA 19103-7396

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
BY CAP MARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 1915-RJ
SWISS RE INVESTORS INC
C/O LAUREATE CAPITAL CORP
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 382950-51
SXC HEALTH SOLUTIONS
7047 E GREENWAY PARKWAY, SUITE 360
SCOTTSDALE, AZ 85254

CREDITOR ID: 395361-63
SYLVANIA
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 395735-65
SYLVANIA LIGHTING SERVICES
ATTN: HENRICUS PETERS, PRES
PO BOX 96924
CHICAGO, IL 60693-6924

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395734-65<br>SYLVANIA LIGHTING SERVICES<br>207 KELSEY LANE, SUITE A<br>TAMPA, FL 33619 | CREDITOR ID: 395505-64<br>SYLVANIA LIGHTING SERVICES<br>186 WIND CHIME COURT, SUITE 200<br>RALEIGH, NC 27615 | CREDITOR ID: 395736-65<br>SYLVANIA LIGHTING SERVICES CORPORATION<br>186 WIND CHIME COURT, SUITE 200<br>RALEIGH, NC 27615 |
| CREDITOR ID: 410731-15<br>SYLVESTER, AUBREY<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>PO BOX 2542<br>PANAMA CITY FL 32402 | CREDITOR ID: 410731-15<br>SYLVESTER, AUBREY<br>1305 RHODE ISLAND AVENUE<br>LYNN HAVEN FL 32444 | CREDITOR ID: 382247-51<br>SYMBOL TECHNOLOGIES<br>ONE SYMBOL PLAZA, M/S A26<br>HOLTSVILLE, NY 11742 |
| CREDITOR ID: 262364-12<br>SYNAGRO SOUTHEAST FLORIDA<br>% SYNAGRO TECHNOLOGIES INC<br>012631 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 262365-12<br>SYNDICATE SALES INC<br>ATTN ALETHA ANDERSON, CR MGR<br>DEPARTMENT 0609<br>CINCINNATI, OH 45263-0609 | CREDITOR ID: 262368-12<br>SYNERGY GAS CORP<br>5316 CALHOUN MEMORIAL HWY<br>EASLEY, SC 29640 |
| CREDITOR ID: 262370-12<br>SYSCO<br>ATTN DAVID CZERW, DIR OF CREDIT<br>PO BOX 37045<br>JACKSONVILLE FL 32236 | CREDITOR ID: 382088-36<br>SYSCO FOOD SVC SOUTH OF FLORIDA<br>C/O MCCARRON & DIESS<br>ATTN LOUIS W DIESS, III, ESQ<br>4900 MASSACHUSETTS AVE NW , STE 310<br>WASHINGTON DC 20016 | CREDITOR ID: 382089-36<br>SYSCO FOOD SVCS OF CENTRAL AL, INC<br>C/O MCCARRON & DIESS<br>ATTN LOUIS W DIESS, III, ESQ<br>4900 MASSACHUSETTS AVE NW, STE 310<br>WASHINGTON DC 20016 |
| CREDITOR ID: 262374-12<br>SYSTEL BUSINESS EQUIPMENT<br>ATTN JACLYN JOHNSON<br>PO BOX 35870<br>FAYETTEVILLE, NC 28303-0870 | CREDITOR ID: 262375-12<br>SYSTEMARK FACSIMILE DIVISION<br>36126 HICKORY STREET<br>FRUITLAND PARK, FL 34731 | CREDITOR ID: 406111-15<br>SZER, REBECCA (MINOR) & CAROL INDIV<br>AND AS PARENT AND GUARDIAN<br>C/O DELUCA & MAUCHER, LLP<br>ATTN MICHAEL A MAUCHER, ESQ<br>102 MARILYN STREET, PO BOX 9<br>GOOSE CREEK SC 29445 |
| CREDITOR ID: 259953-12<br>SZYMANKIEWICZ, RONALD  JR<br>5632 ROCK OAK COURT<br>SNOW CAMP, NC 27349 | CREDITOR ID: 278959-30<br>T MARZETTI COMPANY<br>ATTN E SCHOONOVER/J BOYLAN<br>PO BOX 29163<br>COLUMBUS OH 43229 | CREDITOR ID: 395377-64<br>T ROWE PRICE RETIREMENT PLAN SVCS<br>ATTN DARRELL N BRAMAN, VP<br>100 EAST PRATT STREET<br>BALTIMORE, MD 21202 |
| CREDITOR ID: 397328-69<br>T& A ENTERPRISE<br>3208 OLIVER RD.<br>JEANERETTE, LA 70544 | CREDITOR ID: 397813-75<br>T&A ENTERPRISE<br>3208 OLIVIER ROAD<br>JEANERETTE, LA 70544 | CREDITOR ID: 395737-65<br>T&A ENTERPRISE<br>3208 OLIVER ROAD<br>JEANERETTE, LA 70544 |
| CREDITOR ID: 262379-12<br>T&A ENTERPRISE<br>3208 OLIVIER ROAD<br>JEANERETTE, LA 70544 | CREDITOR ID: 395738-65<br>T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122 | CREDITOR ID: 262382-12<br>T&K LAWN SERVICES<br>ATTN THOMAS W DOBBS, OWNER<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122 |
| CREDITOR ID: 403207-99<br>TA CRESTHAVEN LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 403200-99<br>TA/WESTERN LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCH/ W HELD JR, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 278826-99<br>TA/WESTERN LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD B LEVI ESQ<br>& STEVEN B FEIGENBAUM ESQ<br>845 THIRD AVE 21ST FLR<br>NEW YORK NY 10022 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399356-15<br>TAB OF NORTHEAST FLORIDA, INC DBA<br>FILING SOURCE INC<br>ATTN CANDICE E BOBECK, PRES<br>PO BOX 551467<br>JACKSONVILLE FL 32255-1467 | CREDITOR ID: 315908-40<br>TABANI ADMORE OK LLC<br>C/O TABANI GROUP INC<br>2765 TRINITY MILLS ROAD<br>SUITE 407<br>CARROLLTON, TX 75006 | CREDITOR ID: 383198-51<br>TABLE SUPPLY FOOD STORES CO., INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 384382-47<br>TALG MIAMI<br>PO BOX 933044<br>ATLANTA, GA 31193-3044 | CREDITOR ID: 1919-07<br>TALLADEGA COMMUNITY BUILDERS<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL 36123-5021 | CREDITOR ID: 411102-15<br>TALLADEGA COMMUNITY BUILDERS, INC<br>ARONOV REALTY MANAGEMENT<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET ST, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 262424-12<br>TALLADEGA SURGERY ASSCO PA<br>803 NORTH STREET EAST<br>TALLADEGA, AL 35160 | CREDITOR ID: 410771-15<br>TALLAHASSEE 99-FL, LLC<br>C/O KLEIN & SOLOMON, LLP<br>ATTN SOLOMON J JASKIEL, ESQ<br>275 MADISON AVE, 11TH FLOOR<br>NEW YORK NY 10016 | CREDITOR ID: 262426-12<br>TALLAHASSEE ADVERTISER<br>PO BOX 2213<br>TALLAHASSEE, FL 32316-2213 |
| CREDITOR ID: 384383-47<br>TALLAHASSEE DEMOCRAT<br>1990 WOODMORE ROAD<br>PERRY, FL 32347 | CREDITOR ID: 262434-12<br>TALLAHASSEE DEMOCRAT<br>ATTN: CREDIT DEPT<br>PO BOX 10<br>TALLAHASSEE, FL 32302-0010 | CREDITOR ID: 262431-12<br>TALLAHASSEE DEMOCRAT<br>277 N MAGNOLIA<br>TALLAHASSEE, FL 32301 |
| CREDITOR ID: 262437-12<br>TALLAHASSEE MEMORIAL HEALTHCARE<br>600 LASALLE LEFFALL DRIVE<br>QUINCY, FL 32351 | CREDITOR ID: 405985-99<br>TALLAPOOSA PUBLISHERS INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>PO BOX 2427<br>TUSCALOOSA FL 35403 | CREDITOR ID: 262442-12<br>TALLAPOOSA PUBLISHERS, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 |
| CREDITOR ID: 262442-12<br>TALLAPOOSA PUBLISHERS, INC<br>PO BOX 999<br>ALEXANDER CITY, AL 35011-0999 | CREDITOR ID: 262444-12<br>TALLASSEE TRIBUNE<br>PO DRAWER 780730<br>TALLASSEE, AL 36078-0730 | CREDITOR ID: 452023-15<br>TALLETT, MARY ANN<br>1248 PANORAMA DRIVE<br>LAFAYETTE CA 94549-2413 |
| CREDITOR ID: 262445-12<br>TALLEVAST SUBURBAN PROPANE<br>PO BOX 856<br>TALLEVAST, FL 34270-0856 | CREDITOR ID: 262447-12<br>TALLOWMASTERS LLC<br>ATTN CHARLES E LARGAY, JR, PRES<br>9401 NW 106TH STREET, SUITE 102<br>MEDLEY, FL 33178 | CREDITOR ID: 262448-12<br>TALLULAH PUBLISHING INC<br>D/B/A THE MADISON JOURNAL<br>PO BOX 791<br>TALLULAH, LA 71284 |
| CREDITOR ID: 410989-15<br>TALMADGE, CLAIRE L<br>JOHN S WINKLER, PA<br>ATTN JOHN S WINKLER, ESQ<br>2515 OAK STREET<br>JACKSONVILLE FL 32204 | CREDITOR ID: 410989-15<br>TALMADGE, CLAIRE L<br>100 EAST ANDERSON ST, APT 601<br>ORLANDO FL 32822 | CREDITOR ID: 407265-MS<br>TALTON, MARK<br>4334 SHALLOW LAKE DR<br>JACKSONVILLE FL 32258 |
| CREDITOR ID: 397329-69<br>TALX CORPORATION<br>135 SOUTH LASALLE, DEPT 4076<br>CHICAGO, IL 60674-4076 | CREDITOR ID: 382245-51<br>TALX CORPORATION<br>1850 BROMAN COURT<br>ST. LOUIS, MO 63146 | CREDITOR ID: 262451-12<br>TALX CORPORATION<br>ATTN BILL BARGE, BUS ANALYST MGR<br>PO BOX 790051<br>ST LOUIS MO 63179 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 403959-94
TAM, TERESA
7247 SHARPSBURG BLVD
NEW PORT RICHEY FL 34653-0612

CREDITOR ID: 388069-54
TAMAYO, MELONIE (MINOR)
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 269359-16
TAMPA BAY AMERICANS WITH
DISABILITIES ASSOCIATION, INC
C/O W J MOORE/ V PETERS
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 262487-12
TAMPA SOAP N CHEMICAL CO
1001 NORTH ORIENT ROAD
TAMPA, FL 33619

CREDITOR ID: 382816-51
TAMPA TRIBUNE, THE - CIR
ATTN CHARLES WILSON
202 S PARKER STREET
TAMPA, FL 33606

CREDITOR ID: 255973-12
TAMPA TRIBUNE, THE DBA
MEDIA GENERAL FLORIDA PUBLISH GROUP
202 S PARKER STREET
TAMPA FL 33606

CREDITOR ID: 390861-55
TANDINGAN, ANN MARIE
C/O ANDERSON & HOWELL PA
ATTN RAYMOND M RAVIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 262491-12
TANGI INDUSTRIAL SALES LLC
1003 S CYPRESS ST
HAMMOND, LA 70403-5156

CREDITOR ID: 262503-12
TANNER INDUSTRIES INC
PO BOX 7777-W2170
PHILADELPHIA, PA 19175

CREDITOR ID: 262504-12
TANNER OCCUPATIONAL HEALTH
PO BOX 277368
ATLANTA, GA 30384-7368

CREDITOR ID: 407581-15
TANNING RESEARCH LABORATORIES, INC.
ATTN TIM GREER, DIRECTOR OF FINANCE
1051 N 16TH STREET, SUITE D
MURRAY KY 42071

CREDITOR ID: 392489-55
TANSEY, PATRICIA
C/O RUE & ZIFFRA, PA
ATTN D SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 277302-21
TANSEY, PATRICIA ANN
C/O RUE & ZIFFRA, PA
ATTN D L SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410544-15
TAPPAN PROPERTIES, LP
ATTN CHARLES S TAPPAN, PRESIDENT
1150 W 8TH STREET, SUITE 255
CINCINNATI OH 45203

CREDITOR ID: 1920-07
TAPPEN PROPERTIES LP
1150 W 8TH STREET
SUITE 255
CINCINNATI, OH 45203

CREDITOR ID: 256735-12
TARBUTTON, HUGH M
KAOLIN PLAZA MGMT ACCT
PO BOX 269
SANDERSVILLE, GA 31082

CREDITOR ID: 1619-07
TARBUTTON, HUGH M
KAOLIN PLAZA MGMT ACCT
PO BOX 269
SANDERSVILLE, GA 31082

CREDITOR ID: 262521-12
TARHEEL WHOLESALE DIST
PO BOX 622
GOLDSBORO, NC 27530

CREDITOR ID: 407266-MS
TARKE, NELSON
7541 SW 134TH COURT
MIAMI FL 33183

CREDITOR ID: 262523-12
TARO PHARMACEUTICALS
ATTN LETITIA A BAVIELLO, CONTROLLER
5 SKYLINE DRIVE
HAWTHORNE, NY 10532

CREDITOR ID: 262524-12
TARPOON SKIN DIVING CENTER
3200 PALM AVENUE
HIALEAH, FL 33012

CREDITOR ID: 395739-65
TAS COMMUNICATIONS SERVICES
1720 HILLSBOROUGH STREET, SUITE 100
RALEGH, NC 27605

CREDITOR ID: 262529-12
TAS INC
603 VICTORIA AIRPARK DR
WAVERLY HILL, GA 31831

CREDITOR ID: 262530-12
TASCO
6600 YORK ROAD SUITE 203
BALTIMORE, MD 21212

CREDITOR ID: 262534-12
TASTEE APPLE INC
ATTN GREG HACKENBRACHT
60810 COUNTY RD 9
NEWCOMERSTOWN, OH 43832-9650

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 262535-12
TASTY BAKING CO
PO BOX 827217
PHILADELPHIA, PA 19182-7217

CREDITOR ID: 262536-12
TATE & LYLE INGREDIENTS AMERICAS
ATTN GARY L DURBIN, SR CR MGR
2200 E ELDORADO STREET
DECATUR IL 62521

CREDITOR ID: 382137-51
TATE & LYLE SUCRALOSE
2200 EAST ELDORADO STREET
DECATUR, IL 62521

CREDITOR ID: 389599-54
TATE, CHERENI (MINOR)
C/O JOLEEN TATE
571 HELVESTON RD
HATTIESBURG, MS 39401

CREDITOR ID: 262538-12
TATES CREEK SOUTH
ATTN ROBERT K CHAFFINS, VP
250 W MAIN STREET, SUITE 3000
LEXINGTON, KY 40507

CREDITOR ID: 2613-07
TATONE PROPERTIES FLA INC
100 WALLACE AVE, SUITE 111
SARASOTA, FL 34237

CREDITOR ID: 2613-07
TATONE PROPERTIES FLA INC
C/O LAW OFFICE OF MELODY D GENSON
ATTN MELODY D GENSON, ESQ.
3665 BEE RIDGE ROAD, SUITE 316
SARASOTA FL 34233

CREDITOR ID: 1921-07
TATONE PROPERTIES FLA INC
C/O HERITAGE MGT CORP
PO BOX 2495
OCALA, FL 34478-2495

CREDITOR ID: 408293-99
TATONE PROPERTIES OF FLORIDA, INC
ATTN: MELODY D GENSON, ESQ
3665 BEE RIDGE ROAD
SUITE 316
SARASOTA FL 34233

CREDITOR ID: 72760-05
TATUM, ANGELA
1500 12TH STREET, APT 204
COLUMBUS GA 31906

CREDITOR ID: 381326-47
TAUNDREA TAVADA
2031 WEST ATLANTIC BLVD
POMPANO BEACH, FL 33069

CREDITOR ID: 1923-07
TAVARES ASSOC LTD
6700 NW BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

CREDITOR ID: 262543-12
TAVARES ASSOC LTD
ATTN FRANK J GULISANO
6700 NW BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

CREDITOR ID: 411314-15
TAYLON, LLC
C/O DENNIS J STILGER, PSC
ATTN DENNIS J STILGER, ESQ
6000 BROWNSBORO PARK BLVD, SUITE H
LOUISVILLE KY 40207

CREDITOR ID: 407711-15
TAYLON, LLC
C/O DENNIS J STILGER, PSC
ATTN DENNIS J STILGER, ESQ
6000 BROWNSBORO PARK BLVD, SUITE H
LOUISVILLE KY 40207

CREDITOR ID: 397817-75
TAYLOR CLINIC, THE
3715 DAUPHIN STREET, SUITE 403B
MOBILE, AL 36602

CREDITOR ID: 262569-12
TAYLOR PROVISIONS CO
PO BOX 5108
TRENTON, NJ 08638-0108

CREDITOR ID: 384385-47
TAYLOR RENTAL
204 CORTEZ RD E
BRADENTON, FL 34203

CREDITOR ID: 2614-07
TAYLOR SQUARE VENTURE
3000 ORANGE COVE TRAIL
NAPLES, FL 34120

CREDITOR ID: 407268-MS
TAYLOR, CHARLES E.
4848 TRAWLER COURT
JACKSONVILLE FL 32225

CREDITOR ID: 392797-55
TAYLOR, DALE
C/O ANDERSON & HOWELL
ATTN ROBERT H ELLIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BCH FL 32250

CREDITOR ID: 385905-54
TAYLOR, DEEANN
9145 SMOKETREE DRIVE
JACKSONVILLE, FL 32244

CREDITOR ID: 387336-54
TAYLOR, DWAYNE
1304 TREE TERRACE PARKWAY
AUSTELL, GA 30168

CREDITOR ID: 391234-55
TAYLOR, ELIZABETH
C/O  LAW OFFICE OF HENRY GARE
ATTN HENRY GARE, ESQ
2064 PARK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 403046-89
TAYLOR, GEORGE B JR
3743 COCHRAN LAKE RD
MARIETTA GA 30062

CREDITOR ID: 403046-89
TAYLOR, GEORGE B JR
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 410715-15
TAYLOR, LLC
C/O DENNIS J STILGER, PSC
ATTN DENNIS J STILGER, ESQ
6000 BROWNSBORO PK BLVD, SUITE H
LOUISVILLE KY 40207

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391306-55<br>TAYLOR, TANDRIKA<br>C/O TERRY MCCAMIE/BERT FOSCHINI<br>TROUTMAN, WILLIAMS, IRVIN, ET AL<br>311 WEST FAIRBANKS AVENUE<br>WINTER PARK FL 32789 | CREDITOR ID: 392656-55<br>TAYLOR, WILLIAM<br>C/O BLOOM & KINNEAR<br>ATTN WILLIAM J KINNEAR III, ESQ<br>2486 SW 27TH TERRACE<br>MIAMI FL 33133 | CREDITOR ID: 416866-AV<br>TAYLORS FIRE & SEWER DISTRICT<br>3335 WADE HAMPTON BLVD<br>TAYLORS SC 29687 |
| CREDITOR ID: 262575-12<br>TAYLORS OF EUFAULA INC<br>1600 SOUTH EUFAULA AVENUE<br>EUFAULA, AL 36027 | CREDITOR ID: 399701-YY<br>TAYLORS TOWING<br>PO BOX 1816<br>PANAMA CITY FL 32402 | CREDITOR ID: 403960-94<br>TAZZIZ, SAL<br>14745 RANCHWOOD CT<br>WELLINGTON FL 33414 |
| CREDITOR ID: 382135-51<br>TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA 92614 | CREDITOR ID: 262578-12<br>TCI SOLUTIONS INC<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA 92614-6419 | CREDITOR ID: 397225-67<br>TCIM SERVICES, INC<br>1013 CENTRE ROAD, SUITE 400<br>WILMINGTON, DE 19805 |
| CREDITOR ID: 262581-12<br>TCM IMAGINEERING INC<br>3850 E HWY 46<br>SANFORD, FL 32771 | CREDITOR ID: 262582-12<br>TCR TOWING & RECOVERY<br>PO BOX 845<br>BREMEN, GA 30110 | CREDITOR ID: 262583-12<br>TCT<br>ATTN JAMES THOMAS, VP<br>16420 SW 77 AVENUE<br>MIAMI, FL 33157 |
| CREDITOR ID: 382947-51<br>TDI MANAGED CARE SERVICES<br>620 EPSILON DRIVE<br>PITTSBURGH, PA 15238 | CREDITOR ID: 410423-15<br>TDI MANAGED CARE SERVICES, INC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 410423-15<br>TDI MANAGED CARE SERVICES, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 |
| CREDITOR ID: 262584-12<br>TDS TELECOM<br>PO BOX 1016<br>MONROE, WI 53566-8116 | CREDITOR ID: 384386-47<br>TEACHERS RETIREMENT SYSTEM<br>C/O MORTAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>ATTN:  EDWARDT WILSON<br>LOUISVILLE, KY 40202 | CREDITOR ID: 1925-07<br>TEACHERS RETIREMENT SYSTEM<br>C/O MORTAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>LOUISVILLE, KY 40202 |
| CREDITOR ID: 315909-40<br>TEACHER'S RETIREMENT SYSTEM<br>C/O NORO MGMT INC<br>104 INTERSTATE N PKWY ESE<br>ATLANTA, GA 30339 | CREDITOR ID: 410538-15<br>TEACHERS RETIREMENT SYSTEM OF THE<br>STATE OF KENTUCKY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 416939-15<br>TEACHERS' RETIREMENT SYSTEMS OF KY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ.<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 |
| CREDITOR ID: 403362-83<br>TEAGUE, CAMPBELL, DENNIS & GORHAM, LLP<br>ATTN DAYLE A FLAMMIA<br>1621 MIDTOWN PLACE<br>RALEIGH NC 27609 | CREDITOR ID: 386343-54<br>TEAL, JUDY<br>23778 PETURIS ROAD<br>LOXLEY AL 36551 | CREDITOR ID: 262597-12<br>TECHE NEWS/BREAUX BRIDGE BANNER<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 69<br>214 N MAIN ST<br>ST MARTINVILLE, LA 70582-0069 |
| CREDITOR ID: 406258-G4<br>TECHKNOLOGY SOLUTIONS<br>731 11TH AVE. SOUTH<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 262598-12<br>TECHKNOLOGY SOLUTIONS<br>3948 S THIRD STREET<br>JACKSONVILLE BEACH, FL 32250-5847 | CREDITOR ID: 262595-12<br>TECH-OPTICS INC<br>ATTN MONIQUE HARRELL<br>2829 BIRD AVENUE, SUITE 112<br>COCONUT GROVE FL 33133 |

**SERVICE LIST**
**Notice of Hearing related to the Ad-Hoc Trade**
**Committee's Motion for Order Pursuant to Section**
**105(c) of the Bankruptcy Code Substantively**
**Consolidating Debtors' Estates**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 405680-95<br>TECO PEOPLES GAS<br>ATTN PAM BAYYAT, DIR<br>PO BOX 2562<br>TAMPA FL 33601-2562 | CREDITOR ID: 262607-12<br>TECO PROPANE<br>1702 W DERBY AVE<br>AUBURNDALE, FL 33823 | CREDITOR ID: 253939-12<br>TED CARTER ENTERPRISES, INC DBA<br>KEYS SANITARY SERVICE<br>ATTN JOHN CARTER JR/JOHN CARTER SR<br>PO BOX 345<br>TAVERNIER FL 33070-0345 |
| CREDITOR ID: 1926-07<br>TED GLASRUD ASSOCIATES INC<br>C/O LEONARD RUTLAND JR LAW OFFICES<br>ATTN LEONARD RUTLAND JR, ESQ<br>759 SOUTH FEDERAL HIGHWAY, STE 303<br>STURAT FL 34994 | CREDITOR ID: 2615-07<br>TED GLASRUD ASSOCIATES INC<br>759 S FEDERAL HWY., STE 217<br>STUART, FL 34994 | CREDITOR ID: 1926-07<br>TED GLASRUD ASSOCIATES INC<br>ATTN DANA A CHRISTENSON<br>759 S FEDERAL HWY, STE 217<br>STUART FL 34994 |
| CREDITOR ID: 262613-12<br>TED GLASS<br>PO BOX 1181<br>SAN MATEO, FL 32187 | CREDITOR ID: 262615-12<br>TEE PEE OLIVES, INC<br>ATTN LUCY LANDESMAN, PRES<br>PO BOX 239<br>SCARSDALE, NY 10583-0239 | CREDITOR ID: 392179-55<br>TEHRANY, ALI<br>C/O LAWRENCE J BOHANNON, P.A.<br>ATTN L BOHANNON/R ROGERS, ESQ<br>1141 SE 2ND AVE<br>FT. LAUDERDALE FL 33316 |
| CREDITOR ID: 262621-12<br>TEKNOR APEX COMPANY<br>PO BOX 538308<br>ATLANTA, GA 30353-8308 | CREDITOR ID: 382151-51<br>TELE ATLAS SOFTWARE<br>1605 ADAMS COURT<br>MENLO PARK, CA 94025 | CREDITOR ID: 395507-64<br>TELECHECK SERVICES, INC.<br>ATTN NATIONAL ACCOUNT BILLING<br>PO BOX 4948<br>HOUSTON, TX 77210 |
| CREDITOR ID: 381725-15<br>TELECOM REMARKETING CORP OF AMERICA<br>ATTN TERRIE LAMARCHE<br>3401 E UNIVERSITY DRIVE, SUITE 103<br>DENTON TX 76208 | CREDITOR ID: 262628-12<br>TELEDEX INC<br>ATTN MEI NOGUCHI, PRES<br>1 ATLAS STREET<br>KENILWORTH, NJ 07033 | CREDITOR ID: 262901-12<br>TELEGRAPH, THE<br>ATTN LISA SENTERS<br>PO BOX 4167<br>MACON, GA 31208-4167 |
| CREDITOR ID: 262635-12<br>TELFAIR ENTERPRISE<br>PO BOX 269<br>MCRAE, GA 31055-0269 | CREDITOR ID: 400243-85<br>TELFER, MONICA<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S HARTMAN, ESQ<br>1000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 | CREDITOR ID: 419638-ST<br>TELFORD, JACQUELINE & JOHN D JT TEN<br>2949 GALAXY PLACE<br>MARYLAND HEIGHTS MO 63043-1958 |
| CREDITOR ID: 399280-15<br>TELSOUTH COMMUNICATIONS, INC<br>ATTN STEVEN E BRITTAIN, PRES<br>8405-A BENJAMIN ROAD<br>TAMPA FL 33634 | CREDITOR ID: 382090-36<br>TEMPLE INLAND<br>ATTN CLAUDIA TYNES OR D MOHR<br>1300 S MOPAC EXPRESSWAY<br>AUSTIN TX 78746 | CREDITOR ID: 382876-51<br>TEMPLE INLANDS<br>1300 MOPAC EXPRESSWAY S.<br>AUSTIN, TX 78746 |
| CREDITOR ID: 262642-12<br>TEMPLE MEDICAL CLINIC<br>1120 AIRPORT DRIVE, SUITE 102<br>ALEXANDER CITY, AL 35010 | CREDITOR ID: 389922-54<br>TEMPLE, LEJEANNE<br>C/O DESALVO, DESALVO & BLACKBURN<br>ATTN F DESALVO & R BLACKBURN, ESQS<br>201 S GALVEZ STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 384387-47<br>TEMPLET N TEMPLET WELDING SUPPLY INC<br>PO BOX 54273<br>NEW ORLEANS, LA 70154-4273 |
| CREDITOR ID: 407270-MS<br>TEMPLETON, ROBERT H<br>1114 WILLOW BRANCH DR<br>SIMPSONVILLE SC 29680 | CREDITOR ID: 262649-12<br>TENNANT<br>PO BOX 71414<br>CHICAGO, IL 60694-1414 | CREDITOR ID: 382946-51<br>TENNCARE-FIRST HEALTH<br>PO BOX 24486<br>NASHVILLE, TN 24486 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:    05-03817-3F1**

CREDITOR ID: 240686-06
TENNESSEE EDUCATION LOTTERY CORP.
PO BOX 23470
NASHVILLE, TN 37202

CREDITOR ID: 395486-64
TENNESSEE STATE LOTTERY COMMISSION
PO BOX 23470
NASHVILLE, TN 37202

CREDITOR ID: 382242-51
TEQUILA SOFTWARE
10 PRICE STREET
TORONTO, ON M4W 1Z4
CANADA

CREDITOR ID: 395454-64
TERADATA, DIVISION OF NCR
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 406259-G4
TERADATA/NCR
1700 SOUTH PATTERSON BLVD.
DAYTON OH 45479

CREDITOR ID: 421386-ST
TERLIZZESE, NICHOLAS & JOSEPHINE
4600 HARRISON ST
HOLLYWOOD FL 33021-7203

CREDITOR ID: 262695-12
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274-2592

CREDITOR ID: 1927-07
TERRA NOVA REALTY ASSOC FUND
PO BOX 862456
#2000002810953
ORLANDO , FL 32886-2489

CREDITOR ID: 416999-99
TERRELL HOGAN ELLIS ET AL
ATTN: CARROLL CAYER
233 EAST BAY ST, 8TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 390894-55
TERRELL, APRIL
C/O SCOTT AND WELLS
ATTN STEPHEN H MCELWEE, ESQ
347 WEST HANCOCK AVE
PO BOX 1232
ATHENS GA 30603

CREDITOR ID: 392463-55
TERRELL, BETTY
C/O CHURCH MINOR ABBOTT ET AL
ATTN MATT ABBOTT, ESQ
1609 COGSWELL AVENUE
PELL CITY AL 35125

CREDITOR ID: 261915-12
TERRELL, STEFANIE
116 BLUEBERRY LANE
FITGERALD, GA 31750

CREDITOR ID: 2210-07
TERRY, EDMUND
C/O EDMUND TERRY & ASSOCIATES
211  ALEXANDER PALM ROAD
BOCA RATON FL 33432-7908

CREDITOR ID: 406138-15
TERRY, PATRICIA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 407548-15
TETLEY USA INC
ATTN TERRI JOHNSON, CREDIT MGR
PO BOX 856
100 COMMERCE DRIVE
SHELTON CT 06484

CREDITOR ID: 262729-12
TETRA HOLDINGS INC
ATTN TOM BRITT, CR MGR
3001 COMMERCE STREET
BLACKSBURG VA 24060

CREDITOR ID: 382241-51
TETRA PAK
101 CORPORATE WOODS
VERNON HILLS, IL 60061

CREDITOR ID: 262730-12
TETRA PAK HOYER INC
ATTN MICHELLE REEB, TREASURER
PO BOX 73331
CHICAGO, IL 60673-7331

CREDITOR ID: 406009-15
TETRA PAK HOYER, INC
ATTN MICHELLE REEB, TREASURER
753 GENEVA PARKWAY N
LAKE GENEVA WI 53147

CREDITOR ID: 262731-12
TETRA PAK INC
PO BOX 70235
CHICAGO, IL 60673-0235

CREDITOR ID: 262732-12
TEURLINGS CATHOLIC
ATTN JEANNINE PRATHER, BUS MGR
139 TEURLINGS DRIVE
LAFAYETTE, LA 70501

CREDITOR ID: 407271-MS
TEUSCHER, REX D
3713 VILLA SPRINGS CIRCLE
POWDER SPRINGS GA 30127

CREDITOR ID: 382944-51
TEXAS HEALTH CHOICE
PO BOX 15645
LAS VEGAS, NV 89114-5645

CREDITOR ID: 262390-12
TG LEE FOODS, INC DBA TG LEE DAIRY
ATTN MIKE CLUKEY, CREDIT MGR
315 N RUMBY AVE
ORLANDO FL 32803

CREDITOR ID: 397804-75
THACKER, PAUL
9308 N MILITARY TRAIL
WEST PALM BEACH, FL 33410

CREDITOR ID: 407272-MS
THAMES, SHURFORD R
1821 BRANDON DRIVE
FLORENCE SC 29505

CREDITOR ID: 393247-55
THAMES, WILLIE
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33301

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 382136-51
THATCHER CO. FOOD & DAIRY
2094 PLESS DR.
BRIGHTON, MI 48114

CREDITOR ID: 381025-47
THATCHER COMPANY FOOD & DAIRY DIVISION
PO BOX 27407
SALT LAKE CITY, UT 84127

CREDITOR ID: 382150-51
THATCHER, JAMES H.
364 NORTH SEALAKE LANE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 382240-51
THATCHER, JIM
364 N SEA LAKE LN
PONTE VEDRA FL 32082-4755

CREDITOR ID: 405983-15
THC LLC
C/O F&M REALTY
2600 E SOUTH BLVD STE 230
MONTGOMERY AL 36116

CREDITOR ID: 1928-07
THC LLC
C/O F&M REALTY
PO BOX 11148
MONTGOMERY, AL 36111

CREDITOR ID: 411372-GX
THE HARTFORD
PO BOX 2999
UNIT A 2W
HARTFORD CT 06104-2999

CREDITOR ID: 417093-98
THE PAUL REVERE LIFE INSURANCE CO
C/O UNUMPROVIDENT
ATTN SHELLEY STUART CARVEL
2211 CONGREE ST C244
PORTLAND ME 04122

CREDITOR ID: 406260-G4
THE WEITZMAN GROUP
3102 MAPLE AVENUE, SUITE 350
DALLAS TX 75201

CREDITOR ID: 262939-12
THERMA STOR PRODUCTS GROUP
BOU MATIC LLC THERMASTOR
3037 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 262940-12
THERMAL TECH INC
ATTN W HUGH WILSON, PRESIDENT
6828 HANGING MOSS RD
ORLANDO, FL 32807

CREDITOR ID: 262941-12
THERMAL TECHNOLOGIES INC
130 NORTHPOINT COURT
BLYTHEWOOD, SC 29016

CREDITOR ID: 395364-63
THERMAL TECHNOLOGIES INC.
6023 BATEAU DRIVE
FLOWERY BRANCH, GA 30542

CREDITOR ID: 382147-51
THERMAL TECHNOLOGIES INC.
6023 BATEAU DRIVE
FLOWERY BRANCH, GA 30542

CREDITOR ID: 262948-12
THERMO KING OF NORTH FLA
828 N EDGEWOOD AVE
JACKSONVILLE, FL 32254

CREDITOR ID: 410379-15
THERMO KING OF NORTH FLA, INC
ATTN KENT S WILSON, VP
2733 PICKERTTVILLE RD
JACKSONVILLE FL 32220

CREDITOR ID: 262949-12
THERMO MECHANICS, INC
ATTN MARK J GRILLO SR, PRES
109 PINE OAKS COURT
MADISONVILLE, LA 70447

CREDITOR ID: 395740-65
THERMO MECHANICS, INC.
109 PINE OAKS COURT
MADISONVILLE, LA 70447

CREDITOR ID: 392276-55
THIGPEN, AGNES
C/O MCPHILLIPS, SHINBAUM & GILL LLP
ATTN JAMES G BODIN, ESQ
516 SOUTH PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 390895-55
THIGPEN, JOHN
C/O NORRIS & JOHNSON, PA
ATTN GUY W NORRIS, ESQ
PO DRAWER 2349
LAKE CITY FL 32056

CREDITOR ID: 395522-64
THINQ LEARNING SOLUTIONS INC.
300 EAST LOMBARD STREET, 15TH FLOOR
BALTIMORE, MD 21202

CREDITOR ID: 382936-51
THIRD PARTY SOLNS GA, CAROLIN
ATTN LINDA TUEDE, MGR
PO BOX 17124
MEMPHIS, TN 38187-0124

CREDITOR ID: 262987-12
THOMAS PACKING COMPANY
PO BOX 850
GRIFFIN, GA 30224

CREDITOR ID: 73444-05
THOMAS, BELINDA A
6462 BEDFORD LANE
LITHONIA GA 30058

CREDITOR ID: 399877-84
THOMAS, BERNITA L
PO BOX 73
6424 PINEPOINT RD
VILLE PLATTE LA 70586

CREDITOR ID: 399877-84
THOMAS, BERNITA L
C/O KATHY F MEYERS ATTORNEY AT LAW
ATTN KATHY F MEYERS, ESQ
514 W MAIN STREET
PO BOX 268
VILLE PLATTE LA 70586

CREDITOR ID: 410439-15
THOMAS, CRISSY
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393316-55<br>THOMAS, DOMINIQUE<br>C/O GERALD R SAGE, PA<br>ATTN GERALD R SAGE, ESQ<br>11963 N FLORIDA AVE, SUITE A<br>TAMPA FL 33612 | CREDITOR ID: 385525-54<br>THOMAS, LOIS<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN FOY, ESQ<br>3343 PEACHTREE ROAD NE, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 385525-54<br>THOMAS, LOIS<br>1719 PEACHTREE ST NW, SUITE 929<br>ATLANTA, GA 30309 |
| CREDITOR ID: 391055-55<br>THOMAS, MARLENE<br>C/O MORGAN, COLLING & GILBERT<br>ATTN TODD K MINER, ESQ<br>20 N ORANGE AVE, 16TH FLOOR<br>PO BOX 4979<br>ORLANDO FL 32802 | CREDITOR ID: 390958-55<br>THOMAS, OLVA<br>C/O GONZELEZ PORCHER GARCIA ET AL<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 421770-ST<br>THOMAS, RICHARD A<br>6309 VANDIKE ST<br>PHILADELPHIA PA 19135-3305 |
| CREDITOR ID: 416200-L1<br>THOMAS, RONALD<br>C/O JOSEPH M WILLIAMS, PA<br>ATTN JOSEPH M WILLIAMS, ESQ<br>1701 JAMES L REDMAN PKWY<br>PLANT CITY FL 33567 | CREDITOR ID: 407274-MS<br>THOMAS, SCOTT C<br>3016 BAY LAUREL CIRCLE S<br>KISSIMMEE FL 34744 | CREDITOR ID: 384341-47<br>THOMAS, SD<br>PO BOX 827810<br>PHILADELPHIA, PA 19182-7810 |
| CREDITOR ID: 403051-89<br>THOMAS, STEPHEN<br>1610 WHITE AVENUE<br>ORLANDO FL 32806 | CREDITOR ID: 221791-09<br>THOMAS, SUSAN L<br>5026 ST ANTHONY AVE, APT C<br>NEW ORLEANS LA 70122 | CREDITOR ID: 407276-MS<br>THOMAS, VERION W<br>PO BOX 8081<br>FLEMING ISLAND FL 32006 |
| CREDITOR ID: 392435-55<br>THOMAS, VIRGINIA<br>C/O PARKS & CRUMP, LLC<br>ATTN BENJAMIN L CRUMP, ESQ<br>240 N MAGNOLIA DRIVE<br>TALLAHASSEE FL 32301 | CREDITOR ID: 407277-MS<br>THOMAS, WILLIAM J<br>4801 FINCH<br>METAIRIE LA 70001 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>C/O BOLTON & GROSS<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167TH STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>19010 NW 7TH AVE<br>MIAMI, FL 33169 | CREDITOR ID: 390792-55<br>THOMASON, TERESA<br>C/O ANTHONY V PANICO<br>117 E MAIN ST<br>LEXINGTON SC 29072 | CREDITOR ID: 262999-12<br>THOMASVILLE TIMES<br>PO BOX 1129<br>HIGH POINT, NC 27261 |
| CREDITOR ID: 395741-65<br>THOMLEY'S VAC-U-SWEEP<br>103 WAVERLY CIRCLE<br>DOTHAN, AL 36301 | CREDITOR ID: 221948-09<br>THOMPKINS, TESSIE M<br>1410 HALL STREET<br>MADISON FL 32340 | CREDITOR ID: 417029-99<br>THOMPSON & KNIGHT<br>ATTN: JOHN S BRANNON<br>1700 PACIFIC AVE, STE 3300<br>DALLAS TX 75201 |
| CREDITOR ID: 397332-69<br>THOMPSON CONST CO<br>4857 DIGNAN STREET<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 263006-12<br>THOMPSON REPAIRS INC<br>4857 DIGNAN STREET<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 403364-83<br>THOMPSON REPORTING & ASSOCIATES, INC<br>ATTN MARY JAC THOMPSON, OWNER<br>PO BOX 2582<br>DOUGLAS GA 31534 |
| CREDITOR ID: 405706-95<br>THOMPSON TRACTOR CO INC<br>ATTN MARY GINWRIGHT, SR CRT MGR<br>PO BOX 10367<br>BIRMINGHAM AL 35202-0367 | CREDITOR ID: 407278-MS<br>THOMPSON, BERT J<br>9100 STURBRIDGE PLACE<br>MONTGOMERY AL 36116 | CREDITOR ID: 452026-15<br>THOMPSON, CHARLES F<br>89 LYNN DR<br>PARAMUS NJ 07652 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407279-MS<br>THOMPSON, CHARLES M<br>5041 ORTEGA FARMS BLVD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 222076-09<br>THOMPSON, CHRISTOPHER H<br>755 A DAN TIBBS ROAD<br>HUNTSVILLE AL 35806 | CREDITOR ID: 407281-MS<br>THOMPSON, GLEN H<br>2871 SWEET HOLLY DRIVE<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 400949-91<br>THOMPSON, KELVIN E<br>3467 LAUREL LEAF DR<br>ORANGE PARK FL 32065 | CREDITOR ID: 407282-MS<br>THOMPSON, KELVIN E<br>3467 LAUREL LEAF DR<br>ORANGE PARK FL 32065 | CREDITOR ID: 403961-94<br>THOMPSON, KELVIN E<br>3467 LAUREL LEAF DR<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 254163-12<br>THOMPSON, KRISTOPHER L<br>PO BOX 948<br>NEWARK, TX 76071-1111 | CREDITOR ID: 388407-54<br>THOMPSON, MARAGRET<br>C/O AARON & TURNER LLC<br>ATTN BRUCE K TURNER, ESQ<br>13424 HOOPER ROAD<br>BATON ROUGE LA 70818 | CREDITOR ID: 388407-54<br>THOMPSON, MARAGRET<br>1235 GURNEY RD<br>BATON ROUGE, LA 70818 |
| CREDITOR ID: 263012-12<br>THOMSON PACKING CO<br>2208 HARRISON RD<br>THOMSON, GA 30824 | CREDITOR ID: 404007-15<br>THOMSON WEST<br>ATTN JOHN F TUMULTY<br>610 OPPERMAN DRIVE, D6-11-3807<br>EAGAN MN 55123 | CREDITOR ID: 389955-54<br>THORNBURY, JEFF<br>C/O GREGG R WEXLER PA LAW OFFICE<br>ATTN GREGG R WEXLER, ESQ<br>1663 SOUTH CONGRESS AVENUE<br>WEST PALM BEACH, FL 33406 |
| CREDITOR ID: 222602-09<br>THORNTON, SAMANTHA L<br>5401 TIMBERLINE RIDGE<br>MOBILE AL 36693 | CREDITOR ID: 403962-94<br>THORNTON, SHANNON J<br>4854 COUNTY RD 117A<br>WILDWOOD FL 34785 | CREDITOR ID: 385677-54<br>THORSEN, DORIS<br>PO BOX 546<br>PALM BEACH, FL 33480 |
| CREDITOR ID: 406261-G4<br>THRESHOLD CONSULTING SERVICES<br>200 N. GARDEN AVE.<br>CLEARWATER FL 33755 | CREDITOR ID: 407283-MS<br>THRIFT, WILLIAM S<br>1005 EDMISTON PLACE<br>LONGWOOD FL 32779 | CREDITOR ID: 403186-15<br>THRIVENT FINANCIAL<br>C/O FOLEY & MANSFIELD PLLP<br>ATTN THOMAS J LALLIER, ESQ<br>250 MARQUETTE, SUITE 1200<br>MINNEAPOLIS MN 55401 |
| CREDITOR ID: 405928-99<br>THRIVENT FINANCIAL FOR LUTHERANS<br>C/O FOLEY & MANSFIELD PLLP<br>ATTN: T J LALLIER/M A BLAZINA, ESQS<br>250 MARQUETTE AVE, STE 1200<br>MINNEAPOLIS MN 55401 | CREDITOR ID: 405928-99<br>THRIVENT FINANCIAL FOR LUTHERANS<br>C/O FOLEY & MANSFIELD PLLP<br>ATTN: V E JOHNSON/J D DECARLO, ESQS<br>4770 BISCAYNE BLVD, STE 1000<br>MIAMI FL 33137 | CREDITOR ID: 407284-MS<br>THURLOW, FRANK N JR<br>1601 BENTIN DRIVE SO<br>JACKSONVILLE BEACH FL 32250 |
| CREDITOR ID: 403963-94<br>THURLOW, FRANK N JR<br>1601 BENTIN DRIVE SO<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 395470-64<br>THYSSENKRUPP ELEVATOR CORPORATION<br>7481 NW 66TH STREET<br>MIAMI, FL 33166 | CREDITOR ID: 410930-15<br>TIAA-CREF<br>ATTN FRANCES L CAIRO, DIRECTOR<br>8500 ANDREW CARNEGIE BLVD<br>CHARLOTTE NC 28262 |
| CREDITOR ID: 420420-ST<br>TIBBETTS, KENNETH & IRENE JT TEN<br>129 LINDA DRIVE<br>NEWPORT NEWS VA 23608-2220 | CREDITOR ID: 407285-MS<br>TIBBETTS, KENNETH V<br>129 LINDA DRIVE<br>NEWPORT NEWS VA 23608-2220 | CREDITOR ID: 382234-51<br>TIBERIO, PAUL<br>209 SOUTH HAMPTON CLUB WAY<br>ST. AUGUSTINE, FL 32092 |

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

CREDITOR ID: 378291-46
TIBERIO, PAUL
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 407286-MS
TICHENOR, ROBERT
2975 SPARKLEBERRY DRIVE
MIDDLEBURG FL 32068

CREDITOR ID: 403964-94
TICHENOR, ROBERT
2975 SPARKLEBERRY DRIVE
MIDDLEBURG FL 32068

CREDITOR ID: 395569-15
TIERCE & TIERCE INC DBA ROTO ROOTER
ATTN SUSAN BOLING
52872 US HWY 78
EASTABOGA AL 36260

CREDITOR ID: 263028-12
TIERCE INDUSTRIAL SERVICE DBA
ROTO ROOTER & TT PORTABLE TOIL
PO BOX 11685
MONTGOMERY, AL 36111

CREDITOR ID: 384392-47
TIFTON GAZETTE
ATTN B GRIFFIN OR B BRIGMAN
PO BOX 708
TIFTON, GA 31793

CREDITOR ID: 1933-07
TIFTON MALL INC
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DR STE 400
ATLANTA, GA 30328

CREDITOR ID: 263049-12
TIFTON PUBLICATIONS
PO BOX 7110
TIFTON, GA 31793

CREDITOR ID: 407745-99
TIGER CROSSING DBA UNIVERSITY
CROSSING SHOPPING CNTR
C/O EPSTEIN BECKER & GREEN PC
ATTN: ANNETTE KERLINEMCBRAYER, ESQ
945 EAST PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
UNIVERSITY CROSSING
C/O REDD REALTY SERVICES
BLDG 10 STE 101
4200 NORTHSIDE PKWY
ATLANTA, GA 30327

CREDITOR ID: 263051-12
TIGER CROSSING W D
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 263051-12
TIGER CROSSING W D
C/O REDD REALTY SERVICES
BLDG 10, SUITE 101
4200 NORTHSIDE PKY
ATLANTA, GA 30327

CREDITOR ID: 407747-99
TIGER CROSSING WD
C/O EPSTEIN BECKER & GREEN PC
ATTN: ANNETTE KERLINEMCBRAYER, ESQ
945 EAST PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 263053-12
TIGER RAG MAGAZINE
PO BOX 114
BATON ROUGE, LA 70821

CREDITOR ID: 222888-09
TILLMAN, LAURA A
2195 SUMMERLIN BAYOU ROAD
VANCLEAVE MS 39565

CREDITOR ID: 403965-94
TILLMAN, WILLIAM K
3544 WAYCROSS HWY
JESUP GA 31545-0380

CREDITOR ID: 381175-47
TILSE, LINDA
4335 WARNER ROAD
WAYNE, OH 43466

CREDITOR ID: 392139-55
TILSON, NANCY
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024

CREDITOR ID: 395742-65
TIM RICHMOND AND SON MAINTENANCE
5435 OLYMPIA DRIVE
PANAMA CITY, FL 32404

CREDITOR ID: 254665-12
TIMBERLAKE CONSULTANTS, INC DBA
LAW OFFICE OF CHARLES H DITTMAR, JR
ATTN CHARLES H DITTMAR, JR, ESQ
1411 N WESTSHORE BLVD, STE 203
TAMPA FL 33607-4529

CREDITOR ID: 254665-12
TIMBERLAKE CONSULTANTS, INC DBA
LESCO MEDISEARCH
ATTN VIRGINIA TIMBERLAKE, PRES
PO BOX 1414
LAND O'LAKES, FL 34639-1414

CREDITOR ID: 1934-RJ
TIMBERLAKE STATION LLC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 408231-15
TIMBERLAKE, JAMES
3625 NW 195 TERR
MIAMI GARDENS FL 33056

CREDITOR ID: 392771-55
TIMBERLAKE, LINDA
C/O CONSTANTINOU LAW GROUP PA
ATTN JOHN CONSTANTINOU, ESQ
120 E PARRISH ST, STE 300
DURHAM NC 27701

CREDITOR ID: 395406-64
TIMBROOK, STANLEY R JR
230 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 263077-12
TIMES & DEMOCRAT
PO DRAWER 1766
ORANGEBURG, SC 29116

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263080-12<br>TIMES DAILY INC<br>ATTN AL FUTRELL, CR MGR<br>PO BOX 797<br>FLORENCE AL 35631 | CREDITOR ID: 263076-12<br>TIMES HERALD<br>PO BOX 1052<br>NEWNAN, GA 30264 | CREDITOR ID: 382361-51<br>TIMES PICAYUNE, THE<br>3800 HOWARD AVE.<br>NEW ORLEANS, LA 70140-1097 |
| CREDITOR ID: 263082-12<br>TIMES PICAYUNE, THE<br>PO BOX 62084<br>NEW ORLEANS, LA 70162 | CREDITOR ID: 263087-12<br>TIMES-NEWS PUBLISHING CO<br>ATTN SUSAN RICHARDSON, CONTROLLER<br>707 S MAIN STREET<br>PO BOX 481<br>BURLINGTON, NC 27215 | CREDITOR ID: 403484-15<br>TIMMONS, DAVID<br>BROWARD MAIN JAIL<br>PO BOX 9356<br>FT LAUDERDALE FL 33301 |
| CREDITOR ID: 410533-15<br>TIMMONS, DAVID<br>11419 SW COUNTY RD 249<br>JASPER FL 32052-3735 | CREDITOR ID: 400380-85<br>TIMMONS, WALTER<br>C/O MICHAEL P FALKOWSKI LAW OFFICE<br>ATTN MICHAEL P FALKOWSKI, ESQ<br>338 N RIDGEWOOD AVE<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 393130-55<br>TINDALL, WILLIAM<br>C/O CONNELLY KAERCHER LAW OFFICE<br>ATTN JAMES DUNN, ESQ<br>1610 KENTUCKY HOME LIFE BUILDING<br>LOUISVILLE KY 40202-3208 |
| CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>C/O HOWARD J STILLER, PC<br>ATTN HOWARD J STILLER, ESQ.<br>PO BOX 71742<br>ALBANY GA 31708-1742 | CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>117 FOX HOUND COURT<br>LEESBURG GA 31763 | CREDITOR ID: 405712-95<br>TIP TOP CANNING CO<br>ATTN GEORGE C TIMMER, PRESIDENT<br>PO BOX 126<br>TIPP CITY OH 45371 |
| CREDITOR ID: 263127-12<br>TIP TOP POULTRY<br>PO BOX 281954<br>ATLANTA, GA 30384-1954 | CREDITOR ID: 399150-78<br>TIPPETT, J D<br>127 HAWK HILL DRIVE<br>FRANKLIN, NC 28734 | CREDITOR ID: 397083-67<br>TIPPINS BANK & TRUST<br>PO BOX  1900<br>CORNELIA, GA 30531 |
| CREDITOR ID: 263129-12<br>TIPTON OFFICE PRODUCTS INC<br>ATTN TERRY TIPTON, PRESIDENT<br>PO BOX 47528<br>JACKSONVILLE, FL 32247-7528 | CREDITOR ID: 407288-MS<br>TIPTON, KERMIT B<br>37 CEDARCLIFF CIRCLE<br>ASHVILLE NC 28803 | CREDITOR ID: 410875-15<br>TIRADO, ANA<br>C/O SHANNON KEITH TURNER, PA<br>ATTN S KEITH TURNER, ESQ.<br>1500 EAST ROBINSON STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 410875-15<br>TIRADO, ANA<br>815 COUNTRY CIRCLE, APT H<br>KISSIMMEE FL 34744 | CREDITOR ID: 263131-12<br>TIRESOLES OF BROWARD INC DBA ELPEX<br>ATTN DENNIS ST CHARLES, CONTROLLER<br>401 RINKER WAY<br>LAKE WORTH, FL 33461 | CREDITOR ID: 407289-MS<br>TISON, LUTHER<br>2131 ARMSDALE RD<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 263135-12<br>TITAN MFG INC<br>6320 METRO PLANTATION ROAD<br>FT MYERS, FL 33912 | CREDITOR ID: 263138-12<br>TITAN WHOLESALE INC<br>PO BOX 1276<br>TUPELO, MS 38802 | CREDITOR ID: 410547-15<br>TITAN WHOLESALE, INC.<br>BLDG E, SUITE 107<br>4995 OUTLAND CENTER DRIVE<br>MEMPHIS TN 38118 |
| CREDITOR ID: 263141-12<br>TJ STIDHAM INC<br>2701 AIRPORT ROAD<br>PLANT CITY, FL 33563-1129 | CREDITOR ID: 1916-07<br>TK HARRIS COMM RE SERVICE<br>3930 FULTON DR NW, STE 206<br>CANTON, OH 44718-3040 | CREDITOR ID: 382153-51<br>TK KEITH<br>516 EDGEWATER DRIVE<br>WAKEFIELD, MA 01880 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 262396-12<br>TK KEITH COMPANY INC<br>ATTN PAUL ROBERTS, CFO<br>516 EDGEWATER DRIVE<br>WAKEFIELD, MA 01880 | CREDITOR ID: 1935-07<br>TL NGUYEN LLC<br>PO BOX 28758<br>BIRMINGHAM, AL 35228 | CREDITOR ID: 392293-55<br>TOBIE, ALYSSA<br>C/O DAVID & MCELYEA, PA<br>ATTN JOHN H MCELYEA, ESQ<br>PO BOX 940218<br>MAITLAND FL 32794-0218 |
| CREDITOR ID: 391051-55<br>TOBIN, MEAGHAN<br>C/O THOMAS R OLSEN, PA<br>ATTN W C AIRTH JR, ESQ<br>2518 EDGEWATER DRIVE. SUITE 4<br>ORLANDO FL 32804 | CREDITOR ID: 390927-55<br>TODD, JANE<br>C/O DAVID & ASSOCIATES, PLLC<br>ATTN DAVID F TURLINGTON, ESQ<br>1516 DAWSON STREET<br>WILMINGTON NC 28401 | CREDITOR ID: 393183-55<br>TODD, KENNETH<br>C/O MCKERNAN LAW FIRM<br>ATTN JERRY MCKERNAN, ESQ<br>8710 JEFFERSON HWY<br>BATON ROUGE LA 70809 |
| CREDITOR ID: 400427-85<br>TODD, KYLE<br>C/O TANNEY ENO ET AL<br>ATTN TONY GRIFFITH, ESQ<br>29605 US 19 N, SUITE 210<br>CLEARWATER FL 33761 | CREDITOR ID: 392659-55<br>TODESCO, JERRY M.<br>C/O FRANK A BRUNO ESQ<br>807 HOWARD AVENUE<br>NEW ORLEANS LA 70113 | CREDITOR ID: 392773-55<br>TOINS, TREAVION (MINOR)<br>C/O BYRD, GIBBS & MARTIN, PLLC<br>ATTN ISAAC BYRD JR, ESQ<br>PO BOX 19<br>JACKSON MS 39205 |
| CREDITOR ID: 385162-54<br>TOLAN, PETER J<br>C/O LAW OFFICES OF JOHN S MOFFA<br>ATTN PATRICIA COLLINS, ESQ<br>973 IYANOUGH ROAD, ROUTE 132<br>HYANNIS MA 02601 | CREDITOR ID: 385162-54<br>TOLAN, PETER J<br>19 LEXINGTON LANE<br>YARMOUTHPORT, MA 02675 | CREDITOR ID: 387757-54<br>TOLAN, SHIRLEY A<br>C/O LAW OFFICES OF JOHN S MOFFA<br>ATTN PATRICIA COLLINS, ESQ<br>973 IYANOUGH ROAD, ROUTE 132<br>HYANNIS MA 02601 |
| CREDITOR ID: 387757-54<br>TOLAN, SHIRLEY A<br>19 LEXINGTON LANE<br>YARMOUTH, MA 02675 | CREDITOR ID: 390982-55<br>TOLSIE, AVALYN<br>C/O R J FENSTERSHEIB & ASSOCS, PA<br>ATTN ROBERT J FENSTERSHEIB, ESQ<br>520 WEST HALLANDALE BEACH BLVD<br>HALLANDALE FL 33009 | CREDITOR ID: 263183-12<br>TOM NEHL TRUCK CO<br>PO BOX 37558<br>JACKSONVILLE, FL 32236 |
| CREDITOR ID: 263182-12<br>TOM NEHL TRUCK CO<br>ATTN MICHAEL L CATTO, GM & COO<br>417 S EDGEWOOD AVE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 263185-12<br>TOM SMITH ELECTRICAL SERV INC<br>2016 NATCHEZ DRIVE<br>MCCOMB, MS 39648 | CREDITOR ID: 382233-51<br>TOMAX<br>224 SOUTH 200 WEST<br>SALT LAKE CITY, UT 84101 |
| CREDITOR ID: 263188-12<br>TOMAX CORPORATION<br>224 SOUTH 200 WEST<br>SALT LAKE CITY, UT 84101 | CREDITOR ID: 407290-MS<br>TOMBERLIN, GEORGE R<br>PO BOX 6098<br>AMELIA ISLAND FL 32035-6098 | CREDITOR ID: 403966-94<br>TOMBERLIN, GEORGE R<br>PO BOX 6098<br>AMELIA ISLAND FL 32035-6098 |
| CREDITOR ID: 407291-MS<br>TOMPKINS, JOHN T<br>8413 SMITHTON RD<br>LOUISVILLE FL 40219 | CREDITOR ID: 263214-12<br>TOM'S FOODS INC<br>ATTN KATHY MCMANUS, CFO<br>PO BOX 60<br>COLUMBUS GA 31902 | CREDITOR ID: 263217-12<br>TONE BROTHERS INC<br>ATTN KEVIN ROBY<br>2301 SE TONES DRIVE<br>ANKENY IA 50021 |
| CREDITOR ID: 395378-64<br>TONE BROTHERS, INC.<br>PO BOX 402899<br>ATLANTA, GA 30384-2899 | CREDITOR ID: 407292-MS<br>TONG, WILFRED W<br>2059 DEER RIDGE AVENUE<br>BATON ROUGE LA 70816 | CREDITOR ID: 263237-12<br>TONYS AUTOMOTIVE<br>3455 NW 71ST ST<br>MIAMI, FL 33147 |

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263238-12<br>TOOL SHACK INC<br>226 S EDGEWOOD AVE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 411310-15<br>TOP FLIGHT, INC<br>C/O EULER HERMES ACI, AGENT<br>800 RED BROOK BLVD<br>OWINGS MILLS MD 21117 | CREDITOR ID: 382875-51<br>TOPCO ASSOCIATES LLC<br>7711 GROSS POINT RD<br>SKOKIE, IL 60077 |
| CREDITOR ID: 382861-51<br>TOPCO ASSOCIATES LLC<br>7711 GROSS POINT RD.<br>SKOKIE, IL 60077 | CREDITOR ID: 262906-12<br>TOPPS CO INC, THE<br>BOX 4050 CHURCH ST STATION<br>NEW YORK, NY 10261-4050 | CREDITOR ID: 410984-15<br>TOPPS COMPANY, INC, THE<br>ATTN THOMAS M RYAN, DIR OF CREDIT<br>ONE WHITEHALL STREET<br>NEW YORK NY 10004 |
| CREDITOR ID: 384396-47<br>TOPS LUMBER & PLUMBING<br>WILTON STREET OFF MACKEY STREET<br>PO BOX SS 5664<br>NASSAU,<br>BAHAMAS | CREDITOR ID: 263246-12<br>TORBITT & CASTLEMAN COMPANY<br>ATTN GLENDA GRIMES, DIR CORP CREDIT<br>800 MARKET STREET, SUITE 2150<br>ST LOUIS MO 63101 | CREDITOR ID: 400392-85<br>TORRALBES, TERESA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA KAPLAN, ESQ<br>1930 HARRISON STREET, SUITE 203<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 392260-55<br>TORRES, ANA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN HARVEY FRIEDMAN, ESQ.<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 | CREDITOR ID: 407293-MS<br>TOSCANO, AUGUST B<br>7846 RITTENHOUSE LANE<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403967-94<br>TOSCANO, AUGUST B<br>7846 RITTENHOUSE LANE<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 395743-65<br>TOTAL GROUNDS<br>PO BOX 77952<br>BATON ROUGE, LA 70879 | CREDITOR ID: 263256-12<br>TOTAL MAINTENANCE OF BAY COUNTY<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405 | CREDITOR ID: 395744-65<br>TOTAL MAINTENANCE OF BAY COUNTY, INC.<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405 |
| CREDITOR ID: 263257-12<br>TOTAL OCCUPATIONAL MEDICINE<br>777 HENNESSY BLVD, SUITE 1004-154<br>BATON ROUGE, LA 70809 | CREDITOR ID: 263258-12<br>TOTAL OFFICE PRODUCTS<br>ATTN MARY E DOEHNE, VP<br>9452 PHILLIPS HWY, SUITE 7<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 395745-65<br>TOTAL PARKING LOT MAINTENANCE<br>PO BOX 183<br>ALTURAS, FL 33820 |
| CREDITOR ID: 382935-51<br>TOTAL SCRIPT<br>10901 WEST 120TH AVENUE, SUITE 110<br>BROOMFIELD, CO 80021 | CREDITOR ID: 382932-51<br>TOUCHPOINT/NAVITUS HEALTH<br>PO BOX 101632<br>PITTSBURGH, PA 15237 | CREDITOR ID: 382883-51<br>TOUCHPOINT-TPH<br>DEPT OF EMPLOYEE TRUST FUNDS<br>PO BOX 101632<br>PITTSBURGH, PA 15237 |
| CREDITOR ID: 407294-MS<br>TOUCHTON, SAMUEL R<br>869 E MONTEGO ROAD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 263267-12<br>TOUFAYAN BAKERY INC<br>ATTN KRISTINE TOUFAYAN, CONTROLLER<br>175 RAILROAD AVENUE<br>RIDGEFIELD NJ 07657 | CREDITOR ID: 1936-07<br>TOULOUSE VILLAGE ASSOCIATES<br>C/O THE TROTMAN COMPANY INC<br>ATTN GREG HUGHS<br>2525 BELL ROAD<br>MONTGOMERY, AL 36117 |
| CREDITOR ID: 74739-05<br>TOVAR, JORGE H<br>6103 TAVENDALE DR<br>ORLANDO FL 32809 | CREDITOR ID: 403061-89<br>TOWE, SAMUEL G<br>125 OCONEE STATION ROAD<br>WALHALLA SC 29691 | CREDITOR ID: 1937-07<br>TOWER ASSOCIATES LTD<br>537 MARKET STREET<br>SUITE 400<br>CHATTANOOGA, TN 37402 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:    05-03817-3F1**

CREDITOR ID: 263271-12
TOWER ASSOCIATES LTD
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 408286-99
TOWER CENTER ASSOCIATES, LTD
C/O FOLEY & LARDNER, LLP
ATTN: GARDNER F DAVIS, ESQ
PO BOX 240
JACKSONVILLE FL 32201-0240

CREDITOR ID: 410810-15
TOWER CENTER ASSOCIATES, LTD
C/O PEPPER HAMILTON, LLP
ATTN J C CARIGNAN/A SABLE, ESQS
HERCULES PLAZA, SUITE 5100
1313 MARKET ST, PO BOX 1709
WILMINGTON DE 19899-1709

CREDITOR ID: 263276-12
TOWN & COUNTRY PACK CO
PO BOX 88
THOMPSON, GA 30824

CREDITOR ID: 1938-07
TOWN & COUNTRY SHOPPING CENTER
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 263277-12
TOWN & COUNTRY SHOPPING CENTER
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 263278-12
TOWN & COUNTRY TIRE
317 E HOWARD ST
PO BOX 848
LIVE OAK, FL 32064

CREDITOR ID: 315911-40
TOWN COMMONS ASSOCIATES
1648 F NORTH MARKET DRIVE
RALEIGH, NC 27609

CREDITOR ID: 2629-07
TOWN N COUNTRY REALTY OF EASLEY INC
PO BOX 1929
EASLEY SC 29641-1929

CREDITOR ID: 2629-07
TOWN N COUNTRY REALTY OF EASLEY INC
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 263284-12
TOWN OF APEX
ATTN LAURIE L HOHE, ESQ
PO BOX 250
APEX, NC 27502-0250

CREDITOR ID: 263289-12
TOWN OF CALLAHAN
C/O LAW OFFICE OF JEB BRANHAM
ATTN JEB BRANHAM, ESQ.
166 A1A NORTH, SUITE 201J
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 263289-12
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN, FL 32011

CREDITOR ID: 263290-12
TOWN OF CARY
PO BOX 8049
CARY, NC 27512

CREDITOR ID: 263294-12
TOWN OF CLARKSVILLE UTILITY DEPT
ATTN WENDY N FEILD, TOWN CLERK
PO BOX 1147
CLARKSVILLE, VA 23970-2619

CREDITOR ID: 263297-12
TOWN OF CLAYTON (NC)
PO BOX 879
CLAYTON, NC 27520-0879

CREDITOR ID: 263306-12
TOWN OF EDENTON
ATTN DARLENE CARTER OR AM KNIGHTON
PO BOX 300
EDENTON, NC 27932-0300

CREDITOR ID: 263282-12
TOWN OF ELIZABETHTOWN, NC
PO BOX 716
ELIZABETHTOWN, NC 28337

CREDITOR ID: 318-03
TOWN OF ELKIN TAX COLLECTOR
ATTN CATHERINE C FILLEY
226 N BRIDGE STREET
PO BOX 857
ELKIN NC 28621

CREDITOR ID: 263313-12
TOWN OF FLOWER MOUND
2121 CROSS TIMBERS RD
FLOWER MOUND, TX 75028

CREDITOR ID: 358-03
TOWN OF FOREST CITY, NC
ATTN F PRUETT WALDEN, FIN DIR
128 N POWELL STREET
FOREST CITY NC 28043

CREDITOR ID: 263331-12
TOWN OF HAW RIVER
PO BOX 103
HAW RIVER, NC 27258-0103

CREDITOR ID: 263334-12
TOWN OF HILLIARD
ATTN CYNTHIA PURVIS OR LISA PURRIS
PO BOX 249
HILLIARD, FL 32046-0249

CREDITOR ID: 263336-12
TOWN OF HURT
PO BOX 26543
HURT, VA 24563-0760

CREDITOR ID: 263338-12
TOWN OF JUPITER WATER SYSTEMS
ATTN JON D PARSONS
PO DRAWER 8900
JUPITER, FL 33468-8900

CREDITOR ID: 263340-12
TOWN OF KILMARNOCK
PO BOX 1357
KILMARNOCK, VA 22482-1357

CREDITOR ID: 263341-12
TOWN OF KNIGHTDALE
ATTN PAULA SPENCE
950 STEEPLE SQUARE CT
KNIGHTDALE, NC 27545

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263343-12<br>TOWN OF LAKE PLACID<br>ATTN JACQUELINE HAYNES<br>51 PARK DRIVE<br>LAKE PLACID, FL 33852 | CREDITOR ID: 263344-12<br>TOWN OF LANDIS, NC<br>ATTN DEBBIE GOODMAN, BILLING CLERK<br>PO BOX 8165<br>LANDIS, NC 28088-8165 | CREDITOR ID: 263346-12<br>TOWN OF LANTANA<br>ATTN STEPHEN KAPLAN<br>500 GREYNOLDS CIRCLE<br>LANTANA, FL 33462-4544 |
| CREDITOR ID: 574-03<br>TOWN OF LOUISBURG<br>ATTN JILL S WETSER<br>110 W NASH STREET<br>LOUISBURG NC 27549 | CREDITOR ID: 263348-12<br>TOWN OF MADISON<br>120 N MARKET STREET<br>MADISON, NC 27025 | CREDITOR ID: 263356-12<br>TOWN OF ORANGE PARK<br>2042 PARK AVENUE<br>ORANGE PARK, FL 32073 |
| CREDITOR ID: 263364-12<br>TOWN OF STALLINGS, NC<br>ATTN DEBORAH WAGENHAUSER<br>PO BOX 4030<br>STALLINGS NC 28106 | CREDITOR ID: 384398-47<br>TOWN OF VINTON<br>ATTN BARRY W THOMPSON, TREAS<br>311 S POLLARD STREET<br>VINTON, VA 24179 | CREDITOR ID: 263371-12<br>TOWN OF WALKER<br>PO BOX 217<br>DEPARTMENT OF ALCOHOL LICENSING<br>WALKER, LA 70785-0217 |
| CREDITOR ID: 263373-12<br>TOWN OF WAYNESVILLE<br>ATTN JAMES ROBERTSON<br>106 S MAIN ST<br>WAYNESVILLE, NC 28786-4355 | CREDITOR ID: 264661-12<br>TOWN OF WEST UNION WATER DEPT<br>PO BOX 129<br>WEST UNION, SC 29696-0129 | CREDITOR ID: 973-03<br>TOWN OF WILLIAMSTON<br>ATTN JENEANE EVERETT<br>PO BOX 506<br>WILLIAMSTON NC 27892 |
| CREDITOR ID: 263381-12<br>TOWN SQUARE DEVELOPMENT<br>C/O JONES SPITZ MOORHEAD ET AL<br>ATTN CAROLYN G BAIRD, ESQ.<br>415 NORTH MAIN STREET (29621)<br>PO BOX 987<br>ANDERSON SC 29622-0987 | CREDITOR ID: 2630-07<br>TOWN SQUARE DEVELOPMENT<br>29 PELZER AVE<br>WILLIAMSTON, SC 29697-1023 | CREDITOR ID: 263381-12<br>TOWN SQUARE DEVELOPMENT<br>ATTN: JAMES M SIMPSON<br>29 PELZER AVENUE<br>WILLIAMSTON, SC 29697-1023 |
| CREDITOR ID: 263384-12<br>TOWN TALK<br>PO BOX 7558<br>ALEXANDRIA, LA 71306-0558 | CREDITOR ID: 393423-55<br>TOWN, PORGIE<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 | CREDITOR ID: 315912-40<br>TOWNE PROPERTIES<br>1055 ST PAUL PLACE<br>CINCINNATI, OH 45202 |
| CREDITOR ID: 1940-07<br>TOWN'N COUNTRY REALTY<br>OF EASLEY - STORE 1223<br>PO BOX 1929<br>EASLEY, SC 29641-1929 | CREDITOR ID: 385284-54<br>TOWNS, KATHY<br>358 COUNTY ROAD APT 462<br>WILDWOOD, FL 34785 | CREDITOR ID: 411034-15<br>TOWNSEND, RONALD<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 263391-12<br>TOYOS DISTRIBUTOR INC<br>3082 N. W. 17 ST<br>MIAMI, FL 33125 | CREDITOR ID: 388142-54<br>TOZIA, MYRTIS<br>5008 ROUND LAKE<br>APOPKA FL 32712 | CREDITOR ID: 262401-12<br>TP DIXON/YAZOO HERALD<br>11350 SCOTLAND RD<br>BENTON, MS 39039 |
| CREDITOR ID: 399395-98<br>TRADE-DEBT.NET<br>ATTN TIMOTHY MCGUIRE<br>PO BOX 1487<br>WEST BABYLON NY 11704 | CREDITOR ID: 382146-51<br>TRADER DISTRIBUTION<br>100 W. PLUME STREET<br>NORFOLK, VA 23510-1663 | CREDITOR ID: 382140-51<br>TRADER DISTRIBUTION SERVICES, LLC<br>100 W. PLUME ST<br>NORFOLK, VA 23510 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 263408-12
TRADERS HELPER
480 RUSSELL CHAPEL RD
SYLACAUGA, AL 35150

CREDITOR ID: 263409-12
TRADEWINDS PUBLICATIONS
ATTN CINDY M GERMANY, CIR MGR
PO BOX 1200
GREENWOOD, MS 38935-1200

CREDITOR ID: 381587-47
TRADING POST (WEEKLY TO STORE 1340)
C/O STACY PEPPERS
P O BOX 6002
BELLEFONTAINE, MS 39737

CREDITOR ID: 423064-15
TRAFALGAR AT GREENACRES, LTD
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500EAST PRATT STREET, SUITE 800
BALTIMORE MD 21202

CREDITOR ID: 389571-54
TRAFFICA, EDDIE
C/O ROGER D BURTON, PC
ATTN ROGER D BURTON, ESQ.
1905 14TH AVENUE SOUTH
BIRMINGHAM AL 35205

CREDITOR ID: 389571-54
TRAFFICA, EDDIE
1399 HIGHLAND LAKES TRAIL
BIRMINGHAM, AL 35242

CREDITOR ID: 407296-MS
TRAFT, KENNETH R
16597 MELLEN LANE
JUPITER FL 33478

CREDITOR ID: 315745-40
TRAGER, BRENT LANCE
12370 CACHET COURT
JACKSONVILLE, FL 32223

CREDITOR ID: 1941-07
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK, ND 58504

CREDITOR ID: 263411-12
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK, ND 58504

CREDITOR ID: 263413-12
TRAILER SERVICE INC
PO BOX 9595
3050 BRIMINGHAM HIGHWAY
MONTGOMERY, AL 36108-0012

CREDITOR ID: 263418-12
TRANE COMPANY
PO BOX 406469
ATLANTA, GA 30384-6469

CREDITOR ID: 395462-64
TRANSACTIVE CORPORATION

CREDITOR ID: 407766-15
TRANSAMERICA LIFE INSURANCE CO
C TIMOTHY CORCORAN III, PA
ATTN C TIMOTHY CORCORAN III, ESQ
400 N ASHLEY DRIVE, SUITE 2540
TAMPA FL 33602

CREDITOR ID: 407766-15
TRANSAMERICA LIFE INSURANCE CO
C/O AEGON USA REALTY ADVISORS, INC
ATTN BILL SINDLINGER, VP & COUNSEL
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52499-5220

CREDITOR ID: 263425-12
TRANSFER MARKETING
ATTN ROBERT H LUBHRSZN, JR, PRES
1025 FRENCH RD
CHEEKTOWAGA NY 14227

CREDITOR ID: 263430-12
TRANSPLACE LOWELL AR
ATTN DAN PHILLIPS
PO BOX 90405
CHICAGO, IL 60696-0405

CREDITOR ID: 411390-15
TRANSPORT INTERNATIONAL POOL, INC
C/O DILWORTH PAXON LLP
ATTN SCOTT FREEDMAN, ESQ
457 HADDONFIELD RD, SUITE 700
CHERRY HILL NJ 08002

CREDITOR ID: 263442-12
TRANSPORTATION SOLUTIONS GROUP LLC
400 NORTH NOBLE STREET, SUITE 210
CHICAGO, IL 60622

CREDITOR ID: 263444-12
TRANSYLVANIA TIMES
PO BOX 32
BREVARD, NC 28712-0032

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
C/O KENNETH D COOPER LAW OFFICE
ATTN KENNETH D COOPER, ESQ
400 SE 8TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
5676 NORTH SHORE BLVD
ACWORTH, GA 30101

CREDITOR ID: 397671-72
TRAVELERS INDEMNITY COMPANY OF ILLINOIS
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 392387-55
TRAWICK, NELL
C/O KENNETH M HENSON, JR, ESQ
6501 VETERANS PKWY, STE 1-A
COLUMBUS GA 31909

CREDITOR ID: 382232-51
TRAX SOFTWARE
13860 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260-3654

CREDITOR ID: 263455-12
TRAYCO INC
PO BOX 404284
ATLANTA, GA 30384-4284

CREDITOR ID: 263456-12
TRAYLOR WOLFE ARCHITECTS INC
ATTN RICK TRAYLOR, PRES
8021 JOSHUA TREE LANE
JACKSONVILLE, FL 32256

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391139-55<br>TRAYLOR, KYANA (MINOR)<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163 | CREDITOR ID: 263457-12<br>TRC STAFFING SERVICES<br>PO BOX 888485<br>ATLANTA, GA 30356-0485 | CREDITOR ID: 407298-MS<br>TREADWAY, TOMMY L<br>4428 FRAZIER CIRCLE<br>TIFTON GA 31794 |
| CREDITOR ID: 382231-51<br>TREASURE COAST<br>1939 S. FEDERAL HWY<br>STUART, FL 34994 | CREDITOR ID: 382145-51<br>TREASURE COAST NEWS/PRESS-TRIBUNE<br>1939 S. FEDERAL HWY<br>STUART, FL 34994 | CREDITOR ID: 263458-12<br>TREASURE COAST REFUSE CORP<br>PO BOX 9001701<br>LOUISVILLE, KY 40290-1701 |
| CREDITOR ID: 263471-12<br>TREE FREE<br>ATTN PETER FRIEDMAN, CFO<br>PO BOX 577<br>10 WILCOX COURT<br>MARLBOROUGH, NH 03455 | CREDITOR ID: 377844-36<br>TREE OF LIFE INC<br>MCGUIRE WOODS<br>ATTN MARK E FREEDLANDER, ESQ<br>DOMINION TOWER<br>625 LIBERTY AVENUE, 23RD FLR<br>PITTSBURGH PA 15222-3142 | CREDITOR ID: 377844-36<br>TREE OF LIFE INC<br>ATTN S SAGAER/M DUFRESNE<br>405 GOLFWAY WEST DR<br>ST AUGUSTINE FL 32095 |
| CREDITOR ID: 392314-55<br>TREMBLE, ANGELA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 315913-40<br>TRENT INVESTMENTS INC<br>PO BOX 1635<br>DURANT, OK 74702 | CREDITOR ID: 406262-G4<br>TREX COMPANY, INC.<br>160 EXETER DRIVE<br>WINCHESTER VA 32203 |
| CREDITOR ID: 263488-12<br>TRI CITY GLASS & MIRROR CO INC<br>115 STADIUM DR<br>EDEN, NC 27288 | CREDITOR ID: 263492-12<br>TRI COUNTY ELECTRIC MEMBERSHIP<br>ATTN CHARLES D SYKES, MGR<br>PO BOX 130<br>DUDLEY NC 28330-0130 | CREDITOR ID: 263493-12<br>TRI COUNTY LOCKSMITH<br>C/O BEIL & HAY, PA<br>ATTN CEDRIC P HAY, ESQ<br>12300 US HWY 19 N<br>HUDSON FL 34667 |
| CREDITOR ID: 263493-12<br>TRI COUNTY LOCKSMITH<br>ATTN GRACE MESSINEO, OWNER<br>19 PLAZA, STE M<br>15215 US HWY 19<br>HUDSON, FL 34667-3650 | CREDITOR ID: 382856-51<br>TRI DELTA CORP.<br>208 COUGAR CT.<br>HILLSBOROUGH, NJ 08844 | CREDITOR ID: 395746-65<br>TRI DIM FILTER CORP.<br>1305 SE DIXIE HWY, SUITE F<br>STUART, FL 34994 |
| CREDITOR ID: 384400-47<br>TRI EAGLE DISTRIBUTING<br>PO BOX 2128<br>TALLAHASSEE, FL 32304 | CREDITOR ID: 263240-12<br>TRI SALES COMPANY<br>CHARMS DIV / TOOTSIE ROLL DIV<br>ATTN JAMES F TYLE, CORP CREDIT MGR<br>7401 S CICERO AVENUE<br>CHICAGO, IL 60629 | CREDITOR ID: 263505-12<br>TRI STATE WHOLESALE<br>ATTN DAVID A RICHARDS, PRES<br>PO BOX 7658<br>MOBILE AL 36670-0658 |
| CREDITOR ID: 382230-51<br>TRIAD BUSINESS SOLUTIONS<br>1040 E WENDOVER AVENUE<br>GREENSBORO, NC 27405 | CREDITOR ID: 1943-07<br>TRIANGLE IV LLLP<br>MARK PROPERTIES INC<br>26 PARK PLACE WEST 2ND FLOOR<br>MORRISTOWN, NJ 07960 | CREDITOR ID: 263521-12<br>TRIANGLE PACKAGE MACHINERY CO<br>DEPT 77-6126<br>CHICAGO, IL 60678-6126 |
| CREDITOR ID: 381652-47<br>TRIANGLE PRIMARY CARE<br>12255 CAPITOL BLVD<br>WAKE FOREST, NC 27587 | CREDITOR ID: 263522-12<br>TRIANGLE SAFE & LOCK INC<br>1210 AUGUSTA ROAD<br>WEST COLUMBIA, SC 29169-6319 | CREDITOR ID: 404011-15<br>TRIBUNE COMPANY DBA<br>ORLANDO SENTINEL<br>ATTN CAROL LIOTTA<br>435 N MICHIGAN AVE, 3RD FL<br>CHICAGO IL 60611 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 262907-12
TRIBUNE, THE
600 EDWARDS RD
FT PIERCE, FL 34982

CREDITOR ID: 263509-12
TRI-COUNTY LOCK AND KEY
ATTN GEORGE R SMYTHE, OWNER
625 NW BISCAYNE DRIVE
PORT ST LUCIE, FL 34983

CREDITOR ID: 263507-12
TRI-COUNTY SHOPPER
PO BOX 601
HAZLEHURST, GA 31539

CREDITOR ID: 395747-65
TRI-COUNTY STRIPING & SWEEPER SVCES
ATTN MAX C STUDSTILL, OWNER
PO BOX 301
CENTERVILLE, GA 31028

CREDITOR ID: 279077-32
TRIDENT SEAFOODS CORP
ATTN PATRICIA K SINGER, CR MGR
5303 SHILSHOLE AVE NW
SEATTLE WA 98107

CREDITOR ID: 263526-12
TRIDENT SUPPLY CO
1180 LANE AVE N
JACKSONVILLE, FL 32254

CREDITOR ID: 263510-12
TRI-DIM FILTER CORP
ATTN JOHN BUZZY, AR SUPERV
PO BOX 466
LOUISA, VA 23093

CREDITOR ID: 407457-97
TRI-DIM FILTER CORPORATION
ATTN: ALEKS KUPCIS, VP OF FINANCE
93 INDUSTRIAL DRIVE
LOUISA VA 23093

CREDITOR ID: 392845-55
TRIGG, WILNA
C/O BOHANAN & BELT, PC
ATTN RALPH BOHANAN, JR, ESQ
2151 HIGHLAND AVENUE, SUITE 310
BIRMINGHAM AL 35205

CREDITOR ID: 391868-55
TRIGGER, FLORENCE A
C/O COONEY MATTSON LANCE ET AL
ATTN MICHAEL MATTSON, ESQ
PO BOX 14546
FORT LAUDERDALE FL 33302

CREDITOR ID: 392968-55
TRIGUERO, DAVID E
C/O RONALD M KOVNOT, PA
RONALD M KOVNOT, ESQ
12595 NE 7TH AVENUE
NORTH MIAMI FL 33161

CREDITOR ID: 263527-12
TRILLIUM HEALTH CARE PRODUCTS INC
5 HERRIOTT STREET
PERTH, ON K7H35E5
CANADA

CREDITOR ID: 407299-MS
TRIMBLE, CECIL
COY GILBERT & GILBERT
ATTN HON JERRY W GILBERT
212 NORTH SECOND STREET
POBOX 1178
RICHMOND KY 40476-1178

CREDITOR ID: 407299-MS
TRIMBLE, CECIL
151 REDWOOD DR
RICHMOND KY 40475

CREDITOR ID: 407300-MS
TRIMMER, ROBERT C
2031 NW 93RD AVENUE
PEMBROKE PINES FL 33024

CREDITOR ID: 408232-15
TRINCHARD & TRINCHARD, LLC
ATTN CLARE W TRINCHARD, MGG PARTNER
858 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 279400-36
TRINIDAD BENHAM CORP
ATTN RONALD J WEIMER, CONTROLLER
3650 S YOSEMITE, SUITE 300
PO BOX 378007
DENVER  CO 80237

CREDITOR ID: 263536-12
TRINITY WASTE SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

CREDITOR ID: 263537-12
TRION INDUSTRIES
PO BOX 640764
PITTSBURGH, PA 15264-0764

CREDITOR D: 263539-12
TRIPLE D SWEEPING
ATTN EDWARD D SMITH, OWNER
1608 PALMETTO TRAIL NW
BROOKHAVEN, MS 39601

CREDITOR ID: 384401-47
TRIPLE K ELECTRIC
2727 HIGHWAY 277
VERNON, FL 32462

CREDITOR ID: 263543-12
TRIPLE T CONSTRUCTION
ATTN DEXTER TILL, PRES
2113 HIGHWAY 43 N
PELAHATCHIE, MS 39145

CREDITOR ID: 397672-72
TRIPLE V, INC. (AWG)
TTN: EL VOWELL
403 S CHURCH
LOUISVILLE, MS 39339

CREDITOR ID: 399162-78
TRIPP, B B
1708 HICKORY RIDGE DRIVE
WAXHAW, NC 28173

CREDITOR ID: 395466-64
TRI-STATE
QUINE & ASSOCIATES
PO BOX 833009
BYRAM, MS 39272

CREDITOR ID: 1942-RJ
TRI-STATE COMMERCIAL ASSOCIATION
QUINE & ASSOCIATES
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 2632-07
TRL PROPERTIES LLC
1608 CURRITUCK AVENUE
DUNN, NC 28334

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 263552-12
TRM CORPORATION
C/O DANIEL MARKIND LAW OFFICE
ATTN JOHANNA MARKIND, ESQ
1500 WALNUT STREET, SUITE 1100
PHILADELPHIA PA 19102

CREDITOR ID: 262910-12
TROPHY CENTER, THE
339 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 263554-12
TROPIC OIL COMPANY
ATTN STEPHEN GOREY, VP
10002 NW 89TH AVENUE
MIAMI, FL 33178-1409

CREDITOR ID: 263555-12
TROPIC SUPPLY CO
151 NE 179 TH STREET
MIAMI, FL 33162

CREDITOR ID: 397109-67
TROPICAL FINANCIAL CREDIT UNION
8000 NW 7TH STREET
MIAMI, FL 33126

CREDITOR ID: 397100-67
TROPICAL FINANCIAL CREDIT UNION
8000 NW 7TH STREET
MIAMI, FL 33126

CREDITOR ID: 397098-67
TROPICAL FINANCIAL CREDIT UNION
8000 NW 7TH STREET
MIAMI, FL 33126

CREDITOR ID: 263561-12
TROPICANA PRODUCTS
PO BOX 643106
PITTSBURGH, PA 15264-3106

CREDITOR ID: 391674-55
TROTTER, ELWOOD
C/O GEORGE & WALLACH, LLP
ATTN ALEX B WALLACH, ESQ
637 MAIN STREET
PO BOX 488
FOREST PARK GA 30298-0488

CREDITOR ID: 407304-MS
TROUTMAN, ROBERT T JR
2363 HEDRICK MILL RD
LEXINGTON NC 27292

CREDITOR ID: 263563-12
TROUTMAN'S BARBEQUE
18466 S NC HWY 109
DENTON, NC 27239

CREDITOR ID: 1945-07
TROY MARKETPLACE LLC
C/O SAMCO PROPERTIES INC
ATTN SIMONE SPIEGEL
455 FAIRWAY DRIVE, SUITE 301
DEERFIELD BEACH, FL 33441

CREDITOR ID: 262404-12
TRS INC
ATTN RANDY D SUMMERS, VP
6330 SILVER STAR RD
ORLANDO, FL 32818-3119

CREDITOR ID: 263578-12
TRU GAS
PO BOX 191
CHIEFLAND, FL 32644-0191

CREDITOR ID: 263579-12
TRUCK GEN & AIR SERVICE INC
1055 PEAVY ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 263580-12
TRUCK MAX
6000 NW 77TH COURT
MIAMI, FL 33166

CREDITOR ID: 263582-12
TRUCK PARTS SPECIALISTS
3061 NW 75TH AVE
MIAMI, FL 33122

CREDITOR ID: 263584-12
TRUCK SERVICE INC
PO BOX 73506
CLEVELAND, OH 44193-0002

CREDITOR ID: 263587-12
TRUCKER'S 24 HR ROAD SERVICE
6187 STEWART ST
MILTON, FL 32570

CREDITOR ID: 263588-12
TRUCKPRO, INC
ATTN MITZI CRICK, CREDIT MGR
PO BOX 2048
CORDOVA TN 38088

CREDITOR ID: 263589-12
TRUCKS INC
105 SHORT ROAD
JACKSON, GA 30233

CREDITOR ID: 263590-12
TRUDI U KOHL
306 LYTLE STREET
W PALM BEACH, FL 33405

CREDITOR ID: 399373-15
TRUESCENTS, LLC
ATTN KATHERYN RIDGLEY, CFO
3131 WESTERN AV #410
SEATTLE WA 98121-1036

CREDITOR ID: 263601-12
TRUJILLO & SONS INC
1100 NW 23 STREET
MIAMI, FL 33127

CREDITOR ID: 263605-12
TRUSCO MANUFACTURING CO
545 N W 68TH AVE
OCALA, FL 34482-8235

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
SAUL EWING LLP
ATTN JOYCE A KUHNS, ESQ
100 SOUTH CHARLES STREET, 15TH FLR
BALTIMORE MD 21201

CREDITOR ID: 423068-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
C/O COMMODORE REALTY INC, MG AGT
30 WEST MASHTA DRIVE, STE 400
KEY BISCAYNE FL 33149

CREDITOR ID: 382931-51
TRUST PLUS
6712 OLD CANTON ROAD, SUITE 5
RIDGELAND, MS 39157

CREDITOR ID: 1946-07
TRUSTEE OF TRUST B
C/O JANE C BOCKEL
10563 JAMES WREN WAY
FAIRFAX  VA 22030

CREDITOR ID: 1947-07
TRUSTEES OF TRUST A/C -1
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE, FL 32202

CREDITOR ID: 397155-67
TRUSTMARK NATIONAL BANK
248 E. CAPITOL
JACKSON, MS 39201

CREDITOR ID: 1948-07
TRUSTMARK NATIONAL BANK
JAMIL G NASSARA TRUSTEE
ACCT# 1004868947
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 263610-12
TRUSTMARK NATIONAL BANK
ATTN ERIC A MILLER
CORPORATE ACCTS, RM 610
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 383157-99
TRUTT & FRANSON PA
ATTN: ALBERT FRANSON
707 PENINSULAR PLACE
JACKSONVILLE FL 32204

CREDITOR ID: 1917-07
TS MARGATE CO LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 384402-47
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 1949-07
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 388812-54
TSAMAS, MICHAEL N
12903 SILVER OAK ST
JACKSONVILLE, FL 32223

CREDITOR ID: 315914-40
TSCA 3 LIMITED PARTNERSHIP
C/O QUINE & ASSOCIATES INC
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 269369-16
TSCA 6, LP
C/O MUNSCH HARDT KOPF & HARR, PC
ATTN ERIC SPETT/SCOTT ELLIS, ESQS
4000 FOUNTAIN PLACE
1445 ROSS AVENUE
DALLAS TX 75202

CREDITOR ID: 269369-16
TSCA 6, LP
C/O QUINE & ASSOCIATES, INC
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 263615-12
TSG LLC
PO BOX 88626
CHICAGO, IL 60680-1626

CREDITOR ID: 279001-99
TSO VOLUSIA LLC
C/O ARNALL GOLDEN GREGORY LLP
ATTN: J H KEPNER/D S LADDIN/J SMITH
171 17TH ST NW, STE 2100
ATLANTA GA 30363

CREDITOR ID: 2636-07
TSO VOLUSIA LLC
C/O THE SIMPSON ORGANIZATION INC
1401 PEACHTREE ST NE, SUITE 400
ATLANTA, GA 30309

CREDITOR ID: 403968-94
TSOUKALAS, MARY H
1457 BROOKCLIFF DR
MARIETTA GA 30062

CREDITOR ID: 263619-12
TTL INC
PO DRAWER 1128
TUSCALOOSA, AL 35403

CREDITOR ID: 407518-93
TUCKER, CRYSTAL
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 407305-MS
TUCKER, EDWIN M
47247 WISTERIA DR
HAMMOND LA 70401

CREDITOR ID: 403969-94
TUCKER, EDWIN M
47247 WISTERIA DRIVE
HAMMOND LA 70401

CREDITOR ID: 416203-L1
TUCKER, KIA
601 WILBURN AVENUE, APT D
LAGRANGE GA 30240

CREDITOR ID: 407306-MS
TUCKER, ROYCE W
717 NORTH CHAFFEE ROAD
JACKSONVILLE FL 32220

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 407307-MS
TUCKER, TONY A
102 HONEY HORN DRIVE
SIMPSONVILLE SC 29681

CREDITOR ID: 422672-ST
TUCKER, TONY A
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 423029-ST
TUCKER, WILMA G
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 395394-64
TULKO, ROBERT
8612 HAMPSHIRE GLEN DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 224759-09
TULL, AARON Q
6316 EUREKA AVE
LOUISVILLE KY 40216

CREDITOR ID: 408238-15
TULL, MICHAEL
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408238-15
TULL, MICHAEL
5135 15TH SDRD
KING CITY ON L7BIK4
CANADA

CREDITOR ID: 403970-94
TUMA, PAUL
392 EPPINGER  DRIVE
PORT CHARLOTTE FL 33952

CREDITOR ID: 407308-MS
TUMLIN, STANLEY L
1572 BENT RIVER CIRCLE
BIRMINGHAM AL 35216

CREDITOR ID: 406194-99
TUNICA VILLAGE PARTNERSHIP
C/O KIZER HOOD & MORGAN LLP
ATTN: RALPH E HOOD
2111 QUAIL RUN DRIVE
BATON ROUGE LA 70808

CREDITOR ID: 1951-07
TUNICA VILLAGE PARTNERSHIP
C/O ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447

CREDITOR ID: 389029-54
TUNIS, BEVERLY
64 WAGON WHEEL DRIVE
SNICKLERVILLE NJ 08081

CREDITOR ID: 392930-55
TUNIS, BEVERLY
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 263630-12
TUPMAN THURLOW CO INC
ONE OLD MILL LANE
SIMSBURY, CT 06070

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
140 HIGHLAND AVENUE
CLERMONT FL 34711

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
770 DELTONA BLVD, SUITE C
DELTONA FL 32725

CREDITOR ID: 403971-94
TURIZO, RAMSES E
16561 N 82 RD
LOXAHATCHEE FL 33470

CREDITOR ID: 392292-55
TURK, AMANDA
C/O PERRY D ELLIS, PC LAW OFFICES
ATTN HENRY DE GIVE, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 263633-12
TURNER SCALE SERVICE
ATTN JAMES H TURNER, PRESIDENT
581-B GEORGE TODD DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 391053-55
TURNER, BOBBI COX
C/O HARRY J GRAHAM, PA
ATTN HARRY J GRAHAM, ESQ
211 EAST CELL STREET
TALLAHASSEE FL 32301

CREDITOR ID: 393032-55
TURNER, BRITTANY
C/O THE NATION LAW FIRM
ATTN MARK A NATION, ESQ
570 CROWN OAK CENTRE DR
LONGWOOD FL 32750

CREDITOR ID: 389680-54
TURNER, CHRISTOPHER P
202 1/2 EAST BROAD ST, SUITE A
EUFAULA, AL 36027

CREDITOR ID: 225153-09
TURNER, SHELBY R
PO BOX 502
COLLINSVILLE VA 24078

CREDITOR ID: 407406-93
TURNER, THERESA
C/O CRAWLEY LAW OFFICES, PLLC
ATTN MICHAEL CRAWLEY STEELE, ESQ
KOSCIUSKO OFFICE
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 403198-99
TURNEY DUNHAM PLZ LTD PARTNERSHIP
C/O BRENNER KAPROSY LLP
ATTN: T DAVID MITCHELL
50 EAST WASHINGTON STREET
CHAGRIN FALLS OH 44022

CREDITOR ID: 395548-15
TURTLE WAX, INC
C/O EULER HERMES ACI, AGENT
ATTN JANET DENMAN
800 RED BROOK BOULEVARD
OWING MILLS MD 21117

CREDITOR ID: 382191-51
TUSCALOOSA
PO BOX 20587
TUSCALOOSA, AL 35402

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 263645-12
TWACOMM.COM
101 MAIN STREET
3RD FLOOR
HUNTINGTON BEACH, CA 92648

CREDITOR ID: 1952-07
TWELTH STREET & WASHINGTON
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
8698 E SAN ALBERTO DR
SCOTTSDALE, AZ 85258-4306

CREDITOR ID: 406263-G4
TWENTIETH CENTURY FOX
PO BOX 900
BEVERLY HILLS CA

CREDITOR ID: 411373-GX
TWIN CITY FIRE INSURANCE COMPANY
UNDERWRITERS AT HARTFORD PLAZA
HARTFORD CT 06115

CREDITOR ID: 403972-94
TWITTY, JAMES A
1131 SW 111TH WAY
DAVIE FL 33324

CREDITOR ID: 263658-12
TWIX 'N' TWEEN
RT 2 BOX 4E
BRENT, AL 35034

CREDITOR ID: 263661-12
TWO POINT CONVERSIONS INC
1800 W LARCHMONT #2W
CHICAGO, IL 60613

CREDITOR ID: 263663-12
TWT DISTRIBUTING INCORPORATED
DEPT NC00009
PO BOX 530101
ATLANTA, GA 30353-0101

CREDITOR ID: 397188-67
TXJ COMPANIES, INC.
SOUTHEAST LEASING & MGMT CO
9210 CYPRESS GREEN DRIVE
JACKSONVILLE, FL 32216

CREDITOR ID: 404009-15
TXU ENERGY RETAIL COMPANY LP
ATTN BANKRUPTCY DEPT
PO BOX 650393
DALLAS TX 75265-0393

CREDITOR ID: 263669-12
TYCO HEALTHCARE RETAIL GROUP INC
BOX 223117
PITTSBURGH, PA 15251-2117

CREDITOR ID: 407309-MS
TYJEWSKI, WILLIAM C
3390 CHEYENNE LN
JACKSONVILLE FL 32223-3267

CREDITOR ID: 263672-12
TYLER JONES
4950 KUDZU LANE
MORGANTON, NC 28655

CREDITOR ID: 263673-12
TYLER MOUNTAIN WATER CO INC
ATTN TRACEY SHERMAN/RALPH SEVILLE
159 HARRIS DRIVE
POCA WV 25159

CREDITOR ID: 385881-54
TYLER, JASMINE (MINOR)
60 BRANCHWOOD DR
COVINGTON, GA 30016

CREDITOR ID: 391129-55
TYLER, JASMINE (MINOR)
C/O MONTLICK & ASSOCIATES, PC
ATTN MICHAEL RUBIN, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 392535-55
TYLER, TRAYON (MINOR)
C/O RICHARD D ALVAREZ, ESQ
210 VETERANS  BLVD, SUITE 100
METAIRIE LA 70005

CREDITOR ID: 225349-09
TYNDALL, WALTON L
C/O HARRIS & GRAVES, PA
ATTN STEVEN D HAYMOND, ESQ
PO BOX 11566
1518 RICHLAND STREET
COLUMBIA SC 29211

CREDITOR ID: 225349-09
TYNDALL, WALTON L
209 BROOKSIDE DR
FORT MILL SC 29715

CREDITOR ID: 387215-54
TYNER, JERRY
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 387215-54
TYNER, JERRY
3190 US HWY 301
CALLAHAN, FL 32011

CREDITOR ID: 315915-40
TYRONE GARDENS LLC
ATTN: SCOTT ROSS
1825 MAIN STREET SUITE 105
WESTON, FL 33326

CREDITOR ID: 384404-47
TYRONE GARDENS LLC
SCOTT ROSS
1825 MAIN STREET SUITE 105
WESTON, FL 33326

CREDITOR ID: 279401-36
TYSON FOODS, INC
ATTN STEVEN SCHAAL, ESQ
MAIL CODE #AR058124
PO BOX 2020
SPRINGDALE  AR 72765

CREDITOR ID: 263688-12
TYSON FRESH MEATS INC AKA IBP, INC
C/O TYSON FOODS, INC
ATTN BRYAN BURNS, ESQ
PO BOX 2020, MAIL CODE AR058124
SPRINGDALE AR 72765

CREDITOR ID: 1954-07
U P SC LTD
C/O SOUTHERN MANAGEMENT & DEV
ATTN BILL NOVICK
401 CENTERPOINTE CIRCLE #1537
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 382929-51
U SHARE PRESCRIPT DISC CARD
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 263708-12
UAB MEDICAL WEST
PO BOX 847
995 9TH AVENUE SOUTHWEST
BESSEMER, AL 35021-0847

CREDITOR ID: 403514-15
UAC CORP
ATTN CHARLES BERNINS
2385 BERYLLIUM RD
SCOTCH PLAINS NJ 07076

CREDITOR ID: 263710-12
UAC CORP
PO BOX 275
MARTINSVILLE NJ 08836

CREDITOR ID: 384405-47
UAV ENTERTAINMENT CORP
PO BOX 740093
ATLANTA, GA 30374

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
C/O PERSONAL INJURY TRIAL GROUP LLC
ATTN MATTHEW BAVARO, ESQ
3521 W BROWARD BLVD
SUITE 208
FORT LAUDERDALE FL 33312

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
5993 NW 57TH CT, APT A-11
TAMARAC, FL 33319

CREDITOR ID: 263711-12
UBF FOOD SOLUTIONS UBFNA
C/O UNILEVER FOOD SOLUTIONS, NA
ATTN RICHARD BELLIS
2200 CABOT DR, SUITE 200
LISLE IL 60532

CREDITOR ID: 382144-51
UCAC
5737 CORPORATE WAY
WEST PALM BEACH, FL 33407-2097

CREDITOR ID: 382142-51
UCI COMMUNICATIONS
PO BOX 1792
COLUMBIA, SC 29202

CREDITOR ID: 416683-L1
UDOINYION, SUNDAY N
PO BOX 80903
CHAMBLEE GA 30366

CREDITOR ID: 408196-15
UEBELSTEADT, MINNIE NELL
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 382928-51
UHP HEALTHCARE
3405 W IMPERIAL HWY
INGLEWOOD CA 90303

CREDITOR ID: 410795-15
UIRT-SKIPPER PALMS, LLC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 263716-12
UK IMPORTS INC
4300 LB MCLEOD RD
ORLANDO, FL 32811

CREDITOR ID: 1955-07
ULLMANN COMPANY
ATTN:  STANLEY P CYPHERS
PO BOX 419410
KANSAS  CITY, MO 64141

CREDITOR ID: 395525-64
ULTIMATE SOFTWARE GROUP INC.
2000 ULTIMATE WAY
WESTON, FL 33326

CREDITOR ID: 263723-12
ULTRA PET CO INC
ATTN DAVID L DYKE, CONTR
4325 OLD MILL ROAD, SUITE 2C
ANDERSON, SC 29621

CREDITOR ID: 381449-47
UM, KI BONG MD
PO BOX 625
ROBERSONVILLE, NC 27871

CREDITOR ID: 395748-65
UNARCO
7968 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 279159-33
UNARCO INDUSTRIES, INC
C/O FAGELHABER LLC
ATTN CLINTON P HANSEN, ESQ
55 EAST MONROE STREET, 40TH FLR
CHICAGO IL 60603

CREDITOR ID: 263727-12
UNCLE BENS
PO BOX 402832
ATLANTA, GA 30384-2832

CREDITOR ID: 407571-15
UNCLE BENS INC - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 263731-12
UNDERWOOD HVAC INC
ATTN DONNA COLE, OFF MGR
4450 COMMERCE DRIVE SW
PO BOX 43926
ATLANTA, GA 30336

CREDITOR ID: 392275-55
UNDERWOOD, LOIS
C/O MARS, MARS & CHALMERS
ATTN DANIEL F MARS, ESQ
507-A CENTER AVENUE
PO BOX 612
PHILADELPHIA MS 39350

CREDITOR ID: 405765-95
UNICO INC
ATTN CARL TSANG, CFO
1830 SECOND AVENUE NORTH
LAKE WORTH FL 33461

CREDITOR ID: 263735-12
UNI-COM SYSTEMS INC
PO BOX 622
HICKORY, NC 28603-0622

CREDITOR ID: 397334-69
UNICRU
PO BOX 49227
SAN JOSE, CA 95161-9227

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406264-G4<br>UNICRU<br>ATTN DOUGLAS C SHAFER, CFO<br>9525 SW GEMINI DRIVE<br>BEAVERTON OR 97008 | CREDITOR ID: 263741-12<br>UNIFIRST<br>240 SIGNAL STREET<br>LAKE CHARLES, LA 70615 | CREDITOR ID: 263742-12<br>UNIFIRST CORP<br>PO BOX 101<br>FT MYERS, FL 33902 |
| CREDITOR ID: 395749-65<br>UNIFIRST CORPORATION<br>PO BOX 101<br>FORT MYERS, FL 33902 | CREDITOR ID: 263746-12<br>UNIFIRST CORPORATION<br>ATTN ROSE MOLINE<br>500 SW 13TH TERRACE<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 279318-99<br>UNILEVER (HPC USA & BEST FOODS)<br>ATTN: RICHARD BELLIS<br>1 JOHNS ST<br>CLINTON CT 06413 |
| CREDITOR ID: 278686-99<br>UNILEVER (HPC USA & BEST FOODS)<br>ATTN: RICHARD BELLIS, CR MANAGER<br>1 JOHNS STREET<br>CLINTON CT 06413 | CREDITOR ID: 263758-12<br>UNILOY MILACRON<br>ATTN LINDA SPOONAMORE<br>PO BOX 77199<br>DETROIT MI 48277-0199 | CREDITOR ID: 263759-12<br>UNILOY MILACRON INC<br>ATTN LINDA SPOONAMORE<br>4165 HALFACRE ROAD<br>BATAVIA, OH 45103 |
| CREDITOR ID: 263766-12<br>UNION DAILY TIMES<br>PO BOX 1634<br>SPARTANBURG, SC 29304-1634 | CREDITOR ID: 263767-12<br>UNION FOODS<br>ATTN MICHELE MORRIS, A/R<br>14522 MYFORD ROAD<br>IRVINE, CA 92606 | CREDITOR ID: 928-03<br>UNION POWER COOPERATIVE<br>ATTN TERRY W GRIFFIN<br>PO BOX 5014<br>MONROE NC 28111-5014 |
| CREDITOR ID: 263770-12<br>UNION RECORDER<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>PO BOX 520<br>MILLEDGEVILLE, GA 31059 | CREDITOR ID: 410967-15<br>UNIPATH DIAGNOSTICS<br>C/O INVERNESS MEDICAL<br>ATTN DUANE L JAMES TREASURER<br>51 SAWYER ROAD, SUITE 200<br>WALTHAM MA 02453 | CREDITOR ID: 263771-12<br>UNIPATH DIAGNOSTICS CO<br>PO BOX 846070<br>BOSTON, MA 02284-6070 |
| CREDITOR ID: 263773-12<br>UNIQUE MEDIA INCORPORATED<br>ATTN PEGGY HILL, AR MGR<br>PO BOX 4400<br>DON MILLS, ON M3C 2T9<br>CANADA | CREDITOR ID: 397335-69<br>UNISYS HEALTH & HOSPITALS DEPT<br>8591 UNITED PLAZA BLVD, SUITE 300<br>BATON ROUGE, LA 70898 | CREDITOR ID: 263781-12<br>UNITED BANK<br>200 E NASHVILLE AVE<br>ATMORE, AL 36502 |
| CREDITOR ID: 263784-12<br>UNITED COFFEE & TEA<br>PO BOX 5572<br>TAMPA, FL 33675-5572 | CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568 |
| CREDITOR ID: 1956-07<br>UNITED COMMERCIAL MORTGAGE CORP.<br>C/O LAWERENCE KADISH<br>135 JERICHO TURNPIKE<br>OLD WESTBURY, NY 11568 | CREDITOR ID: 263787-12<br>UNITED COMPUCRED COLLECTIONS INC<br>4190 HARRISON AVE<br>PO BOX 111100<br>CINCINNATI, OH 45211-1100 | CREDITOR ID: 410830-15<br>UNITED DOOR SERVICE<br>ATTN GIOVANNA HEWITT<br>CONCOURSE BLDG, SUITE 240<br>1 COPLEY PARKWAY<br>MORRISVILLE NC 27560 |
| CREDITOR ID: 263791-12<br>UNITED DOOR SERVICE<br>ATTN ERIN COSTENBADER, ACCOUNTING<br>PO BOX 890277<br>CHARLOTTE, NC 28289-0277 | CREDITOR ID: 263792-12<br>UNITED ENTERPRISES, INC<br>ATTN GERALDINE RUIS, CEO<br>PO BOX 1319<br>FLOWERY BRANCH, GA 30542 | CREDITOR ID: 382922-51<br>UNITED HEALTHCARE<br>2307 W. CONE BLVD.<br>GREENSBORO, NC 27408 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1957-07<br>UNITED INVESTORS REALTY<br>TRUST SKIPPER PALMS<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170 | CREDITOR ID: 263801-12<br>UNITED MECHANICAL CORPORATION<br>ATTN JAMES EUDY, VP<br>2811 CENTRAL AVE<br>CHARLOTTE, NC 28205 | CREDITOR ID: 263813-12<br>UNITED PARCEL SERVICE<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 |
| CREDITOR ID: 382921-51<br>UNITED PROVIDER SERVICES<br>5125 DAVIS BLVD.<br>FT. WORTH, TX 76180 | CREDITOR ID: 410422-15<br>UNITED PROVIDER SERVICES, INC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 410422-15<br>UNITED PROVIDER SERVICES, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 |
| CREDITOR ID: 405948-15<br>UNITED RENTALS NA, INC<br>ATTN MERLE H STEWART<br>525 JULIE RIVERS DRIVE, SUITE 200<br>SUGAR LAND TX 77478 | CREDITOR ID: 406265-G4<br>UNITED SALT CORPORATION<br>4800 SAN FELLIPE<br>HOUSTON TX 77056 | CREDITOR ID: 403480-15<br>UNITED STATES AGRICULTURE DEPT<br>AGRICULTURAL MARKETING SVCE DAIRY<br>PROGRAMS FOS 6&7<br>ATTN SUE L MOSLEY MILK MARKET ADMIN<br>1550 NORTH BROWN ROAD, SUITE 120<br>LAWRENCEVILLE GA 30043 |
| CREDITOR ID: 403480-15<br>UNITED STATES AGRICULTURE DEPT<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 403480-15<br>UNITED STATES AGRICULTURE DEPT<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 410963-15<br>UNITED STATIONERS SUPPLY<br>CREDIT DEPARTMENT<br>C/O FINANCIAL ADJUSTMENT SERVICE<br>ATTN: JULIE HAYSLEY<br>4010 DUPONT CIRCLE, STE 401<br>LOUISVILLE KY 40207 |
| CREDITOR ID: 395439-64<br>UNITED SUGARS CORP.<br>SDS 12-0548<br>PO BOX 86<br>MINNEAPOLIS, MN 55486 | CREDITOR ID: 405999-15<br>UNITED TELEPHONE - SOUTHEAST, INC<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 406001-15<br>UNITED TELEPHONE CO OF CAROLINAS<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 |
| CREDITOR ID: 403437-15<br>UNITED VAN LINES LLC<br>ATTN SAM LOMAX, SUPERV<br>ONE UNITED DRIVE<br>FENTON MO 63026-1350 | CREDITOR ID: 263836-12<br>UNITED WASTE SERVICE<br>PO BOX 9001810<br>LOUISVILLE, KY 40290-1810 | CREDITOR ID: 263737-12<br>UNI-TEMP REFRIGERATION<br>PO BOX 1584<br>NORCROSS, GA 30091-1584 |
| CREDITOR ID: 263844-12<br>UNITY COMMUNICATIONS INC<br>PO BOX 2146<br>MEMPHIS, TN 38101-2146 | CREDITOR ID: 407566-15<br>UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE WA 98124-1325 | CREDITOR ID: 263850-12<br>UNIVERSAL ADCOM<br>2921 AVENUE E EAST<br>ARLINGTON, TX 76011 |
| CREDITOR ID: 263852-12<br>UNIVERSAL COMMODITIES (TEA)<br>TRADING INC<br>ATTN DOMENICK CIACCIA, PRES<br>141 PARKWAY ROAD, SUITE 20<br>BRONXVILLE, NY 10708 | CREDITOR ID: 263853-12<br>UNIVERSAL DESIGNERS & CONSULTANTS<br>ATTN JAMES A DILUIGI, VP<br>6 GRANT AVENUE<br>TAKOMA PARK MD 20912 | CREDITOR ID: 263856-12<br>UNIVERSAL FOOD<br>C/O MARQUEZ & MARCELO-ROBAINA, PA<br>ATTN GERTY V LOZA, LEGAL ASST<br>6303 BLUE LAGOON DRIVE, SUITE 390<br>MIAMI FL 33126 |
| CREDITOR ID: 263856-12<br>UNIVERSAL FOOD<br>489 SE 6TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 263857-12<br>UNIVERSAL GROUP INC<br>PO BOX 12014<br>LEWISTON, ME 04253-9490 | CREDITOR ID: 407622-15<br>UNIVERSAL GROUP, INC.<br>ATTN GERARD L DUFROMONT, CFO<br>31 B STREET<br>BURLINGTON MA 01803 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 382919-51
UNIVERSAL MGD PRESC. BENEFIT
4201 SOUTH 87TH STREET
OMAHA, NB 38127

CREDITOR ID: 263859-12
UNIVERSAL PROMOTIONS INC
3561 VALLEY DRIVE
PITTSBURGH, PA 15234

CREDITOR ID: 263860-12
UNIVERSAL RAZOR INDUSTRIES, LLC
ATTN LENITA BUCKINGHAM, ACCT MGR
6031 MALBURG WAY
LOS ANGELES, CA 90058

CREDITOR ID: 382918-51
UNIVERSAL RX
ONE COLUMBIA PLACE
GREENSBURG, PA 15601

CREDITOR ID: 263864-12
UNIVERSAL WIPING CLOTH
ATTN LESLIE NIEVES, PRES
405 EAST 10TH AVENUE
HIALEAH FL 33010

CREDITOR ID: 381651-47
UNIVERSITY OCCUPATIONAL HEALTH
3121 PEACH ORCHARD ROAD, SUITE 105
AUGUSTA, GA 30906

CREDITOR ID: 395530-64
UNIVERSITY OF ALABAMA
ADMINISTRATIVE OFFICES
TUSCALOOSA, AL 35487

CREDITOR ID: 263875-12
UNIVERSITY OF FLORIDA JACKSONVILLE
ATTN JOY L BROOM, SPECIAL PROJECTS
PO BOX 44008
JACKSONVILLE FL 32231-4008

CREDITOR ID: 248210-12
UNIVERSITY OF KENTUCKY REG SVCE DIV
103 REGULATORY SERVICES BLDG
LEXINGTON, KY 40546-0275

CREDITOR ID: 263882-12
UNIVERSITY OF SOUTH CAROLINA
FINANCIAL AID OFFICER
1714 COLLEGE ST
COLUMBIA, SC 29208

CREDITOR ID: 1959-07
UNIVERSITY TENANCY IN COMMON
C/O SAMUEL BUTTERS
2005 W CYPRESS CREEK RD, SUITE 202
FORT LAUDERDALE, FL 33309

CREDITOR ID: 225548-09
UNPINGCO, YVONNE L
PO BOX 70693
MONTGOMERY AL 36107

CREDITOR ID: 410915-15
UNUM LIFE INSURANCE CO OF AMERICA
C/O THOMPSON & KNIGHT LLP
ATTN LESLEY C ARDEMAGNI, ESQ
1700 PACIFIC AVENUE, SUITE 3300
DALLAS TX 75201

CREDITOR ID: 382228-51
UNUM PROVIDENT
ATTN: MICHAEL FLANNERY
TWO LAKESIDE COMMONS, SUITE 500
980 HAMMOND DRIVE
ATLANTA, GA 30328

CREDITOR ID: 403368-83
UPCHURCH WATSON WHITE &
MAX MEDIATION GROUP
ATTN MICHAEL B WALLS
2000A SOUTHBRIDGE PARKWAY, SUITE 400
BIRMINGHAM AL 35209

CREDITOR ID: 382227-51
UPROMISE
117 KENDRICK ST, STE 200
NEEDHAM, MA 02494

CREDITOR ID: 395750-65
UPSTATE HOOD CLEANING & FIRE
SYSTEMS INSPECTION
ATTN WAYNE DYAR, OWNER
327 EASTWAY STREET
HONEA PATH, SC 29654

CREDITOR ID: 405976-15
UPSTATE NEWSPAPERS, INC
ATTN DENESE P DAMERON
PO BOX 9
LANDRUM SC 29356

CREDITOR ID: 407311-MS
UPTON, WILLIAM W
794 HIGHWAY 28 W
SOSO MS 39480

CREDITOR ID: 403973-94
UPTON, WILLIAM W
794 HIGHWAY 28 W
SOSO MS 39480

CREDITOR ID: 382143-51
UPTRONICX, INC.
505 INDUSTRIAL DRIVE
WOODSTOCK, GA 30188-0903

CREDITOR ID: 263898-12
UPTRONIX INC
ATTN PAUL F GOMMO, PRES
PO BOX 903
WOODSTOCK, GA 30188-0903

CREDITOR ID: 417101-15
URBANO, ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417101-15
URBANO, ANNA
8970 WEST FLAGER STREET, SUITE 203
MIAMI FL 33174

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
300 SW 79TH AVENUE
MIAMI FL 33144

CREDITOR ID: 263900-12
URGENT CARE PC
12585 OLD HWY 280, SUITE 106
CHELSEA, AL 35043

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408410-15<br>US ARMY 3D INFANTRY DIV<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 408410-15<br>US ARMY 3D INFANTRY DIV<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 408410-15<br>US ARMY 3D INFANTRY DIV<br>C/O STAFF JUDGE ADVOCATE<br>MEDICAL RECOVERY<br>WINN ARMY COMMUNITY HOSPITAL<br>1061 HARMON AVENUE, SUITE 1D03<br>FORT STEWART GA 31314-5611 |
| CREDITOR ID: 399660-99<br>US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 278692-99<br>US BANK CORPORATION<br>ATTN: ANGELA TRUDEAU VP<br>RELATIONSHIP MANAGEMENT<br>PO BOX 790428<br>ST LOUIS MO 63179-0428 | CREDITOR ID: 410520-15<br>US BANK NA ND<br>C/O DORSEY & WHITNEY LLP<br>ATTN STEVEN HEIM, ESQ.<br>50 SOUTH SIXTH STREET, SUITE 1500<br>MINNEAPOLIS MN 55402-1498 |
| CREDITOR ID: 410520-15<br>US BANK NA ND<br>ATTN E LYSS/CHARLES WILLIAMS, SR VP<br>ONE US BANK PLAZA, SL-MO-T7CP<br>7TH AND WASHINGTON STREETS<br>ST LOUIS MO 63101 | CREDITOR ID: 411028-15<br>US BANK NA, IND TEE<br>WALLER LANSDEN DORTCH & DAVIS, PLLC<br>ATTN DAVID LEMKE, ESQ<br>511 UNION STREET, STE 2700<br>NASHVILLE TN 37219 | CREDITOR ID: 411028-15<br>US BANK NA, IND TEE<br>CORPORATE TRUSTEE SERVICES<br>ATTN PATRICIA J KAPSCH, ASST VP<br>PO BOX 70870<br>ST PAUL MN 55170-9705 |
| CREDITOR ID: 381860-99<br>US BANK NAT'L ASSOC-INDENTURE TTEE<br>C/O WALLER LANSDEN DORTCH ET AL<br>ATTN: DAVID LEMKE/ROBERT WELHOELTER<br>511 UNION ST, STE 2700<br>NASHVILLE TN 37219 | CREDITOR ID: 1960-07<br>US BANK TRUST NA CORP TRUST<br>REF DUVAL 94600200<br>PO BOX 70870<br>ST  PAUL, MN 55170-9705 | CREDITOR ID: 395458-64<br>US BANK VISA<br>201 BLANKENBAKER PARKWAY<br>LOUISVILLE, KY 40243 |
| CREDITOR ID: 382225-51<br>US CAP SYSTEMS CORPORATION<br>111 ELM ST.<br>WORCESTER, MA 01609 | CREDITOR ID: 269367-16<br>US DEFENSE DEPT<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 269367-16<br>US DEFENSE DEPT<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 |
| CREDITOR ID: 269367-16<br>US DEFENSE DEPT<br>TRICARE MANAGEMENT ACTIVITY<br>ATTN MARY L DICKENS<br>16401 EAST CENTRETECH PARKWAY<br>AURORA, CO 80011-9043 | CREDITOR ID: 381014-47<br>US DEPARTMENT OF LABOR WHD SE REGIONAL<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 381014-47<br>US DEPARTMENT OF LABOR WHD SE REGIONAL<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 |
| CREDITOR ID: 381014-47<br>US DEPARTMENT OF LABOR WHD SE REGIONAL<br>US DEPT OF LABOR WAGE & HOUR<br>61 FORSYTH STREET, SW RM 7M40<br>ATLANTA, GA 30303 | CREDITOR ID: 410965-15<br>US FIDELITY & GUARANTY CO, ET AL<br>BINGHAM MCCUTCHEN LLP<br>ATTN H HORWICH/S HRYNIEWICZ, ESQS<br>ONE STATE STREET<br>HARTFORD CT 06103 | CREDITOR ID: 410965-15<br>US FIDELITY & GUARANTY CO, ET AL<br>ATTN JEFFREY FISHER, ESQ<br>5 BATTERSON PARK<br>FARMINGTON CT 06032 |
| CREDITOR ID: 263920-12<br>US FOOD SERVICE<br>ATTN JIM PRATE, CR MGR<br>5900 EAST HOLMES ROAD<br>MEMPHIS, TN 38141 | CREDITOR ID: 417031-99<br>US HEALTH & HUMAN SERVICES DEPT<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN: GARY KURZ, ESQ<br>61 FORSYTH STREET SW, STE 5M60<br>ATLANTA GA 30303-8909 | CREDITOR ID: 411054-15<br>US HEALTH & HUMAN SVCS DEPT<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 |
| CREDITOR ID: 411054-15<br>US HEALTH & HUMAN SVCS DEPT<br>C/O UNITED STATES ATTORNEY'S OFFICE<br>ATTN MARCIO VALLADARES, ESQ.<br>ASSISTANT UNITED STATES ATTORNEY<br>300 NORTH HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202 | CREDITOR ID: 411054-15<br>US HEALTH & HUMAN SVCS DEPT<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN GARY KURZ, ESQ<br>61 FORSYTH STREET SW, SUITE 5M60<br>ATLANTA GA 30303-8909 | CREDITOR ID: 382915-51<br>US HEALTHCARE HMO<br>1000 MIDDLE STREET<br>MIDDLETOWN, CT 06457 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263924-12<br>US HEALTHWORKS MEDICAL GRP FL INC<br>PO BOX 404473<br>ATLANTA GA 30384 | CREDITOR ID: 263926-12<br>US LEC CORP<br>PO BOX 601310<br>CHARLOTTE, NC 28260-1310 | CREDITOR ID: 263699-12<br>US MILLS INC<br>PO BOX 961814<br>BOSTON, MA 02196-1814 |
| CREDITOR ID: 263931-12<br>US PLAYING CARDS COMPANY, THE<br>ATTN CAROL A GRAUSE, CR MGR<br>PO BOX 632119<br>CINCINNATI, OH 45263-2119 | CREDITOR ID: 263701-12<br>US POSTAL SERVICE<br>CMRS FP<br>PO BOX 7247 0119<br>PHILADELPHIA, PA 19170-0119 | CREDITOR ID: 382914-51<br>US SCRIPT<br>1300 E SHAW, SUITE 173<br>FRESNO, CA 93710 |
| CREDITOR ID: 279402-36<br>US SMOKELESS TOBACCO BRANDS, INC<br>C/O UST INC<br>ATTN TRACY/FRANK RICCIO/K R HOPSON<br>100 WEST PUTNAM AVE<br>GREENWICH  CT 06830 | CREDITOR ID: 315916-40<br>US STEEL RETIREMENT PLAN<br>PO BOX 371046<br>PITTSBURGH, PA 15251-7046 | CREDITOR ID: 410956-15<br>US SURVEYOR<br>C/O FINE & HATFIELD, PC<br>ATTN TODD I GLASS, ESQ<br>520 NW SECOND ST<br>PO BOX 779<br>EVANSVILLE IN 47705-0779 |
| CREDITOR ID: 263707-12<br>US TOBACCO COMPANY<br>PO BOX 642994<br>PITTSBURGH, PA 15264-2994 | CREDITOR ID: 263938-12<br>USA ELECTRIC SERVICES INC<br>12414 CHICAGO AVE<br>HUDSON, FL 34669 | CREDITOR ID: 263940-12<br>USA INC<br>14631 ALBERTON LANE<br>ODESSA FL 33556 |
| CREDITOR ID: 381118-47<br>USA LIGHTING & MAINTENANCE SUPPLIES INC<br>1300 STIRLING RD  STE 10A&B<br>DANIA, FL 33004 | CREDITOR ID: 263944-12<br>USA MOTOR EXPRESS INC<br>DRAWER #ALO1242<br>PO BOX 830957<br>BIRMINGHAM, AL 35283-0957 | CREDITOR ID: 263948-12<br>USA TODAY<br>PO BOX 58824<br>HOUSTON, TX 77258-8824 |
| CREDITOR ID: 263947-12<br>USA TODAY<br>ATTN ANNETTE EUBANKS, ASST CONT<br>8702 D RED OAK BOULEVARD<br>CHARLOTTE, NC 28217-3982 | CREDITOR ID: 263945-12<br>USA TODAY<br>5300 OAKBROOK PKWY STE 100<br>NORCROSS, GA 30093 | CREDITOR ID: 263691-12<br>USA TODAY<br>8050 EXCHANGE DRIVE, STE 100<br>ORLANDO, FL 32809-7698 |
| CREDITOR ID: 315917-40<br>USC OF RICHMOND LLC<br>C/O COLEMAN GROUP LLC<br>2285 EXECUTIVE DRIVE<br>LEXINGTON, KY 40505 | CREDITOR ID: 384406-47<br>USDA (APPALACHIAN MARKETING AREA #5)<br>PO BOX 70796<br>CHICAGO, IL 60673-0796 | CREDITOR ID: 405914-99<br>USDA AMS, DAIRY PROGRAMS<br>ATTN: SUE L MOSELY<br>PO BOX 491778<br>LAWRENCEVILLE GA 30049 |
| CREDITOR ID: 399705-YY<br>USDA FOOD SAFETY & INSPECTION SERVICES<br>PO BOX 9001<br>ST LOUIS MO 63197-9001 | CREDITOR ID: 384407-47<br>USFILTER RECOVERY SERVICES MID ATLANTIC<br>135 S LASALLE DEPT 2610<br>CHICAGO, IL 60674-2610 | CREDITOR ID: 263960-12<br>USHER ENTERPRISES INC<br>PO BOX 3616 29<br>DECATUR, GA 30036-1629 |
| CREDITOR ID: 263962-12<br>USIS COMMERCIAL SERVICES<br>DEPT NO 130<br>PO BOX 21228<br>TULSA, OK 74121-1228 | CREDITOR ID: 410740-15<br>USPG PORTFOLIO II, LLC<br>C/O SQUIRE SANDERS & DEMPSEY, LLP<br>ATTN KRISTIN E RICHNER, ESQ<br>1300 HUNTINGTON CENTER<br>41 SOUTH HIGH STREET<br>COLUMBUS OH 43215 | CREDITOR ID: 315918-40<br>USPG PORTFOLIO TWO LLC<br>PO BOX 71-0959<br>COLUMBUS, OH 43271-0959 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1962-RJ<br>USRP I LLC GLEN LEA SHOPPING CENTER<br>LOCKBOX# 4300 LEASE# 2102-000<br>4300 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 1963-07<br>USRP I LLC SHOPPES OF KILDAIRE<br>5853 COLLECTION CENTER DRIVE<br>LOCKBOX# 5853 LEASE# 2010-001<br>CHICAGO, IL 60693 | CREDITOR ID: 416206-L1<br>USSA, RUBY<br>C/O DENNIS PHILLIPS. PA<br>ATTN DENNIS M PHILLIPS, ESQ<br>600 N PINE ISLAND RD, STE 450<br>PLANTATION FL 33324 |
| CREDITOR ID: 263971-12<br>UTILITY PAYMENT PROCESSING<br>PO BOX 96025<br>BATON ROUGE, LA 70896-9600 | CREDITOR ID: 263972-12<br>UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331 | CREDITOR ID: 1964-07<br>VACHLIA INC<br>111 SECOND AVENUE NE, STE 702<br>ST PETERSBURG, FL 33701 |
| CREDITOR ID: 263983-12<br>VALASSIS<br>PO BOX 71645<br>CHICAGO, IL 60694-1645 | CREDITOR ID: 406115-15<br>VALASSIS COMMUNICATIONS, INC<br>ATTN RON SCHOMER/RHONDA COPELAND<br>19975 VICTOR PARKWAY<br>LIVONIA MI 48152 | CREDITOR ID: 382190-51<br>VALASSIS SALES AND MARKETING, INC<br>19975 VICTOR PARKWAY<br>LIVONIA, MI 48152 |
| CREDITOR ID: 407313-MS<br>VALDESPINO, KEN<br>2037 HENLEY PLACE<br>WELLINGTON FL 33414 | CREDITOR ID: 407312-MS<br>VALDESPINO, KEN E JR<br>BUILDING 2 UNIT 101<br>12060 BRASSIE BEND<br>FORT MYERS FL 33913-8609 | CREDITOR ID: 403974-94<br>VALDESPINO, KEN E JR<br>BUILDING 2 UNIT 101<br>12060 BRASSIE BEND<br>FORT MYERS FL 33913-8609 |
| CREDITOR ID: 410472-15<br>VALDIBIA, VICTORIA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410472-15<br>VALDIBIA, VICTORIA<br>PO BOX 1313<br>YULEE FL 32041 | CREDITOR ID: 391090-55<br>VALDIVIA, CHRISTIAN E (MINOR)<br>C/O LAW OFFICES OF ARMANDO A PEREZ<br>ATTN ARMANDO A PEREZ, ESQ<br>INTERAMERICAN PLAZA<br>701 SW 27TH AVENUE, SUITE 1205<br>MIAMI FL 33135 |
| CREDITOR ID: 262912-12<br>VALDOSTA DAILY TIMES, THE<br>ATTN J BARRON OR B BRIGMAN<br>PO BOX 968<br>VALDOSTA, GA 31603 | CREDITOR ID: 395751-65<br>VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON, MS 39212 | CREDITOR ID: 263986-12<br>VALENCIA LAWN SERVICES<br>6258 TERRY ROAD<br>JACKSON, MS 39272 |
| CREDITOR ID: 407314-MS<br>VALENTINE, OLIVER D<br>804 HOLLY SPRINGS ESTATE RD<br>FRANKLIN NC 28734 | CREDITOR ID: 400371-85<br>VALLE, MARIA DELLA<br>C/O FLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN, ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 | CREDITOR ID: 408172-15<br>VALLEY FRESH, INC<br>ATTN MICHAEL L BRADLEY, FINANCE DIR<br>680 D STREET<br>TURLOCK CA 95380 |
| CREDITOR ID: 263997-12<br>VALLEY NATIONAL GASES INC<br>PO BOX 6378<br>WHEELING, WV 26003-0806 | CREDITOR ID: 263996-12<br>VALLEY NAT'L GASES - LOC 69<br>PO BOX 6378<br>WHEELING, WV 26003 | CREDITOR ID: 263998-12<br>VALLEY PROTEINS INC<br>ATTN TRISHA B DAUGHERTY, MGR<br>PO BOX 643393<br>CINCINNATI, OH 45264-3393 |
| CREDITOR ID: 264001-12<br>VALLEY RICH DAIRY<br>PO BOX 60271<br>CHARLOTTE, NC 28260 | CREDITOR ID: 262913-12<br>VALLEY TRADING POST, THE<br>PO BOX 284<br>VINTON, VA 24179 | CREDITOR ID: 403475-99<br>VALLEYDALE ASSOCIATES LTD<br>C/O SPAIN & GILLON LLC<br>ATTN WALTER F MCARDLE, ESQ<br>THE ZINSZER BLDG<br>217 SECOND AVENUE NORTH<br>BIRMINGHAM AL 35203 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403475-99<br>VALLEYDALE ASSOCIATES LTD<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA LAFLEUR/RICHARD THAMES<br>121 W FORSYTH ST STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 2644-07<br>VALLEYDALE ASSOCIATES, LTD<br>2117 SECOND AVE<br>PO BOX 12767<br>BIRMINGHAM AL 35202-2767 | CREDITOR ID: 2644-07<br>VALLEYDALE ASSOCIATES, LTD<br>C/O SPAIN & GILLON, LLC<br>ATTN WALTER F MCARDLE, ESQ<br>2117 2ND AVENUE NORTH<br>BIRMINGHAM AL 35203-3753 |
| CREDITOR ID: 264005-12<br>VALLEYDALE FOODS INC<br>PO BOX 403225<br>ATLANTA GA 30384-3225 | CREDITOR ID: 391591-55<br>VALPUESTA, IVONNE<br>C/O FINDLER & FINDLER, PA<br>ATTN SANDRA L MCAULEY, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 264006-12<br>VALRICO SQUARE<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 1965-07<br>VALRICO SQUARE<br>C/O RETAIL ASSET MANAGEMENT<br>PO BOX 5666<br>CLEARWATER, FL 33758-5666 | CREDITOR ID: 264006-12<br>VALRICO SQUARE<br>C/O RETAIL ASSET MANAGEMENT<br>PO BOX 5666<br>CLEARWATER, FL 33758-5666 | CREDITOR ID: 406285-15<br>VALUE AMERICA<br>ATTN JULIE RIZZO, ASST CONTROLLER<br>4175 VETERANS HWY<br>RONKONKOMA NY 11779 |
| CREDITOR ID: 264010-12<br>VALUE AMERICA<br>PO BOX 79692<br>BALTIMORE, MD 21279-0692 | CREDITOR ID: 382912-51<br>VALUE RX (MEDICOST)<br>1825 SOUTH WOODWARD AVE, SUITE 200<br>BLOOMFIELD HILLS, MI 48302 | CREDITOR ID: 421918-ST<br>VAN BUREN, ROBERT J<br>3608 HEATHROW DR<br>WINSTON SALEM NC 27127-4998 |
| CREDITOR ID: 407317-MS<br>VAN DETTE, DARRELL R<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407317-MS<br>VAN DETTE, DARRELL R<br>1274 NW 66TH AVENUE<br>MARGATE FL 33063 | CREDITOR ID: 397337-69<br>VAN ELMORE SERVICE<br>19 ASHLEY DRIVE<br>MOBILE, AL 36608 |
| CREDITOR ID: 264013-12<br>VAN ELMORE SERVICES INC<br>19 ASHLEY DRIVE<br>MOBILE, AL 36608 | CREDITOR ID: 395752-65<br>VAN ELMORE SERVICES, INC.<br>19 ASHLEY DRIVE<br>MOBILE, AL 36608 | CREDITOR ID: 278964-30<br>VAN HOEKELEN GREENHOUSES, INC<br>C/O ANGELINI VINIAR & FREEDMAN LLP<br>ATTN RICHARD P FREEDMAN, ESQ<br>413 ROUTE 70 EAST<br>CHERRY HILL NJ 08034 |
| CREDITOR ID: 264014-12<br>VAN HOEKELEN GREENHOUSES, INC<br>C/O ANGELINI VINIAR & FREEDMAN LLP<br>ATTN RICHARD P FREEDMAN, ESQ<br>413 ROUTE 70 EAST<br>CHERRY HILL NJ 08034 | CREDITOR ID: 278964-30<br>VAN HOEKELEN GREENHOUSES, INC<br>ATTN LORI VAN HOEKELEN, SECRETARY<br>PO BOX 88, RT 309<br>MCADOO, PA 18237-0088 | CREDITOR ID: 264014-12<br>VAN HOEKELEN GREENHOUSES, INC<br>ATTN LORI VAN HOEKELEN, SECRETARY<br>PO BOX 88, RT 309<br>MCADOO PA 18237-0088 |
| CREDITOR ID: 264017-12<br>VAN NESS PLASTIC MOLDING<br>400 BRIGHTON ROAD<br>CLIFTON, NJ 07012-1013 | CREDITOR ID: 407315-MS<br>VAN PELT, CHARLES<br>9336 WHALEYS LAKE LANE<br>JONESBORO GA 30238 | CREDITOR ID: 407316-MS<br>VAN PELT, CHARLES H C<br>140 KINGSTON DRIVE<br>ST AUGUSTINE FL 32084-1374 |
| CREDITOR ID: 403975-94<br>VAN PELT, CHARLES H C<br>140 KINGSTON DRIVE<br>ST AUGUSTINE FL 32084-1374 | CREDITOR ID: 399808-84<br>VANASCO, JOSEPHINE<br>5329 LA PLATA DRIVE<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 416208-L1<br>VANBUREN, BETTY J<br>C/O JOHNSON & ASSOCIATES<br>ATTN GRETA R JOHNSON, ESQ<br>PO BOX 356<br>JACKSON MS 39205 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 264026-12
VANCLEAVE PLUMBING
10701 CLEARWATER ROAD
VANCLEAVE, MS 39565

CREDITOR ID: 226155-09
VANDEUSEN, RICHARD W
704 GENTLE SLOPE WAY
RALEIGH NC 27603

CREDITOR ID: 226161-09
VANDEVENTER, JAMIE L
4469 HWY 19-E
ELIZABETHTON TN 37643

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
2011 MILLCREEK RD
JACKSONVILLE FL 32211

CREDITOR ID: 382189-51
VANGUARD
3035 E. PATRICK LANE, SUITE 11
LAS VEGAS, NV 89120-3748

CREDITOR ID: 382221-51
VANGUARD PLASTICS
ATTN WILLIAM C SEANOR, CHAIR/CEO
4555 LANGLAND RD
FARMERS BRANCH TX 75244

CREDITOR ID: 264030-12
VANGUARD PLASTICS, INC
ATTN WILLIAM C SEANOR, CEO
4555 LANGLAND ROAD
FARMERS BRANCH TX 75244

CREDITOR ID: 264032-12
VANLAB
ATTN DIANE MERITT
86 WHITE STREET
ROCHESTER NY 14608

CREDITOR ID: 395440-64
VANLAB CORP.
86 WHITE STREET
ROCHESTER, NY 14608

CREDITOR ID: 387487-54
VANSANT, PATRICIA
BY- PASS 25
PO 1346
COLUMBIANA AL 35051

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
NIKKI KAVOUKLIS, ESQ
114 S PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
651 RIVER VILLAGE DRIVE
TARPON SPRINGS, FL 34689

CREDITOR ID: 384419-47
VARNADO, WILLIAM F
6532 STARLING AVENUE
JACKSONVILLE, FL 32216

CREDITOR ID: 393540-55
VARNADOE, NANETTE
C/O KEEL LASSITER & DUFFY
ATTN G PAUL DUFFY JR, ESQ
PO BOX 4307
ROCKY MOUNT NC 27803-4307

CREDITOR ID: 226409-09
VARNEDOE, TAMMY J
346 BATTEN EXT LOT 1
DOUGLAS GA 31533

CREDITOR ID: 264042-12
VAUCRESSON SAUSAGE CO
PO BOX 820186
NEW ORLEANS, LA 70182-0186

CREDITOR ID: 407497-15
VAUGHAN, IDONA M, BENEFICIARY
OF CLARENCE E VAUGHAN
1808 E RAMPART STREET
TAMPA FL 33604

CREDITOR ID: 226555-09
VAUGHN, ASHLEY V
28 CR 107
OXFORD MS 38655

CREDITOR ID: 391011-55
VAUGHN, CYNTHIA
C/O PALAHACH & CRUANES
ATTN MICHAEL PALAHACH, ESQ
2655 LEJEUNE ROAD, SUITE 1108
CORAL GABLES FL 33134

CREDITOR ID: 407319-MS
VAUGHN, JAMES E
900 CARDINAL RIDGE ROAD
BURLESON TX 76028

CREDITOR ID: 264044-12
VAULTING & CASH SERVICES INC
ATTN MICHELLE WILEY, OFF MGR
PO BOX 82256
LAFAYETTE, LA 70598-2256

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
C/O LUIS TOUS LAW OFFICE
ATTN LUIS TOUSE, ESQ
6320 OLD ST AUGUSTINE RD, STE 111
JACKSONVILLE FL 32217

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
8224 NEWPORT ROAD
JACKSONVILLE, FL 32244

CREDITOR ID: 411037-15
VAZQUEZ, JOSEFA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 407320-MS
VEATCH, STANLEY T
2129 BIRCH BARK COURT E
JACKSONVILLE FL 32246

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 388873-54<br>VEGA, MELINDA (MINOR)<br>5785 DANUBE WAY<br>ORLANDO, FL 32807 | CREDITOR ID: 411412-15<br>VELASQUEZ, BLANCA<br>C/O SIMON SCHINDLER & SANDBERG, LLP<br>ATTN ANTHONY V FALZON, ESQ<br>2650 BISCAYNE BLVD<br>MIAMI FL 33137 | CREDITOR ID: 393295-55<br>VELASQUEZ, ELSA<br>C/O JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, SUITE 920<br>MIAMI FL 33126 |
| CREDITOR ID: 415953-15<br>VELAZQUEZ , CRISTINA<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, STE 150<br>ORLANDO FL 32839 | CREDITOR ID: 406274-15<br>VELAZQUEZ, MIRTA & JOSE<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 397673-72<br>VELDA FARMS, LLC<br>402 SOUTH KENTUCKY, SUITE 500<br>LAKELAND, FL 33801 |
| CREDITOR ID: 411058-15<br>VELEZ, CARLOTA OLGA ALVARDO<br>9405 W FLAGLER STREET, APT 403D<br>MIAMI FL 33174 | CREDITOR ID: 400388-85<br>VELEZ, CARMEN<br>C/O GRADY G AYERS LAW OFFICES<br>ATTN GRADY AYERS, ESQ<br>120 EAST MARKS STREET, SUITE 200<br>ORLANDO FL 32803 | CREDITOR ID: 264054-12<br>VELT SHERMAN RESIDUARY TRUST<br>3590 CLOUDLAND DR NW<br>ATLANTA, GA 30327-2906 |
| CREDITOR ID: 386277-54<br>VENDETTE, KENNETH<br>C/O THE CAPPY LAW FIRM<br>ATTN GEORGE B CAPPY, ESQ<br>900 W PLATT STREET, SUITE 200<br>TAMPA FL 33606 | CREDITOR ID: 386277-54<br>VENDETTE, KENNETH<br>111 SEYMOUR STREET<br>FREDONIA NY 14063 | CREDITOR ID: 406046-15<br>VENETIA VILLAGE<br>ATTN PAT JOHNSON/RICHARD STOCKTON<br>5513 ROOSEVELT BOULEVARD, PMB 225<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 1966-RJ<br>VENETIA VILLAGE CENTER<br>C/O SOUTHEAST LEASING & MGMT<br>1620 HENDRICKS AVE<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 264055-12<br>VENETIA VILLAGE CENTER<br>C/O SOUTHEAST LEASING & MGMT<br>1620 HENDRICKS AVE<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 405795-95<br>VENTURA FOODS LLC<br>ATTN VIRGINIA SODERMAN, AR DIR<br>40 POINTE DRIVE<br>BREA CA 92821 |
| CREDITOR ID: 264059-12<br>VENTURE MARKETING<br>34 FEED MILL ROAD<br>BOX 518<br>LECOMPTE, LA 71346 | CREDITOR ID: 395435-64<br>VENTURECOM<br>53 RABBIT ROAD<br>TRAVELERS REST, SC 29690 | CREDITOR ID: 2645-07<br>VENTURES LLC<br>PO BOX 4452<br>ROCK  HILL, SC 29732 |
| CREDITOR ID: 410395-15<br>VENTURES, LLC<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246 | CREDITOR ID: 264063-12<br>VENTURI STAFFING PARTNERS<br>PO BOX 198389<br>ATLANTA, GA 30384-8389 | CREDITOR ID: 381018-47<br>VENTURI TECHNOLOGY PARTNERS COMSYS<br>PO BOX 60260<br>CHARLOTTE, NC 28260 |
| CREDITOR ID: 264067-12<br>VERIFONE<br>PO BOX 71123<br>CHICAGO, IL 60694 | CREDITOR ID: 264068-12<br>VERISIGN INC<br>75 REMITTANCE DR  STE 1689<br>CHICAGO, IL 60675-1689 | CREDITOR ID: 264069-12<br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 21297-0513 |
| CREDITOR ID: 264073-12<br>VERIZON FLORIDA INC<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | CREDITOR ID: 264076-12<br>VERIZON SOUTH<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | CREDITOR ID: 410530-15<br>VERIZON SOUTH WIRELESS<br>C/O AFNI/VERIZON WIRELESS<br>ATTN DIANA LEWIS<br>404 BROCK DRIVE<br>BLOOMINGTON IL 61701 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 395754-65
VERIZON WIRELESS
PO BOX 105378
ATLANTA, GA 30348

CREDITOR ID: 395753-65
VERIZON WIRELESS
6420 CONGRESS AVENUE, SUITE 1800
BOCA RATON, FL 33487

CREDITOR ID: 264078-12
VERIZON WIRELESS
PAID THREW P CARD
PO BOX 660108
DALLAS, TX 75266-0108

CREDITOR ID: 264079-12
VERIZON WIRELESS MESSAGING SERVICES
PO BOX 15110
ALBANY, NY 12212-5110

CREDITOR ID: 411319-15
VERIZON, INC
C/O AFNI/VERIZON
ATTN TERI FRINGER
404 BROCK DRIVE
BLOOMINGTON IN 61701

CREDITOR ID: 264090-12
VERNS MAINTENANCE & REPAIR
1299 ARROW COURT
RANGER, GA 30734

CREDITOR ID: 406160-15
VERO BEACH PRESS JOURNAL
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES, AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 417005-99
VERONA LAW GROUP PA
ATTN: JAY VERONA
7235 FIRST AVE SO
ST PETERSBURG FL 33707

CREDITOR ID: 410921-15
VERSAKOS, KEVIN
C/O BENJAMIN G MARTIN, ESQ.
1620 MAIN STREET, SUITE 1
SARASOTA FL 34236

CREDITOR ID: 397338-69
VERTEX
1041 OLD CASSATT ROAD
BERWYN, PA 19312

CREDITOR ID: 417003-99
VERTIS INC
ATTN LUKE BRANDONISIO
250 W PRATT STREET
PO BOX 17102
BALTIMORE MD 21297

CREDITOR ID: 279295-35
VERTIS, INC
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 382222-51
VERTIS, INC
250 W. PRATT STREET, 18TH FLR
BALTIMORE, MD 21201

CREDITOR ID: 279295-35
VERTIS, INC
ATTN LUKE BRANDONISIO
250 W PRATT STREET, SUITE 1800
PO BOX 17102
BALTIMORE MD 21297

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
HESSEN SCHIMMEL & DECASTRO, PA
ATTN ARNOLD D HESSEN, ESQ
3191 CORAL WAY PH2
MIAMI FL 33135

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
1477 NE 53RD STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 408307-15
VESTAL, CHRISTOPHER
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408306-15
VESTAL, JOSEPH
C/O UEBERSCHAER LAW OFFICES
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408309-15
VESTAL, KIMBERLY
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392832-55
VESTAL, SHAWN J
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408308-15
VESTAL, SHAWN J JR
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ.
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 279460-99
VESTCOM NEW CENTURY LLC
C/O LOWENSTEIN SANDLER PC
ATTN: SHARON L LEVINE, ESQ
65 LIVINGSTON AVE
ROSELAND NJ 07068

CREDITOR ID: 380976-47
VESTCOM NEW CENTURY LLC
PO BOX 34838
NEWARK, NJ 07189-4838

CREDITOR ID: 406040-15
VIAND INGREDIENTS DBA LUFFMAN SALT
ATTN JANICE TSIGOUNIS, GM
620 A RADAR ROAD
PO BOX 18062
GREENSBORO NC 27419

CREDITOR ID: 264106-12
VIAND INGREDIENTS LLC
PO BOX 14080 -A
NEWARK, NJ 07198-0080

CREDITOR ID: 407323-MS
VICKERS, GREG
1004 EMILYS WALK LANE E
JACKSONVILLE FL 32221

CREDITOR ID: 407324-MS
VICKERS, TERESA A
1004 EMILY'S WALK LANE EAST
JACKSONVILLE FL 32221

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407325-MS<br>VICKERY, NORMAN E<br>9027 WOODRUN RD<br>PENSACOLA FL 32514 | CREDITOR ID: 247591-12<br>VICKNAIR, DAPHNE L<br>171 APPLETREE DRIVE<br>THIBODAUX, LA 70301 | CREDITOR ID: 392500-55<br>VICKNAIR, JEANNE L<br>C/O RICHARD FERNANDEZ, LLC<br>ATTN RICHARD J FERNANDEZ, ESQ<br>3900 NORTH CAUSEWAY STE 605<br>METAIRIE LA 70002 |
| CREDITOR ID: 264114-12<br>VICKSBURG POST<br>ATTN SANDRA BERNIER<br>PO BOX 821668<br>VICKSBURG, MS 39182-1668 | CREDITOR ID: 264116-12<br>VICORP RESTAURANTS, INC<br>ATTN GARY F BURKE, ESQ<br>DEPT 337<br>DENVER, CO 80291 | CREDITOR ID: 264117-12<br>VICTOR AUTOMOTIVE PRODUCTS INC<br>ATTN ARTHUR JERN<br>36459 TREASURY CENTER<br>CHICAGO, IL 60694-6400 |
| CREDITOR ID: 1968-07<br>VICTORIA SQUARE PARTNERS LLC<br>C/O ISRAM REALITY & MGMT INC<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | CREDITOR ID: 264130-12<br>VICTORIA SQUARE PARTNERS LLC<br>C/O ISRAM REALITY & MGMT INC<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | CREDITOR ID: 423067-15<br>VICTORIA SQUARE PARTNERS, LLC<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 PRATT STREET<br>BALTIMORE MD 21202 |
| CREDITOR ID: 227330-09<br>VICTORIAN, JARVIS J<br>1505 PENNSYLVANIA ST<br>NEW ROADS LA 70760 | CREDITOR ID: 264132-12<br>VICTORY BERRYLAND LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 1969-07<br>VICTORY BERRYLAND LLC<br>VICTORY COMM REAL ESTATE INC<br>PO BOX 4767<br>COLUMBUS, GA 31914 |
| CREDITOR ID: 264132-12<br>VICTORY BERRYLAND LLC<br>VICTORY COMM REAL ESTATE INC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 264134-12<br>VICTORY COLDWATER PLAZA, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264134-12<br>VICTORY COLDWATER PLAZA, LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA 31904 |
| CREDITOR ID: 264136-12<br>VICTORY ENERGY LLC<br>PO BOX 2323<br>COLUMBUS, MS 39704-2323 | CREDITOR ID: 264139-12<br>VICTORY GRETNA LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264139-12<br>VICTORY GRETNA LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA 31904 |
| CREDITOR ID: 1970-07<br>VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 264140-12<br>VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 1971-07<br>VICTORY KENNER LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 |
| CREDITOR ID: 264141-12<br>VICTORY KENNER, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264141-12<br>VICTORY KENNER, LLC<br>506 45TH STREET SUITE B-5<br>COLUMBUS, GA 31904 | CREDITOR ID: 264144-12<br>VICTORY MAXWELL, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 264144-12<br>VICTORY MAXWELL, LLC<br>506 45TH STREET SUITE B-5<br>COLUMBUS, GA 31904 | CREDITOR ID: 264145-12<br>VICTORY MERIDIAN LLC<br>506 45TH ST SUITE B5<br>COLUMBUS, GA 31904 | CREDITOR ID: 405890-99<br>VICTORY REAL ESTATE INVESTMENTS INC<br>C/O SLOTT BARKER & NUSSBAUM<br>ATTN: EARL M BARKER, JR<br>334 EAST DUVAL STREET<br>JACKSONVILLE FL 32202 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 278794-99
VICTORY REAL ESTATE INVESTMENTS LLC
VICTORY INVESTMENTS INC ET AL
C/O LOCKE LIDDELL & SAPP LLP
ATTN: OMER KUEBEL/C DAVIN BOLDISSAR
601 POYDRAS STREET STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31904

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 279484-99
VICTORY WHOLESALE GROCERS INC
C/O MCCARTER & ENGLISH LLP
ATTN: WILLIAM D WALLACH, ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

CREDITOR ID: 395755-65
VIGIL INC
ATTN WAYNE VIGIL, OWNER
PO BOX 273787
TAMPA, FL 33688

CREDITOR ID: 390923-55
VIGIL, CLAUDIA
C/O KIRSHNER & GROFF
ATTN RICHARD KIRSHNER, ESQ
5901 SW 74TH ST, SUITE 404
SOUTH MIAMI FL 33143

CREDITOR ID: 264159-12
VIGO IMPORTING CO INC
PO BOX 15584
TAMPA, FL 33684-5584

CREDITOR ID: 1972-07
VIGOUROUX DEVELOPMENT CO, LLC
C/O FOSHEE REALTY COMPANY, INC
ATTN MARY A JORDAN, PROPERTY MGR
51 TACON STREET, STE B
MOBILE, AL 36607

CREDITOR ID: 2650-07
VILLA RICA RETAIL PROPERTIES LP
PO BOX 324
VILLA  RICA, GA 30180

CREDITOR ID: 411421-15
VILLA RICA RETAIL PROPERTIES, LC
C/O KITCHENS KELLY GAYNES, PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, SUITE 900
ATLANTA GA 30305-1753

CREDITOR ID: 408254-99
VILLA RICA RETAIL PROPERTIES, LLC
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408254-99
VILLA RICA RETAIL PROPERTIES, LLC
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410517-15
VILLAGE AURORA I, LLC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 405700-95
VILLAGE COMPANY LLC, THE
ATTN DAN OLINGER, CREDIT/COLL MGR
134 WEST COLUMBIA COURT
CHASKA MN 55318

CREDITOR ID: 1974-07
VILLAGE MARKETPLACE OF
HAW RIVER INC
614 N MAIN ST
SALISBURY, NC 28144-1507

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
C/O MOYLE FLANIGAN ET AL
ATTN: PAUL J NICOLETTI, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
226 CYPRESS LANE
PALM SPRINGS, FL 33461-1604

CREDITOR ID: 410857-15
VILLAGE ON WHITESBURG, LLC
C/O JOHNSTON MOORE MAPLES ET AL
ATTN STUART M MAPLES, ESQ
400 MERIDIAN STREET, SUITE 301
HUNTSVILLE AL 35801

CREDITOR ID: 264180-12
VILLAGE PLAZA INC
C/O MILLS & LARKEY, LLC
ATTN BEN B MILLS JR, ESQ
315 SOUTH MAIN STREET
PO BOX 408
FITZGERALD GA 31750

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2651-07<br>VILLAGE PLAZA INC<br>ATTN BEN B MILLS JR, PRES<br>PO BOX 408<br>FITZGERALD, GA 31750-0408 | CREDITOR ID: 264180-12<br>VILLAGE PLAZA INC<br>ATTN BEN B MILLS JR, PRES<br>PO BOX 408<br>FITZGERALD, GA 31750-0408 | CREDITOR ID: 1976-07<br>VILLAGE ROYALE PROPERTIES LLC<br>C/O CB RICHARD ELLIS<br>6700 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33309 |
| CREDITOR ID: 408366-15<br>VILLAGE ROYALE PROPERTIES LLC<br>C/O BENESCH FRIEDLANDER ET AL<br>ATTN DAVID M NEUMANN, ESQ<br>200 PUBLIC SQUARE, 2300 BP TOWER<br>CLEVELAND OH 44114 | CREDITOR ID: 382235-51<br>VILLAGES DAILY SUN, THE<br>1153 MAIN STREET<br>THE VILLAGES, FL 32159 | CREDITOR ID: 388484-54<br>VILLANUEVA, JOSE R<br>C/O POPE & HOWARD, PC<br>ATTN J MARCUS HOWARD, ESQ<br>1355 PEACHTREE ST NE, SUITE 1550<br>ATLANTA GA 30309 |
| CREDITOR ID: 421599-ST<br>VILLARDI, PETER A<br>24 LIMETREE DR<br>MANORVILLE NY 11949-3116 | CREDITOR ID: 264183-12<br>VILLE PLATTE GAZETTE<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 220<br>VILLE PLATTE, LA 70586-0220 | CREDITOR ID: 391336-55<br>VINCENT, ROSEMARY<br>C/O  LAW OFFICE OF STEVEN SLOOTSKY<br>ATTN JEFF BRAXTON, ESQ<br>2701  W. OAKLAND PARK BLVD, STE 100<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 411012-15<br>VINEYARD MARKETPLACE LP & CLEARVIEW<br>VINEYARD MARKETPLACE LP<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 397674-72<br>VINSON FOODS, INC.<br>8523 HAZEN<br>HOUSTON, TX 77036 | CREDITOR ID: 400257-85<br>VINSON, MYKERA (MINOR)<br>C/O ZSAMIKO VINSON, GUARDIAN<br>501 40TH AVENUE SOUTH<br>ST PETERSBURG FL 33705 |
| CREDITOR ID: 400257-85<br>VINSON, MYKERA (MINOR)<br>C/O COX & SANCHEZ<br>ATTN THOMAS F COX, ESQ<br>7140 CENTRAL AVENUE<br>ST PETERSBURG FL 33707 | CREDITOR ID: 264223-12<br>VIRGINIA GAZETTE COMPANIES LLC<br>ATTN DONNA AMORY, CONTROLLER<br>216 IRONBOUND RD<br>WILLIAMSBURG, VA 23188 | CREDITOR ID: 382911-51<br>VIRGINIA MEDICAID<br>600 EAST BROAD STREET, SUITE 1300<br>RICHMOND, VA 23219 |
| CREDITOR ID: 410982-15<br>VIRTUAL REALTY ENTERPRISES, INC<br>C/O DICKINSON FINANCIAL CORP<br>ATTN DOUGLAS M NEEB, ESQ<br>1100 MAIN, SUITE 350<br>KANSAS CITY MO 64105 | CREDITOR ID: 269370-16<br>VISAGENT CORPORATION<br>C/O RUBIN & RUBIN<br>ATTN GUY P RUBIN, ESQ<br>520 SOUTH FEDERAL HWY<br>PO BOX 395<br>STUART, FL 34995 | CREDITOR ID: 410729-15<br>VISTA HEALTHPLAN, INC<br>C/O DEVINE GOODMAN PALLOT & WELLS<br>ATTN DIANE NOLLER WELLS, ESQ<br>777 BRICKELL AVE., SUITE 850<br>MIAMI FL 33131 |
| CREDITOR ID: 410729-15<br>VISTA HEALTHPLAN, INC<br>ATTN PHARMACY RECOVERY UNIT<br>MAIL STOP 3330<br>300 SOUTH PARK ROAD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 416962-15<br>VITARELLI, JAMES<br>C/O HARDESTY TYDE & GREEN PA<br>ATTN W MARC HARDESTY, ESQ<br>4004 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 416214-L1<br>VITARELLI, PEGGY<br>C/O HARDESTY & TYDE PA<br>ATTN W MARC HARDESTY, ESQ<br>4004 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 278966-30<br>VITASOY USA INC<br>GAFFIN KRATTENMAKER & O'CONNOR, PC<br>C/O ANDREW BRANZ, ESQ<br>2400 PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON MA 02199-8001 | CREDITOR ID: 278966-30<br>VITASOY USA INC<br>ATTN MICHAEL J AUTH, CFO<br>ONE NEW ENGLAND WAY<br>AYER MA 01432 | CREDITOR ID: 392212-55<br>VITITOE, AMANDA<br>C/O JEFFREY J WALKER, PA<br>ATTN JEFFREY J. WALKER, ESQ<br>200 SE 18TH COURT<br>FT. LAUDERDALE FL 33316 |
| CREDITOR ID: 391435-55<br>VIZENA, ELVA<br>C/O TERRANCE HOYCHICK, ESQ<br>141 SOUTH SIXTH STREET<br>EUNICE LA 70535-0391 | CREDITOR ID: 382201-51<br>VML, INC<br>250 RICHARDS ROAD<br>KANSAS CITY, MO 64116 | CREDITOR ID: 264255-12<br>VNETEK COMMUNICATIONS LLC<br>PO BOX 845374<br>BOSTON, MA 02284-5374 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406032-15<br>VNETEK COMMUNICATIONS, LLC<br>ATTN RICHARD F FLYNN, CFO<br>20 NORTH WENTWORTH AVENUE<br>LONDONDERRY NH 03053 | CREDITOR ID: 407326-MS<br>VOEKS, DAVID<br>2441 C H ARNOLD ROAD<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 403976-94<br>VOEKS, DAVID<br>2441 C H ARNOLD ROAD<br>ST AUGUSTINE FL 32084 |
| CREDITOR ID: 2653-07<br>VOGEL & VOGEL PARTNERSHIP<br>11219 FINANCIAL CTR PKWY,<br>LITTLE  ROCK, AR 72211 | CREDITOR ID: 407327-MS<br>VOGEL, ESTATE OF FRANK<br>C/O SHIRLEY A VOGEL, EXECUTRIX<br>374 BROOKS LANE<br>SIMPSONVILLE KY 40067 | CREDITOR ID: 264257-12<br>VOGUE INTERNATIONAL<br>ATTN PATRICK LAWLER, CORP CONTR<br>PO BOX 91-5191<br>ORLANDO, FL 32891-5191 |
| CREDITOR ID: 452100-15<br>VOIGT, JOHN L<br>2638 UNICORNIO STREET<br>CARLSBAD CA 92001 | CREDITOR ID: 416835-L1<br>VOLCE, THIAS<br>C/O CELESTE & ASSOCIATES, PA<br>ATTN MICHAEL J CELESTE, JR, ESQ<br>580 VILLAGE BLVD<br>BRANDYWINE CENTRE, SUITE 315<br>WEST PALM BCH FL 33409 | CREDITOR ID: 416535-L1<br>VOLCY, CHRISLENE<br>57 BOXTON LANE<br>BOYNTON BEACH FL 33426 |
| CREDITOR ID: 399762-84<br>VOLK, LEONA<br>7021 ADELE CT<br>NORFOLK VA 23518 | CREDITOR ID: 404038-15<br>VOLOVECKY, VERA<br>C/O WILKINS BANKESTER BILES & WYNNE<br>ATTN BRIAN BRITT/MARION WYNNE, ESQS<br>PO BOX 1367<br>FAIRHOPE AL 36533 | CREDITOR ID: 405917-99<br>VOLPE BAJALIA WICKES ET AL<br>ATTN: JOHN T ROGERSON<br>RIVERPLACE TOWER<br>1301 RIVERPLACE BLVD, STE 1700<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 397675-72<br>VOLUSIA FIRE<br>123 W INDIANA AVE<br>DELAND, FL 32721-0729 | CREDITOR ID: 264265-12<br>VOLVO AND GMC TRUCKS OF ATL<br>700 RUSKIN DRIVE<br>FOREST PARK, GA 30297 | CREDITOR ID: 410931-15<br>VONA, PHYLLIS<br>C/O WEINSTEIN & ASSOCIATES, PA<br>ATTN ANDREW W WEINSTEIN, ESQ.<br>1515 UNIVERSITY DRIVE, SUITE 103<br>CORAL SPRINGS FL 33071 |
| CREDITOR ID: 391365-55<br>VOORHEES, GEOFFREY M<br>C/O JOHNSON, GILBERT & CAMPS PA<br>ATTN FRANK R JOHNSON, ESQ<br>170 E GRANADA BLVD<br>ORMOND BEACH FL 32176 | CREDITOR ID: 264268-12<br>VOORTMAN COOKIES LTD<br>ATTN NANCY DISERA, CR MGR<br>PO BOX 4562<br>BUFFALO, NY 14240-4562 | CREDITOR ID: 410548-15<br>VOW, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN C ELLIS BRAZEAL, III, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 452056-98<br>VR GLOBAL PARTNERS, LP<br>C/O VR CAPITAL GROUP<br>AVRORA BUSINESS PARK<br>77 SADOVNICHESKAYA NAB BLDG 1<br>MOSCOW  115035<br>RUSSIA | CREDITOR ID: 264271-12<br>VULCAN SAFETY SHOES SERVICE<br>4690 A HAMMERMILL RD<br>TUCKER, GA 30084 | CREDITOR ID: 382907-51<br>VYTRA HEALTH PLAN<br>7 WEST 34TH STREET<br>NEW YORK, NY 10001 |
| CREDITOR ID: 407490-99<br>W J WADE & WILMINGTON TRUST CO-TTE<br>SOUTHLAND-PONCIANA WD DEL BUS TRUST<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 397676-72<br>W&W SUPERMARKETS OF NORTH MISSISSIPPI | CREDITOR ID: 264276-12<br>WA SAVAGE FLOOR COVERING<br>ATTN WILBERT SAVAGE, OWNER<br>208 NELSON DRIVE<br>RIVER RIDGE, LA 70123-1942 |
| CREDITOR ID: 395365-63<br>WACHOVIA BANK FKA<br>FIRST UNION NATIONAL BANK OF NC<br>7750-1 BAYBERRY ROAD<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 278050-22<br>WACHOVIA BANK NA, ADMIN AGT<br>C/O SHEARMAN & STERLING, LLP<br>ATTN HENRY T NGUYEN, ESQ<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 278050-22<br>WACHOVIA BANK NA, ADMIN AGT<br>C/O SHEARMAN & STERLING<br>ATTN ANDREW TENZER, ESQ<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278050-22<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288 | CREDITOR ID: 264311-12<br>WACHOVIA BANK NATIONAL ASSOCIATION<br>CORPORATE TRUST DEPARTMENT<br>FINANCE GROUP NC 1196<br>1525 WEST W T HARRIS BLVD 3C3<br>CHARLOTTE, NC 28288 | CREDITOR ID: 403212-99<br>WACHOVIA BANK NAT'L ASSOC<br>C/O ROGERS TOWERS PA<br>ATTN: BETSY C COX/ROBERT T HYDE JR<br>1301 RIVERPLACE BLVD, STE 1500<br>JACKSONVILLE FL 32007 |
| CREDITOR ID: 381172-47<br>WACHOVIA BANK RE VALUATION SVCE<br>SCOTCH RD CORPORATE CENTER<br>370 SCOTCH RD, 1ST FLOOR<br>WEST TRENTON, NJ 07083 | CREDITOR ID: 383162-99<br>WACHOVIA BANK, NA - SPEC ADVISOR<br>C/O BINGHAM MCCUTCHEN LLP<br>ATTN: ANTHONY J SMITS<br>ONE STATE STREET<br>HARTFORD CT 06103 | CREDITOR ID: 410369-15<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 278806-99<br>WACHOVIA BANK, NAT'L ASSOC<br>C/O OTTERBOURG STEINDLER ET AL<br>ATTN: DAN FIORELLO; JONATHAN HELFAT<br>JAROD M STERN; MELISSA HAGER<br>230 PARK AVE 29TH FL<br>NEW YORK NY 10169 | CREDITOR ID: 410417-15<br>WACHOVIA BANK, TRUSTEE<br>UNDER LUCY BUXTON AGREEMENT<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN WILLIAM H SHORT JR, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211 | CREDITOR ID: 1981-07<br>WACHOVIA SECURITIES<br>LOAN # 815114283<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 |
| CREDITOR ID: 407502-99<br>WACHTEL & MASYR LLP<br>ATTN: STEVE COHEN, GREG HABER<br>110 EAST 59TH STREET<br>NEW YORK NY 10022 | CREDITOR ID: 382197-51<br>WACKENHUT<br>3974 WOODSTOCK DRIVE, SUITE 100<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 264314-12<br>WACKENHUT CORP<br>PO BOX 277469<br>ATLANTA, GA 30384-7469 |
| CREDITOR ID: 278777-99<br>WACKENHUT CORPORATION, THE<br>C/O COZEN O'CONNOR<br>ATTN: NEAL D COLTON/ DAVID LIEBMAN<br>1900 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 407328-MS<br>WADDELL, TIMOTHY F<br>799 BEACON KNOLL LANE<br>FORT MILL SC 29708 | CREDITOR ID: 403977-94<br>WADDELL, TIMOTHY F<br>799 BEACON KNOLL LANE<br>FORT MILL SC 29708 |
| CREDITOR ID: 264317-12<br>WADE HAMPTON FIRE & SEWER DISTRICT<br>C/O LAW OFFICE OF JUDITH S BURK<br>ATTN JUDITH S BURK, ESQ.<br>BANK OF AMERICA PLAZA, STE 1108<br>7 N LAURENS STREET<br>GREENVILLE SC 29601 | CREDITOR ID: 264317-12<br>WADE HAMPTON FIRE & SEWER DISTRICT<br>4211 E N STREET<br>GREENVILLE SC 29615 | CREDITOR ID: 393395-55<br>WADE, ATHALENE<br>C/O TERRENCE J PAULK, PC<br>ATTN TERRENCE J PAULK ESQ<br>501 SOUTH GRANT STREET<br>FITZGERALD GA 31750 |
| CREDITOR ID: 407329-MS<br>WADE, HARRY D<br>4355 FULTON RD<br>JACKSONVILLE FL 32225 | CREDITOR ID: 76800-05<br>WADE, JESSIE<br>209 3RD AVENUE<br>MERIDIAN MS 39301 | CREDITOR ID: 256299-12<br>WADE, MICKEY ESQ<br>PO BOX 328<br>BELTON TX 76513 |
| CREDITOR ID: 411120-15<br>WADFORD, H STANLEY<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 407330-MS<br>WADFORD, HOWARD S<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 403978-94<br>WADFORD, HOWARD S<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 406290-15<br>WAGES, LARRY W JR<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY AL 36104-1718 | CREDITOR ID: 227993-09<br>WAGES, LARRY W JR<br>11840 WALNUT LN<br>PO BOX 174<br>FOUNTAIN FL 32438 | CREDITOR ID: 400072-84<br>WAIDE, BEVERLEY<br>2103 RENAISSANCE BLVD, APT 205<br>MIRAMAR FL 33023 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:    05-03817-3F1**

CREDITOR ID: 400072-84
WAIDE, BEVERLEY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYEWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 407331-MS
WAINWRIGHT, NETHA
106 SWEETBRIAR COURT
PRATTVILLE AL 36067

CREDITOR ID: 390602-55
WAITES, CARLEE H
C/O PATRICE BENN-ABBEY LAW OFFICE
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 387475-54
WAITES, WAYNE A
135 MCKINNEY ROAD
TALLADEGA AL 35160

CREDITOR ID: 392458-55
WAITS, NAYIA (MINOR)
C/O JOHN G GEORGE, PA
ATTN JOHN G GEORGE, ESQ
315 SE 7TH STREET
FT LAUDERDALE FL 33301

CREDITOR ID: 397092-67
WAKULLA BANK
PO BOX 610
CRAWFORDVILLE, FL 32356

CREDITOR ID: 397089-67
WAKULLA BANK
PO BOX 610
CRAWFORDVILLE, FL 32326

CREDITOR ID: 397088-67
WAKULLA BANK
NWC MONROE AND PAUL RUSSELL
TALLAHASSEE, FL 32356

CREDITOR ID: 397087-67
WAKULLA BANK
PO BOX 610
CRAWFORDVILLE, FL 32256

CREDITOR ID: 397085-67
WAKULLA BANK
PO BOX 610
CRAWFORDVILLE, FL 32356

CREDITOR ID: 264332-12
WAKULLA BANK
PO BOX 610
ATTN SUSAN PAYNE TURNER
CRAWFORDVILLE, FL 32326

CREDITOR ID: 264335-12
WAKULLA NEWS
PO BOX 307
CRAWFORDVILLE, FL 32326-0307

CREDITOR ID: 264337-12
WALCA INTERNATIONAL CORP
7066 NW 50 STREET
MIAMI, FL 33166

CREDITOR ID: 228160-09
WALCOTT, IKE A
521 ARNAU TERR.
JACKSONVILLE FL 32254

CREDITOR ID: 407567-15
WALDEN, CONCHITA
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 228192-09
WALDER, TINA L
JOHN B CARR, PA
ATTN JOHN B CARR, ESQ
3 W GARDEN STREET, STE 407
PENSACOLA FL 32502

CREDITOR ID: 228192-09
WALDER, TINA L
4605 EAGLE WAY
CRESTVIEW FL 32539

CREDITOR ID: 228209-09
WALDRON, JEFFREY L
104 WHIPPOORWILL
BRANDON MS 39047

CREDITOR ID: 382906-51
WALGREEN'S HEALTH INITIATIVE
2275 HALF DAY ROAD, SUITE 250
BANNOCKBURN, IL 60015

CREDITOR ID: 278595-25
WALKER CHAPEL PLAZA LLC
C/O SPECTRUM DEVELOPMENT CO, LLC
ATTN EDGAR H FATZINGER, III, MEMBER
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 264351-12
WALKER LA COMMERCIAL
C/O ALSTON & BIRD LLP
ATTN PAUL SILVERMAN, ESQ
90 PARK AVENUE
NEW YORK NY 10016

CREDITOR ID: 1982-07
WALKER LA COMMERCIAL
PROPERTIES DEVELOPMENT CO LLC
5630 BANKERS AVENUE
BATON ROUGE, LA 70808-1693

CREDITOR ID: 264351-12
WALKER LA COMMERCIAL
PROPERTIES DEVELOPMENT CO LLC
ATTN C MORTON OR C MARTIN ESQ
5630 BANKERS AVENUE
BATON ROUGE, LA 70808

CREDITOR ID: 228319-09
WALKER, CARLNELL J
2346 WOOD HILL LANNE
EASTPOINT GA 30344

CREDITOR ID: 388685-54
WALKER, EUNA E
214 BRIGHTWELL DRIVE
DANVILLE VA 24540

CREDITOR ID: 315822-40
WALKER, GEORGE C  & WILLIAM M
C/O JOHN STEWART WALKER CO
3211 OLD FOREST ROAD
LYNCHBURG, VA 24501

CREDITOR ID: 399300-15
WALKER, GEORGE C JR & WILLIAM M
3211 OLD FOREST ROAD
LYNCHBURG VA 24501

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391907-55<br>WALKER, GLORIA<br>C/O CHARLES H COHEN, PA<br>ATTN CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 400470-87<br>WALKER, JAMES III<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 260879-12<br>WALKER, SHELLEY N<br>159 WEST CONCORDE DRIVE APT C<br>CLARKSVILLE, TN 37042 |
| CREDITOR ID: 407333-MS<br>WALKER, STANLEY M<br>5401 BAYTOWNE PLACE<br>OVIEDO FL 32765 | CREDITOR ID: 403979-94<br>WALKER, STANLEY M<br>5401 BAYTOWNE PLACE<br>OVIEDO FL 32765 | CREDITOR ID: 410733-15<br>WALKER-PENA, DIANA D<br>C/O JOYCE & REYES LAW FIRM PA<br>ATTN LILLIAN J REYES, ESQ<br>307 S HYDE PARK<br>TAMPA FL 33606 |
| CREDITOR ID: 410733-15<br>WALKER-PENA, DIANA D<br>4798 S FLORIDA AVENUE, APT 249<br>LAKELAND FL 33813 | CREDITOR ID: 391750-55<br>WALL, HOLLY M<br>C/O RUBIN & RUBIN, PA<br>C/O LAURENCE HUTTMAN, ESQ<br>PO BOX 395<br>STUART FL 34995 | CREDITOR ID: 416219-L1<br>WALLACE, CASSIE AARON<br>C/O HOFFMAN LARIN & AGNETTI, PA<br>ATTN RICHARD LARIN, ESQ.<br>909 N MIAMI BEACH BLVD, STE 201<br>MIAMI FL 33162 |
| CREDITOR ID: 407334-MS<br>WALLACE, HAYWOOD<br>2415 DANIELS LANDING DRIVE<br>FOREST PARK FL 32003 | CREDITOR ID: 399189-78<br>WALLACE, MICHAEL D<br>915 HAZELWOOD DRIVE<br>CLARKSVILLE IN 47129 | CREDITOR ID: 264360-12<br>WALLACES OLD FASHION SK<br>3209 E HUNTINGTON DRIVE<br>FLORENCE, SC 29501 |
| CREDITOR ID: 264361-12<br>WALLE CORPORATION<br>PO BOX 10400<br>NEW ORLEANS, LA 70181-0400 | CREDITOR ID: 385440-54<br>WALLER, CARRIE J<br>804 JODIE THURMAN<br>BELZONI, MS 39038 | CREDITOR ID: 407336-MS<br>WALLS, EDWARD T JR<br>1605 RUSTY RAIL ROAD<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 264366-12<br>WALSH ELECTRIC CO INC<br>ATTN DAVID T WALSH, VP<br>101 SENTRY CIRCLE<br>YORKTOWN, VA 23692 | CREDITOR ID: 399191-78<br>WALSH, DAVID T<br>7413 GATEWOOD DRIVE<br>CRESTWOOD, KY 40014 | CREDITOR ID: 416770-L1<br>WALTER, JANIS E<br>C/O LOGAN THOMPSON MILLER ET AL<br>ATTN JIMMY W BILBO, ESQ<br>30 SECOND STREET<br>PO BOX 191<br>CLEVELAND TN 37364-0191 |
| CREDITOR ID: 407338-MS<br>WALTERS, EDWARD T SR<br>2814 TUPELO COURT<br>LONGWOOD FL 32279 | CREDITOR ID: 417077-15<br>WALTERS, RUTH<br>C/O MCPHILLIPS SHINBAUM, LLP<br>ATTN JULIAN MCPHILLIPS, JR, ESQ<br>PO BOX 64<br>MONTGOMEY AL 36101 | CREDITOR ID: 407340-MS<br>WALTERS, WILLIAM C<br>321 GREENWOOD CIRCLE<br>PANAMA CITY BEACH FL 32407 |
| CREDITOR ID: 952-03<br>WALTON ELECTRIC MEMBER CORP<br>ATTN JIM CAUTHEN , VP FINANCE<br>PO BOX 260<br>MONROE GA 30655 | CREDITOR ID: 264390-12<br>WALTON ELECTRIC MEMBER CORP<br>ATTN JIM CAUTHEN, VP FINANCE<br>PO BOX 1347<br>MONROE, GA 30655-1347 | CREDITOR ID: 264391-12<br>WALTON TRIBUNE<br>ATTN LISA J OWENS, BUS MGR<br>PO BOX 808<br>MONROE, GA 30655 |
| CREDITOR ID: 405939-93<br>WALTON, ALICE<br>C/O DAVID M BENEFELD, PA<br>ATTN DAVID M BENEFELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 | CREDITOR ID: 390938-55<br>WALTON, DONNA<br>C/O ANDRY & ANDRY, LLC<br>ATTN BRETT WILLIE, ESQ<br>710 CARONDELET STREET, FIRST FLOOR<br>NEW ORLEANS LA 70130 | CREDITOR ID: 264393-12<br>WALTS WELDING AND REPAIR<br>416 E BAY ST<br>WINTER GARDEN, FL 34787-3112 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 229187-09<br>WAMBOLT, GARY L<br>1835 OAK RIDGE<br>PERRY FL 32347 | CREDITOR ID: 392297-55<br>WANAMAKER, WENDY<br>C/O HARRELL & HARRELL<br>ATTN SCOTT A CLEARY ESQ<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 264411-12<br>WARD ADHESIVES<br>ATTN: BARBARA BAUER, ACCT REC<br>PO BOX 88426<br>MILWAUKEE, WI 53288-0426 |
| CREDITOR ID: 408318-99<br>WARD AND SMITH PA<br>ATTN: J MICHAEL FIELDS<br>120 W FIRE TOWER ROAD<br>PO BOX 8088<br>GREENVILLE NC 27835-8088 | CREDITOR ID: 394027-61<br>WARD LAW FIRM, PA, THE<br>ATTN JAMES W HUDGENS, ESQ<br>PO BOX 5663<br>SPARTANBURG, SC 29304 | CREDITOR ID: 403981-94<br>WARD, JOHN M<br>15935 HOGENVILLE AVE<br>BATON ROUGE LA 70817 |
| CREDITOR ID: 382195-51<br>WARD, JOHN MITCHELL<br>15935 HOGANVILLE AVENUE<br>BATON ROUGE, LA 70817 | CREDITOR ID: 390766-55<br>WARD, ROSEMARIE<br>C/O OVERBY LAW OFFICE, PC<br>ATTN C FREDERICK OVERBY, ESQ<br>PO BOX 1975<br>COLUMBUS GA 31902 | CREDITOR ID: 77383-05<br>WARD, WILLIAM SR<br>4531 TCHOUPITOULAS<br>NEW ORLEANS LA 70115 |
| CREDITOR ID: 382220-51<br>WARDEN, HENRY<br>19345 HECTOR STREET<br>MANDEVILLE, LA 70471 | CREDITOR ID: 410923-15<br>WARDEN, HENRY C<br>PO BOX 844<br>BURLINGTON KY 41005 | CREDITOR ID: 407342-MS<br>WARDEN, HENRY C<br>PO BOX 7327<br>CHARLOTTE NC 28241 |
| CREDITOR ID: 264415-12<br>WARE ENERGY<br>2310 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | CREDITOR ID: 407343-MS<br>WARE, HERMAN E<br>1438 LELAND DRIVE<br>SUN CITY CENTER FL 33573 | CREDITOR ID: 264416-12<br>WAREHOUSE EQUIPMENT & SUPPLY CO<br>ATTN MARILYN L GUESS, PRES<br>PO BOX 19808<br>BIRMINGHAM AL 35219 |
| CREDITOR ID: 416280-15<br>WAREHOUSES, INC, ASSOCIATED INVES &<br>C/O LEVY LAW FIRM, LLC<br>ATTN R GEOFFREY LEVY, ESQ<br>2300 WAYNE STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 416280-15<br>WAREHOUSES, INC, ASSOCIATED INVES &<br>VICTOR P JOHN<br>C/O VILLAGE SQUARE<br>PO BOX 1608<br>COLUMBIA SC 29202-0528 | CREDITOR ID: 278715-99<br>WARNER LAMBERT CONSUMER GROUP<br>ATTN: ANDY HELVESTON<br>400 WEST LINCOLN AVENUE<br>LITITZ PA 17543 |
| CREDITOR ID: 384412-47<br>WARNER LAMBERT CONSUMER GROUP<br>PO BOX  640727<br>PITTSBURGH, PA 15264-0727 | CREDITOR ID: 393087-55<br>WARNER, ROBIN H<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN J ROTSTEIN OR M SHIFFMAN, ESQS<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BCH FL 32118 | CREDITOR ID: 416626-L1<br>WARNEY, MARK<br>100 POT BELLY PIG TRAIL<br>DOUGLAS GA 31533 |
| CREDITOR ID: 416980-15<br>WARNEY, PATSY L<br>100 POT BELLY PIG TRAIL<br>DOUGLAS GA 31533 | CREDITOR ID: 264429-12<br>WARREN INDUSTRIES<br>PO BOX 971<br>LAFAYETTE, IN 47902 | CREDITOR ID: 264432-12<br>WARREN OIL CO INC<br>ATTN H LARRY SANDERSON, CFO<br>PO BOX 1507<br>DUNN NC 28335 |
| CREDITOR ID: 403982-94<br>WARREN, EDDIE J<br>1301 BERKSHIRE DRIVE NE<br>JACKSONVILLE AL 36265 | CREDITOR ID: 387441-54<br>WARREN, KATRINA<br>1201 LAKE VICTORIA DRIVE, APT C<br>WEST PALM BEACH, FL 33411 | CREDITOR ID: 381626-47<br>WARSTLER, ELLEN P<br>4900 BAILEYS RIDGE LANE, APT 12<br>PRINCE GEORGE, VA 23875 |

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399198-78<br>WASHINGTON, CALVIN<br>1113 MICHAEL STREET<br>MARRERO, LA 70072 | CREDITOR ID: 391027-55<br>WASHINGTON, DEBORAH<br>C/O MARK D PRESS LAW OFFICES<br>ATTN MARK D PRESS, ESQ<br>1320 SOUTH DIXIE HIGHWAY, STE 881<br>CORAL GABLES FL 33146 | CREDITOR ID: 387437-54<br>WASHINGTON, LINDA<br>18175 NW 22 AVENUE, APT 210B<br>MIAMI, FL 33056 |
| CREDITOR ID: 229974-09<br>WASHINGTON, LINDA J<br>RT 1 BOX 107 GRAY RD<br>YEMASSEE SC 29945 | CREDITOR ID: 381697-47<br>WASHINGTON, MARQUS D<br>1812 NW 8TH COURT<br>FORT LAUDERDALE, FL 33311 | CREDITOR ID: 399435-15<br>WASTE INDUSTRIES<br>ATTN LISA STALSWORTH<br>3301 BENSON DRIVE, SUITE 601<br>RALEIGH NC 27609 |
| CREDITOR ID: 2970-04<br>WASTE INDUSTRIES<br>PO BOX 580495<br>CHARLOTTE NC 28258 | CREDITOR ID: 397348-15<br>WASTE MANAGEMENT<br>C/O WASTE MANAGEMENT INC<br>ATTN JACQUOLYN E MILLS<br>1001 FANNIN, STE 4000<br>HOUSTON TX 77002 | CREDITOR ID: 382219-51<br>WASTE MANAGEMENT<br>101 SPACEGATE DR. NW<br>HUNTSVILLE, AL 358063 |
| CREDITOR ID: 382196-51<br>WASTE MANAGEMENT<br>PO BOX 16148<br>WINSTON-SALEM, NC 27115 | CREDITOR ID: 406050-15<br>WASTE MANAGEMENT NATIONAL SVCES INC<br>ATTN BECKY LELINGIS, PARALEGAL<br>72 E BUTTERFIELD ROAD<br>LOMBARD IL 60148 | CREDITOR ID: 264466-12<br>WASTE PRO OF FLORIDA<br>PO BOX 4530<br>ST AUGUSTINE, FL 32085 |
| CREDITOR ID: 264467-12<br>WASTE SERVICES INC<br>2810 DAY STREET<br>MONTGOMERY, AL 36108 | CREDITOR ID: 264469-12<br>WASTE SERVICES OF FLORIDA INC<br>13931 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0139 | CREDITOR ID: 264468-12<br>WASTE SERVICES OF FLORIDA, INC<br>ATTN JACQUELYN L BOUSQUET, SUPERV<br>PO BOX 78021<br>PHOENIX, AZ 85062-8021 |
| CREDITOR ID: 264470-12<br>WASTE SERVICES OF GEORGIA LLC<br>650 25TH STREET NW, SUITE 100<br>CLEVELAND, TN 37311 | CREDITOR ID: 395512-64<br>WASTE WATER MGMT<br>BATON ROUGE, LA 70816 | CREDITOR ID: 1983-07<br>WATCH OMEGA HOLDINGS LP<br>C/O GMH CAPITAL PARTNERS ASSET<br>3733 UNIVERSITY BLVD WEST<br>JACKSONVILLE, FL 32217 |
| CREDITOR ID: 410977-15<br>WATCH OMEGA HOLDINGS, LP BY<br>GE CAPITAL REALTY GROUP, INC, AGENT<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 264480-12<br>WATER COMMISSION<br>PO BOX 368<br>GREENVILLE, TN 37744-0366 | CREDITOR ID: 1984-07<br>WATERS & ARMENIA PLAZA<br>ARTZIBUSHEV & CO<br>1525 W HILLSBOROUGH AVE<br>TAMPA, FL 33603-1200 |
| CREDITOR ID: 2658-07<br>WATERS INC S C MGMT TRUST ACCT<br>PO BOX 34127<br>CHARLOTTE, NC 28234 | CREDITOR ID: 264494-12<br>WATERWORKS BOARD OF SECTION<br>PO BOX 1159<br>RAINSVILLE, AL 35986 | CREDITOR ID: 399199-78<br>WATFORD, BENNIE C JR<br>2070 HIGH PINES ROAD<br>ROCK HILL, SC 29732 |
| CREDITOR ID: 407345-MS<br>WATHEN, PATRICK D<br>2246 SEAMAN CR<br>CHAMBLIE GA 30341 | CREDITOR ID: 1986-07<br>WATKINS INVESTMENT<br>ULTRA ASSET ACCT #299-077470<br>PO BOX 14576<br>ST LOUIS, MO 63178 | CREDITOR ID: 2660-07<br>WATKINS INVESTMENTS, LP<br>ATTN LAWENCE A WATKINS, PRES<br>751 CHAMPAGNE ROAD<br>INCLINE VILLAGE NV 89451 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
C/O SHAW GUSSIS FISHMAN ET AL
ATTN BRIAN SHAW & ALLEN GUON, ESQS
321 N CLARK STREET, SUITE 800
CHICAGO IL 60610

CREDITOR ID: 381833-99
WATKINS LUDLAM WINTER & STENNIS PA
ATTN: KRISTINA M JOHNSON
633 N STATE STEET
PO BOX 427
JACKSON MS 39205-0427

CREDITOR ID: 264496-12
WATKINS MILLING COMPANY INC
PO BOX 828
2475 MOSLEY CHAPEL ROAD
WRENS, GA 30833-0828

CREDITOR ID: 407346-MS
WATKINS, DALE E
316 VISTA DRIVE
WEATHERFORD TX 76087

CREDITOR ID: 253183-12
WATKINS, JOEY
11219 MURIEL AVENUE
PMB 616
BATON ROUGE, LA 70816

CREDITOR ID: 394184-56
WATKINS, LADEZ
3301 NW 175 STREET
OPA-LOCKA FL 33056

CREDITOR ID: 264499-12
WATSON ELECTRIC SERVICE INC
PO BOX 933 HWY 221 S
RUTHERFORDTON, NC 28139

CREDITOR ID: 264502-12
WATSON TRADING COMPANY, INC
ATTN GREGORY J WATSON, PRES
501 W CARLETON ROAD
1 WICKER PLACE
PO BOX 257
HILLSDALE, MI 49242

CREDITOR ID: 382218-51
WATSON WYATT
ATTN MARK TANIS
1785 NW 72ND WAY
TIMBROOK PINES, FL 32204

CREDITOR ID: 382217-51
WATSON WYATT
ATTN MARK TANIS
255 ALHAMBRA CIRCLE, SUITE 950
CORAL GABLES, FL 33134

CREDITOR ID: 382200-51
WATSON WYATT
ATTN SCOTT COHEN
80 WILLIAM STREET
WELLESEY HILLS, MA 02481-3713

CREDITOR ID: 382198-51
WATSON WYATT
ATTN IRA KAY
875 THIRD AVENUE
NEW YORK, NY 10022

CREDITOR ID: 389032-54
WATSON, GISHELLE
2004 URSULINE AVE
NEW ORLEANS, LA 70116

CREDITOR ID: 417062-15
WATSON, MARY
C/O BURNETTI, PA
ATTN DAVID C DISMUKE, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 397802-75
WATSON, NATHAN
4901 MENDEZ STREET
NEW ORLEANS, LA 70136

CREDITOR ID: 384253-47
WATSON, NATHAN
4901 MENDEZ STREET
NEW ORLEANS, LA 70136

CREDITOR ID: 392663-55
WATSON, PATRICIA
C/O LUCAS BRYANT DENNING & EDWARDS
ATTN ROBERT V LUCAS, ESQ
PO BOX 309
SELMA NC 27576

CREDITOR ID: 392716-55
WATSON, RYAN
C/O BURNETTI, PA
ATTN RAYMOND AYRES, II ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 230488-09
WATTERS, GLENNA K
12041 STONE CROSSING CIR
TAMPA FL 33635

CREDITOR ID: 77976-05
WATTS, CATHERINE A
5301 COURT J
BIRMINGHAM AL 35208

CREDITOR ID: 407347-MS
WATTS, ERVIN
112 MILL RUN PLACE
GOLDSBORO NC 27534

CREDITOR ID: 403983-94
WATTS, RALPH C
3719 CREEK HOLLOW LANE
MIDDLEBURG FL 32068

CREDITOR ID: 393165-55
WATTS, VERONICA
C/O DAVID HOBBY, ESQ
323 S GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 264507-12
WAUCHULA HERALD ADVOCATE
PO BOX 338
WAUCHULA, FL 33873

CREDITOR ID: 416935-15
WAUSAU BENEFITS INC, SUBROGEE
OF PAULINE BRAZIEL
C/O J W HUTTON, INC
ATTN JUDY WILLIAMSON
700 W MAIN STREET, PO BOX 146
ST CHARLES IA 50240-0146

CREDITOR ID: 264509-12
WAYCROSS JOURNAL-HERALD
PO BOX 219
WAYCROSS, GA 31502-0219

CREDITOR ID: 264510-12
WAYCROSS SHOPPER
ATTN AL JOINER, PRES
PO BOX 1304
WAYCROSS, GA 31502-1304

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278969-30<br>WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN 55458-1279 | CREDITOR ID: 264513-12<br>WAYNE AUTO FIRE SPRINKLER, INC<br>ATTN ROBERT W FULLER, CONTROLLER<br>222 CAPITOL CT<br>OCOEE, FL 34761-3033 | CREDITOR ID: 264514-12<br>WAYNE AUTOMATIC FIRE SPRINKLERS INC<br>11326 DISTRIBUTION AVENUE WEST<br>JACKSONVILLE, FL 32256 |
| CREDITOR ID: 395757-65<br>WAYNE FIRE<br>222 CAPITAL COURT<br>OCEE, FL 34761 | CREDITOR ID: 264532-12<br>WAYNE SMITH GREEN HOUSE<br>1064 NOAH TRAIL NW<br>BROOKHAVEN, MS 39601 | CREDITOR ID: 1988-07<br>WAYNESVILLE SHOPPING<br>C/O RONALD L HOOKER<br>PO BOX 744<br>BLOOMINTON, IN 47402 |
| CREDITOR ID: 2662-07<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O RONALD L HOOKER<br>435 OVERLOOK DRIVE<br>MAGGIE  VALLEY NC 28751 | CREDITOR ID: 2662-07<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 1989-07<br>WBFV INC<br>C/O NEARI & ASSOCIATES<br>PO BOX 20983<br>WINSTON  SALEM, NC 27120-0983 |
| CREDITOR ID: 411429-15<br>WBFV, INC<br>C/O KENNEDY COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | CREDITOR ID: 405824-95<br>WCB ICE CREAM<br>ATTN NEAL WHITE<br>267 LIVINGSTON ST<br>NORTHVALE NJ 07647 | CREDITOR ID: 264542-12<br>WCB ICE CREAM<br>ATTN SUZANN GURA, A/R ADMIN<br>DEPT 285201<br>PO BOX 67000<br>DETROIT, MI 48267-2852 |
| CREDITOR ID: 2663-07<br>WCL FIVE LLC<br>PO BOX 601698<br>CHARLOTTE, NC 28260-1698 | CREDITOR ID: 415971-15<br>WCL FIVE, LLC<br>C/O KENNEDY COVINGTON LOBDELL & HICKMAN<br>ATTN: LAWRENCE E BEHNING ESQ<br>BANK OF AMERICA CORPORATE CTR<br>100 N TRYON ST STE 4200<br>CHARLOTTE NC 28202-4006 | CREDITOR ID: 415971-15<br>WCL FIVE, LLC<br>ATTN J THOMAS LINDLEY SR, PRESIDENT<br>PO BOX 341<br>BURLINGTON NC 27216 |
| CREDITOR ID: 410925-15<br>WCL FIVE, LLC<br>ATTN W CLARKE LINDLEY, MEMBER MGR<br>PO BOX 341<br>BURLINGTON NC 27216 | CREDITOR ID: 264279-12<br>WD 40 COMPANY<br>PO BOX 601092<br>LOS ANGELES, CA 90060-1092 | CREDITOR ID: 1991-07<br>WD DEVELOPMENT LLC<br>C/O BARNETT PROPERTIES LLC<br>1775 GRAHAM AVENUE, SUITE 201<br>HENDERSON, NC 27536 |
| CREDITOR ID: 410682-15<br>WD FAYETTEVILLE GA LLC<br>C/O I REISS & COMPANY<br>ATTN LINDA REISS HEFFNER, MEMBER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK NY 10021 | CREDITOR ID: 397604-99<br>WD FLORENCE PORTFOLIO LP<br>C/O JENKENS & GILCHRIST PC<br>ATTN: MICHAEL S HELD, ESQ<br>1445 ROSS AVE, STE 3200<br>DALLAS TX 75202-2799 | CREDITOR ID: 316161-40<br>WD FLORENCE PORTFOLIO LP<br>C/O H&R REAL ESTATE INVESTMENT<br>3625 DUFFERIN STREET<br>DOWNSVIEW, ON<br>CANADA |
| CREDITOR ID: 410801-15<br>WD FLORENCE PORTFOLIO, LP<br>C/O JENKENS & GILCHRIST PC<br>ATTN MICHAEL S HELD, ESQ<br>1445 ROSS AVENUE, STE 3700<br>DALLAS TX 75202 | CREDITOR ID: 410801-15<br>WD FLORENCE PORTFOLIO, LP<br>C/O H&R REIT<br>ATTN MORGAN BERRY<br>3625 DUFFERIN ST, STE 500<br>TORONTO ON MSK 1N4<br>CANADA | CREDITOR ID: 381875-37<br>WD GEORGIA LLC<br>C/O ALLAN RILEY CO., INC.<br>200 PARK AVENUE<br>SUITE 200<br>NEW YORK, NY 10166 |
| CREDITOR ID: 411026-99<br>WD GREEN COVE TRUST<br>RIKER DANZIG SCHERER ET AL<br>ATTN MORRISON/TILTON/SPONDER, ESQS<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962 | CREDITOR ID: 411026-99<br>WD GREEN COVE TRUST<br>C/O HELD & ISRAEL<br>ATTN EDWIN HELD & ADAM FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410760-15<br>WD HILLARD, LLC<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>55 E MONROE STREET, SUITE 4200<br>CHICAGO IL 60603 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 1992-RJ
WD JACKSONVILLE FL LLC
C/O I REISS & SONS
200 EAST 61ST STREET
NEW YORK, NY 10021

CREDITOR ID: 405967-99
WD JACKSONVILLE FL LLC
C/O COHEN & THURSTON PA
ATTN: JANET H THURSTON
1723 BLANDING BLVD, #102
JACKSONVILLE FL 32210

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
C/O HELD & ISRAEL
ATTN EDWIN HELD & ADAM FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 279063-99
WD MARIANNA PORTFOLIO LP
C/O JENKENS & GILCHRIST PC
ATTN: MICHAEL S HELD, ESQ
1445 ROSS AVE STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 316162-40
WD MARIANNA PORTFOLIO LP
C/O H&R ESTATE INVESTMENT TRU
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON ON MSK 1N4
CANADA

CREDITOR ID: 397603-99
WD MILTON PORTFOLIO LP
C/O JENKENS & GILCHRIST PC
ATTN: MICHAEL S HELD, ESQ
1445 ROSS AVE, STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 316163-40
WD MILTON PORTFOLIO LP
C/O H&R REAL ESTATE INVESTMENT
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON ON MSK 1N4
CANADA

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O KAMIN REALTY, LLC
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 410763-15
WD MT CARMEL, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410763-15
WD MT CARMEL, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 411025-99
WD PASCO TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 411025-99
WD PASCO TRUST
C/O HELD & ISRAEL
ATTN E HELD/A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 278598-24
WD ROANOKE LLC
C/O I REISS & COMPANY
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 2666-07
WD ROCKY MOUNT VA PARTNERS LLC
C/O I REISS & SON
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 1978-RJ
WD ROUTE 3 LIMITED PARTNERSHIP
1201 CENTRAL PARK BLVD
FREDERICKSBURG, VA 22404

CREDITOR ID: 411017-15
WD ROUTE 3 LP BY SILVER CO AGT
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 264305-12
W-D SHELBY PARTNERSHIP
C/O LAW OFFICE OF NEIL REGER
ATTN NEIL REGER, ESQ
4476 BOCAIRE BLVD
BOCA RATON FL 33487

CREDITOR ID: 1980-07
W-D SHELBY PARTNERSHIP
C/O DAVID WEISS, CPA
469 7TH AVENUE, SUITE 1300
NEW YORK, NY 10018-7603

CREDITOR ID: 264305-12
W-D SHELBY PARTNERSHIP
C/O DAVID WEISS, CPA
469 7TH AVENUE, SUITE 1300
NEW YORK, NY 10018-7603

CREDITOR ID: 381876-37
WD SOUTH CAROLINA, LLC
C/O ALLAN RILEY CO., INC.
200 PARK AVENUE
SUITE 2000
NEW YORK, NY 10166

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411027-15<br>WD TAMPA TRUST<br>RIKER DANZIG SCHERER ET AL<br>ATTN MORRISON/TILTON/SPONDER, ESQS<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962 | CREDITOR ID: 411027-15<br>WD TAMPA TRUST<br>C/O HELD & ISRAEL<br>ATTN EDWIN HELD & ADAM FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2668-07<br>WD WESTMINSTER SC LLC<br>C/O I REISS & SON<br>ATTN GREGORY MCMAHON, CPA<br>200 EAST 61ST STREET, APT 29F<br>NEW YORK NY 10021 |
| CREDITOR ID: 405966-99<br>WD WESTMINSTER SC LLC<br>C/O COHEN & THURSTON PA<br>ATTN JANET H THURSTON<br>1723 BLANDING BLVD, SUITE 102<br>JACKSONVILLE FL 32210 | CREDITOR ID: 264281-12<br>WE BASSETT COMPANY, INC, THE<br>ATTN BEVERLY KAMAITIS CREDIT MGR<br>100 TRAP FALLS ROAD EXTENSION<br>SHELTON CT 06484 | CREDITOR ID: 395756-65<br>WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584 |
| CREDITOR ID: 264283-12<br>WE DENTMON CONSTRUCTION INC<br>11708 US 92 EAST<br>SEFFNER, FL 33584 | CREDITOR ID: 264560-12<br>WEAVER POPCORN CO INC<br>PO BOX 632836<br>CINCINNATI, OH 45263-2836 | CREDITOR ID: 417655-ST<br>WEAVER, ANNETTE S<br>503 STRANGE RD<br>TAYLORS SC 29687-3974 |
| CREDITOR ID: 230713-09<br>WEAVER, CHILLIE L<br>778 SECOND STREET<br>AYDEN NC 28513 | CREDITOR ID: 407349-MS<br>WEAVER, DONALD A<br>20 STONEBROOK FARM WAY<br>GREENVILLE SC 29615 | CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>JOHN E. MUFSON, P.A.<br>JOHN E MUFSON, ESQ<br>2213 N UNIVERSITY DRIVE<br>PEMBROKE PINES FL 33024 |
| CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>PO BOX 7388<br>WEST PALM BEACH, FL 33405-7388 | CREDITOR ID: 381515-47<br>WEBB, AMY<br>3233 47TH STREET<br>MERIDIAN, MS 39301 | CREDITOR ID: 407350-MS<br>WEBB, AUTHOR C<br>12723 CORMORANT COVE LANE<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 407351-MS<br>WEBB, RONALD D<br>4499 PEBBLE BROOK DRIVE<br>JACKSONVILLE FL 32224 | CREDITOR ID: 399207-78<br>WEBB, W B<br>PO BOX 27<br>HOWEY IN THE HILLS, FL 34737 | CREDITOR ID: 1996-07<br>WEBB/LEXINGTON VENTURES NO 108 LTD<br>C/O THE WEBB COMPANIES<br>LEXINGTON FINANCIAL CENTER<br>SUITE 3000<br>LEXINGTON, KY 40507 |
| CREDITOR ID: 416947-15<br>WEBB/LEXINGTON VENTURES NO 108 LTD<br>C/O FOWLER MEASLE & BELL LLP<br>ATTN JOHN E HINKEL, JR, ESQ<br>300 WEST VINE STREET, SUITE 600<br>LEXINGTON KY 40507-1660 | CREDITOR ID: 264566-12<br>WEBB/LEXINGTON VENTURES NO 108 LTD<br>ATTN ROBERT CHAFFINS, VP ASSET MGR<br>250 WEST MAIN ST, SUITE 3000<br>LEXINGTON, KY 40507 | CREDITOR ID: 1997-07<br>WEBBER COMMERCIAL PROPERTIES L<br>C/O PROFESSIONAL REALTY CONSUL<br>2503 DEL PRADO BOULEVARD<br>CAPE CORAL, FL 33904 |
| CREDITOR ID: 407759-99<br>WEBBER COMMERCIAL PROPERTIES, LLC<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN WILLIAM KNIGHT ZEWADSKI, ESQ<br>2700 BANK OF AMERICA PLAZA<br>PO BOX 1102<br>TAMPA FL 33601-1102 | CREDITOR ID: 381752-99<br>WEBB'S SEAFOOD, INC<br>C/O JOHNSTON HARRIS GERDE ET AL<br>ATTN JERRY W GERDE, ESQ<br>239 E 4TH STREET<br>PANAMA CITY FL 32401 | CREDITOR ID: 381784-15<br>WEBER & ROSE, PSC<br>ATTN R H NALLY, ESQ<br>400 W MARKET, SUITE 2400<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 264572-12<br>WEBER SCIENTIFIC<br>ATTN JOYCE ARCARESE, OP MGR<br>2732 KUSER RD<br>HAMILTON, NJ 08691-9430 | CREDITOR ID: 403984-94<br>WEBER, DONALD<br>8740 SE 17TH COURT<br>OCALA FL 34480 | CREDITOR ID: 405943-93<br>WEBSTER, ANGELA K<br>1314 HARFORD RD<br>GRAHAM NC 27253 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411317-15<br>WEBSTER, FRANCIS AARON<br>1314 HANFORD ROAD<br>GRAHAM NC 27253 | CREDITOR ID: 405942-93<br>WEBSTER, REBECCA A<br>1314 HANFORD RD<br>GRAHAM NC 27253 | CREDITOR ID: 385722-54<br>WEBSTER, ZENTHIA<br>STAMPS & STAMPS<br>ATTN SHARON WITTY, ESQ<br>269 EAST PEARL STREET<br>JACKSON MS 39201 |
| CREDITOR ID: 385722-54<br>WEBSTER, ZENTHIA<br>1201 CHERRYSTONE CIRCLE<br>CLINTON, MS 39056 | CREDITOR ID: 2673-07<br>WEDDINGTON ASSOCIATES<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | CREDITOR ID: 417945-ST<br>WEDERSTRANDT, BRIAN J<br>PO BOX 76<br>FRENCH  SETTLEMENT LA 70733-0076 |
| CREDITOR ID: 1998-07<br>WEEKI WACHEE VILLAGE SHOP CENTER<br>C/O SIZELER PROPERTY INVESTORS<br>DEPOSITORY ACCOUNT<br>PO BOX 62799<br>NEW ORLEANS, LA 70162 | CREDITOR ID: 255195-12<br>WEEKS, M L<br>447 E TUNICA<br>MARKSVILLE, LA 71351 | CREDITOR ID: 393574-55<br>WEEKS, PATRICIA D<br>C/O STUART A YOUNG, ESQ<br>1860 FOREST HILL BLVD, SUITE 201<br>WEST PALM BEACH FL 33406 |
| CREDITOR ID: 264582-12<br>WEIDER NUTRITION<br>LOCKBOX 25641<br>SALT LAKE CITY, UT 84125-0641 | CREDITOR ID: 1693-07<br>WEIGEL, PATRICIA OR MARSHALL TTEES<br>WEIGEL FAMILY REV TRUST<br>C/O JEFFREY NIMZ, ESQ<br>20 N WACKER DRIVE, STE 1725<br>CHICAGO IL 60606 | CREDITOR ID: 403489-15<br>WEINACKER'S SHOPPING CENTER LLC<br>ATTN BARRY A FRIEDMAN<br>3809 CLARIDGE ROAD NORTH<br>MOBILE AL 36608 |
| CREDITOR ID: 408268-99<br>WEINGARTEN REALTY INVESTORS<br>C/O KELLY DRYE & WARREN, LLP<br>ATTN: ROBERT L LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 408268-99<br>WEINGARTEN REALTY INVESTORS<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 315922-40<br>WEINGARTEN REALTY INVESTORS<br>PO BOX 200518<br>HOUSTON, TX 77216-0518 |
| CREDITOR ID: 1999-07<br>WEINGARTEN REALTY INVESTORS<br>ATTN JENNY HYUN, ESQ.<br>2600 CITADEL PLAZA DRIVE<br>HOUSTON TX 77008 | CREDITOR ID: 399208-78<br>WEINKAUF, RICHARD F<br>1099 MAGNOLIA PISGAH ROAD<br>SUMMIT, MS 39666-9245 | CREDITOR ID: 399208-78<br>WEINKAUF, RICHARD F<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 383153-99<br>WEISS SEROTA HELFMAN PASTORIZA ETAL<br>ATTN: DOUGLAS GONZALES<br>3107 STIRLING ROAD, STE 300<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 2553-07<br>WEISS, SHERI TRAGER<br>13853 THOMASVILLE CT<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 395362-63<br>WEITZMAN GROUP, THE<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS, TX 75201 |
| CREDITOR ID: 407352-MS<br>WELBORN, MIKE C<br>6123 WOODLAND DRIVE<br>GILLSVILLE GA 30543 | CREDITOR ID: 264586-12<br>WELCH FOODS<br>ATTN GERALD LEBLANC, CR MGR<br>PO BOX 100565<br>ATLANTA, GA 30384-0565 | CREDITOR ID: 279297-35<br>WELCH FOODS, INC<br>ATTN GERARD LEBLANC, CR MGR<br>575 VIRGINA ROAD<br>PO BOX 9101<br>CONCORD MA 01742-9101 |
| CREDITOR ID: 399211-78<br>WELCH, BETTY R<br>484 MYRTLE COVE LANE<br>CLARKSON, KY 42726 | CREDITOR ID: 407354-MS<br>WELCH, CLIFTON T JR<br>52 SHINNECOCK DRIVE<br>PALM COAST FL 32137 | CREDITOR ID: 403985-94<br>WELCH, CLIFTON T JR<br>52 SHINNECOCK DRIVE<br>PALM COAST FL 32137-1509 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 407355-MS
WELCH, DAVID M
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407355-MS
WELCH, DAVID M
7855 TIMBERLIN PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 403987-94
WELCOME, HAVNICCA
11092 TURNBRIDGE
JACKSONVILLE FL 32256

CREDITOR ID: 264588-12
WELD DIRECT CORPORATION
ATTN JOHNNY CARR, SUPERV
PO BOX 37546
JACKSONVILLE FL 32236

CREDITOR ID: 264591-12
WELDERS SUPPLY & EQUIP
PO BOX 1867
MONTGOMERY, AL 36102-1867

CREDITOR ID: 382904-51
WELLBORN HEALTH PLAN
10680 TREENA STREET, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 391787-55
WELLINGHOFF, ELMA
C/O MICHAEL J HAND, PA
ATTN MICHAEL J HAND, ESQ
1919 VETERANS BLVD, SUITE 302
KENNER LA 70062

CREDITOR ID: 264600-12
WELLNESS CENTER
1918 W PARK DR
N WILKESBORO, NC 28659

CREDITOR ID: 382938-51
WELLNESS PLAN OF NC, THE
695 GEORGE WASHINGTON HWY
PO BOX 519
LINCOLN, RI 02865

CREDITOR ID: 382903-51
WELLPOINT PHARMACY MANAGEMENT
PO BOX 4488
WOODLAND HILLS, CA 91365

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
ATTN VAL T ORTON, VP
MAC U1228-120
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY UT 84111

CREDITOR ID: 408342-15
WELLS FARGO BANK, NA, TRUSTEE
C/O MCGLINCHEY STAFFORD, PLLC
ATTN STEPHEN P STROHSCHEIN, ESQ
ONE AMERICAN FLOOR, 14TH FLOOR
BATON ROUGE LA 70825

CREDITOR ID: 406043-93
WELLS FARGO FINANCIAL LEASING INC
MAC F4030-070
800 WALNUT STREET
DES MOINES IA 50309-3636

CREDITOR ID: 381738-15
WELLS FARGO FINANCIAL LEASING INC
ATTN PAIGE SELLERS
MAC F4045-050
400 LOCUST STREET
DES MOINES IA 50309-2331

CREDITOR ID: 402348-90
WELLS, CLARENCE H
50 N COUNTRY CLUB DRIVE
CRYSTAL RIVER FL 34429

CREDITOR ID: 408224-15
WELLS, PATRICIA J
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 403988-94
WELSH, ROBERT R SR
3130 OWL ROOST TRAIL
LAKE WALES FL 33898-5522

CREDITOR ID: 407357-MS
WELTY, DOUG
2920 KENT AVENUE
METAIRIE LA 70006

CREDITOR ID: 403105-89
WENGROW, JOSPEH P
2357 ROSEBERRY LANE
GRAYSON GA 30221

CREDITOR ID: 386375-54
WENNERSTEN, CHRISTINE DURHAM
1733 GLENN DRIVE
BLUE MOUND TX 76131-1108

CREDITOR ID: 381064-47
WERNER ENTERPRISES INC
PO BOX 3116
OMAHA, NE 68103-0116

CREDITOR ID: 390678-55
WERNER, GEORGE
C/O MICHAEL D RILEY, PC
ATTN MICHAEL D RILEY, ESQ
833 BARONNE STREET
NEW ORLEANS LA 70113

CREDITOR ID: 385370-54
WERNER, GEORGE & DEBRA
1413 SEMINOLE AVENUE
METAIRIE, LA 70005

CREDITOR ID: 395758-65
WES POWER SWEEP
740 SOUTH COTTON STREET
ANDALUSIA, AL 36420

CREDITOR ID: 2000-07
WESLEY CHAPEL SC CO LTD
ATTN ACCOUNTING DEPT
1733 WEST FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 407359-MS
WESLEY, DALE
1296 BEARD LANE
BAGDAD KY 40003

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264635-12<br>WEST COAST NOVELTY<br>ATTN MING SERNA, CR MGR<br>2401 MONARCH ST<br>ALAMEDA, CA 94501 | CREDITOR ID: 2001-RJ<br>WEST ECK PARTNERS LP<br>C/O JAY M SAWILOWSKY, PC<br>ATTN JAY M SAWILOWSKY, ESQ<br>699 BROAD STREET, SUITE 1212<br>AUGUSTA GA 30901-1453 | CREDITOR ID: 2001-RJ<br>WEST ECK PARTNERS LP<br>ATTN VICTOR J MILLS<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 |
| CREDITOR ID: 264637-12<br>WEST FLA MEDICAL CENTER CLINIC<br>PO BOX 538046<br>ATLANTA, GA 30353-8046 | CREDITOR ID: 264640-12<br>WEST GEORGIA HEALTH SYSTEM<br>1514 VERNON RD<br>PO BOX 1567<br>LAGRANGE, GA 30241 | CREDITOR ID: 264641-12<br>WEST GEORGIA SHOPPER<br>104 KINGSBRIDGE DRIVE<br>CARROLLTON, GA 30117 |
| CREDITOR ID: 2002-07<br>WEST NAPOLEON JOINT VENTURE<br>C/O MELTZER PROPERTIES LTD<br>ATTN JOHN A MELTZER<br>4621 WEST NAPOLEON AVENUE, STE 210<br>METAIRIE, LA 70001 | CREDITOR ID: 264647-12<br>WEST NAPOLEON JOINT VENTURE<br>C/O MELTZER PROPERTIES LTD<br>ATTN JOHN A MELTZER<br>4621 WEST NAPOLEON AVE, STE 210<br>METAIRIE, LA 70001 | CREDITOR ID: 264649-12<br>WEST ORANGE TIMES<br>720 S DILLARD ST<br>WINTER GARDEN, FL 34787 |
| CREDITOR ID: 415957-15<br>WEST RIDGE, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ.<br>PIEDMONT CTR, BLDG 11, SUITE 900<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | CREDITOR ID: 264653-12<br>WEST ROCKINGHAM FAMILY MED PA<br>ATTN CATHERINE D HOLT<br>401 W DECATUR ST<br>MADISON, NC 27025 | CREDITOR ID: 264654-12<br>WEST SANITATION SERVICES INC<br>ATTN KITTIE CALLADONATO<br>3882 DEL AMO BLVD, STE 602<br>TORRANCE, CA 90503 |
| CREDITOR ID: 407594-15<br>WEST TOWN CORNERS<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN RONALD M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 385649-54<br>WEST, ANGELA<br>704 CENTER STREET<br>OCOEE FL 34761 | CREDITOR ID: 231731-09<br>WEST, OTIS W<br>2824 AUBURN KNIGHTDALE ROAD<br>RALEIGH NC 27610 |
| CREDITOR ID: 407360-MS<br>WEST, PATRICK<br>1301 HIGHLAND<br>MANSFIELD TX 76063 | CREDITOR ID: 407361-MS<br>WEST, TERRY A<br>751 CHERRY GROVE ROAD<br>ORANGE PARK FL 32073-4294 | CREDITOR ID: 403989-94<br>WEST, TERRY A<br>751 CHERRY GROVE ROAD<br>ORANGE PARK FL 32073-4294 |
| CREDITOR ID: 403990-94<br>WESTBAY, LEONARD A<br>2600 SUMMERFIELD DR<br>LOUISVILLE KY 40220 | CREDITOR ID: 395367-63<br>WESTERN UNION<br>PO BOX 503123<br>ST LOUIS, MO 63150-2123 | CREDITOR ID: 395759-65<br>WESTERN UNION 1 (SIGNING BONUS)<br>PO BOX 503123<br>ST LOUIS, MO 63150-2123 |
| CREDITOR ID: 395760-65<br>WESTERN UNION 2 (ANNUAL BONUS)<br>PO BOX 503123<br>ST LOUIS, MO 63150-2123 | CREDITOR ID: 397608-99<br>WESTERN UNION FINANCIAL SRVS INC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: ANUSIA GAYER/BRUCE NATHAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 278779-99<br>WESTERN UNION FINANCIAL SRVS INC<br>C/O FRANK/GECKER LLP<br>ATTN: JOSEPH FRANK/MICAH KROHN<br>325 N LASALLE ST, STE 625<br>CHICAGO IL 60610 |
| CREDITOR ID: 2003-07<br>WESTFORK PLAZA<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI  BEACH, FL 33140 | CREDITOR ID: 2004-07<br>WESTGATE LLC<br>ATTN: JAMES A CAIN<br>PO BOX 3242<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 415966-15<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O SESSIONS FISHMAN & NATHAN LLP<br>ATTN J DAVID FORSYTH, ESQ.<br>5222 SUMMA COURT, SECTION 3, STE C<br>BATON ROUGE LA 70809 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 415966-15
WESTLAND PLAZA ASSOCIATES, LP
C/O STIRLING PROPERTIES
ATTN DONNA TAYLOR
109 NORTHPARK BLVD, SUITE 300
COVINGTON LA 70433

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O STIRLING PROPERTIES
PO BOX 11407
BIRMINGHAM, AL 35246-0787

CREDITOR ID: 264690-12
WESTMINSTER PUBLIC WORKS COMMISSION
ATTN DAVID SMITH, UTILITY DIRECTOR
PO BOX 619
WESTMINSTER, SC 29693-0619

CREDITOR ID: 2006-07
WESTON ROAD SHOPPING CENTER, LLC
ATTN LOURDES CARASA, PROPERTY MGR
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 378293-46
WESTON, CHARLES M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 382216-51
WESTON, CHARLIE
5705 CHAUCER CIRCLE
SUWANEE, GA 30024

CREDITOR ID: 2678-07
WESTSIDE CITY INC
PO BOX 2567
GREENVILLE, SC 29602-2567

CREDITOR ID: 408298-99
WESTSIDE CITY, INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 397677-72
WEST-TEK, INC
15 NOBLE STREET
SMITHFIELD, NC 27577

CREDITOR ID: 384417-47
WEST-TEK, INC
ATTN D KEITH WEST, PRES
15 NOBLE STREET
SMITHFIELD, NC 27557

CREDITOR ID: 264699-12
WESTWOOD INTERNATIONAL LLC
15500 ERWIN STREET, SUITE 4007
VAN NUYS, CA 91411

CREDITOR ID: 2008-07
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 264700-12
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 264701-12
WESTWOOD SQUARE LTD
ATTN THENA GUNN, GENERAL MGR
PO BOX 1248
JACKSON, MS 39215-1248

CREDITOR ID: 403109-89
WETZEL, JACK T
6115 YUCCA DRIVE
DOUGLASVILLE GA 30135

CREDITOR ID: 403109-89
WETZEL, JACK T
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 264705-12
WEYERHAEUSER
PO BOX 60179
CHARLOTTE, NC 28260

CREDITOR ID: 382215-51
WEYERHAEUSER CO.
8900 BUFFALO SPRINGS DRIVE
MIDLOTHIAN, VA 23112

CREDITOR ID: 264707-12
WEYERHAEUSER COMPANY
ATTN SCOTT J JOHNSTON
PO BOX 248
LITHONIA GA 30058

CREDITOR ID: 264285-12
WF YOUNG INC
ATTN CYNTHIA HAMLIN, ACCT MGR
PO BOX 1990
EAST LONGMEADOW MA 01028-1990

CREDITOR ID: 264286-12
WH ALDERMAN PLUMBING & HEATINGCOINC
ATTN BILLEONA ALDERMAN
1805 E GARY ROAD
LAKELAND, FL 33801

CREDITOR ID: 395761-65
WH REYNOLDS
4824 N RENELLIE DRIVE
TAMPA, FL 33614-6496

CREDITOR ID: 410435-15
WH REYNOLDS DISTRIBUTOR, INC, DBA
STRATEGIC EQUIPMENT & SUPPLY CORP
C/O MACFARLANE FERGUSON & MCMULLEN
ATTN PATRICK T LENNON, ESQ.
PO BOX 1531
TAMPA FL 33601

CREDITOR ID: 264709-12
WHALEY FOOD SERVICE REPAIRS
ATTN CYNTHIA LONG, A/R
PO BOX 615
LEXINGTON, SC 29071

CREDITOR ID: 388045-54
WHALEY, ROBERT
7901 INDIAN SPRINGS ROAD
RICHMOND, VA 23237

CREDITOR ID: 403991-94
WHATLEY, WILLIAM E
2460 GLENSIDE DRIVE
NEW SMYRNA BEACH FL 32168

**SERVICE LIST**

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390867-55<br>WHEATON, JAMES E<br>C/O PHARES M HEINDL, PA<br>ATTN PHARES M HEINDL, ESQ<br>222 S WESTMONTE DRIVE, SUITE 208<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 391311-55<br>WHEELER, BARBARA<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991-1965 | CREDITOR ID: 231994-09<br>WHEELER, FELICIA R<br>4666 WHITTIER PLACE<br>POWDER SPRINGS GA 30127 |
| CREDITOR ID: 406282-15<br>WHEELER, JUDITH<br>C/O ESQUIRE LEGAL GROUP, PA<br>ATTN GREGORY C MAASWINKEL, ESQ<br>1920 EAST ROBINSON STREET<br>ORLANDO FL 32803 | CREDITOR ID: 406282-15<br>WHEELER, JUDITH<br>2677 PARADISE ALLEY RD<br>FELTON DE 19943 | CREDITOR ID: 256791-12<br>WHEELOCK, MURIAH<br>2508 OAKWOOD AVENUE NE<br>HUNTSVILLE, AL 35811 |
| CREDITOR ID: 416981-15<br>WHIBBS & WHIBBS, PA & VERKON, S<br>C/O WHIBBS & WHIBBS, PA<br>ATTN MICHAEL C RAYBOUN, ESQ<br>105 E GREGORY SQUARE<br>PENSACOLA FL 32502 | CREDITOR ID: 264712-12<br>WHINK PRODUCTS COMPANY<br>ATTN CLARK LAWLER, CFO<br>PO BOX 467<br>ELDORA, IA 50627-0467 | CREDITOR ID: 388895-54<br>WHIPPLE, VICKY LYNN<br>2508 ESPLANADE DR<br>VIRGINIA BEACH, VA 23456 |
| CREDITOR ID: 264713-12<br>WHIRLPOOL CORP<br>ATTN LEISHA HENRY<br>412 N PETERS ROAD<br>KNOXVILLE TN 37922 | CREDITOR ID: 407499-15<br>WHITAKER, JIMMIE LEE & COHEN & JUDA<br>C/O COHEN & JUDA PA<br>ATTN GARY H JUDA, ESQ<br>8211 WEST BROWARD BLVD, SUITE 310<br>PLANTATION FL 33324 | CREDITOR ID: 385461-54<br>WHITBECK, ELIZABETH<br>C/O DELL & SCHAEFER, PA<br>ATTN MALCOLM A PUROW, ESQ<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 385461-54<br>WHITBECK, ELIZABETH<br>1815 SW 17TH STREET<br>BOYNTON BEACH, FL 33426 | CREDITOR ID: 264715-12<br>WHITE CASTLE DIST INC<br>ATTN DONNA LEITWEIN, WCD STAFF ACCT<br>PO BOX 710741<br>COLUMBUS, OH 43271-0741 | CREDITOR ID: 264719-12<br>WHITE HARBOUR PLUMBING INC<br>23306 WHITE HARBOUR ROAD<br>SENECA, SC 29672 |
| CREDITOR ID: 264722-12<br>WHITE PACKING CO INC<br>PO BOX 7067<br>FREDERICKSBURG, VA 22404 | CREDITOR ID: 264723-12<br>WHITE RAIN<br>ATTN RONALD J LINDE, CONTROLLER<br>DEPT 1934<br>135 SOUTH LASALLE<br>CHICAGO, IL 60674-1934 | CREDITOR ID: 406280-15<br>WHITE WAVE, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 |
| CREDITOR ID: 391353-55<br>WHITE, BETSY<br>C/O ALPAZAR & GRAY<br>ATTN GRAY M CAMFIELD, ESQ<br>RIVIERA PROFESSIONAL CENTER<br>4951 BABCOCK STREET NE, SUITE 4<br>PALM BAY FL 32905 | CREDITOR ID: 407797-15<br>WHITE, DAVID A<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>9200 SOUTH DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 390599-55<br>WHITE, GRACE<br>C/O COOPER & COOPER<br>ATTN JAMES R COOPER JR, ESQ<br>312 SCOTT STREET<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 393579-55<br>WHITE, HOWARD<br>C/O BLANCHARD MERRIAM ADEL ET AL<br>ATTN MELISSA H ANDRADE, ESQ<br>PO BOX 1869<br>OCALA FL 34478-1869 | CREDITOR ID: 407363-MS<br>WHITE, JACK K<br>210 BRANNON AVENUE<br>GREER SC 29651 | CREDITOR ID: 407364-MS<br>WHITE, JAMES<br>5 MOSELY POINT<br>CHAPLIN SC 29036 |
| CREDITOR ID: 407365-MS<br>WHITE, JOSEPH T<br>132 LAKE RIDGE DR<br>LAPLACE LA 70068 | CREDITOR ID: 382199-51<br>WHITE, LARRY<br>7990 BAYMEADOWS RD E, APT 928<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 392568-55<br>WHITE, LINDA<br>C/O KENNETH W ANDRIEU & ASSOCS, LLC<br>ATTN KENNETH W ANDRIEU, ESQ<br>3416 CANAL STREET, SUITE B<br>NEW ORLEANS LA 70119 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399298-15<br>WHITE, MARY DBA COASTAL NEWS SVCE<br>PO BOX 24386<br>ST SIMONS ISLAND GA 31522 | CREDITOR ID: 410503-15<br>WHITE, MELINDA<br>C/O JAN P OLIVER, PA<br>ATTN JAN P OLIVER, ESQ<br>THE RENAISSANCE BUILDING<br>1926 HOLLYWOOD BLVD, SUITE 301<br>HOLLYWOOD FL 33020 | CREDITOR ID: 393442-55<br>WHITE, NICOLE<br>C/O FELDMAN & GETZ, LLP<br>ATTN PHILIP J FELDMAN, ESQ.<br>ONE ROYAL PALM PLACE<br>1877 S FEDERAL HIGHWAY, SUITE 110<br>BOCA RATON FL 33432 |
| CREDITOR ID: 393442-55<br>WHITE, NICOLE<br>C/O ZEBERSKY & ASSOCIATES, PA<br>ATTN LAURA B ZEBERSKY, ESQ.<br>1776 N PINE ISLAND ROAD, SUITE 308<br>PLANTATION FL 33322 | CREDITOR ID: 259842-12<br>WHITE, ROBIN<br>822 MOORES MILL DRIVE<br>AUBURN, AL 36830 | CREDITOR ID: 391951-55<br>WHITE, RUBY L<br>C/O CADE, COLLINS & GOBERT, LLC<br>ATTN MILLARD D COLLINS, ESQ<br>2139 ELYSIAN FIELDS AVENUE<br>NEW ORLEANS LA 70117 |
| CREDITOR ID: 407366-MS<br>WHITE, SIDNEY K<br>5083 LAMBETH COURT<br>ACWORTH GA 30101 | CREDITOR ID: 392360-55<br>WHITE, THELMA<br>C/O LAW OFFICES OF SHERYL L BURKE<br>ATTN COURTNEY MARTIN, ESQ<br>3340 PEACHTREE RD NE, SUITE 1800<br>ATLANTA GA 30326 | CREDITOR ID: 393479-55<br>WHITE, VANESSA<br>C/O STEPHEN T HOLMAN, PA<br>ATTN THOMAS WHEELER, ESQ<br>PO BOX 13324<br>PENSACOLA FL 32591-3324 |
| CREDITOR ID: 392520-55<br>WHITE, WANDA<br>C/O RICHARD J GARRETT LAW OFFICES<br>ATTN RICHARD J GARRETT, ESQ<br>PO BOX 2530<br>HARVEY LA 70059 | CREDITOR ID: 393542-55<br>WHITEHEAD, MARY<br>C/O WILLIAM G. WENTZ, ESQ<br>30 W BRUCE STREET<br>HARRISONBURG VA 22801-3601 | CREDITOR ID: 391656-55<br>WHITEHORN, CAROL L<br>C/O LAW OFFICE OF DAVID B SACKS, PA<br>ATTN DAVID B SACKS, ESQ<br>1824 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 403445-93<br>WHITEHOUSE, LOVELLA<br>C/O MORGAN & MORGAN, PA<br>ATTN S FOX & C HYLAND, ESQS<br>20 N ORANGE AVENUE, 16TH FLOOR<br>ORLANDO FL 32802 | CREDITOR ID: 399412-99<br>WHITEMAN BANKES & CHEBOT LLP<br>ATTN: JEFFREY M CHEBOT, ESQ<br>STE 1300 - CONSTITUTION PLACE<br>325 CHESNUT STREET<br>PHILADELPHIA PA 19106 | CREDITOR ID: 407367-MS<br>WHITENER, DANNY<br>613 HANNAH PARK LANE<br>ST AUGUSTINE FL 32095 |
| CREDITOR ID: 407368-MS<br>WHITESELL, BARRY<br>4003 B CHRISTINE LANE<br>WAXHAW NC 28173 | CREDITOR ID: 264734-12<br>WHITFIELD FOODS<br>PO BOX 2391<br>BIRMINGHAM, AL 35201 | CREDITOR ID: 381496-47<br>WHITFIELD MEDICAL PA<br>1714 CLEVELAND RD<br>DALTON, GA 30720 |
| CREDITOR ID: 416652-L1<br>WHITFIELD, PATSY<br>PO BOX 962419<br>RIVERDALE GA 30296 | CREDITOR ID: 393637-55<br>WHITFIELD, ROSITA<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENENFELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 | CREDITOR ID: 407369-MS<br>WHITFORD, DENNIS<br>16 BELFREY DRIVE<br>GREER SC 29650 |
| CREDITOR ID: 391516-55<br>WHITHEAD, JUDITH<br>C/O SADOW & GOROWITZ, PA<br>ATTN SUZANNE GOROWITZ, ESQ<br>80 SOUTHWEST 8TH STREET, STE 1910<br>MIAMI FL 33130 | CREDITOR ID: 407370-MS<br>WHITLEY, CHARLES W<br>102 ST JOHNS AVE<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 403992-94<br>WHITLEY, CHARLES W<br>102 ST JOHNS AVE<br>GREEN COVE SPRINGS FL 32073 |
| CREDITOR ID: 381590-47<br>WHITLEY, CHERYL<br>180 BUCKLES CEMETERY ROAD<br>ELIZABETHON, TN 37643 | CREDITOR ID: 392933-55<br>WHITMAN, EMILY<br>C/O MCKEITHEN, MCKEITHEN & BOHMAN<br>ATTN MARTIN S BOHMAN, ESQ<br>10771 PERKINS ROAD, FIRST FLOOR<br>BATON ROUGE LA 70810 | CREDITOR ID: 397819-75<br>WHITMORE PLUMBING<br>1812 BOUNDARY STREET<br>BEAUFORT, SC 29902 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 386289-54
WHITTENHALL, MARY
14891 SE US 19
INGLIS FL 34449

CREDITOR ID: 403993-94
WHITWORTH, DARRELL H
1725 ROYAL FERN LANE
ORANGE PARK FL 32003

CREDITOR ID: 391162-55
WHORLEY, KAMONA
C/O TROY & SCHWARTZ LLC
ATTN JONATHAN D SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 382900-51
WHP HEALTH INITIATIVES, INC.
2275 HALF DAY ROAD, SUITE 250
BANNOCKBURN, IL 60015

CREDITOR ID: 2009-07
WIAB PROPERTIES LLC OPERATING
C/O FOSHEE REALTY COMPANY INC
51 TACON STREET SUITE B
MOBILE, AL 36607

CREDITOR ID: 407704-15
WIAB PROPERTIES, LLC
C/O MAYNARD COOPER & GALE, PC
ATTN MATTHEW W GRILL, ESQ
1901 SIXTH AVENUE NORTH, SUITE 2400
BIRMINGHAM AL 35203

CREDITOR ID: 407555-15
WICHY, EBLIS
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 1500
ORLANDO FL 32839

CREDITOR ID: 407371-MS
WICKBOLDT, CHRIS A
650 RIDGESTONE CT
ORANGE PARK FL 32065

CREDITOR ID: 410834-15
WICKER SMITH O'HARA, ET AL
ATTN LISA R DASHER, CONTROLLER
5TH FLOOR GROVE PLAZA BUILDING
2900 MIDDLE STREET, SW 28TH TERRACE
MIAMI FL 33133

CREDITOR ID: 381344-47
WICKER TRUCK REPAIR INC
551 BRISTOL LANE
NOKOMIS, FL 34275

CREDITOR ID: 2011-RJ
WIEDEMANN SQUARE LLC
PO BOX 1710
NEWPORT, KY 41071

CREDITOR ID: 2680-RJ
WIEDEMANN SQUARE LTD
ATTN BURGESS L DOAN, II
5710 WOOSTER PIKE, SUITE 205
CINCINNATI, OH 45227

CREDITOR ID: 2680-RJ
WIEDEMANN SQUARE LTD
DOAN KEITH & BROKAMP, LLC
ATTN BURGESS L DOAN, ESQ
5710 WOOSTER PIKE, SUITE 212
CINCINNATI OH 45227

CREDITOR ID: 410718-15
WIEDEMANN SQUARE, LLC
C/O NATIONAL REDEVELOPMENT, INC
ATTN BURGESS L DOAN
5710 WOOSTER PIKE, SUITE 121
CINCINNATI OH 45227

CREDITOR ID: 407372-MS
WIEST, JAMES E
8701 GLEN POINT RD
LOUISVILLE KY 40241

CREDITOR ID: 391755-55
WIETCHY, EILEEN
C/O SHAPIRO AND ASSOCS
ATTN JEFFREY SHAPIRO, ESQ
7805 SW 6TH CT
PLANTATION FL 33324

CREDITOR ID: 410420-15
WIGGENS, WILLIAM
C/O LAW OFFICES OF J SCOTT NOONEY
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 416913-AV
WIGGINS PHOTOGRAPHY
ATTN JENI L WIGGINS, OWNER
298 COMMERCE PARK DRIVE, SUITE E
RIDGELAND MS 39157

CREDITOR ID: 407687-15
WIGGINS, DEBORAH
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 393617-55
WIGGINS, DONNA
C/O ROBERT R FAUCHEUX JR LAW OFFICE
ATTN ROBERT R FAUCHEUX JR, ESQ
197 BELLE TERRE BLVD
PO BOX 1960
LAPLACE LA 70069

CREDITOR ID: 416985-15
WIGGINS, RALPH
C/O BLAKE R MAISLIN, LLC
ATTN RANDY BYRD, ESQ
214 E 9TH STREET, 5TH FLOOR
CINCINNATI OH 45202

CREDITOR ID: 2682-07
WIGGS REALTY CO
11012 AURORA HUDSON RD
STREETSBORO, OH 44241-1629

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
C/O SINGERMAN MILLS DESBERG ET AL
ATTN PAUL J SINGERMAN, ESQ
3401 ENTERPRISE PARKWAY, SUITE 200
BEACHWOOD OH 44122

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
ATTN HARRY SINGER, PRESIDENT
11012 AURORA HUDSON ROAD
STREETSBORO OH 44241-1629

CREDITOR ID: 397340-69
WIGINTON FIRE  SYSTEMS
ATTN: CHARLES LAKE, SR VP
255 PRIMERA BLVD, SUITE 230
LAKE MARY, FL 32746

CREDITOR ID: 395368-63
WIGINTON SPRINKLER INC.
6363 GREENLAND ROAD
JACKSONVILLE, FL 32258

CREDITOR ID: 382214-51
WIGINTON SPRINKLER INC.
6363 GREENLAND ROAD
JACKSONVILLE, FL 32258

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 264759-12
WILEY SANDERS TRUCK LINE
ATTN DRISCOLL COLQUETT, CEO
PO DRAWER 707
TROY, AL 36081-0707

CREDITOR ID: 385407-54
WILEY, ELLEAN
C/O FARAH & FARAH, PA
ATTN CHARLES E FARAH, ESQ
10 WEST ADAMS STREET, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 385407-54
WILEY, ELLEAN
9507 ABERDARE AVENUE WEST
JACKSONVILLE, FL 32208

CREDITOR ID: 256026-12
WILHOIT, MELISSA A
312 NORTH KIMMONS STREET
LANDIS, NC 28088

CREDITOR ID: 383220-15
WILHOITE, MARIE E
10447 GREENMORE DRIVE
JACKSONVILLE FL 32246

CREDITOR ID: 389958-54
WILKES, JAMES
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 389958-54
WILKES, JAMES
6503 WINDFIELD BLVD, APT D-114
MARGATE, FL 33063

CREDITOR ID: 403375-83
WILKINS, STEPHENS & TIPTON, PA
ATTN LELAND S SMITH
PO BOX 13429
JACKSON MS 39236-3429

CREDITOR ID: 264767-12
WILKINSON COOPER PRODUCE INC
ATTN SHERRY D GARCIA, ACCT MGR
PO DRAWER 880
BELLE GLADE FL 33430

CREDITOR ID: 399231-78
WILKINSON, THOMAS
365 QUAIL DRIVE
SALISBURY NC 28147

CREDITOR ID: 391908-55
WILLARD, CONNIE
C/O CLIFFORD CLENDENIN O'HALE ET AL
ATTN HARRY H CLENDENIN III, ESQ
415 W FRIENDLY AVENUE
GREENSBORO NC 27401

CREDITOR ID: 264774-12
WILLERT HOME PRODUCTS
PO BOX 790051
ST LOUIS, MO 63179

CREDITOR ID: 397341-69
WILLIAM E THOMPSON INC
209 MT VERNON ROAD
ANDERSON, SC 29624

CREDITOR ID: 264802-12
WILLIAM E THOMPSON INC
209 MT VERNON ROAD
ANDERSON, SC 29624

CREDITOR ID: 381869-99
WILLIAM F HARMEYER & ASSOC
ATTN: WILLIAM F HARMEYER
7322 SHOUTHWEST FREEWAY, STE 475
HOUSTON TX 77074

CREDITOR ID: 315923-40
WILLIAM L HUNTLEY TRUST
C/O LONE STAR PROPERTIES INC
PO BOX 1828
ENGELWOOD, FL 34295-1828

CREDITOR ID: 381836-99
WILLIAM P WESSLER
1624 24TH AVE
GULFPORT MS 39501

CREDITOR ID: 395762-65
WILLIAMS & ROWE
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
C/O MORFORD & WHITEFIELD
ATTN B THOMAS WHITEFIELD, ESQ
4040 WOODCOCK DRIVE, STE 202
JACKSONVILLE FL 32207

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
DICKSON ASHENFELTER SLOUS ET AL
ATTN RICHARD A TANNER, ESQ
250 BELLEVUE AVENUE
UPPER MONTCLAIR NJ 07043-1394

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 383160-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: PAUL BLILEY
1021 EAST GARY ST
PO BOX 1320
RICHMOND VA 23218-1320

CREDITOR ID: 383159-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: DAVID GREER
999 WATERSIDE DR. STE 1700
PO BOX 3460
NORFOLK VA 23514-3460

CREDITOR ID: 264872-12
WILLIAMS SKIN CO
220 HAY STREET
FAYETTEVILLE, NC 28301-5534

CREDITOR ID: 391414-55
WILLIAMS, ADA
C/O LAW OFFICES OF R SCOTT ILES
ATTN LEE ANN ILES, ESQ
PO BOX 3385
LAFAYETTE LA 70502

CREDITOR ID: 407798-15
WILLIAMS, ANITA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 391717-55
WILLIAMS, ANNA MAE
C/O FRANK D D'AMICO, JR, ESQ
622 BARONNE STREET, 2ND FLR
NEW ORLEANS LA 70113

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393319-55<br>WILLIAMS, ANNIE<br>C/O RICHARD M CAPALBO, PA<br>ATTN RICHARD M CAPALBO, ESQ<br>633 SE THIRD AVENUE<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 390498-55<br>WILLIAMS, ARMETHA<br>C/O LAW OFFICES OF JOSEPH WILLIAMS<br>ATTN JOSEPH M WILLIAMS, ESQ<br>1701 J REDMAN PARKWAY<br>PLANT CITY FL 33566 | CREDITOR ID: 390545-55<br>WILLIAMS, ARTHUR<br>C/O ALLAN S ZAMREN LAW OFFICES<br>ATTN ALLAN STEPHEN ZAMREN, ESQ<br>44 WEST FLAGLER STREET, SUITE 2225<br>MIAMI FL 33130 |
| CREDITOR ID: 391292-55<br>WILLIAMS, BARBARA<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN SCOTT ZIRKLE, ESQ<br>2601 TECHNOLOGY DRIVE<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 243363-12<br>WILLIAMS, BESSIE<br>11720 5TH ST N E<br>CAIRO, GA 39828 | CREDITOR ID: 452040-15<br>WILLIAMS, BILLY R & DELORIS<br>16241 WASHBURN<br>DETROIT MI 48221 |
| CREDITOR ID: 393625-55<br>WILLIAMS, BRANDI<br>C/O LAW OFFICE OF TROY R KELLER<br>ATTN TROY R KELLER, ESQ.<br>917 N CAUSEWAY BLVD<br>METAIRIE LA 70001 | CREDITOR ID: 391006-55<br>WILLIAMS, CAROLYN<br>C/O FARAH & FARAH, PA<br>ATTN SCOTT CRAIG, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 390805-55<br>WILLIAMS, CLAUDIA<br>C/O DAVID I FUCHS, PA<br>ATTN DAVID I FUCHS, ESQ<br>8 SOUTHEAST 8TH ST<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 416735-L1<br>WILLIAMS, CLEAVON (MINOR)<br>C/O DYSART & TABARY LLC<br>ATTN JOHN J. FINCKBEINER, ESQ<br>327 EXCHANGE PLACE<br>NEW ORLEANS LA 70130 | CREDITOR ID: 416735-L1<br>WILLIAMS, CLEAVON (MINOR)<br>C/O DYSART & TABARY, LLP<br>ATTN JOHN J FINCKBEINER, JR<br>THREE COURTHOUSE SQUARE<br>CHALMETTE LA 70043 | CREDITOR ID: 408420-15<br>WILLIAMS, CORRIE LEE<br>1250 LAKE DRIVE, APT B<br>CANTONMENT FL 32533 |
| CREDITOR ID: 407377-MS<br>WILLIAMS, DALE A<br>112 BRIARWOOD ROAD<br>FITZGERALD GA 31750 | CREDITOR ID: 234122-09<br>WILLIAMS, DARLENE L<br>PO BOX 911<br>HAWTHORNE FL 32640 | CREDITOR ID: 390976-55<br>WILLIAMS, DAVID<br>1250 LAKE DRIVE APT B<br>CANTONMENT FL 32533 |
| CREDITOR ID: 389189-54<br>WILLIAMS, DEBRA K<br>1785 WEST ACADIAN DRIVE<br>DELTONA, FL 32725 | CREDITOR ID: 392617-55<br>WILLIAMS, DONNA<br>C/O LEYDECKER LAW OFFICES<br>ATTN GERALD J LEYDECKER, ESQ<br>4631 SOUTH CARROLLTON AVE<br>NEW ORLEANS LA 70119 | CREDITOR ID: 393190-55<br>WILLIAMS, EARLINE<br>C/O HARPER & BARRY, LLP<br>ATTN MICHAEL S HARPER, ESQ.<br>PO BOX 2020<br>LAFAYETTE LA 70502-2020 |
| CREDITOR ID: 386294-54<br>WILLIAMS, EFFIE E<br>509 HIGHLAND DR<br>ARLINGTON TX 76010 | CREDITOR ID: 390698-55<br>WILLIAMS, FAYMOND<br>C/O SHAWANNA M JOHNSON, ESQ<br>508 CENTER STREET<br>PO BOX 14103<br>NEW IBERIA FL 70560 | CREDITOR ID: 234299-09<br>WILLIAMS, FELIX J<br>5041 FOXCROFT COURT<br>ORLANDO FL 32808 |
| CREDITOR ID: 234310-09<br>WILLIAMS, FREDA<br>PO BOX 596<br>TERRY MS 39170 | CREDITOR ID: 382213-51<br>WILLIAMS, GARY<br>1520 HERITAGE DRIVE<br>CUMMING, GA 30041 | CREDITOR ID: 407378-MS<br>WILLIAMS, GEORGE M<br>107 PALAM BAY BLVD<br>PANAMA CITY FL 32408 |
| CREDITOR ID: 403994-94<br>WILLIAMS, GEORGE M<br>107 PALAM BAY BLVD<br>PANAMA CITY FL 32408 | CREDITOR ID: 399234-78<br>WILLIAMS, GERALD<br>4343 PAXTON WAY<br>BIRMINGHAM AL 35242 | CREDITOR ID: 411278-15<br>WILLIAMS, HERMAN<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385806-54<br>WILLIAMS, IRENE J<br>C/O FOY & ASSOCIATES, PC<br>ATTN KENNETH LETSCH, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 407379-MS<br>WILLIAMS, JAMES A<br>3300 NW 123RD STREET<br>MIAMI FL 33167 | CREDITOR ID: 403995-94<br>WILLIAMS, JAMES A<br>3300 NW 123RD STREET<br>MIAMI FL 33167 |
| CREDITOR ID: 391220-55<br>WILLIAMS, JEAN<br>C/O EDWARD J WOMAC JR & ASSOCS, LLC<br>ATTN C J WILLIAMSON/ E WOMAC, ESQS<br>4902 CANAL STREET, SUITE 300<br>NEW ORLEANS LA 70119 | CREDITOR ID: 411291-15<br>WILLIAMS, JOYCE<br>C/O T DWIGHT REID, ESQ<br>4357 MIDMOST DRIVE<br>MOBILE AL 36609 | CREDITOR ID: 393209-55<br>WILLIAMS, KATIE F<br>C/O KEITH D PRESTON, ESQ<br>1721 4TH AVENUE NORTH<br>BESSEMER AL 35020 |
| CREDITOR ID: 391773-55<br>WILLIAMS, KIMBERLY (MINOR)<br>C/O PETERS, MURDAUGH, PARKER, ETAL<br>ATTN J PAUL DETRICK, ESQ<br>303 FIRST STREET, EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 | CREDITOR ID: 421146-ST<br>WILLIAMS, M & BARTHOLF, A JT TEN<br>C/O THEODORE PERRY WILLIAMS JR<br>10508 BRYWOOD LANE<br>TAMPA FL 33624 | CREDITOR ID: 234871-09<br>WILLIAMS, MARINA R<br>PO BOX 1786<br>DARIEN GA 31305-1786 |
| CREDITOR ID: 416796-L1<br>WILLIAMS, MARY LOUISE<br>C/O CLEMENS & CLEMENS, PC<br>ATTN J CHRISTOPHER CLEMENS, ESQ<br>231 BOULEVARD<br>SALEM VA 24153 | CREDITOR ID: 400421-85<br>WILLIAMS, MILEZONE<br>C/O LARRY M AISOLA JR, LLC<br>ATTN LARRY M AISOLA, JR, ESQ<br>2008 FAZZIO ROAD, SUITE C<br>CHALMETTE LA 70043 | CREDITOR ID: 235037-09<br>WILLIAMS, PAMELA R<br>PO BOX 551307<br>ORLANDO FL 32855 |
| CREDITOR ID: 391785-55<br>WILLIAMS, PANDRA<br>C/O SLOOTSKY & GOLDSTEIN, PA<br>ATTN JEFFREY M BRAXTON, ESQ<br>2701  W OAKLAND PARK BLVD, STE 100<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 392869-55<br>WILLIAMS, PATRICIA<br>C/O COLETTE HECK, ESQ<br>1141 S RIDGEWOOD AVENUE<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 388871-54<br>WILLIAMS, PEGGY<br>C/O ERIC G CANTER, ESQ<br>7000 W PALMETTO PARK RD, SUITE 220<br>BOCA RATON FL 33433 |
| CREDITOR ID: 235071-09<br>WILLIAMS, PHYLLIS M<br>4230 BENT TREE DR<br>VALDOSTA GA 31601 | CREDITOR ID: 410398-15<br>WILLIAMS, RONNIE<br>C/O MORGAN & MORGAN, PA<br>ATTN RANDY E SCHIMMERPFENNIG, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 406059-15<br>WILLIAMS, SAUNDRA & TIMOTHY<br>C/O JAY M KLITZNER PA<br>ATTN JAY M KLITZNER, ESQ<br>300 NW 82ND AVENUE, SUITE 415<br>PLANTATION FL 33324 |
| CREDITOR ID: 235281-09<br>WILLIAMS, SHIRLEY A<br>PO 11823<br>JACKSON MS 39283 | CREDITOR ID: 415962-15<br>WILLIAMS, STEVEN R<br>8111 HENDERSON ROAD<br>APEX NC 27539 | CREDITOR ID: 264874-12<br>WILLIAMSON BROS BAR B-Q<br>ATTN LARRY V WILLIAMSON, VP<br>1425 ROSWELL ROAD<br>MARIETTA, GA 30062 |
| CREDITOR ID: 264875-12<br>WILLIAMSON LAWN MAINTENANCE<br>ATTN KEVIN WILLIAMSON, OWNER<br>PO BOX 5613<br>FITZGERALD, GA 31750 | CREDITOR ID: 269673-19<br>WILLIAMSON, JANICE<br>C/O ALBRITTONS CLIFTON ALVERSON<br>ATTN THOMAS B ALBRITTON, ESQ<br>PO BOX 880<br>ANDALUSIA AL 36420 | CREDITOR ID: 393543-55<br>WILLIAMSON, ROBERTA<br>C/O ABRAHAMSON UITERWYK & BARNES<br>ATTN HENDRIK UITERWYK, ESQ<br>900 W PLATT STREET<br>TAMPA FL 33606 |
| CREDITOR ID: 235635-09<br>WILLINGHAM, EDWARD W<br>C/O KUSHINKA CALHOUN & GODWIN, LLP<br>ATTN GEORGE KUSHINKA, ESQ<br>1512 WATSON BLVD<br>PO BOX 8219<br>WARNER ROBINS GA 31095-8219 | CREDITOR ID: 235635-09<br>WILLINGHAM, EDWARD W<br>172 MOSSLAND DR<br>PERRY GA 31069 | CREDITOR ID: 391150-55<br>WILLINGHAM, PHYLLIS<br>C/O JEFF D VASTOLA, PA<br>ATTN JEFF VASTOLA OR J SCHULZ, ESQS<br>250 AUSTRALIAN AVENUE S, SUITE 1404<br>WEST PALM BEACH FL 33401 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 377763-44
WILLIS RISK SOLUTIONS N AMERICA
C/O WILLIS OF TENNESSEE, INC.
ATTN HEATHER NAAKTGEBOREN
26 CENTURY BLVD, FLOOR 7S
NASHVILLE TN 37214

CREDITOR ID: 235656-09
WILLIS, ASHLEE D
5752 MAGNOLIA DRIVE
JACKSON MS 39209-0001

CREDITOR ID: 386370-54
WILLIS, JOYCE
PO BOX 498
BROWNSVILLE KY 42210

CREDITOR ID: 407539-15
WILLIS, MARY E
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE NORTH, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 392036-55
WILLIS, NATHANIEL
C/O KALO & VERHEUL PA
ATTN  LISA ANN KALO, ESQ
2580 UNIVERSITY PARKWAY
SARASOTA FL 34243

CREDITOR ID: 264900-12
WILLISTON PIONEER
28 NW FIRST AVENUE
WILLISTON, FL 32696

CREDITOR ID: 392460-55
WILLMER, LARRY
C/O CHAPMAN LEWIS & SWAN
ATTN MICHAEL A JACOB II, ESQ
PO BOX 428
CLARKSDALE MS 38614

CREDITOR ID: 403996-94
WILLOUGHBY, MICHAEL A
2262 WOODLAND PL
FLORENCE MS 39073

CREDITOR ID: 407714-15
WILLOW BROOK FOODS, INC
C/O LATHROP & GAGE, LC
ATTN DAN NELSON, ESQ
PO BOX 4288
SPRINGFIELD MO 65808-4288

CREDITOR ID: 264906-12
WILLOW FOODS INC
PO BOX 368
FALLS CITY NE 68355-0368

CREDITOR ID: 2685-07
WILLOWOOD PARTNERS LTD
1750 PEACHTREE RD NW
ATLANTA, GA 30309-2335

CREDITOR ID: 407468-99
WILMINGTON TRUST CO AS TTEE OF
SOUTHLAND-ANDERSON WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 47-08
WILMINGTON TRUST CO, INDIV/IND TTEE
C/O BERGER SINGERMAN, PA
ATTN ARTHYR J SPECTOR, ESQ
305 E LAS OLAS BLVD, SUITE 1000
FORT LAUDERDALE FL 33301

CREDITOR ID: 47-08
WILMINGTON TRUST CO, INDIV/IND TTEE
C/O CURTIS MALLET-PREVOST COLT & MOSLE
ATTN STEVEN REISMAN/ANDREW  THAU
101 PARK AVENUE
NEW YORK NY 10178-0061

CREDITOR ID: 47-08
WILMINGTON TRUST CO, INDIV/IND TTEE
ATTN CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-1615

CREDITOR ID: 407489-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-POWDER SPRINGS WD DE BUS
C/O NEAL GERBER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407487-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-AMITE WD DEL BUS TRUST
C/O NEAL BERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407485-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND BIRMINGHAM WD DEL BUS TRU
C/O NEAL BERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407477-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-CONYERS WD DEL BUS TRUST
C/O NEAL GERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407473-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-JONESBORO WD DE BUS TRUST
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 407491-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-PONCIANA WD DEL BUS TRUST
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407488-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-POWDER SPRINGS WD DEL BUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407486-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-AMITE WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407484-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND BIRMINGHAM WD DEL BUS TRU
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407483-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-RIVER RIDGE WD DEL BUS TR
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407482-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-RIVER RIDGE WD DEL BUS TR
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407476-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-CONYERS WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 407475-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-SUMMERVILLE WD DEL BUS TR
C/O NEAL GERBER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407474-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOTHLAND-SUMMERVILLE WD DEL BUS TRU
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407472-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-JONESBORO WD DE BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 278998-99
WILMINGTON TRUST COMPANY
C/O CURTIS MALLET-PREVOST COLT & MOSLE
ATTN STEVEN REISMAN/ANDREW THAU
101 PARK AVENUE
NEW YORK NY 10178-0061

CREDITOR ID: 403543-99
WILMINGTON TRUST COMPANY
C/O BERGER SINGERMAN PA
ATTN PAUL STEVEN SINGERMAN, ESQ
200 SOUTH BISCAYNE BLVD, STE 1000
MIAMI FL 33131-5308

CREDITOR ID: 278998-99
WILMINGTON TRUST COMPANY
ATTN: STEVEN M CIMALORE
1100 N MARKET ST
RODNEY SQUARE NORTH
WILMINGTON DE 19890

CREDITOR ID: 411321-15
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-RIVER RIDGE WD DEL BUS TR
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407479-99
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-WACO WD DEL BUS TRUST
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 410584-15
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-ARLINGTON WD DE BUS TRUST
C/O NEAL, GERBER & EISENBERG
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 407469-99
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-ANDERSON WD DEL BUS TRUST
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 264915-12
WILSON & MUIR BANK TRUST CO
PO BOX 346
BARDSTOWN, KY 40004

CREDITOR ID: 264923-12
WILSON PROCESSING CO
BOX 18
RICHLAND, SC 29675

CREDITOR ID: 80525-05
WILSON, ALTON
223 N CEDAR STREET
CRESCENT CITY FL 32112

CREDITOR ID: 235886-09
WILSON, ANNIE R
603 FINLEY AVE.
SYLACAUGA AL 35150

CREDITOR ID: 381613-47
WILSON, BARBARA
520 NAVARRE DRIVE
STONE MOUNTAIN, GA 30087

CREDITOR ID: 244672-12
WILSON, CAROLYN
228 LEAVELLWOODS
JACKSON, MS 39212

CREDITOR ID: 391337-55
WILSON, CARRIE D
C/O CAROLYN DAVIS CUMMINGS, PA
ATTN CAROLYN CUMMINGS, ESQ
462 W BREVARD STREET
TALLAHASSEE FL 32301

CREDITOR ID: 407381-MS
WILSON, DONALD E
761 FRUIT COVE DRIVE EAST
JACKSONVILLE FL 32259

CREDITOR ID: 392838-55
WILSON, DORIS
C/O STEVEN KLITZNER PA
ATTN STEVEN KLITZNER, ESQ
2450 NE MIAMI GARDENS DRIVE, 2D FL
NORTH MIAMI BEACH FL 33180

CREDITOR ID: 393061-55
WILSON, FREDRICK
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 386096-54
WILSON, GLORIA M
6943 LUCKY DRIVE EAST
JACKSONVILLE, FL 32208

CREDITOR ID: 392827-55
WILSON, HERBERT
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 452024-15
WILSON, JILL C
C/O RONALD S WILSON
44 SOMERSET DR
PHENIX CITY AL 36869

CREDITOR ID: 269588-18
WILSON, LIR'SE E
294 CHILDERSBURG FAYETTEVILLE HWY
CHILDERSBURG AL 35044

CREDITOR ID: 388038-54
WILSON, MARK
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 388038-54
WILSON, MARK
603 SE 7 AVENUE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 392622-55
WILSON, MELINDA
C/O EDWARD M FITTS, ESQ
230 PEACHTREE ST NW, SUITE 900
ATLANTA GA 30303

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 389257-54<br>WILSON, SHARON<br>3416 WALTON AVENUE<br>FORT WORTH TX 76133 | CREDITOR ID: 381566-47<br>WILSON, STEVEN A<br>1315 HARDAGE LANE<br>COLLEYVILLE, TX 76034-6015 | CREDITOR ID: 407382-MS<br>WILSON, THOMAS L JR<br>2129 YOUNG FARM PLACE<br>MONTGOMERY AL 36106 |
| CREDITOR ID: 403997-94<br>WILSON, THOMAS L JR<br>2129 YOUNG FARM PLACE<br>MONTGOMERY AL 36106 | CREDITOR ID: 384421-47<br>WILTON INDUSTRIES INC<br>ATTN LUBA GEORGE<br>2240 W 75TH STREET<br>WOODRIDGE IL 60517 | CREDITOR ID: 398211-52<br>WIN GENERAL INSURANCE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 383077-51<br>WIN WIN GLOBAL SOURCING, LLC<br>3312 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | CREDITOR ID: 2015-07<br>WINBROOK MANAGEMENT INC<br>MANAGING AGENT FOR FESTIVAL CE<br>370 SEVENTH AVENUE<br>NEW  YORK, NY 10001 | CREDITOR ID: 398012-76<br>WINDHAM, JENNY<br>235 B EAST WASHINGTON STREET<br>ABBEVILLE, AL 36310 |
| CREDITOR ID: 407383-MS<br>WINDHAM, JOHN B<br>4624 PARK DRIVE N<br>METAIRIE LA 70001 | CREDITOR ID: 262921-12<br>WINDOW MAN, THE<br>PO BOX 36186<br>PENSACOLA, FL 32516-6186 | CREDITOR ID: 2686-07<br>WINDSOR PLACE<br>PO BOX 125<br>HONEA  PATH, SC 29654-0125 |
| CREDITOR ID: 411424-15<br>WINDSOR PLACE, LLC<br>C/O LEATHERWOOD WALKER TODD & MANN<br>ATTN F MARION HUGHES, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602 | CREDITOR ID: 2017-07<br>WINDSOR STATION LC<br>C/O PHILLIPS EDISON & CO<br>11690 GRROMS ROAD<br>CINCINNATI, OH 45264-0474 | CREDITOR ID: 264939-12<br>WINDWARD OF DAYTONA<br>PO BOX 7647<br>DAYTONA BEACH, FL 32116-7647 |
| CREDITOR ID: 264940-12<br>WINDWARD PARTNERS IV LP<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN ANDREW J WHITE, ESQ<br>PO BOX 2048<br>GREENVILLE SC 29602-2048 | CREDITOR ID: 2018-07<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL<br>PO BOX 2287<br>GREENVILLE, SC 29602 | CREDITOR ID: 264940-12<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE<br>REAL ESTATE<br>111 WILLIAMS STREET<br>PO BOX 2287<br>GREENVILLE, SC 29602 |
| CREDITOR ID: 392895-55<br>WINEBARGER, LILA<br>C/O FARAH & FARAH, PA<br>ATTN RANDALL RUTLEDGE, ESQ<br>10 W ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 80877-05<br>WINES, CARRIE L<br>85 UPWARD HILLS DRIVE<br>FLAT ROCK NC 28793 | CREDITOR ID: 406309-15<br>WINES, CARRIE LEIGH<br>PO BOX 261<br>HENDERSONVILLE NC 28793 |
| CREDITOR ID: 264941-12<br>WINGATE INN<br>4681 LENOIR AVENUE SOUTH<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 264942-12<br>WINGATE INN AIRPORT<br>1200 AIRPORT ROAD<br>JACKSONVILLE, FL 32218 | CREDITOR ID: 264943-12<br>WINGATE INN WINDSOR PARKE<br>4791 WINDSOR COMMONS COURT<br>JACKSONVILLE, FL 32224 |
| CREDITOR ID: 407384-MS<br>WINGE, CHARLES E<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407384-MS<br>WINGE, CHARLES E<br>991 FLATWOODS TRAIL<br>GLENVILLE GA 30427 | CREDITOR ID: 404036-15<br>WINGFOOT COMMERCIAL TIRE SYSTEMS<br>ATTN JOE RIGGINS, CR MGR<br>PO BOX 48<br>FORT SMITH AR 72902 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 264948-12
WINGS LOCKSMITH SHOP
PO BOX 240005
MONTGOMERY, AL 36124

CREDITOR ID: 397321-69
WININGHAM, SHIRLEY
520 CARDINAL RIDGE DRIVE
ROCKY MOUNT, VA 24151

CREDITOR ID: 384357-47
WININGHAM, SHIRLEY J
520 CARDINAL RIDGE DRIVE
ROCK MOUNT, VA 24151

CREDITOR ID: 264956-12
WINN DIXIE ORLANDO
PO BOX 40043
ORLANDO, FL 32203-0043

CREDITOR ID: 407385-MS
WINN, JESSE R JR
1203 LOCHCARRON LANE
CARY NC 27511

CREDITOR ID: 410474-15
WINN, LINDA
C/O WOLFF HILL & HUDSON, PL
ATTN MARGARET W HUDSON, ESQ
143 CANAL STREET
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 383205-51
WINN-DIXIE RALEIGH, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 383206-51
WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 264958-12
WINONA PACKING, INC
ATTN BILL GRAVES, JR, PRES
PO BOX 745
WINONA, MS 38967

CREDITOR ID: 395363-63
WINSLOW GROUP, THE
1516 TRAVIS COURT
IRVING, TX 75038

CREDITOR ID: 264962-12
WINSTON INTERNATIONAL
ATTN GWEN WINSTON
200 HILLSBORO ST
PO BOX 1608
OXFORD, NC 27565

CREDITOR ID: 264967-12
WINTER HAVEN HOSP DBA HEALTHWORKS
ATTN MONA BEDFORD, MGR
134 ARIANA AVENUE
AUBURNDALE, FL 33823

CREDITOR ID: 264968-12
WINTER HAVEN NEWS CHEIF
650 6TH SW
WINTER HAVEN, FL 33882

CREDITOR ID: 2019-RJ
WINYAH VILLAGE SHOPPING CENTER
C/O CENTURY 21 GRIMES & ASSOC
PO BOX 664
GEORGETOWN, SC 29442-0664

CREDITOR ID: 406266-G4
WIPRO LIMITED
11921 FREEDOM DR., SUITE 970
RESTON VA 20190

CREDITOR ID: 264973-12
WIPRO LIMITED
1300 CRITTENDEN LANE, SUITE 200
MOUNTAIN VIEW, CA 94043

CREDITOR ID: 264974-12
WIREGRASS COMMERCIAL SERVICE
ATTN B JAY HELMS, OWNER
2329 STATE HWY 85
GENEVA, AL 36340

CREDITOR ID: 2020-07
WIREGRASS PLAZA LLC
C/O ARONOV REALTY MGMT INC
PO BOX 235021
MONTGOMERY, AL 36105-5021

CREDITOR ID: 264977-12
WIRELESS 1 OF SOUTH FLORIDA INC
633 EAST ATLANTIC BOULEVARD
POMPANO BEACH, FL 33060-6343

CREDITOR ID: 399707-YY
WISCO ELECTRIC INC
PO BOX 695
FT WALTON BEACH FL 32549

CREDITOR ID: 264983-12
WISDOM RETAIL SALES
2430 PAYNE STREET
EVANSTON, IL 60201-2513

CREDITOR ID: 392291-55
WISDOM, WINSTON
C/O TROY & SCHWARTZ, LLC
ATTN JONATHAN SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 264984-12
WISE DIST JACKSONVILLE
5784 MINING TERRACE
JACKSONVILLE, FL 32257-3201

CREDITOR ID: 264985-12
WISE FOODS INC
PO BOX 538062
ATLANTA, GA 30353-8062

CREDITOR ID: 393428-55
WISE, DANIEL
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0346

CREDITOR ID: 391493-55
WITHALL, JAMES JR
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
BRANDYWINE CENTRE II
560 VILLAGE BLVD, SUITE 345
WEST PALM BEACH FL 33409

CREDITOR ID: 264989-12
WITHLACOOCHEE RIVER ELEC COOP
ATTN ARLENE M STEVENS
PO BOX 278
DADE CITY, FL 33526-0278

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264991-12<br>WITTICHEN SUPPLY CO<br>ATTN SHAWN BARAKAT, CR MGR<br>1600 THIRD AVE SO<br>BIRMINGHAM, AL 35233-1707 | CREDITOR ID: 382320-51<br>WM BOLTHOUSE FARMS, INC<br>7200 EAST BRUNDAGE LANE<br>BAKERSFIELD, CA 93307 | CREDITOR ID: 264994-12<br>WM E MARTIN & SONS CO INC<br>ATTN WILLIAM S MARTIN, VP<br>93-39 170TH ST<br>JAMAICA, NY 11433-1214 |
| CREDITOR ID: 264995-12<br>WM J BRIGGS MD PC<br>ATTN WILLIAM J BRIGGS<br>PO BOX 466<br>MCRAE, GA 31055 | CREDITOR ID: 384423-47<br>WM THIESAND & SONS<br>201 EAST COAST STREET SOUTH<br>LAKE WORTH, FL 33460-4499 | CREDITOR ID: 407765-15<br>WM WRIGLEY JR CO<br>ATTN BRIAN BAYSTON, FIN RISK ANAL<br>410 N MICHIGAN AVENUE<br>CHICAGO IL 60611 |
| CREDITOR ID: 264996-12<br>WM WRIGLEY JR CO<br>PO BOX 905020<br>CHARLOTTE, NC 28290-5020 | CREDITOR ID: 382899-51<br>WMS RX DRUG PLAN<br>3090 PREMIERE PARKWAY, SUITE 100<br>DULUTH, GA 30097 | CREDITOR ID: 403998-94<br>WOJCECHOWSKYJ, LEO E<br>1577 SHADOW RIDGE CIRCLE<br>SARASOTA FL 34240 |
| CREDITOR ID: 261958-12<br>WOJEWODA, STEPHIE<br>5801 N ATLANTIC AVENUE<br>UNIT #113<br>CAPE CANAVERAL, FL 32920 | CREDITOR ID: 399242-78<br>WOLEVER, PAMELA<br>23551 BELL AIRE LOOP<br>LAND O' LAKES, FL 34639 | CREDITOR ID: 405885-99<br>WOLFCHASE ASSOCIATES LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 405885-99<br>WOLFCHASE ASSOCIATES LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III OR AM DAUGHERTY<br>813 SHADES CREEK PKWY, STE 200<br>BIRMINGHAM AL 35209 | CREDITOR ID: 2021-07<br>WOLFCHASE ASSOCIATES LLC<br>C/O STRATEGIC REALTY SERVICES LLC<br>901 NORTHPOINT PARKWAY SUITE 200<br>WEST PALM BEACH, FL 33407 | CREDITOR ID: 415978-15<br>WOLFCHASE ASSOCIATES, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ.<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 399427-99<br>WOLFF HILL MCFARLIN & HERRON PA<br>ATTN: DAVID MCFARLIN/KENNETH HERRON<br>1851 W COLONIAL DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 265003-12<br>WOLVERINE PROCTOR & SCHWARTZ LLC<br>ATTN SHEILA GRENON, AR MANAGER<br>51 EAST MAIN STREET<br>MERRIMAC MA 01860 | CREDITOR ID: 391088-55<br>WOMACK, CEDRICK (MINOR)<br>C/O CAPPS & GARTLAN PC<br>ATTN  BELINDA S JOHNSON<br>170 SOUTH OATES STREET STE 2<br>DOTHAN AL 36301 |
| CREDITOR ID: 382204-51<br>WONG, ROY<br>1671 COUNTY WALK DRIVE<br>ORANGE PARK, FL 32003 | CREDITOR ID: 418712-ST<br>WOOD, DORITA M<br>1608 DUBLIN RD<br>CHARLOTTESVILLE VA 22903 | CREDITOR ID: 407386-MS<br>WOOD, LARRY B<br>206 DARCY DR<br>CLARKSVILLE VA 23927 |
| CREDITOR ID: 389000-54<br>WOOD, MARY<br>C/O TROUTMAN SANDERS LLP<br>ATTN R PALMORE OR D THOMAS, ESQS<br>1111 E MAIN STREET<br>PO BOX 1122<br>RICHMOND VA 23219-1122 | CREDITOR ID: 389000-54<br>WOOD, MARY<br>1913 NORTH BATTERY DRIVE<br>RICHMOND, VA 23222-1713 | CREDITOR ID: 385657-54<br>WOOD, SAMUEL G<br>C/O WALDREP & STODDARD<br>ATTN ROBERT L WALDREP JR, ESQ<br>116 WEST WHITNER STREET<br>PO BOX 2367<br>ANDERSON SC 29622 |
| CREDITOR ID: 385657-54<br>WOOD, SAMUEL G<br>441 CHARLES REED RD<br>IVA, SC 29655 | CREDITOR ID: 392479-55<br>WOOD, STEPHANIE<br>C/O BRENT C MILLER, PA<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32778 | CREDITOR ID: 381365-47<br>WOOD, SUSAN<br>349 NEW CUT ROAD<br>HARTSELLE, AL 35640 |

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403999-94<br>WOODALL, DEBBIE M (BENE-SP)<br>824 BUDDY MORRIS ROAD SE<br>SURRENCY GA 31563 | CREDITOR ID: 392158-55<br>WOODARD, ANGELA<br>C/O LAW OFFICE OF H C PALMER III<br>ATTN H C PALMER III, ESQ<br>147 ALHAMBRA CIRCLE, STE 210<br>CORAL GABLES FL 33134 | CREDITOR ID: 237304-09<br>WOODARD, MARTINEZ R<br>1201 HOWELL STREET<br>HOPKINSVILLE KY 42240 |
| CREDITOR ID: 265010-12<br>WOODBERRY PLAZA E&A LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 2022-07<br>WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO DRAWER B<br>COLUMBIA, SC 29202 | CREDITOR ID: 265010-12<br>WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO DRAWER B<br>COLUMBIA, SC 29202 |
| CREDITOR ID: 408252-99<br>WOODBURY PLAZA, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 408252-99<br>WOODBURY PLAZA, LLC<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 392219-55<br>WOODEN, MICHELLE (MINOR)<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 |
| CREDITOR ID: 392219-55<br>WOODEN, MICHELLE (MINOR)<br>C/O BURNETTI, PA<br>ATTN PHILIP JUDD SLOTNICK, ESQ<br>211 SOUTH FLORIDA AVE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 407388-MS<br>WOODHAM, LARRY<br>8905 BUNKERHILL ROAD<br>DUETLE FL 33834 | CREDITOR ID: 407758-99<br>WOODLAND HARTFORD ASSOC LLC<br>C/O SOLOMON PEARL ET AL<br>ATTN JOEL M SHAFFERMAN, ESQ<br>40 WALL ST, 35TH FL<br>NEW YORK NY 10005 |
| CREDITOR ID: 265011-12<br>WOODLAND OIL INC<br>ATTN CHARLES FAULK, GM<br>PO BOX 8<br>VIDALIA, GA 30475 | CREDITOR ID: 399630-15<br>WOODLAND VILLAGE PARTNERSHIP<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN STANLEY H MCGUFFIN, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211-1889 | CREDITOR ID: 2023-RJ<br>WOODLAND VILLAGE PARTNERSHIP<br>C/O DONALD DIAL<br>2712 MIDDLEBURG DRIVE<br>SUITE 208<br>COLUMBIA, SC 29204 |
| CREDITOR ID: 265017-12<br>WOODRIDGE LABS INC<br>16217 KITTRIDGE STREET<br>VAN NUYS, CA 91406 | CREDITOR ID: 385672-54<br>WOODROW, DANIEL<br>C/O MORGAN & MORGAN PA<br>ATTN BRIAN C VIGNESS, ESQ<br>12800 UNIVERSITY DRIVE, SUITE 600<br>FORT MYERS, FL 33907-5337 | CREDITOR ID: 391702-55<br>WOODS, BERNICE<br>C/O GARY MARTIN HAYS & ASSOCS, PC<br>ATTN SUSAN J WOLCHOK, ESQ<br>PO BOX 451009<br>ATLANTA GA 31145 |
| CREDITOR ID: 385975-54<br>WOODS, MARVELLA<br>C/O MORGAN & MORGAN, PA<br>ATTN ELIZABETH S AILLHAN, ESQ.<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 385975-54<br>WOODS, MARVELLA<br>2845 E MAIN ST<br>MIMS, FL 32754 | CREDITOR ID: 411084-15<br>WOODWARD, CLARA<br>C/O T PATTON YOUNGBLOOD, JR PA<br>ATTN T P YOUNGBLOOD, JR<br>106 S TAMPANIA AVE, SUITE 100<br>TAMPA FL 33609 3256 |
| CREDITOR ID: 393608-55<br>WOODY, JOAN<br>C/O HOWARD B HERSKOWITZ, PA<br>ATTN HOWARD B HERSKOWITZ, ESQ<br>212 SOUTHEAST 8TH STREET, STE 101<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 407389-MS<br>WOOLEY, STEVE<br>580 SHADY NOOK DRIVE<br>DEATSVILLE AL 36022 | CREDITOR ID: 391097-55<br>WOOLFORK, CYNTHIA A<br>C/O LAW OFFICE OF ROBERT RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN, ESQ<br>9350 S DIXIE HWY, SUITE 1110<br>MIAMI FL 33156 |
| CREDITOR ID: 393659-55<br>WOOLHOUSE, TIMOTHY<br>C/O JEFFRET J BORDULIS, ESQ<br>182 SOUTH CENTRAL AVE<br>OVIEDO FL 32765 | CREDITOR ID: 81422-05<br>WOOTEN, JENNIFER L<br>2380 CARTER ROAD<br>BILOXI MS 39531 | CREDITOR ID: 407390-MS<br>WOOTEN, SONNY R<br>108 LOUTHIAN WAY<br>BLYTHEWOOD SC 29016 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade Committee's Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 422341-ST<br>WOOTEN, SONNY R<br>108 LOUTHIAN WAY<br>BLYTHEWOOD SC 29016-8329 | CREDITOR ID: 407391-MS<br>WORDELL, LYNDEN S<br>4911 SW BIMINI CIRCLE  N<br>PALM CITY FL 34990 | CREDITOR ID: 382202-51<br>WORKBRAIN<br>3440 PRESTON RIDGO ROAD, SUITE 300<br>ALPHARETTA, GA 30005 |
| CREDITOR ID: 265022-12<br>WORKBRAIN INC<br>ATTN RALPH DEITERDING, CONTROLLER<br>3440 PRESTON RIDGE ROAD, SUITE 100<br>ALPHARETTA, GA 30005 | CREDITOR ID: 265027-12<br>WORKFORCE CORPORATE HEALTH<br>PO BOX 189<br>CHATTANOOGA, TN 37401 | CREDITOR ID: 265028-12<br>WORKFORCE OF MONTGOMERY<br>ATTN RAMONA HALL, ACCOUNTING MGR<br>300 ARBA STREET<br>MONTGOMERY, AL 36104 |
| CREDITOR ID: 415958-15<br>WORKING RX<br>ATTN REX HUANG / KIM MIYANO<br>4225 LAKE PARK BLVD, SUITE 400<br>SALT LAKE CITY UT 84120 | CREDITOR ID: 382212-51<br>WORKSHARE<br>20 FASHION STREET<br>LONDON,  E1 6PX<br>ENGLAND | CREDITOR ID: 265034-12<br>WORKWELL OCCUPATIONAL HEALTH<br>131 COMMONWEALTH DRIVE, SUITE 200<br>GREENVILLE, SC 29615 |
| CREDITOR ID: 382211-51<br>WORLD AT WORK<br>14040 N NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260-3601 | CREDITOR ID: 397202-67<br>WORLD FITNESS, INC.<br>5900 RIVERS AVENUE, D-3<br>N. CHARLESTON, SC 29406 | CREDITOR ID: 397200-67<br>WORLD INDOOR SPORTS, INC.<br>ATTN: ROBERT E. PROVOST, PRES.<br>PO BOX 24229<br>GREENVILLE, SC 29616 |
| CREDITOR ID: 265037-12<br>WORLD KITCHEN INC<br>PO BOX 911310<br>DALLAS, TX 75391-1310 | CREDITOR ID: 406071-15<br>WORLD KITCHEN, INC.<br>ATTN JON ALI<br>1200 S ANTRIM WAY<br>GREEN CASTLE PA 17225 | CREDITOR ID: 408213-15<br>WORLD OF SLEEP OUTLETS, LLC<br>C/O MORRIS, MANNING & MARTIN, LLP<br>ATTN DANIEL P SINAIKO, ESQ<br>1600 ATLANTA FINANCIAL CENTER<br>3343 PEACHTREE ROAD, NE<br>ATLANTA GA 30326-1044 |
| CREDITOR ID: 408213-15<br>WORLD OF SLEEP OUTLETS, LLC<br>ATTN CLAUDIA TIMCO/ROSE THOMAS<br>ONE CONCOURSE PKWY, STE 800<br>ATLANTA GA 30328 | CREDITOR ID: 265041-12<br>WORLD WASTE SERVICES, INC<br>ATTN GEORGE ENDEMANO, CR MGR<br>4701 NW 35TH AVENUE<br>MIAMI, FL 33142 | CREDITOR ID: 265046-12<br>WORLDCOM<br>PO BOX 73468<br>CHICAGO, IL 60673-7468 |
| CREDITOR ID: 265045-12<br>WORLDCOM<br>PO BOX 371355<br>PITTSBURGH, PA 15250-7355 | CREDITOR ID: 265044-12<br>WORLDCOM<br>PO BOX 371322<br>PITTSBURGH, PA 15250-7322 | CREDITOR ID: 265047-12<br>WORLDCOM/MCI<br>PO BOX 371392<br>PITTSBURGH, PA 15250-7392 |
| CREDITOR ID: 407644-15<br>WORTHINGTON, DEMAIRE (MINOR)<br>C/O ZEBERSKY & PAYNE, LLP<br>ATTN EDWARD H ZEBERSKY, ESQ<br>4000 HOLLYWOOD BLVD, SUITE 400 N<br>HOLLYWOOD FL 33021 | CREDITOR ID: 407644-15<br>WORTHINGTON, DEMAIRE (MINOR)<br>C/O DOROTHY WORTHINGTON, PARENT<br>2901 GARDEN TERRACE<br>PALM BAY FL 32905 | CREDITOR ID: 408269-99<br>WRI TEXLA, LLC<br>C/O KELLY DRYE & WARREN, LLP<br>ATTN: ROBERT L LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 408269-99<br>WRI TEXLA, LLC<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD, JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2024-07<br>WRI/TEXLA LLC<br>ATTN: PROPERTY MGMT<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | CREDITOR ID: 265053-24<br>WRI/TEXLA LLC<br>ATTN JENNY HYUN, ESQ<br>2600 CITADEL PLAZA DRIVE<br>HOUSTON TX 77008 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 265054-12<br>WRIGHT GROUP LLC<br>5925 TRIANGLE DRIVE<br>RALEIGH, NC 27617 | CREDITOR ID: 397331-69<br>WRIGHT GROUP LLC, THE<br>5925 TRIANGLE DRIVE<br>RALEIGH, NC 27617 | CREDITOR ID: 265057-12<br>WRIGHT TOUCH<br>ATTN JAMIE WRIGHT, PRES<br>5455 DASHWOOD, STE 100<br>BELLAIRE, TX 77401 |
| CREDITOR ID: 390851-55<br>WRIGHT, ELIZABETH<br>C/O TILGHMAN & VIETH, PA<br>ATTN ROBERT TILGHMAN, ESQ<br>2 SOUTH BISCAYNE BLVD, STE 2410<br>MIAMI FL 33131 | CREDITOR ID: 385483-54<br>WRIGHT, FRANCES ANNE<br>1838 COUNTY LINE ROAD<br>THOMASVILLE GA 31792 | CREDITOR ID: 385309-54<br>WRIGHT, HILLARD<br>C/O DONOHOE & STAPLETON, LLC<br>ATTN CATHY B DONOHOE, ESQ<br>2781 ZELDA ROAD<br>MONTGOMERY AL 36106 |
| CREDITOR ID: 385309-54<br>WRIGHT, HILLARD<br>326 DYAS DRIVE<br>MONTGOMERY, AL 36110 | CREDITOR ID: 393019-55<br>WRIGHT, IMOGENE G<br>C/O MCAFEE & RUSSO<br>ATTN GARY RUSSO, ESQ<br>701 NORTHPOINT PARKWAY, SUITE 415<br>WEST PALM BEACH FL 33407 | CREDITOR ID: 407392-MS<br>WRIGHT, JACK T<br>211 CORONA CIRCLE<br>MOORESVILLE NC 28117 |
| CREDITOR ID: 403133-89<br>WRIGHT, JAMES A<br>517 JASMINE BLOOM DRIVE<br>APOPKA FL 32712 | CREDITOR ID: 407393-MS<br>WRIGHT, JAMES A<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407394-MS<br>WRIGHT, JAMES A<br>517 JASMINE BLOOM DR<br>APOPKA FL 32712-3335 |
| CREDITOR ID: 407393-MS<br>WRIGHT, JAMES A<br>3826 BIGGIN CHURCH RD W<br>JACKSONVILLE FL 32224 | CREDITOR ID: 404000-94<br>WRIGHT, JON<br>9458 CLEARSPRINGS DR<br>FLORAL CITY FL 34436 | CREDITOR ID: 238136-09<br>WRIGHT, MATHIS D<br>4801 NW 19TH CT<br>LAUDERHILL FL 33313 |
| CREDITOR ID: 400120-15<br>WRIGHT, TANARRRA<br>1800 SW 57TH AVE<br>HOLLYWOOD FL 33023 | CREDITOR ID: 400120-15<br>WRIGHT, TANARRRA<br>C/O DIANA SANTA MARIA, PA<br>ATTN DIANA SANTA MARIA, ESQ<br>4801 S UNIVERSITY DRIVE, STE 3060<br>DAVIE FL 33328 | CREDITOR ID: 265060-12<br>WS PACKAGING GROUP INC<br>PO BOX 630696<br>CINCINNATI, OH 45263-0696 |
| CREDITOR ID: 1979-07<br>WTH II LLC<br>C/O SPECTRUM REALTY ADVISORS<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA 30328 | CREDITOR ID: 405930-99<br>WTH, II, LLC<br>C/O MORGAN & MORGAN<br>ATTN LEE P MORGAN, ESQ<br>PO BOX 48359<br>ATHENS GA 30604 | CREDITOR ID: 416284-15<br>WTH, II, LLC<br>C/O WILES & WILES<br>ATTN JOHN J WILES, ESQ.<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 |
| CREDITOR ID: 405930-99<br>WTH, II, LLC<br>2405 WEST BROAD ST, STE 200<br>ATHENS GA 30606 | CREDITOR ID: 265062-12<br>WTU RETAIL ENERGY<br>PO BOX 22136<br>TULSA, OK 74121-2136 | CREDITOR ID: 403435-15<br>WW GRAINGER, INC<br>ATTN RONEY MACIEJEWSKI<br>7300 W MELVINA AVENUE, M530<br>NILES IL 60714-3998 |
| CREDITOR ID: 264303-12<br>WW TRUCKING CO<br>PO BOX 800<br>DOVER, FL 33527-0800 | CREDITOR ID: 408338-15<br>WYANDOT INC<br>ATTN SANDRA L LEPARD, CREDIT MGR<br>135 WYANDOT AVENUE<br>MARION OH 43302 | CREDITOR ID: 399404-99<br>WYATT TARRANT & COMBS LLP<br>ATTN: JOHN P BRICE<br>250 WEST MAIN ST, STE 1600<br>LEXINGTON KY 40507-1746 |

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410885-15<br>WYE PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | CREDITOR ID: 278714-99<br>WYETH CONSUMER HEALTHCARE<br>ATTN LARRY SANDERS, VP GLOBAL FINAN<br>PO BOX 5296<br>CHARLOTTE, NC 28275-5296 | CREDITOR ID: 279300-35<br>WYETH CONSUMER HEALTHCARE<br>ATTN CHARLOTTE T FOX, SR MGR<br>PO BOX 26609<br>RICHMOND VA 23261-6609 |
| CREDITOR ID: 407395-MS<br>WYNN, JAMES S<br>513 WETHERBY LANE<br>SAINT AUGUSTINE FL 32092-1024 | CREDITOR ID: 404001-94<br>WYNN, JAMES S<br>513 WETHERBY LANE<br>SAINT AUGUSTINE FL 32092-1024 | CREDITOR ID: 407396-MS<br>WYNN, ROBERT K<br>1603 PINE MARK CT<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 404002-94<br>WYNN, ROBERT K<br>1603 PINE MARK CT<br>ORANGE PARK FL 32003 | CREDITOR ID: 2025-07<br>XARLA REALTY LLC<br>C/O ALLEN RILEY CO INC<br>200 PARK AVE., SUITE 200<br>NEW YORK, NY 10166 | CREDITOR ID: 265077-12<br>XAVIER UNIVERSITY OF LOUISIANA<br>1 DREXEL DRIVE<br>NEW ORLEANS, LA 70125 |
| CREDITOR ID: 382203-51<br>XEROGRAPHIC<br>5151 SUNBEAM ROAD, SUITE 17<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 384426-47<br>XEROGRAPHIC SUPPLY & EQUIPMENT INC<br>PO BOX 57760<br>JACKSONVILLE, FL 32241 | CREDITOR ID: 382207-51<br>XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT 06904 |
| CREDITOR ID: 411145-15<br>XEROX CAPITAL SERVICES, LLC<br>C/O FOLEY & LARDNER<br>ATTN LORI V VAUGHAN, ESQ<br>100 N TAMPA STREET, SUITE 2700<br>TAMPA FL 33602 | CREDITOR ID: 411145-15<br>XEROX CAPITAL SERVICES, LLC<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, STE. 900<br>AUSTIN TX 78701 | CREDITOR ID: 381842-99<br>XEROX CAPITAL SERVICES, LLC<br>C/O HUGHES & LUCE LLP<br>ATTN: SABRINA STREUSAND<br>111 CONGRESS AVE, STE 900<br>AUSTIN TX 78701 |
| CREDITOR ID: 411145-15<br>XEROX CAPITAL SERVICES, LLC<br>ATTN VANESSA ADAMS, BANKR COORD<br>1301 RIDGEVIEW ROAD, R-382-450<br>LEWISVILLE TX 75028 | CREDITOR ID: 410473-15<br>XEROX CORPORATION<br>OMNIFAX DIVISION<br>ATTN ANITA CANTERBURY, TAX ADMIN<br>9715 BURNET ROAD, BLDG 7<br>AUSTIN TX 78758 | CREDITOR ID: 265084-12<br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 |
| CREDITOR ID: 265083-12<br>XEROX CORPORATION<br>PO BOX 827181<br>PHILADELPHIA, PA 19182-7181 | CREDITOR ID: 265081-12<br>XEROX CORPORATION<br>PO BOX 660303<br>DALLAS, TX 75266-0303 | CREDITOR ID: 265080-12<br>XEROX CORPORATION<br>PO BOX 650361<br>DALLAS, TX 75265-0361 |
| CREDITOR ID: 410458-15<br>XEROX SPECIAL INFORMATION SYSTEMS<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, STE. 900<br>AUSTIN TX 78701 | CREDITOR ID: 410458-15<br>XEROX SPECIAL INFORMATION SYSTEMS<br>ATTN W W MILLER, CONTRACTS ADMIN<br>1218 SOUTH FIFTH AVENUE<br>MONROVIA CA 91016 | CREDITOR ID: 397678-72<br>XL INSURANCE AMERICA INC.<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 |
| CREDITOR ID: 411375-GX<br>XL INSURANCE AMERICA INC. (BERMUDA)<br>ONE BERMUDIANA ROAD<br>HAMILTON HM 2245<br>BERMUDA | CREDITOR ID: 411316-15<br>XL SPECIALTY INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN MICHAEL E COLLINS, ESQ<br>150 FOURTH AVENUE NORTH, SUITE 2200<br>NASHVILLE TN 37219 | CREDITOR ID: 265088-12<br>XPEDX<br>DEPT. 0978<br>PO BOX 120978<br>DALLAS, TX 75312-0978 |

SERVICE LIST

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279408-99<br>XROADS SOLUTIONS GROUP LLC<br>ATTN: DENNIS SIMON<br>9 EXECUTIVE CIRCLE, SUITE 190<br>IRVINE, CA 92614 | CREDITOR ID: 382205-51<br>XRT, INC<br>ATTN BRIAN MCCREA, ACCT MGR<br>1150 FIRST AVENUE, SUITE 850<br>KING OF PRUSSIA, PA 19406 | CREDITOR ID: 395448-64<br>XTRACASH ATM, INC.<br>8787 COMLEX DRIVE, 4TH FLOOR<br>SAN DIEGO, CA 92123 |
| CREDITOR ID: 403462-99<br>YAKIMA ROCHE FRUIT SALES LLC<br>C/O LAW OFFICES OF KEATON & ASSOC<br>ATTN: MARY E GARDNER<br>1278 WEST NORTHWEST HWY, STE 903<br>PALATINE IL 60607 | CREDITOR ID: 265092-12<br>YALE CAROLINAS INC<br>PO BOX 32457<br>CHARLOTTE, NC 28232-2457 | CREDITOR ID: 399358-15<br>YALE INDUSTRIAL TRUCKS<br>ATTN LISA RAUCHMILLER, VP<br>2230 N US HWY 301<br>TAMPA FL 33619 |
| CREDITOR ID: 407397-MS<br>YANDELL, WILLIS M<br>1209 BORA BORA<br>KEMP TX 75143 | CREDITOR ID: 384428-47<br>YARBROUGH CORP<br>3200 EMERSON ST<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 399254-78<br>YARBROUGH, WILLIAM C<br>1872 MONTICELLO STREET<br>DELTONA FL 32738 |
| CREDITOR ID: 404003-94<br>YARBROUGH, WILLIAM C<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 399254-78<br>YARBROUGH, WILLIAM C<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 404003-94<br>YARBROUGH, WILLIAM C<br>1872 MONTICELLO ST<br>DELTONA FL 32738 |
| CREDITOR ID: 384429-47<br>YARNELL'S ICE CREAM<br>PO BOX 78<br>SEARCY, AR 76143 | CREDITOR ID: 399255-78<br>YATES, HARRY K JR<br>6521 MANILA PALM WAY<br>APOLLO BEACH, FL 33572 | CREDITOR ID: 265102-12<br>YAZOO CITY MEDICAL CLINIC PA<br>PO BOX 1509<br>YAZOO CITY, MS 39194 |
| CREDITOR ID: 265105-12<br>YAZOO HERALD<br>PO BOX 720<br>YAZOO CITY, MS 39194 | CREDITOR ID: 393403-55<br>YBANEZ, SERGIO<br>C/O FARAH & FARAH, PA<br>ATTN  TOM WOODS/ BRUCE GARTNER<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 393404-55<br>YBANEZ, STANLEY<br>C/O FARAH &  FARAH, PA<br>ATTN TOM WOODS/B GARTNER<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 2026-07<br>YDB THREE LAKES LC<br>C/O ELYSEE INVESTMENT CO<br>601 W 182ND ST 1ST FL<br>NEW YORK, NY 10033 | CREDITOR ID: 403138-89<br>YDE, ROBERT J<br>1228 HARP STREET<br>RALEIGH NC 27604 | CREDITOR ID: 402089-15<br>YELLOW TRANSPORTATION, INC<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES<br>PO BOX 5126<br>TIMONIUM MD 21094 |
| CREDITOR ID: 408171-15<br>YETTON, JAMES E<br>C/O BRANNON BROWN HALEY & BULLOCK<br>ATTN STEPHEN C BULLOCK, ESQ<br>PO BOX 1029<br>LAKE CITY FL 32056 | CREDITOR ID: 391443-55<br>YGLESIAS, FELIX<br>C/O LATOUR & ASSOCIATES, PA<br>ATTN EDUARDO R LATOUR, ESQ<br>135 E LEMON STREET<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 404004-94<br>YOAP, BEVERLY A<br>4111 GLENHURST DRIVE SOUTH<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 265115-12<br>YOFARM COMPANY, THE<br>ATTN TIMOTHY F SULLIVAN, CFO<br>162 SPRING STREET<br>NAUGATUCK CT 06770 | CREDITOR ID: 1115-07<br>YORK, BENNETT V<br>C/O SOUTHGATE REALTY, LLC<br>PO BOX 16615<br>HATTIESBURG MS 39402 | CREDITOR ID: 1115-07<br>YORK, BENNETT V<br>C/O BENNETT, LOTTERHOS, SULSER & WILSON<br>ATTN MARCUS M WILSON, ESQ<br>PO BOX 98<br>JACKSON MS 39205-0098 |

SERVICE LIST
Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 403141-89
YOUNG, DAVID
1300 HIDEAWAY DRIVE SOUTH
JACKSONVILLE FL 32259

CREDITOR ID: 407402-MS
YOUNG, DAVID
1300 HIDEAWAY DRIVE SOUTH
JACKSONVILLE FL 32259

CREDITOR ID: 411118-15
YOUNG, DAVID M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 238944-09
YOUNG, DONALD L
PO BOX 39622-9622
FT LAUDERDALE FL 33339

CREDITOR ID: 238966-09
YOUNG, GEORGE D
5200 9TH AVENUE
WYLAM AL 35224

CREDITOR ID: 386696-54
YOUNG, JAMES
11516 HARTS RD
JACKSONVILLE FL 32218

CREDITOR ID: 254191-12
YOUNG, KYLE A
27440 HWY 21
ANGIE, LA 70426

CREDITOR ID: 239069-09
YOUNG, LATOYA Y
3384 MT ZION RD, APT 8-301
STOCKBRIDGE GA 30281

CREDITOR ID: 416794-L1
YOUNG, MARSHAINA (MINOR)
C/O SEBRING LAW
ATTN HAROLD L SEBRING III, ESQ
2529 W BUSCH BLVD, SUITE 100
TAMPA FL 33618

CREDITOR ID: 239102-09
YOUNG, MELISA
1812 EVERGREEN DRIVE
CHARLOTTE NC 28208

CREDITOR ID: 257984-12
YOUNG, PAMELA
9350 N W 108TH AVENUE
MIAMI, FL 33178

CREDITOR ID: 407403-MS
YOUNG, THEODORE
9198 WOODLEAF DRIVE
JONESBORO GA 30236

CREDITOR ID: 239229-09
YOUNG, WILMA A
401 BRADEN ST
HOPKINSVILLE KY 42240

CREDITOR ID: 392257-55
YOUNG, YVONNE W
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MINOZ, ESQ
1558 NE 162 ST, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 265133-12
YOUNGS LAWN MAINTENANCE
111 N PINE RIDGE DR
FOREST, MS 39074

CREDITOR ID: 278976-30
YVES FINE FOODS
PO BOX 93557
CHICAGO IL 60673-3557

CREDITOR ID: 265138-12
YVONE WALDEN
PO BOX 598
SUMMIT MS 39666

CREDITOR ID: 395407-64
ZAHRA JR, E. ELLIS
824 MAPLETON TERRACE
JACKSONVILLE, FL 32207

CREDITOR ID: 407404-MS
ZAHRA, E ELLIS JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 404005-94
ZAHRA, EMILE E JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
C/O THORP REED & ARMSTRONG, LLP
ATTN PAULA A SCHMECK, ESQ
301 GRANT STREET, ONE OXFORD CENTRE
PITTSBURGH PA 15219

CREDITOR ID: 315823-40
ZAMIAS, GEORGE D
REF THE CROSIING CENTER
C/O PITTSBURGH NATIONAL BANK
PO BOX 641740
PITTSBURGH, PA 15264-1740

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
300 MARKET STREET
JOHNSTOWN PA 15901

CREDITOR ID: 416761-L1
ZAPATA, GLORIA
C/O KARMIN ADLER & PADOWITZ
ATTN MICHAEL A FEINER, ESQ
300 SE 2ND STREET, SUITE 860
FORT LAUDERDALE FL 33301

CREDITOR ID: 405871-95
ZATARAINS, INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 405871-95
ZATARAINS, INC
ATTN REGINA TEMPLET
PO BOX 6190
NEW ORLEANS LA 70114

CREDITOR ID: 265167-12
ZEBRA PEN CORP
105 NORTHFIELD AVE
RARITAN CENTER
EDISON, NJ 08837

Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 265170-12
ZEE MEDICAL SERVICE CO
PO BOX 4603
CHESTERFIELD, MO 63006-4603

CREDITOR ID: 391645-55
ZEIGLER, ELIZABETH
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

CREDITOR ID: 265176-12
ZEPHYR EGG COMPANY
ATTN TERRY LINVILLE, SEC
PO BOX 9005
ZEPHYRHILLS, FL 33539-9005

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 265177-12
ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 52214
PROCESSING CENTER
PHOENIX, AZ 85072-2214

CREDITOR ID: 265178-12
ZEPHYRHILLS WATER
ATTN VERONICA VARELA
2767 E IMPERIAL HWY
BREA, CA 92821

CREDITOR ID: 265179-12
ZEPHYRILLS SPRING WATER
6403 HARNEY ROAD
TAMPA, FL 33610

CREDITOR ID: 390571-55
ZIBELLI, DEE
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
PO BOX 024384
WEST PALM BEACH FL 33402

CREDITOR ID: 265183-12
ZICAM LLC
PO BOX 10747
PHOENIX, AZ 85064

CREDITOR ID: 265184-12
ZIEGLER CONTRACT SERVICES
3460 RECKER HWY
WINTER HAVEN, FL 33880-1956

CREDITOR ID: 389644-54
ZIGLAR, HELEN
18485 BELIVADER ROAD
ORLANDO, FL 32820

CREDITOR ID: 265187-12
ZIMMER CUSTOM-MADE PACKAGING
ATTN CHARLES E BOLLARD, CFO
1450 E 20TH STREET
INDIANAPOLIS IN 46218

CREDITOR ID: 385763-54
ZIMMERMAN, ROBERT S
PO BOX 622
OLD TOWN, FL 32680

CREDITOR ID: 391330-55
ZIMMERMAN, THOMAS L
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 407527-15
ZIONS FIRST NATIONAL BANK
ATTN ANGELA STEPHENSON
DEPARTMENT 232-K5
PO BOX 30709
SALT LAKE CITY UT 84130

CREDITOR ID: 385526-54
ZISA, MARIE L
4466 LAKEWOOD BLVD
NAPLES, FL 34112

CREDITOR ID: 391760-55
ZITTROWER, ROBERTA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 397245-68
ZSF/WD BARTOW, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397246-68
ZSF/WD CHARLOTTE, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397247-68
ZSF/WD CLAYTON, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397248-68
ZSF/WD FITZGERALD, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397249-68
ZSF/WD GREENVILLE, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397250-68
ZSF/WD HAMMOND, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 398210-72
ZSF/WD HIGH POINT, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397251-68
ZSF/WD JACKSONVILLE, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397252-68
ZSF/WD MONTGOMERY-31, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

SERVICE LIST

**Notice of Hearing related to the Ad-Hoc Trade
Committee's Motion for Order Pursuant to Section
105(c) of the Bankruptcy Code Substantively
Consolidating Debtors' Estates**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399324-72<br>ZSF/WD MONTGOMERY-GUNTER, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | CREDITOR ID: 397253-68<br>ZSF/WD OPA LOCKA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | CREDITOR ID: 397254-68<br>ZSF/WD ORLANDO, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 |
| CREDITOR ID: 397255-68<br>ZSF/WD SARASOTA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | CREDITOR ID: 383147-99<br>ZUBI ADVERTISING SERVICES INC<br>C/O MARKOWITZ DAVIS RINGEL & TRUSTY<br>ATTN: JERYY MARKOWITZ/RACHEL RUBIO<br>9130 SO DADELAND BLVD, STE 1225<br>MIAMI FL 33156 | CREDITOR ID: 382355-51<br>ZUBI ADVERTISING SERVICES INC.<br>C/O MARKOWITZ, DAVIS, RINGEL, ET AL<br>ATTN JM MARKOWITZ/RL RUBIO, ESQS<br>9130 SOUTH DADELAND BLVD, STE 1225<br>MIAMI FL 33156 |
| CREDITOR ID: 382355-51<br>ZUBI ADVERTISING SERVICES INC.<br>ATTN MICHELLE A ZUBIZARET<br>355 ALHAMBRA CIRCLE<br>CORAL GABLES, FL 33134 | CREDITOR ID: 383146-99<br>ZUBI ADVERTISING SERVICES, INC<br>C/O MARKOWITZ DAVIS RINGEL & TRUSTY<br>ATTN J MARKOWITZ & R RUBIO, ESQS<br>9130 SO DADELAND BLVD, STE 1225<br>MIAMI FL 33156 | CREDITOR ID: 390842-55<br>ZUNIGA, GLADYS<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R M SIMON/G ALEMBERTE, ESQS<br>1001 BRICKELL BAY DR, STE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 2027-07<br>ZUPPARDO PROPERTIES LLC<br>C/O JOSEPH ZUPPARDO<br>3801 RIDGEWAY DRIVE<br>METAIRIE, LA 70002 | CREDITOR ID: 2692-07<br>ZUPPARDO REAL ESTATE CO<br>3801 RIDGEWAY DRIVE<br>METAIRIE, LA 70002 | CREDITOR ID: 411378-GX<br>ZURICH AMERICAN INSURANCE COMPANY<br>ONE LIBERTY PLAZA<br>30TH FLOOR<br>NEW YORK NY 10006 |
| CREDITOR ID: 397679-72<br>ZURICH AMERICAN INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 381448-47<br>ZWAK, JERALD<br>1935 TYLER TRACE<br>LAWRENCEVILLE, GA 30043 | CREDITOR ID: 406168-15<br>ZYLBERMAN, ALBA<br>C/O MICHAEL WEISBERG LAW OFFICE<br>ATTN MICHAEL P WEISBERG, ESQ<br>1925 BRICKELL AVENUE, SUITE D301<br>MIAMI FL 33129 |
| CREDITOR ID: 406168-15<br>ZYLBERMAN, ALBA<br>420 ISLAND DRIVE<br>KEY BISCAYNE FL 33149 | | |

**Total: 15,541**

**EXHIBIT B**

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| | | |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| | | |
| Debtors. | ) | Jointly Administered |

## NOTICE OF HEARING

**PLEASE TAKE NOTICE** that a hearing will be held on the Ad-Hoc Trade Committee's (the "Trade Committee's") **Motion for Order Pursuant to Section 105(c) of the Bankruptcy Code Substantively Consolidating Debtors' Estates** (the "Motion"), on June 1, 2006, at 1:00 p.m., before the Honorable Jerry A. Funk, United States Bankruptcy Judge for the Middle District of Florida, 300 North Hogan Street, Courtroom 4D, Jacksonville, Florida 32202. The Motion has been electronically filed and is available on the court's website at www.uscourts.gov. Requests for the Motion may also be made to counsel to the Trade Committee.

**PLEASE TAKE FURTHER NOTICE** that the Trade Committee is seeking authority to file documentation in support of the Motion (the "Supporting Documents") under seal. The Supporting Documents are subject to a confidentiality agreement between the Debtors and the Trade Committee (the "Confidentiality Agreement"). **Trade Committee will make the Supporting Documents available for review only in accordance with the Confidentiality Agreement or in accordance with court order.** Requests for the Supporting Documents may be made to counsel to the Trade Committee.

**PLEASE TAKE FURTHER NOTICE** that responsive papers, if any, to the Motion, shall be filed with the Bankruptcy Court and served upon counsel for the Ad-Hoc Trade Committee at: (a) DLA Piper Rudnick Gray Cary US LLP, 1251 Avenue of the Americas, New York, New York 10020-1104, Attn: Thomas R. Califano, Esq.; (b) DLA Piper Rudnick Gray Cary US LLP, 6225 Smith Avenue, Baltimore, Maryland 21209, Attn.: Mark J. Friedman, Esq.; and (c) DLA Piper Rudnick Gray Cary US LLP, 101 East Kennedy Boulevard, Suite 2000, Tampa, FL 33602-5149, Attn: Philip V. Martino, Esq., so as to be received no later than 4:00 p.m. on May 25, 2006. The relief requested in the Motion may be granted without a hearing if no objection is timely filed.

You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities. Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.

You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse as are computers, absent a specific order by the Court

authorizing the use of a computer. Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.


Dated:  May 11, 2006
        New York, New York


                            DLA PIPER RUDNICK GRAY CARY US LLP

                            By:   /s/ Mark J. Friedman
                                  Mark J. Friedman
                                  Daniel Carrigan
                                  Janice L. Duban
                                  6225 Smith Avenue
                                  Baltimore, MD 21209
                                  Telephone:  (410) 580-4153
                                  Facsimile:  (410) 580-3001


                                      - and –


                            By:   /s/ Thomas R. Califano
                                  Thomas R. Califano
                                  Vincent J. Roldan
                                  1251 Avenue of the Americas
                                  New York, NY 10020-1104
                                  Telephone:  (212) 835-6190
                                  Facsimile:  (212) 835-6001


                                      - and –


                            By:    /s/ Philip V. Martino
                                   Philip V. Martino
                                   Florida Bar Number 079189
                                   101 East Kennedy Boulevard, Suite 2000
                                   Tampa, FL 33602-5149
                                   Telephone:  (813) 229-2111
                                   Facsimile:  (813) 229-1447

                            Attorneys for the Ad-Hoc Trade Committee of Winn-Dixie Stores, Inc., et al.