**Hearing Date: June 29, 2006 at 1:00 p.m.**
**Obj. Deadline: June 19, 2006 at 4:00 p.m.**

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

## DEBTORS' TWELFTH OMNIBUS OBJECTION TO
## (A) OVERSTATED CLAIMS, (B) OVERSTATED MISCLASSIFIED
## CLAIMS AND (C) NO LIABILITY MISCLASSIFIED CLAIMS

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object under 11 U.S.C. §§ 502, 503, 506 and 507 and Fed. R. Bankr. P. 3007 and 9014 (the "Objection") to the claims listed on the attached Exhibits A through C (the "Disputed Claims") and, for the reasons set forth below, seek entry of an order (the "Proposed Order") reducing, reclassifying or disallowing the Disputed Claims.[2] In support of this Objection, the Debtors respectfully represent as follows:

---

[1]  In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]  By order dated September 1, 2005, this Court approved notice and service procedures regarding omnibus claim objections (the "Claim Objection Procedures Order"). This Objection is filed pursuant to the Claim Objection Procedures Order.

# BACKGROUND

A.   The Chapter 11 Filings

      1.   On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code").  The Debtors' cases are being jointly administered for procedural purposes only.

      2.   The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

      3.   On March 1, 2005, pursuant to section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases.  An official committee of equity security holders appointed by the U.S. Trustee on August 17, 2005 was subsequently disbanded by the U.S. Trustee by notice dated January 11, 2006.

      4.   The Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334.  Venue is proper under 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding under 28 U.S.C. § 157(b)(2).

      5.   The statutory predicates for the relief requested are sections 502, 503, 506 and 507 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.   Proofs of Claim

      6.   By Order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or

assert) prepetition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim. The bar date applicable to governmental units was August 22, 2005. To date, over 13,200 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases. Notice of the Claims Bar Date Order and the applicable bar date was provided by mail and publication in accordance with the procedures outlined in the Claims Bar Date Order.

7.    In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors. The Debtors and their advisors are conducting a review of the Proofs of Claim filed in these cases (including supporting documentation) and a comparison of the claims asserted in the Proofs of Claim with the Books and Records to determine the validity of the asserted claims. In the process, the Debtors have identified a number of Proofs of Claim that are objectionable, as more particularly described below.

## RELIEF REQUESTED

8.    By this Objection, the Debtors object to the Disputed Claims and, for the reasons described below, seek entry of the Proposed Order, pursuant to sections 502, 503, 506 and 507 of the Bankruptcy Code and Bankruptcy Rules 3007 and 9014, reducing, reclassifying or disallowing the Disputed Claims.

## BASIS FOR RELIEF

A.    Overstated Claims

9.    As a result of their review, the Debtors have identified 150 Disputed Claims that were filed in amounts that are greater than the liabilities owed to such claimants as reflected in the Books and Records (the "Overstated Claims"). The Overstated Claims, with the specific reasons for reduction, are listed on Exhibit A.

3

10.    These claims fall into several categories: (a) Proofs of Claim that do not reflect prepetition payments made on account of prepetition claims; (b) Proofs of Claim that do not reflect postpetition payments made on account of prepetition claims pursuant to order of the Court; (c) Proofs of Claim that include claims that arose postpetition; (d) Proofs of Claim that do not reflect accounts payable credits due to the Debtors; (e) Proofs of Claim that do not reflect accounts receivable balances due to the Debtors; (f) Proofs of Claim that reflect the assessment of postpetition late fees or penalties against the Debtors; and/or (g) Proofs of Claim that include amounts that are not reflected as liabilities on the Books and Records.

11.    In addition, the Debtors identified certain Overstated Claims that were based on the same invoices as reclamation demands submitted by the Debtors' suppliers and vendors.  As a result, such Overstated Claims partially duplicate the reclamation demands.  The Debtors and the reclamation vendors listed on Exhibit A have previously agreed to their respective allowed reclamation claims pursuant to the reclamation trade lien program, which was approved by this Court's Order Approving Stipulation Between Debtors and Certain Trade Vendors Regarding Reconciliation and Treatment of Trade Vendors' Reclamation Claims and Establishing Post-Petition Trade Lien Program, dated August 5, 2005 (the "Reclamation Trade Lien Program Stipulation").  The Debtors seek to reduce the Overstated Claims by those agreed amounts, for which payments are in process, in addition to any other reductions as set forth on Exhibit A.

12.    The Debtors (a) object to the Overstated Claims listed on Exhibit A and (b) seek entry of the Proposed Order reducing the Overstated Claims.  Claimants may elect, by not timely responding to this Objection, to permit the Overstated Claims listed on Exhibit A to be reduced.  In the absence of a Response (as defined in paragraph 23 below), the Debtors will present to the Court the Proposed Order reducing the Overstated Claims.

4

B.     Overstated Misclassified Claims

13.     As a result of their review, the Debtors have identified 120 Disputed Claims that were filed in amounts that are greater than the liabilities owed to such claimants as reflected in the Books and Records and that also appear to be misclassified in whole or part (the "Overstated Misclassified Claims"). The Overstated Misclassified Claims, with specific reasons for reduction, are listed on Exhibit B.

14.     The Debtors seek to reduce the Overstated Misclassified Claims for the reasons discussed in paragraphs 10 and 11 above. In addition, none of the Overstated Misclassified Claims that assert secured status are entitled to secured status under section 506(a) of the Bankruptcy Code because they are not (a) secured by liens on any property in which the Debtors have an interest or (b) subject to setoff under section 553 of the Bankruptcy Code. With the exception of the claims based on reclamation demands discussed in paragraph 15 below, none of the Overstated Misclassified Claims that assert priority status are entitled to priority status under any subsection of section 507(a) of the Bankruptcy Code. Therefore, the Overstated Misclassified Claims should be reclassified as specified on Exhibit B.

15.     Several of the Overstated Misclassified Claims identified on Exhibit B are based on the same invoices as reclamation demands submitted by the Debtors' suppliers and vendors. As a result, such Overstated Misclassified Claims partially duplicate the reclamation demands. In those cases where the reclamation vendors are not subject to the Reclamation Trade Lien Program Stipulation, the Debtors seek to reclassify such Overstated Misclassified Claims as administrative priority claims, to the extent of the allowed reclamation claims, as specified on Exhibit B, with the remainder of the proposed reduced claim amounts to be classified as unsecured non-priority claims.

16. The Debtors (a) object to the Overstated Misclassified Claims listed on Exhibit B and (b) seek entry of the Proposed Order reducing and reclassifying such Overstated Misclassified Claims as specified on Exhibit B. Claimants may elect, by not timely responding to this Objection, to permit their Overstated Misclassified Claims to be reduced and reclassified as specified on Exhibit B. In the absence of a Response (as defined in paragraph 23 below), the Debtors will present to the Court the Proposed Order reducing and reclassifying the Overstated Misclassified Claims.

C.    No Liability Misclassified Claims

17. As a result of their review, the Debtors have identified 17 Disputed Claims with respect to which the Books and Records reflect no amount due and that also appear to incorrectly assert secured or priority status (the "No Liability Misclassified Claims"). The No Liability Misclassified Claims, with reasons for disallowance, are listed on Exhibit C.

18. To the extent that the No Liability Misclassified Claims are not disallowed in their entirety, the Debtors also object to the No Liability Misclassified Claims on the basis of their assertion of secured or priority status. The No Liability Misclassified Claims have not asserted any basis for entitlement to secured or priority status under the Bankruptcy Code. Therefore, to the extent they are not disallowed in their entirety, the No Liability Misclassified Claims should be reclassified as unsecured non-priority claims.

19. The Debtors (a) object to the No Liability Misclassified Claims listed on Exhibit C and (b) seek entry of the Proposed Order disallowing the No Liability Misclassified Claims. To the extent the No Liability Misclassified Claims are not disallowed in their entirety, the Debtors will seek entry of an order reclassifying the No Liability Misclassified Claims as unsecured non-priority claims. Claimants may elect, by not timely responding to this Objection, to permit the No Liability Misclassified Claims listed on Exhibit C to be disallowed. In the

absence of a Response (as defined in paragraph 23 below), the Debtors will present to the Court the Proposed Order disallowing the No Liability Misclassified Claims.

## SEPARATE CONTESTED MATTERS

20.    Each of the Disputed Claims and the Debtors' objections asserted below constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order entered by the Court with respect to an objection asserted in this Objection shall be deemed a separate order with respect to each Disputed Claim.

## RESERVATION OF RIGHTS

21.    The Debtors expressly reserve the right to amend, modify, or supplement these objections and to file additional objections to the Disputed Claims or any other claims (filed or not) which may be asserted against the Debtors.  In particular, the Disputed Claims may be subject to further objection on the ground that they were filed against the incorrect Debtor. Subject to the resolution of substantive consolidation issues, the Debtors reserve the right to seek to modify the Debtor against which each of the Disputed Claims has been filed to reflect that each Disputed Claim is filed against the Debtor believed to be liable for the amounts asserted in the Disputed Claims.

22.    The Debtors reserve their rights with respect to potential preference and avoidance actions under chapter 5 of the Bankruptcy Code (the "Avoidance Actions") against any Claimant, and this Objection does not constitute a waiver of the Debtors' right to pursue such Avoidance Actions.

## RESPONSES TO THE OBJECTION

A.    Filing and Service of Responses

23.    Pursuant to the Claim Objection Procedures Order, to contest an Objection a claimant must file a written response to the Objection (a "Response") with the United States Bankruptcy Court for the Middle District of Florida (the "Court"), via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202 no later than **June 19, 2006, at 4:00 p.m. (Eastern time)** (the "Response Deadline").  In addition, a copy of the Response must be served on the following party on or before the Response Deadline:

Counsel for the Debtors:

D. J. Baker Esq.
Skadden, Arps, Slate, Meagher
& Flom LLP
Four Times Square
New York, New York 10036
(212) 735-2000 (facsimile)
djbaker@skadden.com

B.    Timely Response Required; Hearing; Replies

24.    If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant. If no consensual resolution is reached, a hearing has been noticed for **June 29, 2006, at 1:00 p.m. (Eastern Time)**, or such other date and time as parties filing responses may be notified. Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing.  The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection and any Response to such objection.

25.     If a claimant whose claim is subject to the Objection, and who is served with the Objection, fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Court an appropriate order reducing the claim without further notice to the claimant.

## NOTICE

26.     As authorized by the Claim Objection Procedures Order, the Debtors will serve a special notice of filing of the Objection informing claimants in bold lettering that their claims may be reduced, reclassified or disallowed as a result of the Objection (the "Affected Parties Notice"), by first-class, United States mail, postage prepaid, upon each of the claimants identified in Exhibits A through C. Copies of this Objection will be served with a standard notice of filing, but not an Affected Parties Notice, upon the United States Trustee, counsel for the Debtors' postpetition secured lender, counsel for the Creditors Committee, and, in an abundance of caution, upon the other parties in interest named on the Official Service List maintained in these cases. The Debtors submit that no other or further notice need be given.

WHEREFORE the Debtors respectfully request that the Court (i) grant the relief requested by this Objection, (ii) enter the Proposed Order attached as Exhibit D (a) reducing the Overstated Claims, (b) reducing and reclassifying the Overstated Misclassified Claims and (c) disallowing the No Liability Misclassified Claims and (iii) grant such other and further relief as is just and proper.

Dated: May 30, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By _____s/ D. J. Baker_____
     D. J. Baker
     Sally McDonald Henry
     Rosalie Walker Gray
     Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

Co-Attorneys for Debtors

SMITH HULSEY & BUSEY

By _____s/ James H. Post_____
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson,
     Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Co-Attorneys for Debtors

## **Declaration**

I, David M. Young, Division Support Manager, Winn-Dixie Stores, Inc., declare under the penalty of perjury, pursuant to 28 U.S.C. § 1746, that the facts stated in the foregoing Debtors' Twelfth Omnibus Objection to (A) Overstated Claims, (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims are true and correct to the best of my knowledge, information and belief.

David M. Young
Division Support Manager
Winn-Dixie Stores, Inc.

11

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 381743**<br>3M<br>C/O RECEIVABLES CONTROL CORP<br>ATTN JEFFREY N PIERSON, MGR<br>PO BOX 9658<br>MINNEAPOLIS MN 55440 | 64<br>**Debtor:** WINN-DIXIE STORES, INC. | $84,828.80 | $31,997.26 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $872.40 AND $365.38, RESPECTIVELY, AND REMOVAL OF $11,623.81 FOR POSTPETITITION INVOICE NUMBER AU58934, $7,145.01 FOR POSTPETITION INVOICE NUMBER AU58944, AND $32,824.94 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 399285**<br>ACTION TIME USA INC<br>ATTN LEAH JOHNSTON<br>4378 PARK BLVD<br>PINELLAS PARK FL 33781 | 7820<br>**Debtor:** WINN-DIXIE STORES, INC. | $263,594.43 | $242,287.19 | REDUCED AMOUNT REFLECTS REMOVAL OF $21,307.24 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 405898**<br>ADS SEAFOOD INC DBA<br>ATLANTIC FISHERIES<br>C/O TRENAM KEMKER<br>ATTN RICHARD MCINTYRE, ESQ<br>PO BOX 1102<br>TAMPA FL 33601-1102 | 2063<br>**Debtor:** WINN-DIXIE STORES, INC. | $115,327.35 | $13,780.04 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,076.41, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $581.00 AND $2,689.20, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $95,174.94, AND REMOVAL OF $25.76 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 241883**<br>ALBERTO CULVER USA, INC<br>ATTN JAMES W VAREY, CREDIT MGR<br>2525 ARMITAGE AVENUE<br>MELROSE PARK IL 60160-1163 | 7808<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $607,586.71 | $492,988.37 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,472.68 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $111,125.66. |
| **Creditor Id: 315665**<br>ALLEN FLAVORS INC<br>C/O SILLER WILK LLP<br>ATTN ERIC J SNYDER, ESQ<br>675 THIRD AVENUE<br>NEW YORK NY 10017 | 10543<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | $110,406.81 | $22,081.36 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,312.21 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $85,013.24. |
| **Creditor Id: 242041**<br>ALLSTATE BEVERAGE COMPANY<br>ATTN SCARLETT BOYD BOX<br>PO BOX 2308<br>MONTGOMERY, AL 36104 | 6651<br>**Debtor:** WINN-DIXIE STORES, INC. | $17,414.69 | $13,060.07 | REDUCED AMOUNT REFLECTS PREPETITION PAYMENTS OF $4,210.92 FOR THIRTY-FIVE PREPETITION INVOICES BY TEN CHECKS AND POSTPETITION PAYMENTS OF $122.20 FOR INVOICE NUMBER 170596 ON 3/23/05 AND $21.50 FOR INVOICE NUMBER 231973 ON 4/6/05 BY CHECK NUMBERS 8021002 AND 8034105, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 242206**<br>AMERICAN MAP CORP<br>ATTN JOHN A DRISCO<br>36-36 33RD STREET, 4TH FLOOR<br>LONG ISLAND CITY NY 11106 | 2318<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $44,021.66 | $30,219.22 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,802.44 BY AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 243074**<br>BARILLA AMERICA, INC<br>PO BOX 7247-7252<br>PHILADELPHIA, PA 19170-7252 | 9893<br>**Debtor:** **WINN-DIXIE PROCUREMENT, INC.** | $372,719.77 | $59,552.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,848.69, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $98,969.43 AND $4,489.32, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $129,539.54, AND REMOVAL OF $75,320.60 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 399456**<br>BAYER HEALTHCARE LLC<br>ATTN SHIRLEY BEACH/C CRAMER<br>1884 MILES AVENUE<br>ELKHART IN 49514 | 2083<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $907,949.40 | $570,951.23 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,416.89, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $12,192.70 AND $83,570.35, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $233,818.23. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 243228**<br>BEECH-NUT NUTRITION CORPORATION<br>PO BOX 500762<br>ST LOUIS, MO 63150-0762<br><br>Counsel: ATTN JOHN J CRUCIANI, ESQ | 9827<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $162,588.94 | $96,968.57 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,927.78, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $224.30 AND $10,704.91, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $52,763.38. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130<br><br>Counsel: ATTN GERARD S CATALANELLO, ESQ | 5989<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $14,567.24 | $124.75 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $374.26, RECLAMATION PAYMENTS IN PROCESS TOTALING $11,976.32, AND REMOVAL OF $2,091.91 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 411117**<br>BFI WASTE SYSTEMS OF NA, INC<br>C/O FENNEMORE CRAIG, PC<br>ATTN BRYAN A ALBUE, ESQ<br>3003 N CENTRAL AVENUE, STE 2600<br>PHOENIX AZ 85012-2913 | 11098<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $209,312.26 | $69,781.98 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. DEBTOR REMOVED $139,530.28 FOR INVOICES LACKING ADEQUATE DOCUMENTATION DESPITE REPEATED INQUIRIES. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 373924**<br>BLUE RHINO CORPORATION<br>C/O WOMBLE CARLYLE SANDRIDGE ET AL.<br>ATTN JULIE B PAPE, ESQ.<br>ONE WEST FOURTH STREET<br>WINSTON-SALEM NC 27101 | 11068<br>Debtor: **WINN-DIXIE STORES, INC.** | $274,529.36 | $265,497.36 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $9,032.00. |
| **Creditor Id: 381971**<br>BRACH'S CONFECTIONS, INC<br>ATTN JOHN A VOGEL, CR & AR MGR<br>PO BOX 22427<br>CHATTANOOGA TN 37422-2427<br><br>Transferee: QVT FUND LP | 8559<br>Debtor: **WINN-DIXIE STORES, INC.** | $636,268.60 | $420,394.93 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $26,596.56 AND $189,277.11, RESPECTIVELY. |
| **Creditor Id: 240811**<br>BRANDENBURG TEL CO INC<br>ATTN RITA HARDESTY<br>PO BOX 599<br>BRANDENBURG KY 40108-0599 | 2232<br>Debtor: **WINN-DIXIE STORES, INC.** | $382.99 | $218.11 | REDUCED AMOUNT REFLECTS 4/8/05 PAYMENT OF $164.88 FOR POSTPETITION INVOICE NUMBER 352-2373A BY CHECK NUMBER 0080019136. |
| **Creditor Id: 244021**<br>BROAD RIVER WATER AUTHORITY<br>ATTN HARLOW BROWN, MGR<br>PO BOX 37<br>SPINDALE, NC 28160 | 1110<br>Debtor: **WINN-DIXIE STORES, INC.** | $825.80 | $802.11 | REDUCED AMOUNT REFLECTS 3/28/05 PAYMENT OF $23.69 FOR POSTPETITION INVOICE BY CHECK NUMBER 0080010825. |
| **Creditor Id: 1149**<br>BUNDY NEW ORLEANS CO LLC<br>C/O BENENSON CAPITAL PARTNERS LLC<br>ATTN LLOYD D STABINER, CFO<br>708 THIRD AVENUE, 28TH FLOOR<br>NEW YORK, NY 10017 | 7771<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $70,632.60 | $63,851.02 | REDUCED AMOUNT REFLECTS 2005 PREPETITION RENT AND REAL ESTATE TAXES OF $56,696.38 AND $7,154.64, RESPECTIVELY. $6,781.58 OF ASSERTED AMOUNT TO BE REMOVED DUE TO MATHEMATICAL ERROR. |
| **Creditor Id: 394064**<br>BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA<br>ATTN JOHN W BUSSEY, III, PRESIDENT<br>PO BOX 531086<br>ORLANDO, FL 32853-1086 | 6285<br>Debtor: **WINN-DIXIE STORES, INC.** | $59,022.24 | $58,857.24 | REDUCED AMOUNT REFLECTS 10/7/05 THIRD-PARTY ADMINISTRATOR SEDGWICK'S PAYMENTS OF $110.00 AND $55.00 FOR INVOICE NUMBER 7025 BY CHECK NUMBER 9047061 AND INVOICE NUMBER 7026 BY CHECK NUMBER 9047062, RESPECTIVELY, PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432). |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 244425**<br>CAMPBELL REAL ESTATE, INC<br>ATTN COLIN CAMPBELL JR, PRES<br>2608 SABLEWOOD DR<br>VALRICO, FL 33594 | 240<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,070.47 | $4,366.48 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,328.99 AND $375.00 AS INVOICE NUMBERS 209 AND 227, RESPECTIVELY, ARE NOT OBLIGATIONS OF THE DEBTOR. |
| **Creditor Id: 244681**<br>CARR FARMS<br>ATTN C H CARR AND BARRY D CARR<br>3199 PALMYRA ROAD<br>ALBANY GA 31707 | 1753<br>Debtor: **WINN-DIXIE STORES, INC.** | $53,821.15 | $50,232.92 | REDUCED AMOUNT REFLECTS PAYMENT OF $3,588.23 BY CHECK NUMBER 008042671 FOR POSTPETITION PORTION OF INSURANCE BILL. |
| **Creditor Id: 279212**<br>CASCADES TISSUE GROUP<br>ATTN JEAN P BREAULT, CONTR<br>1200 FOREST ST<br>EAU CLAIRE WI 54703 | 9427<br>Debtor: **WINN-DIXIE STORES, INC.** | $189,175.56 | $128,353.24 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,318.31, ACCOUNTS PAYABLE CREDIT OF $1,276.50, RECLAMATION PAYMENTS IN PROCESS TOTALING $40,909.49, AND REMOVAL OF $17,318.02 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 407695**<br>CAVENDISH FARMS, TRANSFEREE OF<br>IRVING TISSUE<br>C/O KEATON & ASSOCIATES, PC<br>ATTN MARY E GARDNER, ESQ<br>1278 W NORTHWEST HWY, SUITE 903<br>PALATINE IL 60067<br><br>Transferee: AMROC INVESTMENTS LLC | 5064<br>Debtor: **WINN-DIXIE STORES, INC.** | $112,058.96 | $102,954.21 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $5,713.84 AND $3,390.91, RESPECTIVELY. |
| **Creditor Id: 244289**<br>CB FLEET CO<br>PO BOX 79119<br>BALTIMORE, MD 21279-0119 | 5525<br>Debtor: **WINN-DIXIE STORES, INC.** | $83,504.40 | $53,178.83 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $9,109.44, NET CONSUMPTION WAIVER OF $642.91, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $20,573.22. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 403439**<br>CIP INTERNATIONAL INC<br>ATTN CHUCK HORNING, TREAS<br>9575 LESAINT DRIVE<br>FAIRFIELD OH 45014<br><br>Transferee: LCH OPPORTUNITIES LLC | 989<br>Debtor: **WINN-DIXIE STORES, INC.** | $258,183.83 | $254,142.27 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,041.56 FOR POSTPETITION INVOICE NUMBERS 40419 THROUGH 40427 (GOODS WERE RECEIVED AFTER 2/21/05). |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 219**<br>CITY OF COCOA BEACH<br>ATTN CHARLES H HOLLAND JR<br>2 S ORLANDO AVENUE<br>COCOA BEACH FL 32932 | 6723<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,733.38 | $2,430.23 | REDUCED AMOUNT REFLECTS 4/15/05 PAYMENT OF $303.15 FOR POSTPETITION INVOICE NUMBER 8331511584 BY CHECK NUMBER 008022433. |
| **Creditor Id: 689**<br>CITY OF OPELIKA<br>ATTN GARY FULLER, MAYOR<br>1010 AVENUE C<br>PO BOX 390<br>OPELIKA AL 36801 | 689<br>Debtor: **WINN-DIXIE STORES, INC.** | $45,371.33 | $32,787.10 | REDUCED AMOUNT REFLECTS 1/28/05 PAYMENT OF FOURTH QUARTER OCCUPATIONAL TAXES OF $9,877.18 BY CHECK NUMBER 00743467 AND REMOVAL OF IMPERMISSIBLE LATE FEES OF $2,707.05. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 3 | | | | |
| **Creditor Id: 246087**<br>CITY OF PLAQUEMINE<br>LIGHT & WATER PLANT<br>PO BOX 777<br>PLAQUEMINE LA 70764 | 1022<br>Debtor: **WINN-DIXIE STORES, INC.** | $49,749.80 | $47,203.72 | REDUCED AMOUNT REFLECTS REMOVAL OF IMPERMISSIBLE PENALTY CHARGES OF $2,546.08. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| Counsel: ATTN PHILLIP CANOVA, JR | | | | |
| **Creditor Id: 246106**<br>CITY OF QUINCY<br>ATTN SHELLY ROBINSON, DIR CUST SVCE<br>404 WEST JEFFERSON STREET<br>QUINCY, FL 32351-2328 | 4069<br>Debtor: **WINN-DIXIE STORES, INC.** | $50,111.42 | $28,061.16 | REDUCED AMOUNT REFLECTS REMOVAL OF $17,818.36 FOR POSTPETITION INVOICE AND $4,231.90 FOR IMPERMISSIBLE LATE FEES. $3,000 OF REDUCED AMOUNT IS CLASSIFIED AS SECURED (DEPOSIT) AND THE REMAINDER AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 246135**<br>CITY OF ROCK HILL<br>ATTN DAVID VEHAUN, FINANCE DIRECTOR<br>PO BOX 11646<br>ROCK HILL, SC 29731-1164 | 12902<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $86,188.21 | $19,773.90 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT AS TO ACTUAL AMOUNT OWED. $400.00 OF REDUCED AMOUNT IS CLASSIFIED AS SECURED (DEPOSIT) AND $19,373.90 AS UNSECURED NON-PRIORITY. |
| Counsel: ATTN SUSAN E DRISCOLL, ESQ | | | | |
| **Creditor Id: 246231**<br>CITY OF TUSCALOOSA WATER & SEWER<br>ATTN TOMEKKA JOHNSON<br>2201 UNIVERSITY BLVD<br>TUSCALOOSA, AL 35401 | 1382<br>Debtor: **WINN-DIXIE STORES, INC.** | $237.46 | $110.15 | REDUCED AMOUNT REFLECTS 3/31/05 PAYMENT OF $127.31 FOR POSTPETITION PORTION OF INVOICE NUMBER 16764 BY CHECK NUMBER 008013911. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 246231**<br>CITY OF TUSCALOOSA WATER & SEWER<br>ATTN TOMEKKA JOHNSON<br>2201 UNIVERSITY BLVD<br>TUSCALOOSA, AL 35401 | 1384<br>**Debtor:** WINN-DIXIE STORES, INC. | $437.97 | $237.63 | REDUCED AMOUNT REFLECTS 3/31/05 PAYMENT OF $200.34 ON POSTPETITION PORTION OF INVOICE NUMBER 75104 BY CHECK NUMBER 008013911. |
| **Creditor Id: 259022**<br>CITY OF YAZOO PUBLIC SERVICE COMM<br>ATTN JIMMY WEVER, MGR<br>PO BOX 660<br>YAZOO CITY, MS 39194 | 1810<br>**Debtor:** WINN-DIXIE STORES, INC. | $12,710.50 | $12,032.46 | REDUCED AMOUNT REFLECTS REMOVAL OF $678.04 FOR IMPERMISSIBLE LATE FEES. |
| **Creditor Id: 411413**<br>CLARK DISTRIBUTING CO LA<br>215 NORTH PIERCE<br>PO BOX 3970<br>LAFAYETTE LA 70502 | 11831<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,598.26 | $933.56 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,664.70 FOR INADEQUATE SUPPORTING DOCUMENTATION DESPITE REPEATED INQUIRIES. |
| Counsel: ATTN FRANK HAMPTON MOORE JR, ESQ | | | | |
| **Creditor Id: 411074**<br>CLIFFDALE CORNER, INC TA CLIFFDALE<br>CORNER, FAYETTEVILLE, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 12202<br>**Debtor:** WINN-DIXIE STORES, INC. | $558,998.27 | $70,357.15 | REDUCED AMOUNT REFLECTS 2004 AND PREPETITION 2005 REAL ESTATE TAXES OF $39,996.98 AND $5,692.69, RESPECTIVELY, AND 2004 COMMON AREA MAINTENANCE CHARGES OF $24,667.48. CLAIMANT IS NOT ENTITLED TO REJECTION DAMAGES AS IT ASSIGNED ITS RIGHTS TO JEFFERSON PILOT. |
| **Creditor Id: 246531**<br>COAST GAS OF OLDSMAR<br>C/O TITAN PROPANE<br>ATTN MARCIA A SCOTT, COLLECTIONS<br>PO BOX 7000<br>LEBANON MO 65536 | 3502<br>**Debtor:** WINN-DIXIE STORES, INC. | $326.68 | $103.92 | REDUCED AMOUNT REFLECTS PAYMENT OF $204.69 FOR POSTPETITION INVOICE NUMBER 7903371 BY CHECK NUMBER 008036438 AND REMOVAL OF $18.07 FOR IMPERMISSIBLE LATE FEES. |
| **Creditor Id: 410360**<br>COLUMBUS SHOWCASE COMPANY, THE<br>ATTN JOHN GREGA, VP/CFO<br>4401 EQUITY DRIVE<br>COLUMBUS OH 43228 | 7284<br>**Debtor:** WINN-DIXIE STORES, INC. | $56,246.16 | $46,152.36 | REDUCED AMOUNT REFLECTS REMOVAL OF $6,481.32 FOR INVOICE LACKING SUPPORTING DOCUMENTATION DESPITE REPEATED REQUESTS AND $3,612.48 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Counsel: ATTN STEWART H CUPPS, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 410418<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 8606<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $60,612.78 | $53,383.70 | REDUCED AMOUNT REFLECTS $43,525.39 FOR 2004 COMMON AREA MAINTENANCE CHARGES, $5,607.90 FOR PREPETITION 2005 REAL ESTATE TAXES, $3,724.78 FOR 2004 INSURANCE, AND $525.63 FOR PREPETITION 2005 INSURANCE. $7,229.08 OF ASSERTED AMOUNT TO BE REMOVED DUE TO INVOICE DISCREPANCIES. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 374410<br>COMPASS FOODS<br>EIGHT O CLOCK COFFEE<br>ATTN TOM CORCORAN, CONTROLLER<br>PO BOX 23438<br>NEWARK, NJ 07189-0438<br><br>Transferee: ASM CAPITAL II, LP | 4125<br>**Debtor:** WINN-DIXIE STORES, INC. | $313,268.04 | $251,081.22 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $41,222.04 AND 8/31/05 PAYMENT OF $20,964.78 FOR INVOICE NUMBERS 133358, 143359, 143386, AND 143387 BY WIRE NUMBER 3650 AS GOODS WERE RECEIVED POSTPETITION. |
| **Creditor Id:** 246933<br>CONTRACT SWEEPERS & EQUIPMENT<br>ATTN WILLIAM S MILLER, CONTROLLER<br>561 SHORT STREET<br>COLUMBUS, OH 43215-5678 | 808<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,090.69 | $767.07 | REDUCED AMOUNT REFLECTS PAYMENT OF $323.62 FOR VARIOUS POSTPETITION INVOICES. |
| **Creditor Id:** 410583<br>COUNTY OF CHARLOTTE-MECKLENBURG, NC<br>ATTN NEAL L DIXON, TAX COLLECTOR<br>700 EAST STONEWALL STREET<br>PO BOX 31457<br>CHARLOTTE NC 28231<br><br>Counsel: ATTN HAMLIN L WADE, ESQ. | 8954<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,198.57 | $529.65 | REDUCED AMOUNT REFLECTS PAYMENTS OF $668.92 FOR POSTPETITION OBLIGATIONS ($72.59 ON 7/21/05 FOR ACCOUNT NUMBER 2005 9015620 BY MONEY ORDER NUMBER 08-267190564 AND $238.86, $238.86, AND $118.61 FOR ACCOUNT NUMBERS 2005 9040664, 2005 9016711, AND 2005 9012264, RESPECTIVELY, BY CHECK NUMBER 8072812 WHICH CLEARED 7/28/05). |
| **Creditor Id:** 240480<br>COUNTY OF HAMILTON, TN<br>ATTN W F KNOWLES, RM 201<br>HAMILTON COUNTY COURTHOUSE<br>CHATTANOOGA TN 37402 | 5780<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,534,448.62 | $2,284.07 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT AS TO AMOUNT OWED. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED PRIORITY. |
| **Creditor Id:** 410700<br>CREDIT SUISSE, ASSIGNEE OF FALCON FARMS, INC<br>ATTN WENDY BEER, ESQ<br>11 MADISON AVENUE, 5TH FLOOR<br>NEW YORK NY 10010<br><br>Transferee: VR GLOBAL PARTNERS, LP<br>Counsel: ATTN: ALEX SPIZZ, ESQ | 9549<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $2,166,255.45 | $2,000,883.76 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,116.21, ACCOUNTS PAYABLE CREDIT OF $234.00, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $159,021.48. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 247421**<br>D&J CONSTRUCTION INC<br>3350 BURRIS RD<br>FORT LAUDERDALE, FL 33314-2250<br><br>Counsel: ATTN SHELDON T SLATKIN, ESQ | 4642<br>Debtor: | $122,022.23<br>WINN-DIXIE STORES, INC. | $115,338.84 | REDUCED AMOUNT REFLECTS PAYMENT OF $6,683.39 ON 6/23/05 FOR POSTPETITION INVOICE NUMBER 6704 BY CHECK NUMBER 8062007. |
| **Creditor Id: 374695**<br>DISTRIBUTION SERVICES INC<br>C/O AMERICAN MEDIA, INC<br>ATTN JOHN RICK, VP OPERATIONS<br>190 CONGRESS PARK DRIVE, SUITE 200<br>DELRAY BEACH FL 33445 | 8416<br>Debtor: | $109,200.00<br>WINN-DIXIE STORES, INC. | $95,675.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,525 FOR SERVICES PROVIDED POSTPETITION. |
| **Creditor Id: 248282**<br>DOLE PACKAGED FOODS COMPANY<br>ATTN JOE MITCHELL, CR MGR<br>PO BOX 371251<br>PITTSBURGH, PA 15251-7251 | 8018<br>Debtor: | $148,887.79<br>WINN-DIXIE STORES, INC. | $17,966.68 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,565.26, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $16,673.17 AND $5,975.12, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $91,440.02, AND REMOVAL OF $13,267.54 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 407427**<br>EASTMAN KODAK COMPANY<br>ATTN CAROL LUCIANO, 6035380<br>343 STATE STREET<br>ROCHESTER NY 14650-1121<br><br>Transferee: ASM CAPITAL LP | 4038<br>Debtor: | $161,073.59<br>WINN-DIXIE STORES, INC. | $97,408.46 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $254.30, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $201.60 AND $39,295.82, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $7,734.77, AND REMOVAL OF $16,178.64 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 248834**<br>EHS CORPORATION<br>ATTN TONY SOFIO<br>1501 RIVER OAKS RD W<br>HARAHAN, LA 70123 | 8795<br>Debtor: | $106,737.57<br>WINN-DIXIE STORES, INC. | $74,629.24 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,201.44 AND REMOVAL OF $3,734.57 FOR POSTPETITION INVOICES AND $25,172.32 FOR INADEQUATE SUPPORTING DOCUMENTATION ON SEVERAL INVOICES DESPITE REPEATED INQUIRIES. |
| **Creditor Id: 399332**<br>EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES<br>PO BOX 5126<br>TIMONIUM MD 21094 | 465<br>Debtor: | $83,968.82<br>WINN-DIXIE STORES, INC. | $79,240.98 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,727.84 FOR BILLING ERROR (SALES TAX CHARGED ON EXPENSE REIMBURSEMENTS). |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 405693**<br>ENCORE GROUP, THE<br>ATTN MARK BENNETT, CREDIT MGR<br>111 CLOVERLEAF ROAD<br>WINSTON SALEM NC 27103 | 7361<br>Debtor: **WINN-DIXIE STORES, INC.** | $86,560.50 | $84,591.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,969.50 PER AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 249274**<br>EXCESS SPACE RETAIL SERVICES, INC<br>ATTN MICHAEL S WIENER, PRES & CEO<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS NY 11042<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN DANA HONG | 6163<br>Debtor: **WINN-DIXIE STORES, INC.** | $292,658.00 | $230,953.32 | REDUCED AMOUNT REFLECTS PAYMENT OF $15,055.55 ON 5/17/05 FOR POSTPETITION INVOICE NUMBER 3934 BY CHECK NUMBER 8041731 AND REMOVAL OF $11,007.13 AND $35,642.00 FOR POSTPETITION INVOICES (INVOICE NUMBER 2046 AND INVOICE LABELED FOOD LION). |
| **Creditor Id: 410697**<br>FIRST AMERICAN TITLE INSURANCE CO<br>ATTN STEVEN A NELSON, VP/ESQ<br>5775 GLENRIDGE DRIVE, SUITE A-240<br>ALTANTA GA 30328 | 9554<br>Debtor: **WINN-DIXIE STORES, INC.** | $75,256.91 | $51,780.54 | REDUCED AMOUNT REFLECTS REMOVAL OF $8,285.50, $6,432.62, AND $8,758.25 AS AGREED TO BY CLAIMANT. |
| **Creditor Id: 411116**<br>FLOWERS FOODS BAKERY GROUP<br>ATTN PEGGY CLARK<br>132 N BROAD STREET<br>THOMASVILLE GA 31792 | 11081<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $117,806.38 | $101,560.67 | REDUCED AMOUNT REFLECTS REMOVAL OF $16,245.71 AS AGREED TO BY CLAIMANT. |
| **Creditor Id: 410555**<br>FORD'S CROSSING<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY AL 36104-1149 | 10824<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $5,337.91 | $2,635.93 | REDUCED AMOUNT REFLECTS PAYMENT OF $2,701.98 ON 5/20/04 FOR 2003 REAL ESTATE TAXES BY CHECK NUMBER 007233121. |
| **Creditor Id: 250173**<br>FUTURE PLUS, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $528,604.74 | $508,985.77 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $594.52 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $19,024.45. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279011** GOLD COAST EAGLE DISTRIBUTING ATTN JOHN W SAPUTO/ERIC J CONDREN 2150 47TH STREET SARASOTA  FL  34234 | 10488 Debtor: **WINN-DIXIE STORES, INC.** | $2,638.70 | $1,869.97 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $23.29 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $745.44. |
| **Creditor Id: 250755** GOYA FOODS ATTN BENITO RIVACOBA, CONTROLLER PO BOX 226110 MIAMI, FL  33122 | 2098 Debtor: **WINN-DIXIE STORES, INC.** | $576,525.78 | $292,144.06 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,617.63, ACCOUNTS PAYABLE CREDIT OF $58.41, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $275,705.68. |
| **Creditor Id: 1395** GREENVILLE GROCERY LLC C/O JP METZ CO, INC ATTN DANIEL MELROD, GP 6931 ARLINGTON ROAD SUITE 510 BETHESDA  MD  20815 Counsel: ATTN JEFFREY L TARKENTON, ESQ | 12174 Debtor: **WINN-DIXIE RALEIGH, INC.** | $627,515.02 | $623,879.78 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,635.24 (INTEREST AND LATE FEES ADDED TO 2004 REAL ESTATE TAXES). |
| **Creditor Id: 251056** GUSTAFSONS DAIRY, LLC ATTN JAMES COOPER, CFO PO BOX 338 GREEN COVE SPRINGS, FL  32043-0338 Counsel: ATTN R SCOTT SHUKER, ESQ | 5988 Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $203,484.70 | $128,302.77 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,946.17, ACCOUNTS PAYABLE CREDIT OF $12,440.87, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $60,794.89.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 251228** HANOVER FOODS CORPORATION ATTN STEVEN E ROBERTSON, TREASURER PO BOX 334 HANOVER  PA  17331 | 4164 Debtor: **WINN-DIXIE STORES, INC.** | $72,543.18 | $46,277.77 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $375.22, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $896.76 AND $12,986.20, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $12,007.23. |
| **Creditor Id: 384158** HAWAIIAN TROPIC PO BOX 116132 ATLANTA, GA  30368613 | 4413 Debtor: **WINN-DIXIE STORES, INC.** | $214,634.54 | $146,126.36 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,898.46 AND $50,251.03, RESPECTIVELY, AND REMOVAL OF $15,358.69 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 251987**<br>IBERIA MIDDLE SCHOOL<br>ATTN MICHAEL BONIN<br>613 WEEKS ISLAND<br>NEW IBERIA  LA  70560 | 1296<br>**Debtor:  WINN-DIXIE STORES, INC.** | $73.51 | $3.00 | REDUCED AMOUNT REFLECTS 4/29/05 PAYMENT OF $70.51 BY CHECK NUMBER 00990264T PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 315712**<br>INTEPLAST GROUP LTD<br>ATTN MITCHELL A FRIED, CR MGR<br>9 PEACH TREE ROAD<br>LIVINGSTON  NJ  07039<br><br>Transferee: ASM CAPITAL II, LP | 1496<br>**Debtor:  WINN-DIXIE STORES, INC.** | $171,755.78 | $104,511.49 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,037.70, ACCOUNTS PAYABLE CREDIT OF $41.76, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $65,164.83. |
| **Creditor Id: 279291**<br>JM SMUCKER COMPANY, THE<br>ATTN BRUCE JONES, MGR<br>STRAWBERRY LANE<br>ORRVILLE  OH  44667-0280 | 6918<br>**Debtor:  WINN-DIXIE PROCUREMENT, INC.** | $2,051,192.94 | $762,371.96 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $36,620.56, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $226,975.75 AND $1,314.96, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $1,019,929.31, AND REMOVAL OF $3,680.40 FOR UNDOCUMENTED CHARGES.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 253193**<br>JOHN B SANFILIPPO & SON INC<br>ATTN PUNI NAGPAL, CREDIT MGR<br>2299 BUSSE ROAD<br>ELK GROVE VILLAGE  IL  60007 | 6192<br>**Debtor:  WINN-DIXIE STORES, INC.** | $50,120.64 | $34,344.70 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $8,150.45 AND $3,796.20, RESPECTIVELY, AND REMOVAL OF $3,829.29 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 410761**<br>KAMIN, DANIEL G<br>C/O KAMIN REALTY CO<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH  PA  15206<br><br>Counsel: ATTN SARA E LORBER, ESQ | 12310<br>**Debtor:  WINN-DIXIE RALEIGH, INC.** | $1,141,443.53 | $2,432.21 | REDUCED AMOUNT REFLECTS 2004 COMMON AREA MAINTENANCE CHARGES OF $276.60 AND 2005 PREPETITION REAL ESTATE TAXES OF $2,155.61.  CLAIMANT IS NOT ENTITLED TO REJECTION DAMAGES AS IT ASSIGNED ITS RIGHTS TO JEFFERSON PILOT.  REMAINING ASSERTED AMOUNTS LACK ADEQUATE SUPPORTING DOCUMENTATION.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 253554**<br>KC LOGISTICS CO<br>ATTN JEAN M WESTBERRY, PRES<br>PO BOX 5533<br>FLORENCE  SC  29502-5533 | 283<br>**Debtor:  WINN-DIXIE STORES, INC.** | $19,028.75 | $18,866.25 | REDUCED AMOUNT REFLECTS 1/17/05 PAYMENT OF $162.50 FOR THE BALANCE OF INVOICE NUMBER 98513 BY CHECK NUMBER 007430082. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 381748<br>KIK INTERNATIONAL INC<br>ATTN SHARON MOHR, VP & TREAS<br>33 MACINTOSH BLVD<br>CONCORD  ON  L4K 4L5 CANADA | 79<br>**Debtor:**  **WINN-DIXIE STORES, INC.** | $173,549.02 | $157,108.32 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $498.20, ACCOUNTS PAYABLE CREDIT OF $335.76, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,606.74. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id:** 382031<br>KIMBERLY CLARK CORP<br>ATTN TED C BANKER, DIR CUSTOMER FIN<br>520 W SUMMIT HILL DR<br>KNOXVILLE  TN  37902 | 9684<br>**Debtor:**  **WINN-DIXIE PROCUREMENT, INC.** | $2,810,056.71 | $834,596.36 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,373.38 AND $328,028.03, RESPECTIVELY, NET CONSUMPTION WAIVER OF $49,850.27, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,595,208.67. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 410570<br>KRISPY KREME 475<br>M&M DOUGHNUT, INC<br>ATTN CLAYTON MILES, DIRECTOR OF OPS<br>400 NORTH SLAPPEY BLVD<br>ALBANY  GA  31701 | 8930<br>**Debtor:**  **WINN-DIXIE STORES, INC.** | $13,569.49 | $5,943.80 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,625.69 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id:** 254142<br>KRISPY KREME DOUGHNUT CORP<br>ATTN EVAN LYNN SMITH, GM<br>1400 MCFARLAND BLVD E<br>TUSCALOOSA,  AL  35405 | 6872<br>**Debtor:**  **WINN-DIXIE STORES, INC.** | $77,722.51 | $2,216.17 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $19.83, RECLAMATION PAYMENTS IN PROCESS TOTALING $834.68, AND REMOVAL OF $74,651.83 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id:** 410518<br>KRISPY KREME OF SOUTH FLORIDA LLC<br>ATTN NINA E COREY, CONTROLLER<br>4225 GENESEE STREET<br>BUFFALO NY 14225 | 8475<br>**Debtor:**  **WINN-DIXIE STORES, INC.** | $202,001.35 | $134,765.09 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,526.17, RECLAMATION PAYMENTS IN PROCESS TOTALING $48,837.46, AND REMOVAL OF $16,872.63 FOR UNDOCUMENTED CHARGES. |
| Counsel: ATTN STEPHEN L YONATY, ESQ. | | | | |
| **Creditor Id:** 410553<br>LANTANA SQUARE SHOPPING CENTER, LTD<br>C/O GLATTER & ASSOCIATES, PA<br>ATTN ERIC GLATTER, ESQ.<br>1489 WEST PALMETTO PK RD, SUITE 420<br>BOCA RATON  FL  33486 | 8545<br>**Debtor:**  **WINN-DIXIE STORES, INC.** | $89,295.00 | $71,436.00 | REDUCED AMOUNT REFLECTS PREPETITION PAYMENT OF $17,859.00 BY CHECK NUMBER 00744O427 WHICH CLEARED ON 1/31/05. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 254917**<br>LMS INTELLIBOUND, INC<br>ATTN REBECCA W HOLDERREAD, CFO<br>1979 LAKESIDE PARKWAY, SUITE 180<br>TUCKER, GA 30084<br><br>Transferee: AMROC INVESTMENTS LLC | 5077<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $570.00 | $435.00 | REDUCED AMOUNT REFLECTS PAYMENTS OF $75.00 ON 3/29/05 AND $60.00 ON 4/18/05 FOR POSTPETITION INVOICES BY CHECK NUMBERS 008011742 AND 008023146, RESPECTIVELY. |
| **Creditor Id: 382037**<br>MALT-O-MEAL COMPANY<br>ATTN: NANCY M JOHNSON, CR MGR<br>2700 IDS TOWER<br>80 SOUTH 8TH ST<br>MINNEAPOLIS MN 55402-2297<br><br>Transferee: HAIN CAPITAL INVESTORS LLC | 472<br>**Debtor: WINN-DIXIE STORES, INC.** | $155,344.00 | $28,704.49 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $9,689.37 AND $780.74, RESPECTIVELY, NET CONSUMPTION WAIVER OF $3,596.50, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $112,572.90. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 410888**<br>MANDEVILLE PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 10001<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $80,634.77 | $77,464.58 | REDUCED AMOUNT REFLECTS 2004 COMMON AREA MAINTENANCE CHARGES AND REAL ESTATE TAXES OF $27,980.62 AND $49,477.02, RESPECTIVELY, AND FLOOD INSURANCE OF $6.94. PROPERTY MANAGER DID NOT APPROVE 2003 INSURANCE OF $1,956.38 (RENTAL PAYMENT AND UMBRELLA PAYMENT) AND 2004 INSURANCE OF $1,213.81 (RENTAL INCOME PAYMENT). |
| **Creditor Id: 255394**<br>MAPLE LEAF MEATS, INC<br>ATTN KAM RAMCHARAN, NATL CREDIT MGR<br>5063 N SERVICE RD, BOX 5091<br>BURLINGTON, ON L7R 4R3 CANADA<br><br>Counsel: ATTN DAVID N CRAPO, ESQ | 8109<br>**Debtor: WINN-DIXIE STORES, INC.** | $292,864.20 | $292,348.60 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDITS OF $262.66 AND $252.95. |
| **Creditor Id: 255493**<br>MARIO OLIVE DIVISION<br>ATTN BRADLEY L POPPEN, CFO<br>11808 W CENTER RD<br>OMAHA, NE 68144-4397 | 4339<br>**Debtor: WINN-DIXIE STORES, INC.** | $26,331.25 | $4,335.97 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $612.41, ACCOUNTS PAYABLE CREDIT OF $1,785.60, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $19,597.27. |
| **Creditor Id: 410948**<br>MARJON SPECIALTY FOODS, INC<br>3508 SYDNEY ROAD<br>PLANT CITY FL 33567<br><br>Counsel: ATTN: DON M STICHTER, ESQ | 11662<br>**Debtor: WINN-DIXIE STORES, INC.** | $41,652.10 | $37,968.90 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,683.20. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 382040**<br>MAYFIELD DAIRY FARMS, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, STE 1200<br>DALLAS TX 75201 | 4573<br>**Debtor:** **WINN-DIXIE PROCUREMENT, INC.** | $662,959.10 | $435,714.86 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,804.07, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $6,093.23 AND $2,154.03, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $212,192.91. |
| **Creditor Id: 382043**<br>MEDTECH PRODUCTS, INC<br>DIV OF PRESTIGE BRANDS HOLDINGS INC<br>ATTN HARRIS T SEMEGRAM, CR DIR<br>90 NORTH BROADWAY<br>IRVINGTON NY 10533<br><br>Transferee: AMROC INVESTMENTS LLC | 6896<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $161,064.00 | $128,334.26 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $557.06, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $12,898.33 AND $2,078.26, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $17,196.09. |
| **Creditor Id: 315702**<br>MEOW MIX COMPANY, THE<br>C/O STEPHEN MACCHIAVERA LT, CONTR<br>400 PLAZA DR, 1ST FL<br>SECAUCUS NJ 07094 | 3348<br>**Debtor:** **WINN-DIXIE PROCUREMENT, INC.** | $285,345.53 | $183,403.30 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $43,666.47 AND $8,148.38, RESPECTIVELY, NET CONSUMPTION WAIVER OF $1,068.75, RECLAMATION PAYMENTS IN PROCESS TOTALING $29,04127, AND RETURN OF $29.36 FOR UNDOCUMENTED CHARGES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 279149**<br>MERIDIAN COCA-COLA BOTTLING CO<br>C/O THOMAS L WEBB, ESQ<br>613 22ND AVENUE<br>MERIDIAN MS 39301 | 3530<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $136,674.64 | $119,407.06 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $523.26 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $16,744.32. |
| **Creditor Id: 262856**<br>MIAMI HERALD PUBLISHING CO, THE<br>ATTN ERASMO ACOSTA JR, CREDIT MGR<br>ONE HERALD PLAZA, 2ND FL<br>MIAMI FL 33132 | 10632<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $68,921.81 | $36,240.14 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER BOOKS AND RECORDS AS CLAIM LACKS ADEQUATE SUPPORTING DOCUMENTATION DESPITE SEVERAL INQUIRIES. |
| **Creditor Id: 256176**<br>MIAMI SAFE & LOCK INC<br>ATTN CYNTHIA BAGWELL<br>11750 SW 95TH AVENUE<br>MIAMI, FL 33176-4251 | 47<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $19,649.58 | $19,172.89 | REDUCED AMOUNT REFLECTS PAYMENTS OF $80.25 FOR INVOICE NUMBER 12183 ON 6/1/04 BY CHECK NUMBER 007270403 AND $396.44 FOR INVOICE NUMBER 12523 ON 11/12/04 BY CHECK NUMBER 007381979. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279249**<br>MICHAEL FOODS, INC<br>ATTN JERRY L KNECHT, CR MGR<br>301 CARLSSON PARKWAY, STE 400<br>MINNETONKA MN 55305 | **7588**<br>**Debtor:** WINN-DIXIE STORES, INC. | $28,698.84 | $7,711.41 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $312.76, ACCOUNTS RECEIVABLE BALANCE OF $204.59, RECLAMATION PAYMENTS IN PROCESS TOTALING $9,884.46, AND REMOVAL OF $10,585.62 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 405193**<br>MILK PRODUCTS LP<br>BORDENS MILK COMPANY<br>5327 SOUTH LAMAR ST<br>DALLAS TX 75215<br><br>Transferee: ASM CAPITAL LP | **6633**<br>**Debtor:** WINN-DIXIE STORES, INC. | $131,605.02 | $123,008.65 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $8,596.37. |
| **Creditor Id: 382049**<br>MORTON SALT<br>ATTN SCOTT DEXHEIMER<br>123 N WACKER DR<br>CHICAGO IL 60606-1743<br><br>Counsel: ATTN R SCOTT ALSTERDA, ESQ | **10963**<br>**Debtor:** WINN-DIXIE STORES, INC. | $183,328.77 | $130,248.39 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,223.94, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,134.45 AND $4,883.23, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $37,755.73, AND REMOVAL OF $6,083.03 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 406013**<br>NATIONAL DISTRIBUTING COMPANY, INC<br>C/O ALSTON & BIRD LLP<br>ATTN JASON H WATSON, ESQ<br>1201 WEST PEACHTREE STREET<br>ATLANTA GA 30309 | **2894**<br>**Debtor:** WINN-DIXIE STORES, INC. | $511,046.20 | $5,110.46 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $15,331.39 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $490,604.35. |
| **Creditor Id: 405244**<br>NATIONAL FRUIT PRODUCTS<br>ATTN NANCY JENKINS, ACCTG SUPERV<br>PO BOX 2040<br>WINCHESTER VA 22604-1240 | **11163**<br>**Debtor:** WINN-DIXIE STORES, INC. | $160,496.76 | $84,318.65 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $210.70, 3/4/05 PAYMENT OF $18,010.85 FOR GOODS RECEIVED POSTPETITION BY CHECK NUMBER 8002430, AND REMOVAL OF $57,956.56 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 411001**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>SILVER HILLS, ORLANDO, FL<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | **10299**<br>**Debtor:** WINN-DIXIE STORES, INC. | $17,011.17 | $13,868.76 | REDUCED AMOUNT REFLECTS AMOUNT DUE FOR 2004 REAL ESTATE TAXES. ALL OTHER ASSERTED AMOUNTS LACK ADEQUATE SUPPORTING DOCUMENTATION. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 257738**<br>ORANGEBURG PUBLIC UTILITY DEPT<br>ATTN MICHAEL G SELLS, DIRECTOR<br>PO BOX 1057<br>ORANGEBURG, SC 29116-1057 | 2980<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $21,751.38 | $21,726.38 | REDUCED AMOUNT REFLECTS 3/28/05 PAYMENT OF $25.00 FOR POSTPETITION INVOICE BY CHECK NUMBER 008010854. |
| Counsel: ATTN ANNEMARIE B MATHEWS, ESQ |  |  |  |  |
| **Creditor Id: 410445**<br>OSCHIN, SAMUEL, TRUSTEE<br>BARBARA OSCHIN PRIMICERIO TRUST<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES CA 90071-2806 | 8176<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $104,735.89 | $20,847.14 | REDUCED AMOUNT REFLECTS PREPETITION 2005 REAL ESTATE TAX AND INSURANCE OF $11,868.66 AND $8,978.48, RESPECTIVELY. DEBTOR PAID POSTPETITION 2005 REAL ESTATE TAX OF $71,448.51 ON 6/1/05 AND INSURANCE OF $54,043.57 ON 3/21/05 BY CHECK NUMBERS 8050168 AND 8007795, RESPECTIVELY. |
| Counsel: ATTN DAVID S KUPETZ, ESQ. |  |  |  |  |
| **Creditor Id: 410951**<br>PARISH OF ACADIA SCHOOL BOARD<br>ATTN JANET STELLY, TAX COLLECTOR<br>2402 N PARKERSON<br>PO BOX 309<br>CROWLEY LA 70527-0309 | 10206<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $30,176.92 | $15,914.68 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $12,511.35 AND INTEREST OF $3,403.33. POSTPETITION PENALTY IS IMPERMISSIBLE. |
| **Creditor Id: 410757**<br>PARISH OF AVOYELLES SCHOOL BOARD<br>ATTN WILFRED DUCOTE<br>221 WEST TUNICA DRIVE<br>MARKSVILLE LA 71351 | 9781<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $34,282.82 | $19,196.44 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $15,421.42 AND INTEREST OF $3,775.02. POSTPETITION PENALTY IS IMPERMISSIBLE. |
| **Creditor Id: 410938**<br>PARISH OF POINTE COUPEE POLICE JURY<br>ATTN RONELL ROUBIQUE, DIRECTOR<br>160 EAST MAIN<br>PO BOX 290<br>NEW ROADS LA 70760 | 10177<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $56,215.88 | $41,199.01 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $30,855.34 AND INTEREST OF $10,343.67. POSTPETITION PENALTY IS IMPERMISSIBLE. |
| **Creditor Id: 241183**<br>PARISH OF ST MARTIN SCHOOL BOARD<br>ATTN CARLA RICHARD, SALES TAX ADMIN<br>111 COURVILLE STREET<br>PO BOX 1000<br>BREAU BRIDGE, LA 70517-1000 | 9849<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $50,556.53 | $37,766.73 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT FOR TAXES OF $29,716.33 AND INTEREST OF $8,050.40. POSTPETITION PENALTY IS IMPERMISSIBLE. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 258252**<br>PEDRINI USA INC<br>AT PEDRINI PLAZA<br>ATTN CAROL MASTROMONICA, CONTROLLER<br>500 CHURCH STREET<br>BAYPORT, NY 11705<br><br>Transferee: TRADE-DEBT.NET | 3789<br>Debtor: **WINN-DIXIE STORES, INC.** | $47,403.63 | $17,292.31 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,101.84 FOR MATHEMATICAL ERRORS (PAYMENTS LISTED AS CHARGES), $25,535.52 FOR UNDOCUMENTED CHARGES DESPITE REPEATED REQUESTS INQUIRIES, AND $473.96 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 1700**<br>PELL CITY MARKETPLACE PARTNERS<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10828<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $24,494.72 | $2,995.40 | REDUCED AMOUNT REFLECTS PREPETITION 2005 REAL ESTATE TAXES OF $1,800.93 AND 2004 COMMON AREA MAINTENANCE CHARGES OF $1,194.47. REMAINING ASSERTED AMOUNTS LACK ADEQUATE SUPPORTING DOCUMENTATION. |
| **Creditor Id: 406240**<br>PENN-PAK INC<br>ATTN JOE JEFFERSON, CR MGR<br>PO BOX 290<br>MADISON GA 30650 | 9473<br>Debtor: **WINN-DIXIE STORES, INC.** | $83,010.14 | $10,904.71 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $680.54, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,961.79 AND $28,627.12, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $21,034.66, AND REMOVAL OF $17,801.32 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 410919**<br>PERFETTI VAN MELLA USA INC<br>C/O FROST BROWN TODD LLC<br>ATTN MICHAEL J OGRADY, ESQ<br>201 E FIFTH STREET, SUITE 2200<br>CINCINNATI OH 45202 | 10083<br>Debtor: **WINN-DIXIE STORES, INC.** | $143,173.56 | $7,359.81 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,890.80, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,068.00 AND $42,068.72, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $80,995.19, AND REMOVAL OF $6,791.04 FOR UNDOCUMENTED CHARGES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 382067**<br>PERRIGO<br>ATTN DAN CULLINAN, CREDIT DEPT<br>515 EASTERN AVE<br>ALLEGAN MI 49010 | 5546<br>Debtor: **WINN-DIXIE STORES, INC.** | $320,080.88 | $303,529.46 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $433.64, ACCOUNTS PAYABLE CREDIT OF $2,241.13, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $13,876.65. |
| **Creditor Id: 381730**<br>PHILLY'S FAMOUS WATER ICE INC<br>ATTN: MAXWELL LAPIN, CORP SEC<br>1102 N 28TH ST<br>TAMPA FL 33605<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 39<br>Debtor: **WINN-DIXIE STORES, INC.** | $43,424.88 | $42,239.66 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $42.00 AND $1,143.22, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 258641**<br>PLAYTEX PRODUCTS, INC<br>ATTN JAIME G PALANCA, CREDIT DIR<br>50 N DUPONT HIGHWAY<br>DOVER DE 19901 | 6131<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $361,784.68 | $209,159.18 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,398.37, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,433.27 AND $37,045.92, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $108,747.94. |
| **Creditor Id: 258969**<br>PROFESSIONAL SCREEN PRINTING INC<br>ATTN GILBERT GISPERT, PRES<br>PO BOX 4316<br>TAMPA, FL 33677-4316 | 2021<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $11,182.76 | $11,155.78 | REDUCED AMOUNT REFLECTS 8/13/04 PAYMENT OF $26.98 BY CHECK NUMBER 7306410. |
| **Creditor Id: 410392**<br>PRUDENTIAL CO - ST JOHN'S COMMONS<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTRY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | 7398<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $77,677.11 | $21,807.27 | REDUCED AMOUNT REFLECTS 2004 INSURANCE ASSERTED AS UNSECURED NON-PRIORITY, AS TO REMAINING ASSERTED AMOUNT FILED AS ADMINISTRATIVE PRIORITY, DEBTOR PAID $46,455.75 FOR JULY 2005 RENT BY CHECK NUMBER 008066790 AND OWES NEITHER INTEREST OF $743.29 NOR ATTORNEY FEES OF $8,670.80.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 407428**<br>PURITY DAIRIES, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | 4040<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $54,396.91 | $33,127.47 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $614.10, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,010.88 AND $714.45, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $18,930.01. |
| **Creditor Id: 279081**<br>PURITY WHOLESALE GROCERS, INC<br>ATTN BRUCE KRICHMAR, VP OF ACCT<br>5400 BROKEN SOUND BLVD NW<br>BOCA RATON FL 33487<br><br>Transferee: M.D. SASS | 585<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $228,790.42 | $116,587.52 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,400.09, ACCOUNTS PAYABLE CREDIT OF $3,515.80, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $105,287.01. |
| **Creditor Id: 259164**<br>R&M DISTRIBUTORS, INC<br>ATTN GUSTAVO VEGA, PRES<br>7050 SW 4TH STREET<br>MIAMI, FL 33144 | 96<br>**Debtor:** **WINN-DIXIE STORES, INC.** | $3,659.82 | $3,510.03 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $3.99 AND MONEY ORDER PAYMENT OF $145.80 FOR WINE INVOICE NUMBERS 536.86, 736.35, 286.53, 722.60, 2282.34 MADE WEEK OF FEBRUARY 9, 2005. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:** 259166<br>R&R SHEET METAL, INC<br>ATTN KATHY ROWELL<br>PO BOX 49<br>FOXWORTH, MS 39483<br><br>Transferee: ASM CAPITAL LP | 185<br>**Debtor:** WINN-DIXIE STORES, INC. | $10,121.71 | $8,484.06 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,637.65 FOR TWO UNDOCUMENTED INVOICES. |
| **Creditor Id:** 259222<br>RALSTON FOODS, DIV OF<br>RALCORP HOLDINGS, INC<br>ATTN GLENDA F GRIMES, DIR CORP CRED<br>800 MARKET STREET, SUITE 2150<br>ST LOUIS MO 63101<br><br>Transferee: AMROC INVESTMENTS LLC | 3843<br>**Debtor:** WINN-DIXIE STORES, INC. | $356,723.13 | $72,359.18 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,504.03, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,721.77 AND $9.42, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $272,128.73.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id:** 410952<br>RANDALL BENDERSON 1993-1 TRUST &<br>WR-II ASSOCIATES, LTD<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVE<br>BUFFALO NY 14202 | 10140<br>**Debtor:** WINN-DIXIE STORES, INC. | $215,592.90 | $84,428.71 | REDUCED AMOUNT REFLECTS CREDIT OF $1,361.24 AND REMOVAL OF $20,723.48, $64,298.44, AND $21,701.47 FOR 2002, 2003, AND 2004 COMMON AREA MAINTENANCE CHARGES, RESPECTIVELY, AS THOSE WERE NOT APPROVED BY PROPERTY MANAGER, $2,024.15 FOR OVERSTATED 2005 PREPETITION REAL ESTATE TAXES, AND $21,055.41 FOR IMPERMISSIBLE LATE CHARGES. |
| **Creditor Id:** 407578<br>RANDSTAD NORTH AMERICA<br>ATTN WES ARGABRITE, CREDIT ANALYST<br>2015 S PARK PLACE<br>ATLANTA GA 30339 | 4408<br>**Debtor:** WINN-DIXIE STORES, INC. | $18,447.20 | $17,995.89 | REDUCED AMOUNT REFLECTS 2/8/05 PAYMENT OF $451.31 FOR INVOICE NUMBER R41990654 BY CHECK NUMBER 007447681. |
| **Creditor Id:** 259470<br>RESERS FINE FOODS, INC<br>PO BOX 5037, UNIT 114<br>PORTLAND, OR 97208 | 8714<br>**Debtor:** WINN-DIXIE STORES, INC. | $480,235.35 | $374,437.76 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,129.02, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,530.85 AND $8.88, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $100,128.84. |
| **Creditor Id:** 381953<br>SAFETY KLEEN SYSTEMS, INC<br>ATTN BANKRUPTCY SUPERVISOR<br>CLUSTER II BLDG 3<br>5400 LEGACY DRIVE<br>PLANO TX 75024 | 252<br>**Debtor:** WINN-DIXIE STORES, INC. | $24,787.31 | $19,359.64 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,947.35 FOR 2002-2003 INVOICES LACKING ADEQUATE DOCUMENTATION AND NOT REFLECTED IN DEBTOR'S BOOKS AND RECORDS AND PAYMENTS OF $133.77, $397.04, AND $324.21 ON 10/8/03 FOR INVOICE NUMBERS 24088981, 24230832, AND MOO1621012, RESPECTIVELY, BY CHECK NUMBER 7020067, $453.90 ON 12/26/03 FOR INVOICE NUMBER 25032386 BY CHECK NUMBER 7096075, AND $171.40 ON 2/18/04 FOR INVOICE NUMBER 25155623 BY CHECK NUMBER 7145984. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 260531**<br>SCHERING PLOUGH HEALTHCARE PRODUCTS<br>ATTN JOHN J GLYNN, DIRECTOR FINANCE<br>3030 JACKSON AVENUE<br>MEMPHIS TN 38151 | 8153<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $987,563.33 | $350,598.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $18,444.74, ACCOUNTS PAYABLE AND RECEIVABLE OFFSETS OF $23,797.56 AND $7,799.48, RESPECTIVELY, REMOVAL OF CHARGEBACKS OF $11,059.56, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $575,863.80. |
| **Creditor Id: 406147**<br>SJS WOODLAKE PLAZA, LP<br>C/O SJS REALTY & MANAGEMENT, INC<br>ATTN STEPHEN CRAVITZ, VP<br>1110 WYNWOOD AVENUE<br>CHERRY HILL NJ 08002<br><br>Counsel: ATTN JERROLD N POSLUSNY JR, ESQ | 12802<br>Debtor: **WINN-DIXIE STORES, INC.** | $33,051.91 | $29,316.07 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,735.84 ERRONEOUSLY INCLUDED IN 2004 COMMON AREA MAINTENANCE CHARGES. |
| **Creditor Id: 405882**<br>SOUTHBROOK PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III OR AM DAUGHERTY<br>813 SHADES CREED PKWY, STE 200<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 2585<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $53,099.43 | $47,985.52 | REDUCED AMOUNT REFLECTS REAL ESTATE TAXES OF $46,895.51, PREPETITION INSURANCE OF $1,205.23, AND CREDIT BALANCE OF $115.22 FOR COMMON AREA MAINTENANCE CHARGES. DEBTOR PAID $4,755.77 3/21/05 FOR POSTPETITION INSURANCE AND PROPERTY MANAGER DID NOT APPROVE $450 HVAC CHARGE. |
| **Creditor Id: 261348**<br>SOUTHEAST UNLOADING, LLC<br>ATTN: CHRIS SPENCE, VP<br>PO BOX 1647<br>YULEE, FL 32041<br><br>Transferee: MERRILL LYNCH CREDIT PRODUCTS LLC<br>Counsel: ATTN RICHARD K. JONES, ESQ. | 954<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $639,293.30 | $635,114.30 | REDUCED AMOUNT REFLECTS REMOVAL OF $185.00 FOR INVOICE NUMBER 11912 AGAINST CLOROX SALES CO., NOT ONE OF THE DEBTORS, AND $3,994.00 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 261348**<br>SOUTHEAST UNLOADING, LLC<br>ATTN: CHRIS SPENCE, VP<br>PO BOX 1647<br>YULEE, FL 32041<br><br>Transferee: MERRILL LYNCH CREDIT PRODUCTS LLC<br>Counsel: ATTN RICHARD K. JONES, ESQ. | 957<br>Debtor: **DEEP SOUTH PRODUCTS, INC.** | $17,518.98 | $5,515.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,435.00 FOR DUPLICATIVE INVOICES AND/OR INVOICES WITH UNDOCUMENTED BILLS OF LADING AND $8,568.98 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 261348**<br>SOUTHEAST UNLOADING, LLC<br>ATTN: CHRIS SPENCE, VP<br>PO BOX 1647<br>YULEE, FL 32041 | 958<br><br>Debtor: CRACKIN' GOOD, INC. | $185.00 | $60.00 | REDUCED AMOUNT REFLECTS PAYMENT OF $125.00 FOR APPROXIMATELY 100 INVOICES ON 12/3/04 BY CHECK NUMBER 7397917. |
| Transferee: MERRILL LYNCH CREDIT PRODUCTS LLC<br>Counsel: ATTN RICHARD K. JONES, ESQ. | | | | |
| **Creditor Id: 261348**<br>SOUTHEAST UNLOADING, LLC<br>ATTN: CHRIS SPENCE, VP<br>PO BOX 1647<br>YULEE, FL 32041 | 959<br><br>Debtor: WINN-DIXIE STORES, INC. | $808.00 | $701.00 | REDUCED AMOUNT REFLECTS 1/6/05 PAYMENT OF $107.00 BY CHECK NUMBER CHECK 7422511. |
| Transferee: MERRILL LYNCH CREDIT PRODUCTS LLC<br>Counsel: ATTN RICHARD K. JONES, ESQ. | | | | |
| **Creditor Id: 410581**<br>SOUTHERN BOTTLED WATER CO, INC<br>C/O AKIN GUMP STRAUSS HAUER & FELD<br>ATTN KEITH MILES AURZADA, ESQ.<br>1700 PACIFIC AVENUE, SUITE 4100<br>DALLAS TX 75201 | 8952<br><br>Debtor: WINN-DIXIE STORES, INC. | $113,785.79 | $41,566.41 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $5,507.98, PAYMENTS AGGREGATING $6,282.79 ($1,512.45 ON 9/14/04 FOR INVOICE NUMBER 38799, $2,376.70 ON 10/17/04 FOR INVOICE NUMBERS 38665 AND 38688, $611.49 ON 1/14/05 FOR INVOICE NUMBER 40316, AND $1,782.15 ON 1/21/05 FOR INVOICE NUMBER 40332 BY CHECK NUMBERS 7332156, 7351881, 7429381, AND 7434205, RESPECTIVELY), AND REMOVAL OF $20,211.01 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND $40,217.60 AGREED TO BY CLAIMANT AS AMOUNT IS ALLOWED IN CLAIM NUMBER 8951 ASSERTED BY REDDYICE GROUP, INC. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 3 | | | | |
| **Creditor Id: 242223**<br>SOUTHERN PRIDE CATFISH LLC DBA<br>AMERICAN PRIDE SEAFOODS<br>ATTN: BOB MYATT, VP FIN<br>40 HERMAN MELVILLE BLVD<br>NEW BEDFORD MA 02741 | 3002<br><br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $1,034,429.80 | $929,181.42 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,189.34, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $13,288.49 AND $441.60, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $88,328.95. |
| Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN CAROL A. ENTELISANO, ESQ. | | | | |
| **Creditor Id: 408325**<br>SPECIALTY BRANDS, LP<br>ATTN BOBBIE SHIER, DIR CREDIT SVCS<br>4200 E CONTOURS DR, SUITE 100<br>ONTARIO CA 91764 | 6761<br><br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $59,577.79 | $31,515.43 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $334.50, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $7,631.43 AND $9,392.33, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $10,704.10. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| Counsel: ATTN: STEPHEN M MILLER, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279265**<br>SPIC AND SPAN COMPANY, THE<br>DIV OF PRESTIGE BRANDS HOLDINGS INC<br>ATTN HARRIS T SEMEGRAM, CR DIRECTOR<br>90 NORTH BROADWAY<br>IRVINGTON NY 10533 | 7305<br>Debtor: **WINN-DIXIE STORES, INC.** | $38,264.18 | $16,837.22 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $246.08, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $341.79 AND $884.08, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $7,532.59, AND REMOVAL OF $12,422.42 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 382255**<br>ST PETERSBURG TIMES<br>ATTN KIMBERLY RILEY, CXREDIT MGR<br>490 FIRST AVENUE SOUTH<br>ST PETERSBURG, FL 33731 | 10534<br>Debtor: **WINN-DIXIE STORES, INC.** | $48,085.33 | $38,068.41 | REDUCED AMOUNT REFLECTS 185 PAYMENTS AGGREGATING $10,016.92 (CLAIM ASSERTED BY ST. PETERSBURG TIMES, BUT INVOICES ISSUED BY, AND PAYMENTS TENDERED TO, TIMES PUBLISHING COMPANY). |
| **Creditor Id: 261760**<br>ST ROSE NURSERY<br>ATTN DAVID ROBINSON, CONTROLLER<br>PO BOX 95339<br>NEW ORLEANS, LA 70195<br><br>Transferee: HAIN CAPITAL OPPORTUNITIES LLC<br>Counsel: ATTN RICHARD B JURISICH JR, ESQ | 1233<br>Debtor: **WINN-DIXIE STORES, INC.** | $257,685.30 | $249,217.26 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,949.52 AND REMOVAL OF $4,518.52 BY AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 407582**<br>STATE OF GEORGIA REV DEPT<br>ATTN ACIE MCGHEE<br>PO BOX 161108<br>ATLANTA GA 30321<br><br>Counsel: ATTN: OSCAR B FEARS III | 4437<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $55,174.34 | $2,230.50 | REDUCED AMOUNT REFLECTS INTEREST OF $1,156.62 FOR 2000 CORPORATE TAX AND $1,073.88 FOR 2003 CORPORATE TAX. DEBTOR PROTESTS ALL ASSERTED PENALTIES. REMAINING ASSERTED AMOUNTS LACK ADEQUATE SUPPORTING DOCUMENTATION. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED PRIORITY. |
| **Creditor Id: 408190**<br>STATE OF MISSISSIPPI TAX COMMISSION<br>ATTN BRENDA T CARTER<br>BANKRUPTCY SECTION<br>PO BOX 23338<br>JACKSON MS 39225-3338<br><br>Counsel: ATTN: MICHAEL MOORE, ESQ | 6128<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,242.71 | $143.75 | REDUCED AMOUNT REFLECTS UNSECURED PRIORITY FRANCHISE AND INCOME TAX OF $125.00, UNSECURED PRIORITY INTEREST OF $12.50, AND UNSECURED NON-PRIORITY PENALTY OF $6.25. AS TO DIXIE SPIRITS, INC., DEBTOR PAID $209.58 ON 9/9/05 BY CHECK NUMBER 0081018/78 AND PROTESTED $104.79 PENALTY THEREON. AS TO WINN-DIXIE STORES, INC.'S $784.44 WITHHOLDING TAX, INTEREST, AND PENALTY, NO AMOUNT IS DUE AS THAT DEBTOR HAS NOT BEEN DOING BUSINESS AND DOES NOT HAVE EMPLOYEES IN MISSISSIPPI. |
| **Creditor Id: 262048**<br>STRATE WELDING SUPPLY CO, INC<br>ATTN W E STRAYE, VP<br>PO BOX 37330<br>JACKSONVILLE, FL 32236-7330 | 1696<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,068.48 | $3,011.31 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,057.17 FOR IMPERMISSIBLE LATE FEES. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279156**<br>SUNSWEET GROWERS, INC<br>ATTN KAREN MILLER/A DRISCOLL<br>901 N WALTON AVENUE<br>YUBA CITY  CA  95993 | 10146<br><br>Debtor:  **WINN-DIXIE STORES, INC.** | $39,403.64 | $21,508.23 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $469.90, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $388.80 AND $2,000.00, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,036.71.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 262247**<br>SUPER MARKET MERCHANDISING<br>ATTN EDWARD FANN, CONTROLLER<br>5200 VIRGINIA AVENUE<br>ST LOUIS, MO  63111-1946 | 8005<br><br>Debtor:  **WINN-DIXIE STORES, INC.** | $41,357.96 | $38,917.29 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $71.30 AND REMOVAL OF $2,320.67 FOR INVOICE NUMBERS 34846 AND 34847 BY AGREEMENT WITH CLAIMANT AND $48.70 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 405667**<br>SYROCO, INC<br>ATTN RONNIE RECCIO, CREDIT MGR<br>7528 STATE FAIR BOULEVARD<br>BALDWINSVILLE NY  13027<br><br>Transferee: JPMORGAN CHASE BANK NA | 6419<br><br>Debtor:  **WINN-DIXIE STORES, INC.** | $203,630.58 | $199,554.66 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $4,075.92. |
| **Creditor Id: 2210**<br>TERRY, EDMUND<br>C/O EDMUND TERRY & ASSOCIATES<br>211 ALEXANDER PALM ROAD<br>BOCA RATON  FL  33432-7908 | 1288<br><br>Debtor:  **WINN-DIXIE STORES, INC.** | $3,000.00 | $1,909.12 | REDUCED AMOUNT REFLECTS 2005 PREPETITION REAL ESTATE TAXES BASED ON ACTUAL BILL RECEIVED, RATHER THAN ESTIMATED AMOUNT USED BY CLAIMANT. |
| **Creditor Id: 262390**<br>TG LEE FOODS, INC DBA TG LEE DAIRY<br>ATTN MIKE CLUKEY, CREDIT MGR<br>315 N RUMBY AVE<br>ORLANDO  FL  32803 | 3766<br><br>Debtor:  **WINN-DIXIE STORES, INC.** | $181,226.87 | $127,025.51 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,568.07, ACCOUNTS PAYABLE CREDIT OF $2,454.93, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $50,178.36. |
| **Creditor Id: 404007**<br>THOMSON WEST<br>ATTN JOHN F TUMULTY<br>610 OPPERMAN DRIVE, D6-11-3807<br>EAGAN MN  55123 | 1630<br><br>Debtor:  **WINN-DIXIE STORES, INC.** | $10,748.37 | $10,641.87 | REDUCED AMOUNT REFLECTS 6/10/05 PAYMENT OF $106.50 FOR POSTPETITION PORTION OF INVOICE NUMBER 808505056 BY CHECK NUMBER 008055719. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 403480**<br>UNITED STATES AGRICULTURE DEPT<br>AGRICULTURAL MARKETING SVCE DAIRY<br>PROGRAMS FOS 687<br>ATTN SUE L MOSLEY MILK MARKET ADMIN<br>1550 NORTH BROWN ROAD, SUITE 120<br>LAWRENCEVILLE GA 30043<br><br>Counsel: ATTN ALBERTO GONZALES, ATTY GENERAL | 1038<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $2,276,326.88 | $202,655.38 | CLAIM INCLUDES CHARGES OWED CLAIMANT AND AMOUNTS DUE SUPPLIERS OF MILK. REDUCED AMOUNT REFLECTS REMOVAL OF $2,057,533.14 WHICH IN THE AGGREGATE DUPLICATE LIABILITIES ASSERTED BY AND SETTLED WITH SUPPLIERS (CLAIM NUMBERS 4209, 4299, 2501, AND 6175) AND $16,138.36 FOR IMPERMISSIBLE POSTPETITION PENALTIES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 407566**<br>UNIVAR USA INC<br>PO BOX 34325<br>SEATTLE WA 98124-1325 | 4405<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $58,558.03 | $37,144.33 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $648.90 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $20,764.80. |
| **Creditor Id: 382093**<br>UPPER CRUST, LTD<br>C/O WARREN & MARTZIN LLC<br>ATTN VM FRANKLIN WARREN, III, ESQ<br>150 MILESTONE WAY, STE A<br>GREENVILLE SC 29615<br><br>Transferee: ASM CAPITAL II, LP | 9420<br><br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $45,196.80 | $38,144.19 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $7,052.61. |
| **Creditor Id: 410956**<br>US SURVEYOR<br>C/O FINE & HATFIELD, PC<br>ATTN TODD I GLASS, ESQ<br>520 NW SECOND ST<br>PO BOX 779<br>EVANSVILLE IN 47705-0779 | 10147<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $302,416.29 | $291,829.50 | REDUCED AMOUNT REFLECTS REMOVAL OF $10,586.79 FOR IMPERMISSIBLE POSTPETITION FINANCE CHARGES. |
| **Creditor Id: 263998**<br>VALLEY PROTEINS INC<br>ATTN TRISHA B DAUGHERTY, MGR<br>PO BOX 643393<br>CINCINNATI, OH 45264-3393 | 6880<br><br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $51,940.00 | $50,345.00 | REDUCED AMOUNT REFLECTS PAYMENTS OF $145.00 FOR INVOICE NUMBER 308274 ON 7/19/05, $580.00 FOR INVOICE NUMBER 308274 ON 7/26/05, $580.00 FOR INVOICE NUMBER 308273 ON 3/31/05, AND $290.00 FOR INVOICE 308273 ON 7/26/05 BY CHECK NUMBERS 8076131, 8076729, 8014109, AND 8079576, RESPECTIVELY. |
| **Creditor Id: 405795**<br>VENTURA FOODS LLC<br>ATTN VIRGINIA SODERMAN, AR DIR<br>40 POINTE DRIVE<br>BREA CA 92821 | 8133<br><br>Debtor: **WINN-DIXIE STORES, INC.** | $149,682.05 | $112,394.28 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $27,096.00 AND $10,191.77, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 397348**<br>WASTE MANAGEMENT<br>C/O WASTE MANAGEMENT INC<br>ATTN JACQUOLYN E MILLS<br>1001 FANNIN, STE 4000<br>HOUSTON TX 77002 | 740<br>Debtor: WINN-DIXIE STORES, INC. | $83,892.17 | $56,365.21 | REDUCED AMOUNT REFLECTS REMOVAL OF $27,526.96 FOR INVOICES FOR STORES LOCATED IN DE, MD, NJ, PA, MI, NE AND CT AS DEBTORS DO NOT OWN OR OPERATE STORES IN THOSE STATES. |
| **Creditor Id: 264502**<br>WATSON TRADING COMPANY, INC<br>ATTN GREGORY J WATSON, PRES<br>501 W CARLETON ROAD<br>1 WICKER PLACE<br>PO BOX 257<br>HILLSDALE, MI 49242 | 921<br>Debtor: WINN-DIXIE STORES, INC. | $36,876.37 | $34,408.68 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,467.69 FOR CHARGEBACKS CONSISTING OF FREIGHT, PRICING DIFFERENCES, AND SHORTAGES ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 264586**<br>WELCH FOODS<br>ATTN GERALD LEBLANC, CR MGR<br>PO BOX 100565<br>ATLANTA, GA 30384-0565 | 9558<br>Debtor: WINN-DIXIE STORES, INC. | $529,458.12 | $162,578.49 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $9,606.51, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $23,924.78 AND $7,582.82, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $293,405.08, AND REMOVAL OF $32,360.44 FOR UNDOCUMENTED CHARGES. |
| **Creditor Id: 406280**<br>WHITE WAVE, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | 3746<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $307,298.08 | $172,215.25 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,659.85, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $11,386.92 AND $15,193.02, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $104,843.04. |
| **Creditor Id: 264996**<br>WM WRIGLEY JR CO<br>PO BOX 905020<br>CHARLOTTE, NC 28290-5020 | 9867<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $149,735.99 | $59,326.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDITS AND ACCOUNTS RECEIVABLE BALANCE OF $271.20 AND $67,217.15, RESPECTIVELY, AND REMOVAL OF $22,921.18 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 399358**<br>YALE INDUSTRIAL TRUCKS<br>ATTN LISA RAUCHMILLER, VP<br>2230 N US HWY 301<br>TAMPA FL 33619 | 500<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $24,001.73 | $20,486.72 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,515.01 FOR INVOICE NUMBER 03E7857780 INCLUDED TWICE IN DOCUMENTATION. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - OVERSTATED CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 399358**<br>YALE INDUSTRIAL TRUCKS<br>ATTN LISA RAUCHMILLER, VP<br>2230 N US HWY 301<br>TAMPA FL 33619 | 501<br>Debtor: **WINN-DIXIE STORES, INC.** | $16,089.78 | $15,197.77 | REDUCED AMOUNT REFLECTS PAYMENTS OF $341.50 ON 11/1/04 AND $550.51 ON 12/30/04 BY CHECK NUMBERS 7372505 AND 7418121, RESPECTIVELY. |
| **Creditor Id: 410597**<br>ZEPHYR HILLS LAND TRUST<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVE, 14TH FLOOR<br>NEW YORK NY 10019-4107 | 9843<br>Debtor: **WINN-DIXIE STORES, INC.** | $52,549.71 | $52,024.21 | REDUCED AMOUNT REFLECTS REMOVAL OF IMPERMISSIBLE LATE FEE OF $525.50. |

Counsel: ATTN ROBERT J FEINSTEIN, ESQ

| | | |
|---|---|---|
| **Total Claims to be Reduced:** | 150 | |
| **Total Amount to be Reduced:** | $33,589,770.56 | **Plus Unliquidated Amounts, If Any** |
| **Total Reduced Amount:** | $17,770,630.78 | |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN &<br>DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | $23,230.75<br>Debtor: | Unsecured<br>Non-Priority<br>WINN-DIXIE PROCUREMENT, INC. | Multiple Classes | $19,434.20 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,256.73 AND REMOVAL OF $2,539.82 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $5,156.82 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $14,277.38 REMAINS UNSECURED NON-PRIORITY. |
| ACE ELECTRICAL SERVICE, INC<br>ATTN CHARLES R DEPARI, JR<br>1504 DAMON AVENUE<br>KISSIMMEE, FL 34744 | 1672 | $18,825.25<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $14,824.43 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,000.82 FOR POSTPETITION INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| AGAPION, BILL<br>625 S ELM STREET<br>GREENSBORO NC 27406-1327 | 2412 | $3,352.59<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $3,204.41 | REDUCED AMOUNT REFLECTS REMOVAL OF $148.18 FOR WATER USED AFTER REJECTION DATE. ALSO, MISCLASSIFIED CLAIM. |
| ALTADIS USA<br>ATTN MIRIAM PIEDRA, CR MGR<br>5900 N ANDREWS AVE<br>FORT LAUDERDALE FL 33309 | 1693 | $53,841.68<br>Debtor: | Unsecured<br>Non-Priority<br>WINN-DIXIE STORES, INC. | Multiple Classes | $50,643.19 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $218.40 AND REMOVAL OF INVALID RETURNS OF $2,980.09. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $4,769.28 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $45,873.91 REMAINS UNSECURED NON-PRIORITY. |
| AMERICAN FOOD DISTRIBUTORS, INC<br>ATTN LEN KANTER, VP<br>325 WIRELESS BLVD<br>HAUPPAUGE NY 11788 | 835 | $134,737.65<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $1,347.38 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,435.00, NET CONSUMPTION WAIVER OF $4,042.13, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $127,913.14. ALSO, MISCLASSIFIED CLAIM. |
| AMERICAN FOOD DISTRIBUTORS, INC<br>ATTN LEN KANTER, VP<br>325 WIRELESS BLVD<br>HAUPPAUGE NY 11788 | 836 | $59,499.60<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $45,137.45 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER BOOKS AND RECORDS AND DOCUMENTATION SUPPORTING CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| AMERICAN RICE, INC<br>ATTN C BRONSON SCHULTZ, VP<br>PO BOX 2587<br>HOUSTON TX 77252 | 2775 | $3,040.26<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $30.40 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $91.21, ACCOUNTS PAYABLE CREDIT OF $80.64, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $2,838.01. ALSO, MISCLASSIFIED CLAIM. |
| ARQUEST, INC<br>C/O FOX ROTHSCHILD<br>ATTN HAL L BAUME, ESQ<br>PO BOX 5231<br>PRINCETON NJ 08543-5231 | 7741 | $105,788.74<br>Debtor: | Priority<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $29,078.78 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $4,240.80 AND $42.89, RESPECTIVELY, NET CONSUMPTION WAIVER OF $2,324.54, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $70,101.73. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| AZALEA GUMBO C/O AZALEA SEAFOOD GUMBO SHOPPE ATTN MIKE RATHLE 5570 PEARY ROAD THEODORE AL 36582 | 6823 | $9,912.00 | Priority | Unsecured Non-Priority | $99.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION VWAIVER OF $297.36 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $9,515.52. ALSO, MISCLASSIFIED CLAIM. |
| | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | | |
| BEAVER STREET FISHERIES INC C/O HELD & ISRAEL ATTN EDWIN W HELD JR, ESQ 1301 RIVERPLACE BLVD, STE 1916 JACKSONVILLE FL 32207 | 4538 | $263,655.42 | Multiple Classes | Unsecured Non-Priority | $71,716.72 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $5,878.87, ACCOUNTS PAYABLE CREDIT OF $4.56, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $185,995.27. ALSO, MISCLASSIFIED CLAIM. |
| | Debtor: | WINN-DIXIE STORES, INC. | | | | |
| BEMIS COMPANY, INC POLYETHYLENE PACKING DIVISON ATTN JAMES MCDERMOTT PO BOX 905 TERRE HAUTE IN 47808 | 1069 | $173,807.78 | Multiple Classes | Unsecured Non-Priority | $104,052.51 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $356.46 EACH, NET CONSUMPTION WAIVER OF $2,113.80, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $66,928.56. ALSO, MISCLASSIFIED CLAIM. |
| | Debtor: | DEEP SOUTH PRODUCTS, INC. | | | | |
| BIC USA INC ATTN JOAN EVARTS, CREDIT MGR 500 BIC DRIVE MILFORD CT 06460 | 5684 | $137,894.75 | Multiple Classes | Multiple Classes | $88,320.27 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $894.24 AND $1,445.73, RESPECTIVELY, AND COUPON DEDUCTIONS AND ADVERTISING PAYBACKS AGGREGATING $47,234.51 THAT CLAIMANT AGREED TO WAIVE. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $24,884.30 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $63,435.97 REMAINS UNSECURED NON-PRIORITY. |
| | Debtor: | WINN-DIXIE STORES, INC. | | | | |
| BINNEY & SMITH INC ATTN BONNIE WERKHEISER 1100 CHURCH LANE PO BOX 431 EASTON PA 18044-0431 | 2889 | $149,207.78 | Multiple Classes | Unsecured Non-Priority | $7,518.19 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $1,315.17, NET CONSUMPTION WAIVER OF $4,293.62, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $136,080.80. ALSO, MISCLASSIFIED CLAIM. |
| | Debtor: | WINN-DIXIE STORES, INC. | | | | |
| BLUE BELL CREAMERIES, LP ATTN PAUL KRUSE / DIANA MARKWARDT PO BOX 1807 BRENHAM TX 77834-1807 | 4297 | $870,235.07 | Multiple Classes | Unsecured Non-Priority | $518,864.69 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,684.83, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $83,698.46 AND $16,072.41, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $245,914.68. ALSO, MISCLASSIFIED CLAIM. |
| | Debtor: | WINN-DIXIE STORES, INC. | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| BLUE DIAMOND GROWERS ATTN ELAINE DYKHOUSE, MGR PO BOX 96269 CHICAGO, IL 60693 <br> Transferee: FAIR HARBOR CAPITAL LLC | 3314 | $23,183.60 | Unsecured Non-Priority <br> Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $13,435.95 | REDUCED AMOUNT REFLECTS PAYMENTS OF $3,161.40 ON 2/11/05 FOR INVOICE NUMBER 4438427 DATED 2/1/05 BY CHECK NUMBER 7451119, $3,888.30 ON 3/3/05 FOR INVOICE NUMBER 4439031 DATED 02/18/05 BY CHECK NUMBER 8002729, AND $3,791.95 ON 3/4/05 FOR INVOICE NUMBER 4438037 DATED 02/18/05 BY CHECK NUMBER 8002305 AS DEBTOR RECEIVED GOODS ON LATTER TWO INVOICES POSTPETITION. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $10,116.48 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $3,319.47 REMAINS UNSECURED NON-PRIORITY. |
| BRACH'S CONFECTIONS, INC ATTN JOHN A VOGEL, CR & AR MGR PO BOX 22427 CHATTANOOGA TN 37422-2427 | 9507 | $69,431.03 | Secured <br> Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $7,125.98 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,888.04, ACCOUNTS PAYABLE CREDIT OF $24.38, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $60,392.63. ALSO, MISCLASSIFIED CLAIM. |
| BUNGE NORTH AMERICA, INC C/O THOMPSON COBURN, LLP ATTN SETH A ALBIN, ESQ ONE US BANK PLAZA ST LOUIS MO 63101 | 3684 | $147,011.82 | Administrative <br> Debtor: DEEP SOUTH PRODUCTS, INC. | Unsecured Non-Priority | $1,470.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,410.35 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $141,131.35. ALSO, MISCLASSIFIED CLAIM. |
| CAJUN CUTTERS LAWN SERVICE ATTN CRAIG A LEBLANC, OWNER 20631 LEO ROAD ABBEVILLE LA 70510 | 7476 | $1,875.00 | Priority <br> Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $1,250.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $625.00 FOR DUPLICATE INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| CAL-MAINE FOODS INC C/O YOUNG WILLIAMS, PA ATTN ROBERT L HOLLADAY JR PO BOX 23059 JACKSON MS 39225-3059 | 9424 | $306,907.80 | Multiple Classes <br> Debtor: WINN-DIXIE PROCUREMENT, INC. | Unsecured Non-Priority | $175,869.32 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,970.86 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $127,067.62. ALSO MISCLASSIFIED CLAIM. |
| CAMPBELL SOUP COMPANY ATTN LINDA ELLIS, DIR CREDIT OP 1 CAMPBELL PLACE CAMDEN NJ 08103 | 8066 | $1,519,788.96 | Multiple Classes <br> Debtor: WINN-DIXIE PROCUREMENT, INC. | Unsecured Non-Priority | $591,484.82 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $24,649.06, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $29,902.27 AND $146,603.11, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $705,112.09, AND REMOVAL OF $22,037.61 FOR CHARGES LISTED TWICE IN PROOF OF CLAIM. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| CARGILL INC, SALT<br>ATTN JENNIFER HENDERSON, LAW<br>151 N MAIN STREET<br>WICHITA KS 67202<br><br>Debtor:   WINN-DIXIE STORES, INC. | 9705 | $29,881.59 | Multiple Classes | Multiple Classes | $26,285.89 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,595.70. ALSO, MISCLASSIFIED IN PART. ASSERTED AS ADMINISTRATIVE PRIORITY, SECURED, AND UNSECURED NON-PRIORITY. RECLASSIFY $20,272.53 TO UNSECURED NON-PRIORITY AND $6,013.36 REMAINS ADMINISTRATIVE PRIORITY (RECLAMATION). |
| CARGILL INCORPORATED, SWEETENER:<br>ATTN JENNIFER HENDERSON, LAW<br>151 N MAIN STREET<br>WICHITA KS 67202<br><br>Debtor:   WINN-DIXIE STORES, INC. | 9704 | $232,667.83 | Multiple Classes | Multiple Classes | $194,330.90 | REDUCED AMOUNT REFLECTS REMOVAL OF $38,336.93 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED IN PART. ASSERTED AS ADMINISTRATIVE PRIORITY, SECURED, AND UNSECURED NON-PRIORITY. RECLASSIFY $170,760.89 TO UNSECURED NON-PRIORITY AND $23,570.01 REMAINS ADMINISTRATIVE PRIORITY (RECLAMATION). |
| CITY OF CLAXTON<br>ATTN GAYLE K DURRENCE<br>PO BOX 829<br>CLAXTON, GA  30417-0829<br><br>Debtor:   WINN-DIXIE STORES, INC. | 2519 | $1,787.54 | Priority | Unsecured Non-Priority | $1,076.61 | REDUCED AMOUNT REFLECTS REMOVAL OF $710.93 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| CITY OF DELAND<br>LEGAL DEPARTMENT<br>120 SOUTH FLORIDA AVE<br>PO DRAWER 449<br>DELAND, FL  32721<br><br>Debtor:   WINN-DIXIE STORES, INC. | 11732 | $4,903.37 | Secured | Unsecured Non-Priority | $3,913.34 | REDUCED AMOUNT REFLECTS REMOVAL OF $990.03 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| CITY OF LAUDERHILL, FL<br>ATTN JUDITH HIGGINS<br>2100 NW 55TH WAY<br>FORT LAUDERDALE  FL  33313-3055<br>Transferee: SPCP GROUP LLC AGT OF SILVER PT CAP | 11687 | $3,452.19 | Priority | Unsecured Non-Priority | $1,186.40 | REDUCED AMOUNT REFLECTS REMOVAL OF IMPERMISSIBLE POSTPETITION PENALTY CHARGES OF $2,265.79. ALSO, MISCLASSIFIED CLAIM. |
| COLE'S QUALITY FOODS INC<br>ATTN: CYNTHIA A HARVARD, CFO<br>1188 LAKESHORE DRIVE<br>MUSKEGON  MI  49441-1691<br><br>Debtor:   WINN-DIXIE PROCUREMENT, INC. | 4426 | $150,505.00 | Multiple Classes | Multiple Classes | $143,577.07 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $5,484.40 AND $1,443.53, RESPECTIVELY. MISCLASSIFIED IN PART. RECLASSIFY $73,888.23 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $69,688.84 TO UNSECURED NON-PRIORITY. |
| COMBE INC<br>ATTN CAROL PIRONE OR J GUSMANO<br>1101 WESTCHESTER AVENUE<br>WHITE PLAINS  NY  10604<br><br>Debtor:   WINN-DIXIE PROCUREMENT, INC. | 10655 | $196,980.32 | Multiple Classes | Unsecured Non-Priority | $150,994.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,391.66, ACCOUNTS PAYABLE CREDIT OF $61.68, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $44,532.86. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| COMMUNITY COFFEE COMPANY, LLC<br>C/O KANTROW SPAHT WEAVER & BLITZER<br>ATTN DAVID S RUBIN, ESQ<br>PO BOX 2997<br>BATON ROUGE  LA  70821 | 1263 | $87,403.20<br><br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $85,394.32 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,956.25 AND $52.63, RESPECTIVELY.  MISCLASSIFIED IN PART.  RECLASSIFY $70,892.99 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $14,501.33 REMAINS UNSECURED NON-PRIORITY. |
| CONECUH SAUSAGE COMPANY INC<br>200 INDUSTRIAL PARK<br>PO BOX 327<br>EVERGREEN, AL  36401 | 3858 | $61,558.08<br><br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $60,793.92 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $764.16.  ALSO, MISCLASSIFIED IN PART.  RECLASSIFY $26,951.12 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $33,842.80 REMAINS UNSECURED NON-PRIORITY. |
| CONSOLIDATED BISCUIT COMPANY<br>PO BOX 831073<br>CINCINNATI, OH  45263-1073<br>Transferee: JPMORGAN CHASE BANK NA | 9559 | $920,994.46<br><br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $911,882.22 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $9,112.24.  ALSO, MISCLASSIFIED IN PART.  RECLASSIFY $384,929.04 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $526,953.18 REMAINS UNSECURED NON-PRIORITY. |
| CORR WILLIAMS COMPANY, THE<br>PO BOX 32<br>1522 HIGHWAY 98 EAST<br>COLUMBIA, MS  39429 | 10877 | $51,868.02<br><br>Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $37,564.48 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $412.71, ACCOUNTS PAYABLE CREDIT OF $884.05, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $13,206.78.  ALSO, MISCLASSIFIED CLAIM. |
| DAWN FOOD PRODUCTS, INC<br>ATTN ROBERT LYSKO, NAT CR MGR<br>3333 SARGENT ROAD<br>JACKSON MI 49201 | 10631 | $411,317.02<br><br>Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $151,543.43 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $5,575.10, NET CONSUMPTION WAIVER OF $8,021.81, ACCOUNTS PAYABLE CREDIT OF $9,343.90, RECLAMATION PAYMENTS IN PROCESS TOTALING $247,353.98, AND REMOVAL OF $629.00 FOR CALCULATION ERROR IN PROOF OF CLAIM.  ALSO, MISCLASSIFIED CLAIM. |
| DEGUSSA FLAVORS & FRUIT SYSTEMS I<br>LOCATION 00557<br>10311 CHESTER ROAD<br>CINCINNATI, OH  45215 | 4214 | $43,265.00<br><br>Debtor: DEEP SOUTH PRODUCTS, INC. | Priority | Unsecured Non-Priority | $432.65 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,297.95 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $41,534.40.  ALSO, MISCLASSIFIED CLAIM. |
| DOLCO PACKAGING<br>ATTN GREGORY MEYER<br>2110 PATTERSON STREET<br>PO BOX 1005<br>DECATUR IN 46733 | 2389 | $131,921.23<br><br>Debtor: DEEP SOUTH PRODUCTS, INC. | Multiple Classes | Unsecured Non-Priority | $57,132.97 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,266.31 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $72,521.95.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| DOUBLE EAGLE NO ALCOHOL<br>ATTN JOSPEH D HORSFALL, VP<br>50 LOCK ROAD<br>DEERFIELD BEACH, FL 33441 | 8781 | $3,090.15<br>Debtor: | Multiple Classes<br>WINN-DIXIE SUPERMARKETS, INC. | Unsecured Non-Priority | $2,463.28 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $19.00 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $607.87. ALSO, MISCLASSIFIED CLAIM. |
| EAST PENN MANUFACTURING CO INC<br>ATTN ROBERT A BASHORE OR C PRUITT<br>PO BOX 147<br>LYON STATION PA 19536-0147 | 11813 | $6,787.91<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $5,993.18 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $23.00, ACCOUNTS PAYABLE CREDIT OF $117.50, RECLAMATION PAYMENTS IN PROCESS TOTALING $618.30, AND REMOVAL OF $35.93 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| ED SMITH USA, INC FKA<br>NORTH COAST PROCESSING INC<br>C/O MARK G CLAYPOOL, ESQ<br>120 WEST TENTH STREET<br>ERIE PA 16501-1461 | 451 | $59,983.32<br>Debtor: | Administrative<br>WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $16,300.56 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,061.98, RECLAMATION PAYMENTS IN PROCESS TOTALING $33,983.54, AND REMOVAL OF $8,637.24 FOR POSTPETITION INVOICE NUMBER 15719. ALSO, MISCLASSIFIED CLAIM. |
| EVERCARE COMPANY, THE FKA<br>HELMAC PRODUCTS CORP<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN RICHARD G MURPHY, JR, ESQ<br>1275 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20004 | 4367 | $100,087.08<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $82,504.75 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $436.69, ACCOUNTS RECEIVABLE BALANCE OF $1,120.90, REMOVAL OF IMPERMISSIBLE FINANCE CHARGE OF $1,491.90, UNDOCUMENTED CHARGES OF $114.64, CANCELLED ORDER OF $1,564.80, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $12,853.40. ALSO, MISCLASSIFIED CLAIM. |
| F GAVINA & SONS INC<br>ATTN TERESA GONZALEZ, CREDIT MGR<br>2700 FRUITLAND AVENUE<br>VERNON CA 90058-3608 | 11576 | $70,572.90<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $47,741.66 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,358.00 AND $1,553.44, RESPECTIVELY, AND REMOVAL OF $18,919.80 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| FASTENERS FOR RETAIL INC<br>ATTN AMY BATES, CREDIT MANAGER<br>PO BOX 74049<br>CLEVELAND, OH 44191-4049 | 4782 | $43,385.73<br>Debtor: | Unsecured Non-Priority<br>WINN-DIXIE STORES, INC. | Multiple Classes | $26,894.45 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $493.06 AND CANCELLED ORDER OF $15,998.22. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $13,197.28 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $13,697.17 REMAINS UNSECURED NON-PRIORITY. |
| FLORIDA'S NATURAL GROWERS, DIV<br>CITRUS WORLD, INC<br>ATTN FAYE HARRIS<br>20205 US HIGHWAY 27N<br>PO BOX 1111<br>LAKE WALES FL 33859 | 5986 | $90,968.12<br>Debtor: | Multiple Classes<br>WINN-DIXIE PROCUREMENT, INC. | Unsecured Non-Priority | $56,325.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $842.93, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,032.00 AND $5,794.21, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $26,973.79. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|---|
| FLOWERS, INC BALLOONS ATTN ROY DRINKARD, CFO 325 CLEVELAND ROAD BOGART GA 30622 | 7389 | Debtor: | $90,366.24 WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $22,438.01 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,058.43 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $65,869.80. ALSO, MISCLASSIFIED CLAIM. |
| FPL FOOD LLC DBA SHAPIRO PACKING COMPANY INC 1301 NEW SAVANNAH ROAD AUGUSTA GA 30901 | 2064 | Debtor: | $295,592.30 WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $2,955.92 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,867.77 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $283,768.61. ALSO, MISCLASSIFIED CLAIM. |
| Transferee: SPCP GROUP LLC AGT OF SILVER PT CAP | | | | | | | |
| FRIENDSHIP DAIRIES INC ATTN JOSEPH MURGOLO/DOUGLAS GERBOSI ONE JERICHO PLAZA, SUITE 107 JERICHO NY 11753-1668 | 4110 | Debtor: | $31,693.98 WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $21,138.30 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2,140.62, NET CONSUMPTION WAIVER OF $319.87, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $8,095.19. ALSO, MISCLASSIFIED CLAIM. |
| FRONT-END SERVICES CORPORATION ATTN KAREN EDDLEMON, CASH MGR 1100 FOUNTAIN PARKWAY GRAND PRAIRIE TX 75050-1513 | 8556 | Debtor: | $726,680.00 WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $580,160.00 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,440.00 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $142,080.00. ALSO, MISCLASSIFIED CLAIM. |
| FROZEN SPECIALTIES, INC ATTN CFO 1465 TIMBERWOLF DRIVE HOLLAND OH 43528 | 9 | Debtor: | $40,185.00 WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $39,909.50 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $275.50. ALSO, MISCLASSIFIED CLAIM. RECLASSIFY $38,302.10 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $1,607.40 REMAINS UNSECURED NON-PRIORITY. |
| GEORGIA-PACIFIC CORPORATION ATTN: ERICH L MCINNIS, COLL MNGR 133 PEACHTREE STREET NE (30303) PO BOX 105605 ATLANTA GA 30348-5605 | 4850 | Debtor: | $1,997,391.09 WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $792,983.85 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $4,594.53, NET CONSUMPTION WAIVER OF $36,497.19, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,163,315.52. ALSO, MISCLASSIFIED CLAIM. |
| Transferee: CONTRARIAN FUNDS, LLC | | | | | | | |
| GLAZER'S WHOLESALE DRUG CO OF NE ORLEANS INC ET AL C/O GLAZER'S WHOLESALE DRUG CO, INC ATTN CARY ROSSEL, VP & CFO PO BOX 809013 DALLAS TX 75380-9013 | 7453 | Debtor: | $375,212.76 WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $183,748.22 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $5,801.95 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $185,662.59. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| GOLDEN FLAKE SNACK FOODS, INC ATTN FREEDA ELLIOTT, CR MGR ONE GOLDEN FLAKE DRIVE BIRMINGHAM, AL 35205 Transferee: MADISON INVESTMENT TRUST - SERIES 4 | 1265 | $185,267.74 | Administrative Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $19,374.06 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,376.96, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $21,753.86 AND $24.11, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $139,738.75. ALSO, MISCLASSIFIED CLAIM. |
| GOOD L CORP ATTN JERE BROWN & BETSY GOODELL 5382 MURFREESBORO ROAD PO BOX 337 LA VERGNE, TN 37086-0337 | 84 | $22,543.37 | Priority Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $17,692.46 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,451.90, CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES OF $770.17, AND PAYMENT OF $2,628.84 FOR INVOICE NUMBER 70652 PAID 1/24/05 BY CHECK NUMBER 007435183. ALSO, MISCLASSIFIED CLAIM. |
| GREAT FISH COMPANY, LLC, THE C/O SIMPSON LAW OFFICES, LLP ATTN JAMES W MARTIN, ESQ PO BOX 550105 ATLANTA GA 30355-2505 | 11833 | $264,425.22 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $264,341.82 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $83.40. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $25,076.28 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $239,265.54 TO UNSECURED NON-PRIORITY. |
| GSI II BROOK HIGHLAND, LLC C/O DEVELOPERS DIVERSIFIED REALTY ATTN ERIC C COTTON, ESQ 3300 ENTERPRISE PARKWAY PO BOX 228042 BEACHWOOD OH 44122 | 12172 | $9,237.33 | Administrative Debtor: WINN-DIXIE MONTGOMERY, INC. | Unsecured Non-Priority | $2,946.47 | REDUCED AMOUNT REFLECTS COMMON AREA MAINTENANCE CHARGES OF $2,946.47. REMAINING AMOUNT HAS BEEN PAID. ALSO, MISCLASSIFIED CLAIM. |
| HARVARD DRUG GROUP, LLC C/O BARRIS SOTT DENN & DRIKER PLLC ATTN STEPHEN E GLAZEK, ESQ 211 WEST FORT ST, 15TH FL DETROIT MI 48226 | 5819 | $623,072.35 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $297,170.76 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $9,875.80 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $316,025.79. ALSO, MISCLASSIFIED CLAIM. |
| HENSCHEL-STEINAU INC C/O SHAPIRO & CROLAND ATTN ROBERT P SHAPIRO CONTINENTAL PLAZA II 411 HACKENSACK AVE HACKENSACK NJ 07601 | 9339 | $91,129.85 | Priority Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $43,852.30 | REDUCED AMOUNT REFLECTS RECLAMATION PAYMENTS IN PROCESS TOTALING $47,277.55. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| HERITAGE MINT LTD<br>C/O JEFF OR CRAIG WRIGHT<br>PO BOX 13760<br>SCOTTSDALE AZ 85267 | 3895 | $227,214.72 | Secured | Multiple Classes | $170,437.63 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $496.80 AND RETURN OF DEEMED RECLAIMED GOODS VALUED AT $56,280.29 PER 8/30/5 STIPULATION (DKT NO. 2759) APPROVED BY 8/25/05 ORDER (DKT NO. 3209). ALSO, MISCLASSIFIED CLAIM. RECLASSIFY $140,564.59 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $29,873.04 TO UNSECURED NON-PRIORITY. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | | |
| HICO HELIUM & BALLOONS<br>PO BOX 1665<br>POWDER SPRINGS, GA 30127 | 2102 | $99,512.30 | Multiple Classes | Unsecured Non-Priority | $85,476.59 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $375.85, ACCOUNTS PAYABLE CREDIT OF $2,056.50, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $11,603.36. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | | |
| | Transferee: AMROC INVESTMENTS LLC | | | | | |
| HILLANDALE FARMS, INC<br>ATTN: JO N WARD<br>PO BOX 2109<br>LAKE CITY, FL 32056-2109 | 7770 | $772,767.15 | Multiple Classes | Unsecured Non-Priority | $362,529.71 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $12,431.44 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $397,806.00. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE PROCUREMENT, INC. | | |
| HORMEL FOODS CORP<br>ATTN FORD H SYMONDS, CR MGR<br>1 HORMEL PLACE<br>AUSTIN MN 55912-3680 | 1769 | $511,771.04 | Multiple Classes | Unsecured Non-Priority | $112,244.93 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $15,813.21, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $25,460.88 AND $7,195.66, RESPECTIVELY. ADDITIONAL RECLAMATION CLAIM OF $28,301.06, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $379,357.42. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | | |
| JA-RU, INC<br>ATTN KENNETH T KOCHAN, CFO<br>4030 PHILLIPS HIGHWAY<br>JACKSONVILLE FL 32207 | 2652 | $288,875.28 | Multiple Classes | Unsecured Non-Priority | $285,029.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $115.16, ACCOUNTS PAYABLE CREDIT OF $5.70, RECLAMATION PAYMENTS IN PROCESS TOTALING $3,679.50, AND DEDUCTION OF $45.13 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | | |
| JADE HEALTH & BEAUTY INC<br>ATTN: SUSAN DODSON, SEC/TREAS<br>PO BOX 1090<br>MONTGOMERY TX 77356 | 1544 | $125,195.79 | Multiple Classes | Unsecured Non-Priority | $115,773.13 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $285.53 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $9,137.13. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | | |
| | Transferee: M.D. SASS | | | | | |
| JENNIE-O TURKEY STORE<br>ATTN FORD SYMONDS, CR MGR<br>1 HORMEL PLACE<br>AUSTIN MN 55912-3680 | 1705 | $70,450.35 | Multiple Classes | Unsecured Non-Priority | $67,991.19 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $74.52 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $2,384.64. ALSO, MISCLASSIFIED CLAIM. |
| | | | Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| JKA ENTERPRISES LLC C/O JOSEPH K ANDERSON, PRES 262 FELLS ROAD ESSEX FELLS, NJ 07021 | 889 | $18,608.00 | Priority | Unsecured Non-Priority | $8,691.11 | REDUCED AMOUNT REFLECTS PREPETITION AMOUNT OWED ON ACTUAL BILL OF $22,029.55 FOR 10/1/04 TO 9/30/05 REAL ESTATE TAXES. DEBTOR PAID $13,338.44 ON 12/22/05 FOR POSTPETITION PORTION BY CHECK NUMBER 008144112. ALSO, MISCLASSIFIED CLAIM. |
|  |  | **Debtor:** WINN-DIXIE STORES, INC. |  |  |  |  |
| JONES DAIRY FARM ATTN STEPHEN K RUPLINGER, CR MGR PO BOX 808 FORT ATKINSON, WI 53538-0808 | 8935 | $19,588.32 | Unsecured Non-Priority | Multiple Classes | $18,351.61 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $41.73 AND $68.60, RESPECTIVELY, AND REMOVAL OF $1,126.38 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $8,778.04 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $9,573.57 REMAINS UNSECURED NON-PRIORITY. |
|  |  | **Debtor:** WINN-DIXIE STORES, INC. |  |  |  |  |
| JUST BORN INC ATTN SUSAN SZILAGYI, SR FIN ANALYST 1300 STEFKO BOULEVARD BETHLEHEM PA 18017-6672 | 9562 | $42,912.51 | Multiple Classes | Multiple Classes | $30,938.35 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $10,039.12 AND $1,935.04, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. CLAIM ASSERTED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $6,706.71 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $24,231.64 REMAINS UNSECURED NON-PRIORITY. |
|  |  | **Debtor:** WINN-DIXIE STORES, INC. |  |  |  |  |
|  |  | Transferee: SPCP GROUP LLC AGT OF SILVER PT CAP |  |  |  |  |
| KLEINPETER FARMS DAIRY LLC C/O SCHANEVILLE & BARINGER ATTN DALE R BARINGER, ESQ 918 GOVERNMENT STREET BATON ROUGE LA 70802 | 9132 | $64,360.86 | Multiple Classes | Unsecured Non-Priority | $39,644.49 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $792.09, NET CONSUMPTION WAIVER OF $654.94, ACCOUNTS PAYABLE CREDIT OF $3,895.47, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $20,958.05. ALSO, MISCLASSIFIED CLAIM. |
|  |  | **Debtor:** WINN-DIXIE STORES, INC. |  |  |  |  |
| KRISPY KREME MCAEER'S OF BIRMINGHAM, INC ATTN CLAYTON MILES, DIRECTOR 1990 NEW PATTON CHAPEL ROAD BIRMINGHAM, AL 35226 | 8566 | $60,440.36 | Unsecured Non-Priority | Multiple Classes | $55,929.05 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,511.31 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $11,208.35 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $44,720.70 REMAINS UNSECURED NON-PRIORITY. |
|  |  | **Debtor:** WINN-DIXIE STORES, INC. |  |  |  |  |
| LANCE, INC C/O SHUMAKER LOOP & KENDRICK LLP ATTN DAVID M GROGAN ESQ 128 SOUTH TRYON STREET STE 1800 CHARLOTTE NC 28202 | 857 | $848,137.52 | Multiple Classes | Multiple Classes | $844,694.59 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $3,442.93. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS SECURED AND UNSECURED NON-PRIORITY. RECLASSIFY $122,122.74 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $722,571.85 TO UNSECURED NON-PRIORITY. |
|  |  | **Debtor:** WINN-DIXIE RALEIGH, INC. |  |  |  |  |
|  |  | Transferee: M.D. SASS |  |  |  |  |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| LOREAL PARIS<br>ATTN PATRICK ACKERMAN<br>35 BROADWAY ROAD<br>CRANBURY NJ 08512 | 11315 | $275,895.18 | Administrative<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $2,758.95 | REDUCED AMOUNT REFLECTS RECLAMATION PAYMENTS IN PROCESS TOTALING $273,136.23. ALSO, MISCLASSIFIED CLAIM. |
| LUIGINO'S, INC<br>PO BOX 16630<br>DULUTH MN 55816 | 4585 | $348,291.00 | Priority<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $72,796.39 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,987.00, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,544.76 AND $147,425.21, RESPECTIVELY. RECLAMATION PAYMENTS IN PROCESS TOTALING $100,998.64, AND 3/4/05 PAYMENT OF $19,539.00 FOR POSTPETITION INVOICE NUMBER 90262182 BY CHECK NUMBER 8002723. ALSO, MISCLASSIFIED CLAIM. |
| M JACOBS & SONS<br>ATTN DAVID LUBIN, CFO<br>PO BOX 9069<br>FARMINGTON HILLS MI 48333 | 1347 | $3,678.72 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $2,983.26 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $21.08, ACCOUNTS RECEIVABLE BALANCE OF $2.16, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $672.22. ALSO, MISCLASSIFIED CLAIM. |
| MADIX INC<br>ATTN DAVID PAYNE, CREDIT MGR<br>PO BOX 729<br>TERRELL TX 75160<br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 11874 | $671,333.13 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $439,668.03 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,020.16 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $224,644.94. ALSO, MISCLASSIFIED CLAIM. |
| MARCAL PAPER MILLS, INC<br>ATTN BARBARA A MAHONEY, CR MGR<br>1 MARKET STREET<br>ELMWOOD PARK NJ 07407-1451<br>Transferee: MADISON INVESTMENT TRUST - SERIES 4 | 11591 | $72,680.81 | Multiple Classes<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | Multiple Classes | $70,852.55 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,552.35 AND $275.91, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $67,254.49 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $3,598.06 TO UNSECURED NON-PRIORITY. |
| MCILHENNY COMPANY<br>ATTN DARLENE DOOLEY CR SUPERV<br>HIGHWAY 329<br>AVERY ISLAND LA 70513 | 9762 | $20,356.20 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $19,538.19 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE AGGREGATING $818.01. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| MCKEE FOODS CORPORATION
ATTN VALERIE PHILLIPS
PO BOX 750
COLLEGEDALE, TN 37315
Transferee: AMROC INVESTMENTS LLC | 1004 | $2,829,450.40
Debtor: | Multiple Classes
WINN-DIXIE STORES, INC. | Multiple Classes | $2,826,780.79 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,306.07 AND $1,363.54, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. CLAIM ASSERTED AS UNSECURED PRIORITY AND UNSECURED NON-PRIORITY. RECLASSIFY $487,772.56 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $2,339,008.23 TO UNSECURED NON-PRIORITY. |
| MEDIA PARTNERS CORPORATION
ATTN ROBERT C JOHNSON, PRES
911 WESTERN AVENUE, SUITE 306
SEATTLE WA 98104 | 2454 | $13,028.90
Debtor: | Secured
WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $12,221.90 | REDUCED AMOUNT REFLECTS REMOVAL OF $807.00 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| MOSBY PACKING CO, INC
W STATION
PO BOX 4253
MERIDIAN, MS 39305 | 3979 | $204,026.84
Debtor: | Unsecured Non-Priority
WINN-DIXIE STORES, INC. | Multiple Classes | $140,518.99 | REDUCED AMOUNT REFLECTS REMOVAL OF $63,507.85 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $20,926.17 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $119,592.82 REMAINS UNSECURED NON-PRIORITY. |
| MUNCHKIN INC
ATTN LEE TEMPLE, SR CR MGR
16689 SCHOENBORN ST
NORTH HILLS CA 91343
Transferee: ASM CAPITAL LP | 1648 | $98,684.71
Debtor: | Multiple Classes
WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $73,002.01 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $7,839.08 AND $469.23, RESPECTIVELY, AND REMOVAL OF $13,144.39 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| NATIONAL TOBACCO COMPANY
ATTN EDWARD L HICKERSON, VP
3029 MULHAMMAD ALI BLVD
PO BOX 32980
LOUISVILLE KY 40232-2980 | 9205 | $14,443.94
Debtor: | Unsecured Non-Priority
WINN-DIXIE STORES, INC. | Multiple Classes | $12,157.22 | REDUCED AMOUNT REFLECTS 8/31/05 PAYMENT OF $2,286.72 FOR POSTPETITION INVOICE NUMBERS 677364, 677366, AND 677793 BY WIRE TRANSFER REFERENCE NUMBER 3692. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $3,292.88 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $8,864.34 REMAINS UNSECURED NON-PRIORITY. |
| NEW YORK VALUE CLUB DBA BELCO, IN
C/O BELCO DISTRIBUTORS
ATTN JEREL SABELLA, PRESIDENT
100 ADAMS BLVD
FARMINGDALE NY 11735 | 4862 | $201,608.00
Debtor: | Unsecured Non-Priority
WINN-DIXIE STORES, INC. | Multiple Classes | $90,114.49 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $322.58 AND $111,170.93, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $46,729.70 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $43,384.79 REMAINS UNSECURED NON-PRIORITY. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| NORMAN W FRIES, INC DBA CLAXTON POULTRY FARMS C/O TAFT STETTINIUS & HOLLISTER LLP ATTN RICHARD FERRELL, ESQ 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 | 7381 | $766,760.65 | Multiple Classes | Unsecured Non-Priority | $510,319.87 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,585.80, AND ACCOUNTS PAYABLE CREDIT OF $10,445.09, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $238,409.89. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | | |
| Transferee: JPMORGAN CHASE BANK NA | | | | | | |
| NORTHEAST MISSISSIPPI COCA-COLA BOTTLING CO INC PO BOX 968 STARKVILLE MS 39760 | 7831 | $25,768.55 | Multiple Classes | Unsecured Non-Priority | $9,751.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $485.35 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,531.41. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | | |
| NORTHPOINT TRADING INC ATTN JACK EZON, VP 347 FIFTH AVENUE, SUITE 201 NEW YORK, NY 10016 | 1515 | $285,228.00 | Administrative | Unsecured Non-Priority | $2,852.28 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $466.56, NET CONSUMPTION WAIVER OF $8,556.84, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $273,352.32. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | | |
| NYK LOGISTICS (AMERICAS) GST DIV 8295 TOURNAMENT DRIVE, SUITE 150 MEMPHIS TN 38125 | 46 | $61,659.31 | Priority | Unsecured Non-Priority | $57,108.41 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,852 AND $1,721 FOR POSTPETITION INVOICE NUMBERS 3271328 AND 3279529, RESPECTIVELY, AND $977.90 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | | |
| ODOM'S TENNESSEE PRIDE SAUSAGE II ATTN RONNIE REEVES, CR MGR PO BOX 1187 MADISON, TN 37115-1187 | 3822 | $30,209.40 | Priority | Unsecured Non-Priority | $302.09 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $58.74, NET CONSUMPTION WAIVER OF $906.29, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $28,942.28. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | | |
| PASKERT DISTRIBUTING CO 9318 FLORIDA PALM DRIVE TAMPA, FL 33619 | 9613 | $904,391.00 | Unsecured Non-Priority | Multiple Classes | $894,350.73 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $10,040.27. ALSO, MISCLASSIFIED CLAIM. RECLASSIFY $77,397.53 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $816,953.20 REMAINS UNSECURED NON-PRIORITY. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | | |
| Transferee: ASM CAPITAL LP | | | | | | |
| PEACE RIVER CITRUS PRODUCTS ATTN ANDREW TAYLOR, FIN VP 582 BEACHLAND BLVD, SUITE 300 VERO BEACH FL 32963 | 7262 | $292,678.40 | Multiple Classes | Unsecured Non-Priority | $85,852.12 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,818.45 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $200,007.83. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | | WINN-DIXIE STORES, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| PEPPERIDGE FARM<br>ATTN KATE GREELEY<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8331 | $842,547.02<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $838,825.01 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,122.56 AND $1,599.45, RESPECTIVELY. ALSO, MISCLASSIFIED CLAIM. |
| PERDUE FARMS INCORPORATED<br>ATTN HAL RUNNER, CORP CREDIT MGR<br>PO BOX 1537<br>SALISBURY MD 21802-1537 | 4402 | $184,678.79<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $137,713.32 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,423.23, ACCOUNTS PAYABLE CREDIT OF $3,735.14, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $41,808.10. ALSO, MISCLASSIFIED CLAIM. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 3 | | | | | | |
| POM WONDERFUL LLC<br>ATTN ANDREW ASCH/C CRAWFORD<br>11444 W OLYMPIC BLVD, 10TH FLR<br>LOS ANGELES, CA 90064 | 10340 | $83,004.50<br>Debtor: | Multiple Classes<br>WINN-DIXIE PROCUREMENT, INC. | Multiple Classes | $69,149.57 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $92.55 AND REMOVAL OF $13,762.38 FOR CANCELLED ORDERS. ALSO, MISCLASSIFIED IN PART. CLAIM ASSERTED AS UNSECURED PRIORITY AND UNSECURED NON-PRIORITY. RECLASSIFY $3,431.42 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $65,718.15 REMAINS UNSECURED NON-PRIORITY. |
| RB HOUGH DIST CO<br>ATTN R B HOUGH, OWNER<br>PO BOX 7813<br>SPANISH FORT, AL 36577 | 6902 | $10,340.15<br>Debtor: | Multiple Classes<br>WINN-DIXIE MONTGOMERY, INC. | Unsecured<br>Non-Priority | $7,630.20 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,709.95 FOR UNDOCUMENTED CHARGES DESPITE REPEATED INQUIRIES. ALSO, MISCLASSIFIED CLAIM. |
| RC2 BRANDS INC<br>ATTN DORIS KOOPMANN, VP OPERATIONS<br>1971 RELIABLE PARKWAY<br>CHICAGO, IL 60686-1971 | 8098 | $72,327.36<br>Debtor: | Unsecured<br>Non-Priority<br>WINN-DIXIE STORES, INC. | Multiple Classes | $70,887.44 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $470.88 AND $969.04, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $6,597.53 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $64,289.91 REMAINS UNSECURED NON-PRIORITY. |
| REFRON, INC<br>C/O PLATZER, SWERGOLD, KARLIN ET AL<br>ATTN HENRY G SWERGOLD, ESQ<br>1065 AVENUE OF THE AMERICAS 18TH FL<br>NEW YORK NY 10018 | 10706 | $44,981.63<br>Debtor: | Administrative<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $449.82 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,349.45, ACCOUNTS PAYABLE CREDIT OF $17,999.29, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $25,183.07. ALSO, MISCLASSIFIED CLAIM. |
| REPUBLIC WASTE SERVICES<br>ATTN JAMIE LOCHART OR D CARELOCK<br>5516 ROZZELLS FERRY ROAD<br>CHARLOTTE NC 28214 | 1846 | $1,933.48<br>Debtor: | Multiple Classes<br>WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | $1,450.34 | REDUCED AMOUNT REFLECTS 3/31/05 PAYMENT OF $483.14 FOR POSTPETITION PORTION OF INVOICE NUMBER 0847566 BY CHECK NUMBER 008014075. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| RICH-SEAPAK CORPORATION ATTN TOM MCBRIDE, CR MGR PO BOX 98072 CHICAGO, IL 60693-8072 | 4634 | $122,787.16 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $1,227.37 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,682.12, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $28,185.37 AND $25,000.00, RESPECTIVELY, REMOVAL OF $50 FOR CANCELLED ORDER ON INVOICE NUMBER 315556, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $64,642.30. ALSO, MISCLASSIFIED CLAIM. |
| RICH-SEAPAK CORPORATION ATTN TOM MCBRIDE, CR MGR PO BOX 98072 CHICAGO, IL 60693-8072 | 4635 | $40,882.36 Debtor: WINN-DIXIE RALEIGH, INC. | Multiple Classes | Unsecured Non-Priority | $14,149.71 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $810.08 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $25,922.57. ALSO, MISCLASSIFIED CLAIM. |
| RICH-SEAPAK CORPORATION ATTN TOM MCBRIDE, CR MGR PO BOX 98072 CHICAGO, IL 60693-8072 | 4636 | $121,575.64 Debtor: WINN-DIXIE MONTGOMERY, INC. | Multiple Classes | Unsecured Non-Priority | $1,215.76 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,647.27 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $116,712.61. |
| RIVER CITY TRADERS, INC ATTN M SCOTT OLSON, PRESIDENT 10665-B SUITE 1 RIDGEWAY INDUSTRIAL DRIVE OLIVE BRANCH MS 38654 | 11759 | $14,160.00 Debtor: WINN-DIXIE STORES, INC. | Secured | Unsecured Non-Priority | $141.60 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $424.80 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $13,593.60. ALSO, MISCLASSIFIED CLAIM. |
| RIVERDALE FARMS INC C/O PORZIO BROMBERG & NEWMAN PC ATTN: W MARTIN JR/B MOORE 100 SOUTHGATE PKWY PO BOX 1997 MORRISTOWN NJ 07962 Transferee: COHANZICK CREDIT OP MASTER FUND LTD | 11821 | $1,430,943.35 Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $1,399,257.49 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $28,209.99, ACCOUNTS PAYABLE CREDIT OF $7,903.56 AND REMOVAL OF UNDOCUMENTED CHARGES OF $51,992.29. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $105,997.13 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $1,293,260.36 REMAINS UNSECURED NON-PRIORITY. |
| ROCKLINE INDUSTRIES INC ATTN JENNY WELSCH, ASST CONTR 1113 MARYLAND AVENUE SHEBOYGAN WI 53081 | 58 | $85,525.64 Debtor: WINN-DIXIE STORES, INC. | Administrative | Unsecured Non-Priority | $855.26 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,565.77, ACCOUNTS RECEIVABLE BALANCE OF $80.99, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $82,023.62. ALSO, MISCLASSIFIED CLAIM. |
| SARGENTO FOODS, INC ATTN STU STURZL, CREDIT MGR ONE PERSNICKETY PLACE PLYMOUTH WI 53073-3547 | 6164 | $375,291.18 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $131,803.85 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,259.23, ACCOUNTS RECEIVABLE BALANCE OF $41,539.87, RECLAMATION PAYMENTS IN PROCESS TOTALING $189,993.12, AND REMOVAL OF $5,695.11 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| SCHWARZKOPF & HENKEL ATTN RACHEL LISK, CREDIT MGR 1063 MCGAW AVE, SUITE 100 IRVINE CA 92614 | 9649 | $106,158.96 | Multiple Classes | Administrative | $4,982.87 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $4,326.48 AND $96,849.61, RESPECTIVELY. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | | |
| SERGEANT'S PET CARE PRODUCTS, INC ATTN JOSEPH P CONNEALY, CONTROLLER 2637 SOUTH 158TH PLAZA, SUITE 100 OMAHA NE 68130-1703 | 2056 | $224,496.26 | Unsecured Non-Priority | Multiple Classes | $151,122.80 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $341.87 AND $7,345.31.59 RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $6,202.80 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $144,920.20 REMAINS UNSECURED NON-PRIORITY. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | | |
| Transferee: AMROC INVESTMENTS LLC | | | | | | |
| SIGNATURE BRANDS, LLC ATTN ROBERT E MUNN 808 SW 12TH STREET OCALA FL 34478 | 10855 | $184,164.50 | Multiple Classes | Multiple Classes | $168,873.13 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $8.46 AND $15,282.91, RESPECTIVELY. ALSO, MISCLASSIFIED CLAIM. CLAIM FILED AS UNSECURED NON-PRIORITY, SECURED, AND ADMINISTRATIVE PRIORITY. RECLASSIFY $9,100.36 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $159,772.77 TO UNSECURED NON-PRIORITY. |
| | | Debtor: | WINN-DIXIE PROCUREMENT, INC. | | | |
| SORRENTO LACTALIS, INC ATTN ANN M AMICO/J ZIELINSKI 2376 SOUTH PARK AVENUE BUFFALO NY 14220-2670 | 7448 | $52,949.43 | Multiple Classes | Unsecured Non-Priority | $29,724.15 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $703.80 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $22,521.48. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | | |
| SORRENTO LACTALIS, INC ATTN ANN M AMICO/J ZIELINSKI 2376 SOUTH PARK AVENUE BUFFALO NY 14220-2670 | 7449 | $8,915.12 | Multiple Classes | Unsecured Non-Priority | $5,175.77 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $113.31 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $3,626.04. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | |
| SOUTHEAST MILK, INC (SMI) PO BOX 3790 BELLVIEW, FL 34421-3790 | 6175 | $918,141.14 | Multiple Classes | Unsecured Non-Priority | $813,267.36 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $24,201.64 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $80,672.14. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | | |
| SOUTHWESTERN DATE GROWERS, DBA WESTERN DATE RANCHES LP PO BOX 2705 YUMA AZ 85366 | 11387 | $8,117.50 | Multiple Classes | Unsecured Non-Priority | $1,656.40 | REDUCED AMOUNT REFLECTS 1/7/05 PAYMENT OF $6,461.10 FOR INVOICE NUMBER 1649 BY CHECK NUMBER 00742A529. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | | |
| ST CHARLES PARTNERS ATTN R RENE BORDER, MGR PO BOX 704 MARKSVILLE LA 71351 | 6276 | $18,445.54 | Secured | Unsecured Non-Priority | $14,593.54 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,852.00 FOR DEDUCTIBLE NOT OWED BY DEBTOR UNDER LEASE. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWELFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED AND MISCLASSIFIED**
**CLAIMS TO BE REDUCED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| SUPERMARKET SYSTEMS, INC ATTN WILLIAM M LINEBERGER, PRES PO BOX 472513 CHARLOTTE, NC 28247-2513 | 6939 | $70,983.58 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $67,854.53 | REDUCED AMOUNT REFLECTS 8/1/05 PAYMENT OF $505.20 AND $1,181.59 FOR POSTPETITION INVOICE NUMBERS 14895 AND 14922, RESPECTIVELY, BY CHECK NUMBER 8082970 AND REMOVAL OF $1,442.26 FOR IMPERMISSIBLE INTEREST AND TAX. ALSO, MISCLASSIFIED CLAIM. |
| SWEDISH MATCH NORTH AMERICA, INC SWEDISH MATCH CIGARS INC C/O CHRISTIAN & BARTON, LLP ATTN JENNIFER M MCLEMORE, ESQ 909 E MAIN STREET, SUITE 1200 RICHMOND VA 23219 | 11664 | $124,826.38 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $92,530.09 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $978.67, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $520.68 AND $11.24, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $30,785.70. ALSO, MISCLASSIFIED CLAIM. |
| TATE & LYLE INGREDIENTS AMERICAS ATTN GARY L DURBIN, SR CR MGR 2200 E ELDORADO STREET DECATUR IL 62521 | 2013 | $15,862.63 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $6,809.84 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $274.33 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $8,778.46. ALSO, MISCLASSIFIED CLAIM. |
| TEMPLE INLAND ATTN CLAUDIA TYNES OR D MOHR 1300 S MOPAC EXPRESSWAY AUSTIN TX 78746 | 11712 | $30,966.76 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $23,780.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $217.75 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $6,968.22. ALSO, MISCLASSIFIED CLAIM. |
| TURTLE WAX, INC C/O EULER HERMES ACI, AGENT ATTN JANET DENMAN 800 RED BROOK BOULEVARD OWING MILLS MD 21117 | 325 | $30,986.52 Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Multiple Classes | $24,959.51 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $798.45 AND $390.75, RESPECTIVELY, 4/19/05 PAYMENT OF $2,910.72 FOR INVOICE NUMBER 556754 BY CHECK NUMBER 8024237 AS GOODS RECEIVED POSTPETITION, AND REMOVAL OF $1,927.09 FOR UNDELIVERED GOODS. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $18,943.90 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $6,015.61 REMAINS UNSECURED NON-PRIORITY. |
| UNARCO INDUSTRIES, INC C/O FAGELHABER LLC ATTN CLINTON P HANSEN, ESQ 55 EAST MONROE STREET, 40TH FLR CHICAGO IL 60603 | 11412 | $147,626.33 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $132,491.85 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $458.62 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $14,675.86. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| UNITED SUGARS CORPORATION C/O LENARD, STREET AND DEINARD ATTN LARRY B RICKE, ESQ 150 SOUTH FIFTH STREET, STE 2300 MINNEAPOLIS MN 55402 Transferee: LONGACRE MASTER FUND LTD | 6855 | $381,939.24 Debtor: | Unsecured Non-Priority WINN-DIXIE STORES, INC. | Multiple Classes | $378,776.76 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $11.95 AND REMOVAL OF $3,150.53 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $103,715.24 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $275,061.52 REMAINS UNSECURED NON-PRIORITY. |
| WARREN OIL CO INC ATTN H LARRY SANDERSON, CFO PO BOX 1507 DUNN NC 28335 | 4173 | $164,148.80 Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $89,213.29 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $2,253.58, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,270.87 AND $210.56, RESPECTIVELY. RECLAMATION PAYMENTS IN PROCESS TOTALING $70,633.38, AND REMOVAL OF $567.12 FOR UNDOCUMENTED CHARGES. ALSO, MISCLASSIFIED CLAIM. |
| WD MARIANNA PORTFOLIO, LP C/O H&R REIT ATTN MORGAN BERRY 3625 DUFFERIN ST, SUITE 500 TORONTO ON ON M5K 1N4 CANADA | 9734 | $40,108.42 Debtor: | Multiple Classes WINN-DIXIE MONTGOMERY, INC. | Unsecured Non-Priority | $28,336.86 | REDUCED AMOUNT REFLECTS COMMON AREA MAINTENANCE CHARGES FOR LAST QUARTER 2004 AND 2004 INSURANCE. REMAINING AMOUNT HAS BEEN PAID. ALSO, MISCLASSIFIED CLAIM. |
| WEBB'S SEAFOOD, INC C/O JOHNSTON HARRIS GERDE ET AL ATTN JERRY W GERDE, ESQ 239 E 4TH STREET PANAMA CITY FL 32401 | 3068 | $144,088.35 Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $143,348.35 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $740.00. ALSO, MISCLASSIFIED CLAIM. |
| WEST COAST NOVELTY ATTN MING SERNA, CR MGR 2401 MONARCH ST ALAMEDA, CA 94501 | 1580 | $19,363.28 Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $3,581.43 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $192.00 AND REMOVAL OF $15,589.85 FOR UNDOCUMENTED CHARGES DESPITE REPEATED INQUIRIES. ALSO, MISCLASSIFIED CLAIM. |
| WHINK PRODUCTS COMPANY ATTN CLARK LAWLER, CFO PO BOX 467 ELDORA, IA 50627-0467 | 1454 | $16,520.40 Debtor: | Multiple Classes WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $12,233.33 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $129.91 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $4,157.16. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Reduced and Reclassified:    120

Total Amount to be Reduced and Reclassified:    $27,941,200.56    Plus Unliquidated Amounts, If Any

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 15149<br>CAUTHEN, TASHA N<br>527 CAROLINA AV N<br>STATESVILLE NC 28677 | 10507 | $177.06 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| Creditor Id: 115659<br>DANIELS, PERRY L<br>4285 TROUT DR SE<br>ST PETERSBURG FL 33705 | 9352 | $3,000.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | |
| Creditor Id: 143274<br>HAYFORD, JANICE G<br>3010 LAROSE ST<br>EAST POINT GA 30344 | 11161 | $15,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| Creditor Id: 146557<br>HITCHENS, THOMAS E<br>20120 SW 91ST AVENUE<br>MIAMI FL 33189 | 11435 | $4,820.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND INADEQUATE DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| Creditor Id: 152291<br>JAMES, LAKEISHA R<br>1939 WEST MADISON STREET<br>LOUISVILLE KY 40203 | 10641 | $900.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 39767<br>JOHNSON, SARAH S<br>27 QUEENS ROAD<br>ST HELENA ISLAND  SC  29920 | 9260 | $81,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| Creditor Id: 44986<br>LEWIS, MARY L<br>147  BALL PARK RD<br>ST HELENA ISLAND  SC  29920 | 9229 | $122,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| Creditor Id: 411262<br>MCMILLAN, JOE F<br>PO BOX 1418<br>COLUMBIA  SC  29202-1418 | 11570 | $92,649.52 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| Creditor Id: 52167<br>MONESTIME, BRIDGET A<br>12035 NE 5 AVE<br>BISCAYNE PARK  FL  33161 | 3959 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |
| Creditor Id: 304980<br>MOORE, NICKCOLE SIMOND<br>3112 MOUNT OLIVE<br>DONALDSONVILLE  LA  70346 | 6067 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING AND PROOF OF CLAIM IS NOT NECESSARY FOR STOCK HOLDINGS. |
| | | Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 184315**<br>NGUYEN, DANA<br>12510 S W 188 TERRACE<br>MIAMI FL 33177 | 2107 | $5,362.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND INADEQUATE DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 202796**<br>ROHR, ANGELA M<br>1425 WINDMOOR DRIVE<br>DUNEDIN FL 33770 | 10533 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. PROOF OF CLAIM IS NOT NECESSARY FOR STOCK HOLDINGS. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 65255**<br>SACKETT, RYAN A<br>2839 TIMBER KNOLL DRIVE<br>VALRICO FL 33594 | 7630 | $3,347.21 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id: 66045**<br>SARDONE, JOHN<br>265 OSPREY LANE<br>FLAGLER BEACH FL 32136 | 10768 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id: 213975**<br>SMITH, TYRONE<br>3003 WINDCHASE BLVD, APT 301<br>HOUSTON TX 77082 | 6669 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: | | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
TWELFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 76800<br>WADE, JESSIE<br>209 3RD AVENUE<br>MERIDIAN MS 39301 | 7529 | $18,500.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |
| | Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | | |
| Creditor Id: 80525<br>WILSON, ALTON<br>223 N CEDAR STREET<br>CRESCENT CITY FL 32112 | 1249 | $4,676.11 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  401K AMOUNT IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |
| | Debtor: | WINN-DIXIE STORES, INC. | | | |

Total Claims to be Disallowed & Reclassified:     17

Total Amount to be Disallowed & Reclassified: $351,431.90          Plus Unliquidated Amounts, If Any

**EXHIBIT D**

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

## ORDER (A) REDUCING OVERSTATED CLAIMS, (B) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS AND (C) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS AS SET FORTH IN THE DEBTORS' TWELFTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on June 29, 2006, upon the Twelfth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A through C (the "Disputed Claims").[2] Upon consideration, it is

ORDERED AND ADJUDGED:

1.    The Objection is sustained.

2.    The Overstated Claims listed on Exhibit A are reduced to the amounts set forth on Exhibit A under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.     The Overstated Misclassified Claims listed on Exhibit B are reduced to the amounts set forth on Exhibit B under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.  The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit B is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit B under the heading "Modified Class Status."

4.     The No Liability Misclassified Claims listed on Exhibit C are disallowed in their entirety.

5.     With respect to the Overstated Claims and Overstated Misclassified Claims that are reduced by the amount of the reclamation payments listed on Exhibits A and B under the heading "Reason for Reduction," if any portion of such reclamation payments remain unpaid after the last date for payment as provided in the Stipulation Between Debtors and Certain Trade Vendors Regarding Reconciliation and Treatment of Trade Vendors' Reclamation Claims and Establishing Post-Petition Trade Lien Program, dated July 28, 2005, the holders of such Overstated Claims and Overstated Misclassified Claims shall have the right to seek to have the Reduced Amount increased by the unpaid balance of the reclamation payments listed on Exhibits A and B.

6.     Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

2

7.     Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

8.     This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims, including objections on the ground that a Disputed Claim was filed against the incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

Dated this _____ day of June, 2006 in Jacksonville, Florida.

_____
Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

**THE EXHIBITS TO BE ATTACHED TO THE ORDER WHEN ENTERED
WILL BE THE SAME EXHIBITS THAT ARE ATTACHED TO THE
OBJECTION, WITH ANY NECESSARY MODIFICATIONS TO ADDRESS
RESPONSES TO THE OBJECTION**

4