**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| **In re:** | |
| **WINN-DIXIE STORES, INC., et al.,** | **Chapter 11** |
| **Debtors.[1]** | **Case No. 05-03817-3F1** |
| | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1. I am of legal age and I am not a party to this action.

2. I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3. On or about May 30, 2006, I caused copies of:

- the **Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims**

to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service Lists attached hereto as Exhibit A. A copy of the served Notices as listed above is attached hereto as Exhibit B.

Dated: June 5, 2006

Kathleen M. Logan

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Exhibit A – Service List
Overstated Claims to be Reduced

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 381743-15
3M
C/O RECEIVABLES CONTROL CORP
ATTN JEFFREY N PIERSON, MGR
PO BOX 9658
MINNEAPOLIS MN 55440

CREDITOR ID: 399285-79
ACTION TIME USA INC
ATTN LEAH JOHNSTON
4378 PARK BLVD
PINELLAS PARK FL 33781

CREDITOR ID: 408344-15
ACTION TIMES USA, INC
ATTN DANIEL STANISLAWEK, CEO
3336 CRESCENT OAKS BLVD
TARPON SPRINGS FL 34688

CREDITOR ID: 405935-15
ADC-THE MAP PEOPLE
ATTN JOHN H DRISCO, A/R MGR
6440 GENERAL GREEN WAY
ALEXANDRIA VA 22312

CREDITOR ID: 405898-15
ADS SEAFOOD INC DBA
ATLANTIC FISHERIES
C/O TRENAM KEMKER
ATTN RICHARD MCINTYRE, ESQ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 241883-12
ALBERTO CULVER USA, INC
ATTN JAMES W VAREY, CREDIT MGR
2525 ARMITAGE AVENUE
MELROSE PARK IL 60160-1163

CREDITOR ID: 315665-36
ALLEN FLAVORS INC
C/O SILLER WILK LLP
ATTN ERIC J SNYDER, ESQ
675 THIRD AVENUE
NEW YORK NY 10017

CREDITOR ID: 242041-12
ALLSTATE BEVERAGE COMPANY
ATTN SCARLETT BOYD BOX
PO BOX 2308
MONTGOMERY, AL 36104

CREDITOR ID: 242206-12
AMERICAN MAP CORP
ATTN JOHN A DRISCO
36-36 33RD STREET, 4TH FLOOR
LONG ISLAND CITY NY 11106

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JEHRICO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 243074-12
BARILLA AMERICA, INC
PO BOX 7247-7252
PHILADELPHIA, PA 19170-7252

CREDITOR ID: 381994-36
BARILLA AMERICA, INC
ATTN JIM ALLEN, CREDIT MGR
1200 LAKESIDE DRIVE
BANNOCKBURN IL 60015-1243

CREDITOR ID: 399456-79
BAYER HEALTHCARE LLC
ATTN SHIRLEY BEACH/C CRAMER
1884 MILES AVENUE
EKLHART IN 49514

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
PO BOX 500762
ST LOUIS, MO 63150-0762

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
SOUTH CAROLINA LP, THE
ATTN MIKE SISK, CFO
101 BEVERAGE BLVD
RIDGEWAY SC 29130

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN GERARD S CATALANELLO, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 411117-15
BFI WASTE SYSTEMS OF NA, INC
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 N CENTRAL AVENUE, STE 2600
PHOENIX AZ 85012-2913

CREDITOR ID: 373924-44
BLUE RHINO CORPORATION
C/O WOMBLE CARLYLE SANDRIDGE ET AL
ATTN JULIE B PAPE, ESQ.
ONE WEST FOURTH STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
ATTN JOHN A VOGEL, CR & AR MGR
PO BOX 22427
CHATTANOOGA TN 37422-2427

CREDITOR ID: 240811-10
BRANDENBURG TEL CO INC
ATTN RITA HARDESTY
PO BOX 599
BRANDENBURG KY 40108-0599

CREDITOR ID: 244021-12
BROAD RIVER WATER AUTHORITY
ATTN HARLOW BROWN, MGR
PO BOX 37
SPINDALE, NC 28160

CREDITOR ID: 1149-07
BUNDY NEW ORLEANS CO LLC
C/O BENENSON CAPITAL PARTNERS LLC
ATTN LLOYD D STABINER, CFO
708 THIRD AVENUE, 28TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 394064-61
BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA
ATTN JOHN W BUSSEY, III, PRESIDENT
PO BOX 531086
ORLANDO, FL 32853-1086

CREDITOR ID: 244425-12
CAMPBELL REAL ESTATE, INC
ATTN COLIN CAMPBELL JR, PRES
2608 SABLEWOOD DR
VALRICO, FL 33594

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to**
**(A) Overstated Claims (B) Overstated Misclassified Claims**
**and (C) No Liability Misclassified Claims**
**[Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 244681-12
CARR FARMS
ATTN C H CARR AND BARRY D CARR
3199 PALMYRA ROAD
ALBANY GA 31707

CREDITOR ID: 279212-35
CASCADES TISSUE GROUP
ATTN JEAN P BREAULT, CONTR
1200 FOREST ST
EAU CLAIRE WI 54703

CREDITOR ID: 405971-98
CAVENDISH FARMS INC
ATTN DAVID BATES
100 MIDLAND DRIVE
DIEPPE NB E1A6X4
CANADA

CREDITOR ID: 407695-15
CAVENDISH FARMS, TRANSFEREE OF
IRVING TISSUE
C/O KEATON & ASSOCIATES, PC
ATTN MARY E GARDNER, ESQ
1278 W NORTHWEST HWY, SUITE 903
PALATINE IL 60067

CREDITOR ID: 244289-12
CB FLEET CO
PO BOX 79119
BALTIMORE, MD 21279-0119

CREDITOR ID: 404291-95
CB FLEET COMPANY
ATTN RAY VENCKUS, CR MGR
PO BOX 11349
LYNCHBURG VA 245061349

CREDITOR ID: 403439-15
CIP INTERNATIONAL INC
ATTN CHUCK HORNING, TREAS
9575 LESAINT DRIVE
FAIRFIELD OH 45014

CREDITOR ID: 219-03
CITY OF COCOA BEACH
ATTN CHARLES H HOLLAND JR
2 S ORLANDO AVENUE
COCOA BEACH FL 32932

CREDITOR ID: 689-03
CITY OF OPELIKA
ATTN GARY FULLER, MAYOR
1010 AVENUE C
PO BOX 390
OPELIKA AL 36801

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE
C/O CANOVA & DELAHAYE LP
ATTN PHILLIP CANOVA, JR
58156 COURT STREET
PLAQUEMINE LA 70764-2708

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE
LIGHT & WATER PLANT
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 246106-12
CITY OF QUINCY
ATTN SHELLY ROBINSON, DIR CUST SVCE
404 WEST JEFFERSON STREET
QUINCY, FL 32351-2328

CREDITOR ID: 246135-12
CITY OF ROCK HILL
C/O SPENCER & SPENCER, PA
ATTN SUSAN E DRISCOLL, ESQ
226 EAST MAIN STREET, STE 200
PO BOX 790
ROCK HILL SC 29731-0790

CREDITOR ID: 246135-12
CITY OF ROCK HILL
ATTN DAVID VEHAUN, FINANCE DIRECTOR
PO BOX 11646
ROCK HILL, SC 29731-1164

CREDITOR ID: 246231-12
CITY OF TUSCALOOSA WATER & SEWER
ATTN TOMEKKA JOHNSON
2201 UNIVERSITY BLVD
TUSCALOOSA, AL 35401

CREDITOR ID: 259022-12
CITY OF YAZOO PUBLIC SERVICE COMM
ATTN JIMMY WEVER, MGR
PO BOX 660
YAZOO CITY, MS 39194

CREDITOR ID: 411413-15
CLARK DISTRIBUTING CO LA
C/O COLE & MOORE, PSC
ATTN FRANK HAMPTON MOORE JR, ESQ
921 COLLEGE STREET
PO BOX 10240
BOWLING GREEN KY 42102-7240

CREDITOR ID: 411413-15
CLARK DISTRIBUTING CO LA
215 NORTH PIERCE
PO BOX 3970
LAFAYETTE LA 70502

CREDITOR ID: 411074-15
CLIFFDALE CORNER, INC TA CLIFFDALE
CORNER, FAYETTEVILLE, NC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 246531-12
COAST GAS OF OLDSMAR
C/O TITAN PROPANE
ATTN MARCIA A SCOTT, COLLECTIONS
PO BOX 7000
LEBANON MO 65536

CREDITOR ID: 410360-15
COLUMBUS SHOWCASE COMPANY, THE
ATTN JOHN GREGA, VP/CFO
4401 EQUITY DRIVE
COLUMBUS OH 43228

CREDITOR ID: 410360-15
COLUMBUS SHOWCASE COMPANY, THE
KEGLER BROWN HILL & RITTER
ATTN STEWART H CUPPS, ESQ
CAPITOL SQUARE, SUITE 1800
65 E STATE STREET
COLUMBUS OH 43215-4294

CREDITOR ID: 410418-15
COMMERCIAL NET LEASE REALTY, INC
C/O LOWNDES, DROSDICK, ET AL
ATTN ZACHARY J BANCROFT, ESQ
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 374410-44
COMPASS FOODS
EIGHT O CLOCK COFFEE
ATTN TOM CORCORAN, CONTROLLER
PO BOX 23438
NEWARK, NJ 07189-0438

CREDITOR ID: 246933-12
CONTRACT SWEEPERS & EQUIPMENT
ATTN WILLIAM S MILLER, CONTROLLER
561 SHORT STREET
COLUMBUS, OH 43215-5678

CREDITOR ID: 410583-15
COUNTY OF CHARLOTTE-MECKLENBURG, NC
C/O RUFF BOND COBB WADE & BETHUNE
ATTN HAMLIN L WADE, ESQ.
THE ADDISON BUILDING
831 EAST MOREHEAD STREET, SUITE 860
CHARLOTTE NC 28202

CREDITOR ID: 410583-15
COUNTY OF CHARLOTTE-MECKLENBURG, NC
ATTN NEAL L DIXON, TAX COLLECTOR
700 EAST STONEWALL STREET
PO BOX 31457
CHARLOTTE NC 28231

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 240480-06
COUNTY OF HAMILTON, TN
ATTN W F KNOWLES, RM 201
HAMILTON COUNTY COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 410700-15
CREDIT SUISSE, ASSIGNEE OF FALCON FARMS, INC
ATTN WENDY BEER, ESQ
11 MADISON AVENUE, 5TH FLOOR
NEW YORK NY 10010

CREDITOR ID: 410700-15
CREDIT SUISSE, ASSIGNEE OF FALCON
C/O TODTMAN NACHAMIE SPIZZ & JOHNS PC
ATTN: ALEX SPIZZ, ESQ
425 PARK AVENUE, 5TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
3350 BURRIS RD
FORT LAUDERDALE, FL 33314-2250

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 374695-44
DISTRIBUTION SERVICES INC
C/O AMERICAN MEDIA, INC
ATTN JOHN RICK, VP OPERATIONS
190 CONGRESS PARK DRIVE, SUITE 200
DELRAY BEACH FL 33445

CREDITOR ID: 410497-15
DISTRIBUTION SERVICES, INC
C/O AMERICAN MEDIA, INC
ATTN DAVID OLSON, ESQ
ONE PARK AVENUE, 3RD FLOOR
NEW YORK NY 10016

CREDITOR ID: 248282-12
DOLE PACKAGED FOODS COMPANY
ATTN JOE MITCHELL, CR MGR
PO BOX 371251
PITTSBURGH, PA 15251-7251

CREDITOR ID: 407427-15
EASTMAN KODAK COMPANY
ATTN CAROL LUCIANO, 6035380
343 STATE STREET
ROCHESTER NY 14650-1121

CREDITOR ID: 248834-12
EHS CORPORATION
ATTN TONY SOFIO
1501 RIVER OAKS RD W
HARAHAN, LA 70123

CREDITOR ID: 399332-79
EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 405693-95
ENCORE GROUP, THE
ATTN MARK BENNETT, CREDIT MGR
111 CLOVERLEAF ROAD
WINSTON SALEM NC 27103

CREDITOR ID: 249274-12
EXCESS SPACE RETAIL SERVICES, INC
PLATZER SWERGOLD KARLIN ET AL
ATTN DANA HONG
1065 AVENUE OF THE AMERICAS
NEW YORK NY 10018

CREDITOR ID: 249274-12
EXCESS SPACE RETAIL SERVICES, INC
ATTN MICHAEL S WIENER, PRES & CEO
ONE HOLLOW LANE, SUITE 112
LAKE SUCCESS NY 11042

CREDITOR ID: 410697-15
FIRST AMERICAN TITLE INSURANCE CO
ATTN STEVEN A NELSON, VP/ESQ
5775 GLENRIDGE DRIVE, SUITE A-240
ALTANTA GA 30328

CREDITOR ID: 411116-15
FLOWERS FOODS BAKERY GROUP
ATTN PEGGY CLARK
132 N BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 410555-15
FORD'S CROSSING
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY AL 36104-1149

CREDITOR ID: 250173-12
FUTURE FOOD, LTD
ATTN DAVID WATTS, CEO
1420 VALWOOD PARKWAY, SUITE 164
CARROLLTON, TX 75006

CREDITOR ID: 279011-32
GOLD COAST EAGLE DISTRIBUTING
ATTN JOHN W SAPUTO/ERIC J CONDREN
2150 47TH STREET
SARASOTA FL 34234

CREDITOR ID: 250755-12
GOYA FOODS
ATTN BENITO RIVACOBA, CONTROLLER
PO BOX 226110
MIAMI, FL 33122

CREDITOR ID: 1395-07
GREENVILLE GROCERY LLC
C/O JP METZ CO, INC
ATTN DANIEL MELROD, GP
6931 ARLINGTON ROAD
SUITE 510
BETHESDA MD 20815

CREDITOR ID: 1395-07
GREENVILLE GROCERY LLC
C/O WOMBLE CARLYLE SANDRIDGE & RICE
ATTN JEFFREY L TARKENTON, ESQ
1401 EYE STREET NW, 7TH FL
WASHINGTON DC 20005

CREDITOR ID: 251056-12
GUSTAFSONS DAIRY, LLC
ATTN JAMES COOPER, CFO
PO BOX 338
GREEN COVE SPRINGS, FL 32043-0338

CREDITOR ID: 251056-12
GUSTAFSONS DAIRY, LLC
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 399349-98
HAIN CAPITAL INVESTORS LLC
ATTN GANNA LIBERCHUK
201 ROUTE 17 STE 300
RUTHERFORD NJ 07070

CREDITOR ID: 411409-98
HAIN CAPITAL OPPORTUNITIES LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17 N 6TH FLOOR
RUTHERFORD NJ 07070

CREDITOR ID: 251228-12
HANOVER FOODS CORPORATION
ATTN STEVEN E ROBERTSON, TREASURER
PO BOX 334
HANOVER PA 17331

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 384158-47
HAWAIIAN TROPIC
PO BOX 116132
ATLANTA, GA 30368613

CREDITOR ID: 251987-12
IBERIA MIDDLE SCHOOL
ATTN MICHAEL BONIN
613 WEEKS ISLAND
NEW IBERIA, LA 70560

CREDITOR ID: 252029-12
IDEAL SHIELD
ATTN MICA D CRAWFORD, CONTROLLER
2525 CLARK STREET
DETROIT, MI 48209

CREDITOR ID: 315712-36
INTEPLAST GROUP LTD
ATTN MITCHELL A FRIED, CR MGR
9 PEACH TREE ROAD
LIVINGSTON NJ 07039

CREDITOR ID: 279291-35
JM SMUCKER COMPANY, THE
ATTN BRUCE JONES, MGR
STRAWBERRY LANE
ORRVILLE OH 44667-0280

CREDITOR ID: 253193-12
JOHN B SANFILIPPO & SON INC
ATTN PUNI NAGPAL, CREDIT MGR
2299 BUSSE ROAD
ELK GROVE VILLAGE IL 60007

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
ATTN STANLEY LIM
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O KAMIN REALTY CO
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 253554-12
KC LOGISTICS CO
ATTN JEAN M WESTBERRY, PRES
PO BOX 5533
FLORENCE SC 29502-5533

CREDITOR ID: 381748-15
KIK INTERNATIONAL INC
ATTN SHARON MOHR, VP & TREAS
33 MACINTOSH BLVD
CONCORD ON L4K 4L5
CANADA

CREDITOR ID: 452125-97
KIK INTERNATIONAL INC
ATTN: S R SMALLBONE, EXE VP, FIN CF
33 MACINTOSH BLVD
CONCORD ON L4K 4L5
CANADA

CREDITOR ID: 382031-36
KIMBERLY CLARK CORP
ATTN TED C BANKER, DIR CUSTOMER FIN
520 W SUMMITT HILL DR
KNOXVILLE TN 37902

CREDITOR ID: 410570-15
KRISPY KREME 475
M&M DOUGHNUT, INC
ATTN CLAYTON MILES, DIRECTOR OF OPS
400 NORTH SLAPPEY BLVD
ALBANY GA 31701

CREDITOR ID: 254142-12
KRISPY KREME DOUGHNUT CORP
ATTN EVAN LYNN SMITH, GM
1400 MCFARLAND BLVD E
TUSCALOOSA, AL 35405

CREDITOR ID: 410518-15
KRISPY KREME OF SOUTH FLORIDA LLC
ATTN NINA E COREY, CONTROLLER
4225 GENESEE STREET
BUFFALO NY 14225

CREDITOR ID: 410518-15
KRISPY KREME OF SOUTH FLORIDA LLC
C/O HODGSON RUSS LLP
ATTN STEPHEN L YONATY, ESQ.
ONE M&T PLAZA, SUITE 2000
BUFFALO NY 14203

CREDITOR ID: 410553-15
LANTANA SQUARE SHOPPING CENTER, LTD
C/O GLATTER & ASSOCIATES, PA
ATTN ERIC GLATTER, ESQ.
1489 WEST PALMETTO PK RD, SUITE 420
BOCA RATON FL 33486

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 254917-12
LMS INTELLIBOUND, INC
ATTN REBECCA W HOLDERREAD, CFO
1979 LAKESIDE PARKWAY, SUITE 180
TUCKER, GA 30084

CREDITOR ID: 403482-98
M.D. SASS
RE/ ENTERPRISE PORTFOLIO COMPANY LP
ATTN MARC KIRSCHNER GC
10 NEW KING ST
WHITE PLAINS NY 10604

CREDITOR ID: 405906-98
MADISON INVESTMENT TRUST - SERIES 3
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 382037-36
MALT-O-MEAL COMPANY
ATTN: NANCY M JOHNSON, CR MGR
2700 IDS TOWER
80 SOUTH 8TH ST
MINNEAPOLIS MN 55402-2297

CREDITOR ID: 410888-15
MANDEVILLE PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
C/O GIBBONS DEL DEO DOLAN ET AL
ATTN DAVID N CRAPO, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5496

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
ATTN KAM RAMCHARAN, NATL CREDIT MGR
5063 N SERVICE RD, BOX 5091
BURLINGTON, ON L7R 4R3
CANADA

CREDITOR ID: 255493-12
MARIO OLIVE DIVISION
ATTN BRADLEY L POPPEN, CFO
11808 W CENTER RD
OMAHA, NE 68144-4397

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
3508 SYDNEY ROAD
PLANT CITY FL 33567

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
C/O STICHTER RIEDEL BLAIN & PROSSER, PA
ATTN: DON M STICHTER, ESQ
110 MADISON STREET, SUITE 200
SUITE 200
TAMPA FL 33602

CREDITOR ID: 382040-36
MAYFIELD DAIRY FARMS, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, STE 1200
DALLAS TX 75201

CREDITOR ID: 382043-36
MEDTECH PRODUCTS, INC
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 315702-36
MEOW MIX COMPANY, THE
C/O STEPHEN MACCHIAVERALT, CONTR
400 PLAZA DR, 1ST FL
SECAUCUS NJ 07094

CREDITOR ID: 279149-33
MERIDIAN COCA-COLA BOTTLING CO
C/O THOMAS L. WEBB, ESQ
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 405991-98
MERRILL LYNCH CREDIT PRODUCTS LLC
ATTN CHRIS MOON
4 WORLD FINANCIAL CENTER 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 262856-12
MIAMI HERALD PUBLISHING CO, THE
ATTN ERASMO ACOSTA JR, CREDIT MGR
ONE HERALD PLAZA, 2ND FL
MIAMI FL 33132

CREDITOR ID: 256176-12
MIAMI SAFE & LOCK INC
ATTN CYNTHIA BAGWELL
11750 SW 95TH AVENUE
MIAMI, FL 33176-4251

CREDITOR ID: 279249-35
MICHAEL FOODS, INC
ATTN JERRY L KNECHT, CR MGR
301 CARLSON PARKWAY, STE 400
MINNETONKA MN 55305

CREDITOR ID: 405193-95
MILK PRODUCTS LP
BORDENS MILK COMPANY
5327 SOUTH LAMAR ST
DALLAS TX 75215

CREDITOR ID: 256396-12
MILK PRODUCTS LP
ATTN JIM HANNAN, CONTROLLER
PO BOX 60333
LAFAYETTE, LA 70596

CREDITOR ID: 382049-36
MORTON SALT
C/O UNGARETTI & HARRIS
ATTN R SCOTT ALSTERDA, ESQ
3500 3 FIRST NATIONAL PLAZA
CHICAGO IL 60602-4283

CREDITOR ID: 382049-36
MORTON SALT
ATTN SCOTT DEXHEIMER
123 N WACKER DR
CHICAGO IL 60606-1743

CREDITOR ID: 406013-15
NATIONAL DISTRIBUTING COMPANY, INC
C/O ALSTON & BIRD LLP
ATTN JASON H WATSON, ESQ
1201 WEST PEACHTREE STREET
ATLANTA GA 30309

CREDITOR ID: 405244-95
NATIONAL FRUIT PRODUCTS
ATTN NANCY JENKINS, ACCTG SUPERV
PO BOX 2040
WINCHESTER VA 22604-1240

CREDITOR ID: 411001-15
NEW PLAN EXCEL REALTY TRUST INC TA
SILVER HILLS, ORLANDO, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
ATTN MICHAEL G SELLS, DIRECTOR
PO BOX 1057
ORANGEBURG, SC 29116-1057

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
C/O ROBINSON MCFADDEN & MOORE, PC
ATTN ANNEMARIE B MATHEWS, ESQ
1901 MAIN STREET, SUITE 1200
PO BOX 944
COLUMBIA SC 29202

CREDITOR ID: 410445-15
OSCHIN, SAMUEL, TRUSTEE
BARBARA OSCHIN PRIMICERIO TRUST
ATTN PATRICIA WHITELEY
400 SOUTH HOPE STREET, SUITE 400
LOS ANGELES CA 90071-2806

CREDITOR ID: 410445-15
OSCHIN, SAMUEL, TRUSTEE
C/O SULMEYERKUPETZ, PC
ATTN DAVID S KUPETZ, ESQ.
333 SOUTH HOPE STREET, 35TH FLOOR
LOS ANGELES CA 90071

CREDITOR ID: 410951-15
PARISH OF ACADIA SCHOOL BOARD
ATTN JANET STELLY, TAX COLLECTOR
2402 N PARKERSON
PO BOX 309
CROWLEY LA 70527-0309

CREDITOR ID: 410757-15
PARISH OF AVOYELLES SCHOOL BOARD
ATTN WILFRED DUCOTE
221 WEST TUNICA DRIVE
MARKSVILLE LA 71351

CREDITOR ID: 410938-15
PARISH OF POINTE COUPEE POLICE JURY
ATTN RONELL ROUBIQUE, DIRECTOR
160 EAST MAIN
PO BOX 290
NEW ROADS LA 70760

CREDITOR ID: 241183-11
PARISH OF ST MARTIN SCHOOL BOARD
ATTN CARLA RICHARD, SALES TAX ADMIN
111 COURVILLE STREET
PO BOX 1000
BREAU BRIDGE, LA 70517-1000

CREDITOR ID: 258252-12
PEDRINI USA INC
AT PEDRINI PLAZA
ATTN CAROL MASTROMONICA, CONTROLLER
500 CHURCH STREET
BAYPORT, NY 11705

CREDITOR ID: 1700-07
PELL CITY MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 406240-G4
PENN-PAK INC
ATTN JOE JEFFERSON, CR MGR
PO BOX 290
MADISON GA 30650

CREDITOR ID: 410919-15
PERFETTI VAN MELLA USA INC
C/O FROST BROWN TODD LLC
ATTN MICHAEL J O'GRADY, ESQ
201 E FIFTH STREET, SUITE 2200
CINCINNATI OH 45202

CREDITOR ID: 382067-36
PERRIGO
ATTN DAN CULLINAN, CREDIT DEPT
515 EASTERN AVE
ALLEGAN MI 49010

CREDITOR ID: 381730-15
PHILLY'S FAMOUS WATER ICE INC
ATTN: MAXWELL LAPIN, CORP SEC
1102 N 28TH ST
TAMPA FL 33605

CREDITOR ID: 258475-12
PHILLY'S SORBET SWIRL
ATTN: MAXWELL LAPIN, CORP SEC
1102 N 28TH STREET
TAMPA, FL 33605

CREDITOR ID: 258641-12
PLAYTEX PRODUCTS, INC
ATTN JAIME G PALANCA, CREDIT DIR
50 N DUPONT HIGHWAY
DOVER DE 19901

CREDITOR ID: 258969-12
PROFESSIONAL SCREEN PRINTING INC
ATTN GILBERT GISPERT, PRES
PO BOX 4316
TAMPA, FL 33677-4316

CREDITOR ID: 410392-15
PRUDENTIAL CO - ST JOHN'S COMMONS
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTRY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 407428-15
PURITY DAIRIES, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 279081-32
PURITY WHOLESALE GROCERS, INC
ATTN BRUCE KRICHMAR, VP OF ACCT
5400 BROKEN SOUND BLVD NW
BOCA RATON FL 33487

CREDITOR ID: 417075-98
QVT FUND LP
C/O QVT FINANCIAL LP
ATTN N BRUMM/F NEJAD/U MITTAL
527 MADISON AVE 8TH FLR
NEW YORK NY 10022

CREDITOR ID: 259164-12
R&M DISTRIBUTORS, INC
ATTN GUSTAVO VEGA, PRES
7050 SW 4TH STREET
MIAMI, FL 33144

CREDITOR ID: 259166-12
R&R SHEET METAL, INC
ATTN KATHY ROWELL
PO BOX 49
FOXWORTH, MS 39483

CREDITOR ID: 259222-12
RALSTON FOODS, DIV OF
RALCORP HOLDINGS, INC
ATTN GLENDA F GRIMES, DIR CORP CRED
800 MARKET STREET, SUITE 2150
ST LOUIS MO 63101

CREDITOR ID: 410952-15
RANDALL BENDERSON 1993-1 TRUST &
WR-II ASSOCIATES, LTD
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVE
BUFFALO NY 14202

CREDITOR ID: 407578-15
RANDSTAD NORTH AMERICA
ATTN WES ARGABRITE, CREDIT ANALYST
2015 S PARK PLACE
ATLANTA GA 30339

CREDITOR ID: 259470-12
RESERS FINE FOODS, INC
PO BOX 5037, UNIT 114
PORTLAND, OR 97208

CREDITOR ID: 315698-36
RESER'S FINE FOODS, INC
ATTN CHIMENE GOWEN-HOUTSAGER, MGR
15570 SW JENKINS ROAD
BEAVERTON OR 97006

CREDITOR ID: 381953-15
SAFETY KLEEN SYSTEMS, INC
ATTN BANKRUPTCY SUPERVISOR
CLUSTER II BLDG 3
5400 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 260531-12
SCHERING PLOUGH HEALTHCARE PRODUCTS
ATTN JOHN J GLYNN, DIRECTOR FINANCE
3030 JACKSON AVENUE
MEMPHIS TN 38151

CREDITOR ID: 406147-15
SJS WOODLAKE PLAZA, LP
C/O COZEN O'CONNOR
ATTN JERROLD N POSLUSNY JR, ESQ
457 HADDONFIELD ROAD, SUITE 300
PO BOX 5459
CHERRY HILL NJ 08002-2220

CREDITOR ID: 406147-15
SJS WOODLAKE PLAZA, LP
C/O SJS REALTY & MANAGEMENT, INC
ATTN STEPHEN CRAVITZ, VP
1110 WYNWOOD AVENUE
CHERRY HILL NJ 08002

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III OR AM DAUGHERTY
813 SHADES CREED PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 406130-97
SOUTHEAST UNLOADING LLC
ATTN: CHRIS SPENCE, VP
502 BAYVIEW ROAD
YULEE FL 32097

CREDITOR ID: 261348-12
SOUTHEAST UNLOADING, LLC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 261348-12
SOUTHEAST UNLOADING, LLC
ATTN: CHRIS SPENCE, VP
PO BOX 1647
YULEE, FL 32041

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 410581-15
SOUTHERN BOTTLED WATER CO, INC
C/O AKIN GUMP STRAUSS HAUER & FELD
ATTN KEITH MILES AURZADA, ESQ.
1700 PACIFIC AVENUE, SUITE 4100
DALLAS TX 75201

CREDITOR ID: 417058-97
SOUTHERN BOTTLED WATER INC
ATTN: STEVEN J JANUSEK, CFO
8750 NORTH CENTRAL EXPRESSWAY
STE 1800
DALLAS TX 75231

CREDITOR ID: 242223-12
SOUTHERN PRIDE CATFISH LLC DBA
AMERICAN PRIDE SEAFOODS
ATTN: BOB MYATT, VP FIN
40 HERMAN MELVILLE BLVD
NEW BEDFORD MA 02741

CREDITOR ID: 242223-12
SOUTHERN PRIDE CATFISH LLC DBA
C/O TANNER & GUIN, LLC
ATTN CAROL A. ENTELISANO, ESQ.
2711 UNIVERSITY BLVD.
TUSCALOOSA AL 35401

CREDITOR ID: 408325-15
SPECIALTY BRANDS, LP
ATTN BOBBIE SHIER, DIR CREDIT SVCS
4200 E CONTOURS DR, SUITE 100
ONTARIO CA 91764

CREDITOR ID: 408325-15
SPECIALTY BRANDS, LP
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 279265-35
SPIC AND SPAN COMPANY, THE
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIRECTOR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 382255-51
ST PETERSBURG TIMES
ATTN KIMBERLY RILEY, CXREDIT MGR
490 FIRST AVENUE SOUTH
ST PETERSBURG, FL 33731

CREDITOR ID: 261760-12
ST ROSE NURSERY
C/O COLEMAN JOHNSON ARTIGUES ET AL
ATTN RICHARD B JURISICH JR, ESQ
321 ST CHARLES AVE, 10TH FL SUITE
NEW ORLEANS LA 70130

CREDITOR ID: 261760-12
ST ROSE NURSERY
ATTN DAVID ROBINSON, CONTROLLER
PO BOX 95339
NEW ORLEANS, LA 70195

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
ATTN ACIE MCGHEE
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
ATTN BRENDA T CARTER
BANKRUPTCY SECTION
PO BOX 23338
JACKSON MS 39225-3338

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: MICHAEL MOORE, ESQ
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

CREDITOR ID: 262048-12
STRATE WELDING SUPPLY CO, INC
ATTN W E STRAYE, VP
PO BOX 37330
JACKSONVILLE, FL 32236-7330

CREDITOR ID: 279156-33
SUNSWEET GROWERS, INC
ATTN KAREN MILLER/A DRISCOLL
901 N WALTON AVENUE
YUBA CITY CA 95993

CREDITOR ID: 262247-12
SUPER MARKET MERCHANDISING
ATTN EDWARD FANN, CONTROLLER
5200 VIRGINIA AVENUE
ST LOUIS, MO 63111-1946

CREDITOR ID: 405667-95
SYROCO, INC
ATTN RONNIE RECCIO, CREDIT MGR
7528 STATE FAIR BOULEVARD
BALDWINSVILLE NY 13027

CREDITOR ID: 407581-15
TANNING RESEARCH LABORATORIES, INC.
ATTN TIM GREER, DIRECTOR OF FINANCE
1051 N 16TH STREET, SUITE D
MURRAY KY 42071

CREDITOR ID: 2210-07
TERRY, EDMUND
C/O EDMUND TERRY & ASSOCIATES
211 ALEXANDER PALM ROAD
BOCA RATON FL 33432-7908

CREDITOR ID: 262729-12
TETRA HOLDINGS INC
ATTN TOM BRITT, CR MGR
3001 COMMERCE STREET
BLACKSBURG VA 24060

CREDITOR ID: 262390-12
TG LEE FOODS, INC DBA TG LEE DAIRY
ATTN MIKE CLUKEY, CREDIT MGR
315 N RUMBY AVE
ORLANDO FL 32803

CREDITOR ID: 404007-15
THOMSON WEST
ATTN JOHN F TUMULTY
610 OPPERMAN DRIVE, D6-11-3807
EAGAN MN 55123

CREDITOR ID: 399395-98
TRADE-DEBT.NET
ATTN TIMOTHY MCGUIRE
PO BOX 1487
WEST BABYLON NY 11704

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
AGRICULTURAL MARKETING SVCE DAIRY
PROGRAMS FOS 6&7
ATTN SUE L MOSLEY MILK MARKET ADMIN
1550 NORTH BROWN ROAD, SUITE 120
LAWRENCEVILLE GA 30043

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Overstated Claims to be Reduced]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 407566-15
UNIVAR USA INC
PO BOX 34325
SEATTLE WA 98124-1325

CREDITOR ID: 263892-12
UPPER CRUST PRODUCTION CO INC
ATTN: DHANMATTIE HIRAMAN, ASS CONTR
55 CANARCTIC DR
DOWNSVIEW, ON M3J 2N7
CANADA

CREDITOR ID: 382093-36
UPPER CRUST, LTD
C/O WARREN & MARTZIN LLC
ATTN WM FRANKLIN WARREN, III, ESQ
150 MILESTONE WAY, STE A
GREENVILLE SC 29615

CREDITOR ID: 410956-15
US SURVEYOR
C/O FINE & HATFIELD, PC
ATTN TODD I GLASS, ESQ
520 NW SECOND ST
PO BOX 779
EVANSVILLE IN 47705-0779

CREDITOR ID: 263998-12
VALLEY PROTEINS INC
ATTN TRISHA B DAUGHERTY, MGR
PO BOX 643393
CINCINNATI, OH 45264-3393

CREDITOR ID: 405795-95
VENTURA FOODS LLC
ATTN VIRGINIA SODERMAN, AR DIR
40 POINTE DRIVE
BREA CA 92821

CREDITOR ID: 452056-98
VR GLOBAL PARTNERS, LP
C/O VR CAPITAL GROUP
AVRORA BUSINESS PARK
77 SADOVNICHESKAYA NAB BLDG 1
MOSCOW 115035
RUSSIA

CREDITOR ID: 397348-15
WASTE MANAGEMENT
C/O WASTE MANAGEMENT INC
ATTN JACQUOLYN E MILLS
1001 FANNIN, STE 4000
HOUSTON TX 77002

CREDITOR ID: 264502-12
WATSON TRADING COMPANY, INC
ATTN GREGORY J WATSON, PRES
501 W CARLETON ROAD
1 WICKER PLACE
PO BOX 257
HILLSDALE, MI 49242

CREDITOR ID: 264586-12
WELCH FOODS
ATTN GERALD LEBLANC, CR MGR
PO BOX 100565
ATLANTA, GA 30384-0565

CREDITOR ID: 279297-35
WELCH FOODS, INC
ATTN GERARD LEBLANC, CR MGR
575 VIRGINA ROAD
PO BOX 9101
CONCORD MA 01742-9101

CREDITOR ID: 406280-15
WHITE WAVE, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 407765-15
WM WRIGLEY JR CO
ATTN BRIAN BAYSTON, FIN RISK ANAL
410 N MICHIGAN AVENUE
CHICAGO IL 60611

CREDITOR ID: 264996-12
WM WRIGLEY JR CO
PO BOX 905020
CHARLOTTE, NC 28290-5020

CREDITOR ID: 399358-15
YALE INDUSTRIAL TRUCKS
ATTN LISA RAUCHMILLER, VP
2230 N US HWY 301
TAMPA FL 33619

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

**Total: 206**

Exhibit A – Service List
Claims to be Reduced and Reclassified

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Reduced and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 279333-36
ACCO BRANDS, INC
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J PASCHKE & J YOUNG, ESQS
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO IL 60606-1229

CREDITOR ID: 241504-12
ACE ELECTRICAL SERVICE, INC
ATTN CHARLES R DEPARI, JR
1504 DAMON AVENUE
KISSIMMEE, FL 34744

CREDITOR ID: 1123-07
AGAPION, BILL
625 S ELM STREET
GREENSBORO NC 27406-1327

CREDITOR ID: 381731-15
ALTADIS USA
ATTN MIRIAM PIEDRA, CR MGR
5900 N ANDREWS AVE
FORT LAUDERDALE FL 33309

CREDITOR ID: 400438-15
AMERICAN FOOD DISTRIBUTORS, INC
C/O MACCO & STERN
ATTN RICHARD L STERN, ESQ
135 PINELAWN ROAD
MELVILLE NY 11747

CREDITOR ID: 400438-15
AMERICAN FOOD DISTRIBUTORS, INC
ATTN LEN KANTER, VP
325 WIRELESS BLVD
HAUPPAUGE NY 11788

CREDITOR ID: 381987-36
AMERICAN RICE, INC
ATTN C BRONSON SCHULTZ, VP
PO BOX 2587
HOUSTON TX 77252

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 279068-32
ARQUEST, INC
C/O FOX ROTHSCHILD
ATTN HAL L BAUME, ESQ
PO BOX 5231
PRINCETON NJ 08543-5231

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O SILVER VOIT & THOMPSON, PC
ATTN W ALEXANDER GRAY, JR, ESQ
4317-A MIDMOST DRIVE
MOBILE AL 36609-5589

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O AZALEA SEAFOOD GUMBO SHOPPE
ATTN MIKE RATHLE
5570 PEARY ROAD
THEODORE AL 36582

CREDITOR ID: 279174-99
BEAVER STREET FISHERIES INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 279340-36
BEMIS COMPANY, INC
POLYETHYLENE PACKING DIVISON
ATTN JAMES MCDERMOTT
PO BOX 905
TERRE HAUTE IN 47808

CREDITOR ID: 404233-95
BIC USA INC
ATTN JOAN EVARTS, CREDIT MGR
500 BIC DRIVE
MILFORD CT 06460

CREDITOR ID: 381970-36
BINNEY & SMITH INC
ATTN BONNIE WERKHEISER
1100 CHURCH LANE
PO BOX 431
EASTON PA 18044-0431

CREDITOR ID: 279208-35
BLUE BELL CREAMERIES, LP
ATTN PAUL KRUSE / DIANA MARKWARDT
PO BOX 1807
BRENHAM TX 77834-1807

CREDITOR ID: 243646-12
BLUE DIAMOND GROWERS
ATTN ELAINE DYKHOUSE, MGR
PO BOX 96269
CHICAGO, IL 60693

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
ATTN JOHN A VOGEL, CR & AR MGR
PO BOX 22427
CHATTANOOGA TN 37422-2427

CREDITOR ID: 407613-15
BUNGE NORTH AMERICA, INC
C/O THOMPSON COBURN, LLP
ATTN SETH A ALBIN, ESQ
ONE US BANK PLAZA
ST LOUIS MO 63101

CREDITOR ID: 410412-15
CAJUN CUTTERS LAWN SERVICE
ATTN CRAIG A LEBLANC, OWNER
20631 LEO ROAD
ABBEVILLE LA 70510

CREDITOR ID: 279117-99
CAL-MAINE FOODS INC
C/O YOUNG WILLIAMS, PA
ATTN ROBERT L HOLLADAY JR
PO BOX 23059
JACKSON MS 39225-3059

CREDITOR ID: 244427-12
CAMPBELL SOUP COMPANY
ATTN LINDA ELLIS, DIR CREDIT OP
1 CAMPBELL PLACE
CAMDEN NJ 08103

CREDITOR ID: 404312-95
CARGILL INC, SALT
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 381964-36
CARGILL INCORPORATED, SWEETENERS
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 245635-12
CITY OF CLAXTON
ATTN GAYLE K DURRENCE
PO BOX 829
CLAXTON, GA 30417-0829

CREDITOR ID: 245695-12
CITY OF DELAND
LEGAL DEPARTMENT
120 SOUTH FLORIDA AVE
PO DRAWER 449
DELAND, FL 32721

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Reduced and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
ATTN JUDITH HIGGINS
2100 NW 55TH WAY
FORT LAUDERDALE FL 33313-3055

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
C/O HALL & ROSENBERG, LLC
ATTN ANGEL PETTI ROSENBERG, ESQ
14 ROSE DRIVE
FORT LAUDERDALE FL 33316

CREDITOR ID: 417061-98
COHANZICK CREDIT OP MASTER FUND LTD
ATTN DAVID SHERMAN
427 BEDFORD RD SUITE 260
PLEASSANTVILLE NY 10570

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS INC
ATTN: CYNTHIA A HARVARD, CFO
1188 LAKESHORE DRIVE
MUSKEGON MI 49441-1691

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS INC
C/O VARNUM, RIDDERING, SCHMIDT, ET AL
ATTN TIMOTHY J CURTIN, ESQ
BRIDGEWATER PLACE
PO BOX 352
GRAND RAPIDS MI 49501-0352

CREDITOR ID: 279352-36
COMBE INC
ATTN CAROL PIRONE OR J GUSMANO
1101 WESTCHESTER AVENUE
WHITE PLAINS NY 10604

CREDITOR ID: 279128-32
COMMUNITY COFFEE COMPANY, LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN DAVID S RUBIN, ESQ
PO BOX 2997
BATON ROUGE LA 70821

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
200 INDUSTRIAL PARK
PO BOX 327
EVERGREEN, AL 36401

CREDITOR ID: 279000-32
CONSOLIDATED BISCUIT CO.
ATTN: BILL VARNEY
312 RADER ROAD
MCCOMB, OH 45858

CREDITOR ID: 246889-12
CONSOLIDATED BISCUIT COMPANY
C/O EASTMAN & SMITH LTD
ATTN KENNETH BAKER, ESQ
ONE SEAGATE 24TH FL
TOLEDO OH 43604

CREDITOR ID: 246889-12
CONSOLIDATED BISCUIT COMPANY
PO BOX 631073
CINCINNATI, OH 45263-1073

CREDITOR ID: 416956-98
CONTRARIAN FUNDS, LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVE S-225
GREENWICH CT 06830

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
PO BOX 32
1522 HIGHWAY 98 EAST
COLUMBIA, MS 39429

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
C/O BRUNINI, GRANTHAM, ET AL
ATTN JAMES A MCCULLOUGH II, ESQ
PO DRAWER 119
JACKSON MS 39205-0119

CREDITOR ID: 410807-15
DAWN FOOD PRODUCTS, INC
ATTN ROBERT LYSKO, NAT CR MGR
3333 SARGENT ROAD
JACKSON MI 49201

CREDITOR ID: 410807-15
DAWN FOOD PRODUCTS, INC
BARNES & THORNBURG, LLP
ATTN M MCCRORY/W BREWER, ESQS
11 S MERIDAN STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 380971-47
DEGUSSA FLAVORS & FRUIT SYSTEMS LLC
C/O DEGUSSA CORPORATION
ATTN KEVIN E MANN, ESQ
23700 CHAGRIN BLVD
CLEVELAND OH 44122

CREDITOR ID: 380971-47
DEGUSSA FLAVORS & FRUIT SYSTEMS LLC
LOCATION 00557
10311 CHESTER ROAD
CINCINNATI, OH 45215

CREDITOR ID: 279100-32
DOLCO PACKAGING
C/O PITNEY HARDIN LLP
ATTN PETER FORGOSH, ESQ
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932

CREDITOR ID: 279100-32
DOLCO PACKAGING
ATTN GREGORY MEYER
2110 PATTERSON STREET
PO BOX 1005
DECATUR IN 46733

CREDITOR ID: 384099-47
DOUBLE EAGLE NO ALCOHOL
ATTN JOSPEH D HORSFALL, VP
50 LOCK ROAD
DEERFIELD BEACH, FL 33441

CREDITOR ID: 382008-36
EAST PENN MANUFACTURING CO INC
ATTN ROBERT A BASHORE OR C PRUITT
PO BOX 147
LYON STATION PA 19536-0147

CREDITOR ID: 399297-15
ED SMITH USA, INC FKA
NORTH COAST PROCESSING INC
C/O MARK G CLAYPOOL, ESQ
120 WEST TENTH STREET
ERIE PA 16501-1461

CREDITOR ID: 407563-15
EVERCARE COMPANY, THE FKA
HELMAC PRODUCTS CORP
C/O SUTHERLAND ASBILL & BRENNAN LLP
ATTN RICHARD G MURPHY, JR, ESQ
1275 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20004

CREDITOR ID: 411264-15
F GAVINA & SONS INC
ATTN TERESA GONZALEZ, CREDIT MGR
2700 FRUITLAND AVENUE
VERNON CA 90058-3608

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Reduced and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 249403-12
FASTENERS FOR RETAIL INC
ATTN AMY BATES, CREDIT MANAGER
PO BOX 74049
CLEVELAND, OH 44191-4049

CREDITOR ID: 249844-12
FLORIDA'S NATURAL GROWERS, DIV
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 249844-12
FLORIDA'S NATURAL GROWERS, DIV
CITRUS WORLD, INC
ATTN FAYE HARRIS
20205 US HIGHWAY 27N
PO BOX 1111
LAKE WALES FL 33859

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
ATTN ROY DRINKARD, CFO
325 CLEVELAND ROAD
BOGART GA 30622

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 405899-15
FPL FOOD LLC DBA
SHAPIRO PACKING COMPANY INC
1301 NEW SAVANNAH ROAD
AUGUSTA GA 30901

CREDITOR ID: 405899-15
FPL FOOD LLC DBA
C/O HUGHES HUBBARD & REED LLP
ATTN DANIEL S LUBELL, ESQ
ONE BATTERY PARK PLAZA
NEW YORK NY 10004

CREDITOR ID: 377842-36
FRIENDSHIP DAIRIES INC
C/O PHILLIPS LYTLE LLP
ATTM ANGELA Z MILLER, ESQ
3400 HSBC CENTER
BUFFALO NY 14203

CREDITOR ID: 377842-36
FRIENDSHIP DAIRIES INC
ATTN JOSEPH MURGOLO/DOUGLAS GERBOSI
ONE JERICHO PLAZA, SUITE 107
JERICHO NY 11753-1668

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
ATTN KAREN EDDLEMON, CASH MGR
1100 FOUNTAIN PARKWAY
GRAND PRAIRIE TX 75050-1513

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
C/O HAYNES & BOONE, LLP
ATTN MARK J ELMORE, ESQ.
901 MAIN STREET, SUITE 3100
DALLAS TX 75202-3789

CREDITOR ID: 378300-15
FROZEN SPECIALTIES, INC
ATTN CFO
1465 TIMBERWOLF DRIVE
HOLLAND OH 43528

CREDITOR ID: 382014-36
GEORGIA-PACIFIC CORPORATION
ATTN: ERICH L MCINNIS, COLL MNGR
133 PEACHTREE STREET NE (30303)
PO BOX 105605
ATLANTA GA 30348-5605

CREDITOR ID: 417078-97
GEORGIA-PACIFIC CORPORATION
ATTN: JAMES J PIERCE, SR CRED MNGR
133 PEACHTREE STREET NE, 7TH FL
ATLANTA GA 30303

CREDITOR ID: 410405-15
GLAZER'S WHOLESALE DRUG CO OF NEW ORLEANS INC ET AL
C/O GLAZER'S WHOLESALE DRUG CO, INC
ATTN CARY ROSSEL, VP & CFO
PO BOX 809013
DALLAS TX 75380-9013

CREDITOR ID: 410405-15
GLAZER'S WHOLESALE DRUG CO OF NEW
C/O PRAGER & MILLER, PC
ATTN ROBERT A MILLER, ESQ
14911 QUORUM DRIVE, SUITE 320
DALLAS TX 75254

CREDITOR ID: 406122-97
GOLDEN FLAKE SNACK FOODS INC
ATTN MARK MCCUTCHEON, PRES
ONE GOLDEN FLAKE DRIVE
BIRMINGHAM AL 35205

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
C/O STUTSMAN & THAMES, PA
ATTN NINA LAFLEUR, ESQ.
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
ATTN FREEDA ELLIOTT, CR MGR
ONE GOLDEN FLAKE DRIVE
BIRMINGHAM, AL 35205

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 250725-12
GOOD L CORP
ATTN JERE BROWN & BETSY GOODELL
5382 MURFREESBORO ROAD
PO BOX 337
LA VERGNE, TN 37086-0337

CREDITOR ID: 411417-15
GREAT FISH COMPANY, LLC, THE
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 410905-15
GS II BROOK HIGHLAND, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 411410-98
HAIN CAPITAL GROUP LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17 6TH FLOOR
RUTHERFORD NJ 07070

CREDITOR ID: 411409-98
HAIN CAPITAL OPPORTUNITIES LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17 N 6TH FLOOR
RUTHERFORD NJ 07070

CREDITOR ID: 315691-36
HARVARD DRUG GROUP, LLC
C/O BARRIS SOTT DENN & DRIKER PLLC
ATTN STEPHEN E GLAZEK, ESQ
211 WEST FORT ST, 15TH FL
DETROIT MI 48226

CREDITOR ID: 315692-36
HENSCHEL-STEINAU INC
C/O SHAPIRO & CROLAND
ATTN ROBERT P SHAPIRO
CONTINENTAL PLAZA II
411 HACKENSACK AVE
HACKENSACK NJ 07601

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Reduced and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O JEFF OR CRAIG WRIGHT
PO BOX 13760
SCOTTSDALE AZ 85267

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O LANG & BAKER, PLC
ATTN SUZANNE WEATHERMON, ESQ
8233 VIA PASEO DEL NORTE, STE C-100
SCOTTSDALE AZ 85258

CREDITOR ID: 279234-35
HICO HELIUM & BALLOONS
ATTN: NORMAN THIEM, MNG PRTN
3230 HOPELAND INDUSTRIAL DRIVE
POWDER SPRINGS GA 30127

CREDITOR ID: 278897-30
HICO HELIUM & BALLOONS
PO BOX 1665
POWDER SPRINGS, GA 30127

CREDITOR ID: 251626-12
HILLANDALE FARMS, INC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 251626-12
HILLANDALE FARMS, INC
ATTN JO N WARD
PO BOX 2109
LAKE CITY, FL 32056-2109

CREDITOR ID: 279374-36
HORMEL FOODS CORP
ATTN FORD H SYMONDS, CR MGR
1 HORMEL PLACE
AUSTIN MN 55912-3680

CREDITOR ID: 375368-44
JADE HEALTH & BEAUTY INC
ATTN: SUSAN DODSON, SEC/TREAS
PO BOX 1090
MONTGOMERY TX 77356

CREDITOR ID: 406128-97
JADE HEALTH & BEAUTY INC
ATTN: SUSAN DODSON, SEC/TREAS
18923 FREEPORT DRIVE
MONTGOMERY TX 77356

CREDITOR ID: 279142-33
JA-RU, INC
ATTN KENNETH T KOCHAN, CFO
4030 PHILLIPS HIGHWAY
JACKSONVILLE FL 32207

CREDITOR ID: 279142-33
JA-RU, INC
C/O HELD & ISRAEL
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 33207-9073

CREDITOR ID: 382025-36
JENNIE-O TURKEY STORE
ATTN FORD SYMONDS, CR MGR
1 HORMEL PLACE
AUSTIN MN 55912-3680

CREDITOR ID: 1487-07
JKA ENTERPRISES LLC
C/O JOSEPH K ANDERSON, PRES
262 FELLS ROAD
ESSEX FELLS, NJ 07021

CREDITOR ID: 253369-12
JONES DAIRY FARM
ATTN STEPHEN K RUPLINGER, CR MGR
PO BOX 808
FORT ATKINSON, WI 53538-0808

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
ATTN STANLEY LIM
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 279026-32
JUST BORN INC
ATTN SUSAN SZILAGYI, SR FIN ANALYST
1300 STEFKO BOULEVARD
BETHLEHEM PA 18017-6672

CREDITOR ID: 404970-95
JUST BORN INC
ATTN: RONALD J IZEWSKI, CFO
1300 STEFKO BLVD
BETHLEHEM PA 18017-6672

CREDITOR ID: 315678-99
KLEINPETER FARMS DAIRY LLC
C/O SCHANEVILLE & BARINGER
ATTN DALE R BARINGER, ESQ
918 GOVERNMENT STREET
BATON ROUGE LA 70802

CREDITOR ID: 254143-12
KRISPY KREME
MCAEER'S OF BIRMINGHAM, INC
ATTN CLAYTON MILES, DIRECTOR
1990 NEW PATTON CHAPEL ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 408180-97
LANCE INC
ATTN: B CLYDE PRESLAR, VP FIN
8600 SOUTH BLVD
CHARLOTTE NC 28273

CREDITOR ID: 315679-36
LANCE, INC
C/O SHUMAKER LOOP & KENDRICK LLP
ATTN DAVID M GROGAN ESQ
128 SOUTH TRYON STREET STE 1800
CHARLOTTE NC 28202

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 407504-99
LOREAL PARIS
ATTN PATRICK ACKERMAN
35 BROADWAY ROAD
CRANBURY NJ 08512

CREDITOR ID: 407504-99
LOREAL PARIS
C/O GARFUNKEL WILD & TRAVIS PC
ATTN BURTON S WESTON, ESQ
111 GREAT NECK ROAD, STE 503
GREAT NECK NY 11021

CREDITOR ID: 407611-15
LUIGINO'S, INC
PO BOX 16630
DULUTH MN 55816

CREDITOR ID: 407611-15
LUIGINO'S, INC
C/O FRYBERGER LAW FIRM
ATTN SHAWN M DUNLEVY, ESQ
302 N SUPERIOR STREET, SUITE 700
DULUTH MN 55802

CREDITOR ID: 279323-35
M JACOBS & SONS
ATTN DAVID LUBIN, CFO
PO BOX 9069
FARMINGTON HILLS MI 48333

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Reduced and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 403482-98
M.D. SASS
RE/ ENTERPRISE PORTFOLIO COMPANY LP
ATTN MARC KIRSCHNER GC
10 NEW KING ST
WHITE PLAINS NY 10604

CREDITOR ID: 405906-98
MADISON INVESTMENT TRUST - SERIES 3
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 405907-98
MADISON INVESTMENT TRUST - SERIES 4
ATTN SALLY MEYER
6310 LAMAR AVE SUITE 120
OVERLAND PARK KS 66202

CREDITOR ID: 376019-44
MADIX INC
ATTN DAVID PAYNE, CREDIT MGR
PO BOX 729
TERRELL TX 75160

CREDITOR ID: 279243-35
MADIX STORE FIXTURES
ATTN: DAVID PAYNE/JUSTIN SAUNDERS
500 AIRPORT RD
TERRELL TX 75160

CREDITOR ID: 279380-36
MARCAL PAPER MILLS, INC
ATTN BARBARA A MAHONEY, CR MGR
1 MARKET STREET
ELMWOOD PARK NJ 07407-1451

CREDITOR ID: 255902-12
MCILHENNY COMPANY
ATTN DARLENE DOOLEY CR SUPERV
HIGHWAY 329
AVERY ISLAND LA 70513

CREDITOR ID: 255906-12
MCKEE FOODS CORPORATION
ATTN VALERIE PHILLIPS
PO BOX 750
COLLEGEDALE, TN 37315

CREDITOR ID: 406127-97
MCKEE FOODS CORPORATION
ATTN BARRY S PATTERSON, CFO
PO BOX 2118
COLLEGEDALE TN 37315

CREDITOR ID: 255976-12
MEDIA PARTNERS CORPORATION
ATTN ROBERT C JOHNSON, PRES
911 WESTERN AVENUE, SUITE 306
SEATTLE WA 98104

CREDITOR ID: 256690-12
MOSBY PACKING CO, INC
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

CREDITOR ID: 256690-12
MOSBY PACKING CO, INC
W STATION
PO BOX 4253
MERIDIAN, MS 39305

CREDITOR ID: 256783-12
MUNCHKIN INC
ATTN LEE TEMPLE, SR CR MGR
16689 SCHOENBORN ST
NORTH HILLS CA 91343

CREDITOR ID: 376310-44
MUNCHKIN INC
ATTN: LEE TEMPLE, SR CR MGR
PO BOX 512487
LOS ANGELES, CA 90051-0487

CREDITOR ID: 382053-36
NATIONAL TOBACCO COMPANY
ATTN EDWARD L HICKERSON, VP
3029 MULHAMMAD ALI BLVD
PO BOX 32980
LOUISVILLE KY 40232-2980

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
C/O BELCO DISTRIBUTORS
ATTN JEREL SABELLA, PRESIDENT
100 ADAMS BLVD
FARMINGDALE NY 11735

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
AVRUM J ROSEN LAW OFFICES
ATTN AVRUM J ROSEN, ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 410385-15
NORMAN W FRIES, INC DBA
CLAXTON POULTRY FARMS
C/O TAFT STETTINIUS & HOLLISTER LLP
ATTN RICHARD FERRELL, ESQ
425 WALNUT STREET, SUITE 1800
CINCINNATI OH 45202

CREDITOR ID: 399270-15
NORTHEAST MISSISSIPPI COCA-COLA
BOTTLING CO INC
PO BOX 968
STARKVILLE MS 39760

CREDITOR ID: 399270-15
NORTHEAST MISSISSIPPI COCA-COLA
C/O HELD & ISRAEL
ATTN ADMA N FRISCH, ESQ
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9073

CREDITOR ID: 399270-15
NORTHEAST MISSISSIPPI COCA-COLA
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

CREDITOR ID: 257443-12
NORTHPOINT TRADING INC
ATTN JACK EZON, VP
347 FIFTH AVENUE, SUITE 201
NEW YORK, NY 10016

CREDITOR ID: 257443-12
NORTHPOINT TRADING INC
C/O NEIMAN GINSBURG & MAIRANZ PC
ATTN GARY GINSBURG, ESQ
39 BROADWAY, 25TH FLOOR
NEW YORK NY 10006-3003

CREDITOR ID: 381732-15
NYK LOGISTICS (AMERICAS) GST DIV
C/O LAW OFFICES OF PAUL W STEWART
ATTN: PAUL W STEWART, ESQ
8295 TOURNAMENT DRIVE, SUITE 230
MEMPHIS TN 38125

CREDITOR ID: 381732-15
NYK LOGISTICS (AMERICAS) GST DIV
8295 TOURNAMENT DRIVE, SUITE 150
MEMPHIS TN 38125

CREDITOR ID: 257581-12
ODOM'S TENNESSEE PRIDE SAUSAGE INC
ATTN RONNIE REEVES, CR MGR
PO BOX 1187
MADISON, TN 37115-1187

CREDITOR ID: 258087-12
PASKERT DISTRIBUTING CO
9318 FLORIDA PALM DRIVE
TAMPA, FL 33619

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Reduced and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 258087-12
PASKERT DISTRIBUTING CO
C/O KASS, SHULER ET AL
ATTN LARRY FOYLE, ESQ
1505 N FLORIDA AVENUE
TAMPA FL 33602

CREDITOR ID: 378302-15
PASKERT DISTRIBUTING CO
C/O KASS SHULER SOLOMON ET AL
ATTN LARRY FOYLE ESQ
1505 N FLORIDA AVENUE
PO BOX 800
TAMPA FL 33601

CREDITOR ID: 279033-32
PEACE RIVER CITRUS PRODUCTS
ATTN ANDREW TAYLOR, FIN VP
582 BEACHLAND BLVD, SUITE 300
VERO BEACH FL 32963

CREDITOR ID: 382063-36
PEPPERIDGE FARM
ATTN KATE GREELEY
1 CAMPBELL PLACE
CAMDEN NJ 08103

CREDITOR ID: 416964-97
PERDUE FARMS INC
ATTN: HAL RUNNER, CORP CREDIT MGR
31149 OLD OCEAN CITY ROAD
SALISBURY MD 21802

CREDITOR ID: 279140-33
PERDUE FARMS INCORPORATED
ATTN HAL RUNNER, CORP CREDIT MGR
PO BOX 1537
SALISBURY MD 21802-1537

CREDITOR ID: 279140-33
PERDUE FARMS INCORPORATED
SAUL EWING
ATTN GARY H LEBOWITZ, ESQ
100 SOUTH CHARLES STREET
BALTIMORE MD 21201-2773

CREDITOR ID: 258690-12
POM WONDERFUL LLC
ATTN ANDREW ASCH/C CRAWFORD
11444 W OLYMPIC BLVD, 10TH FLR
LOS ANGELES, CA 90064

CREDITOR ID: 259142-12
RB HOUGH DIST CO
ATTN R B HOUGH, OWNER
PO BOX 7813
SPANISH FORT, AL 36577

CREDITOR ID: 259311-12
RC2 BRANDS INC
ATTN DORIS KOOPMANN, VP OPERATIONS
1971 RELIABLE PARKWAY
CHICAGO, IL 60686-1971

CREDITOR ID: 410460-15
RC2 BRANDS, INC
ATTN CHERYL BARRY
100 TECHNOLOGY CENTER DRIVE, STE 2A
STOUGHTON MA 02072

CREDITOR ID: 279158-33
REFRON, INC
C/O PLATZER, SWERGOLD, KARLIN ET AL
ATTN HENRY G SWERGOLD, ESQ
1065 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10018

CREDITOR ID: 3094-04
REPUBLIC WASTE SERVICES
ATTN JAMIE LOCHART OR D CARELOCK
5516 ROZZELLS FERRY ROAD
CHARLOTTE NC 28214

CREDITOR ID: 259554-12
RICH-SEAPAK CORPORATION
ATTN TOM MCBRIDE, CR MGR
PO BOX 98072
CHICAGO, IL 60693-8072

CREDITOR ID: 278994-32
RIVER CITY TRADERS, INC
ATTN M SCOTT OLSON, PRESIDENT
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCH MS 38654

CREDITOR ID: 411398-97
RIVERDALE FARMS
ATTN: L. BALTAZAR, PRES
1401 NW 84 AVE
MIAMI FL 33126

CREDITOR ID: 279416-99
RIVERDALE FARMS INC
C/O BROAD AND CASSEL
ATTN C CRAIG ELLER, ESQ
ONE NORTH CLEMATIS ST, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 279416-99
RIVERDALE FARMS INC
C/O PORZIO BROMBERG & NEWMAN PC
ATTN: W MARTIN JR/B MOORE
100 SOUTHGATE PKWY
PO BOX 1997
MORRISTOWN NJ 07962

CREDITOR ID: 381739-15
ROCKLINE INDUSTRIES INC
ATTN JENNY WELSCH, ASST CONTR
1113 MARYLAND AVENUE
SHEBOYGAN WI 53081

CREDITOR ID: 279037-32
SARGENTO FOODS, INC
ATTN STU STURZL, CREDIT MGR
ONE PERSNICKETY PLACE
PLYMOUTH WI 53073-3547

CREDITOR ID: 279037-32
SARGENTO FOODS, INC
C/O REINHART BOERNER VAN DEUREN, SC
ATTN MICHAEL D JANKOWSKI, ESQ
1000 N WATER STREET
PO BOX 2965
MILWAUKEE WI 53201-2965

CREDITOR ID: 279282-35
SCHWARZKOPF & HENKEL
ATTN RACHEL LISK, CREDIT MGR
1063 MCGAW AVE, SUITE 100
IRVINE CA 92614

CREDITOR ID: 260729-12
SERGEANT'S PET CARE PRODUCTS, INC
ATTN JOSEPH P CONNEALY, CONTROLLER
2637 SOUTH 158TH PLAZA, SUITE 100
OMAHA NE 68130-1703

CREDITOR ID: 411382-97
SHAPIRO PACKING COMPANY INC
C/O HUGHES HUBBARD & REED LLP
ATTN: DANIEL S LUBELL, ESQ
ONE BATTERY PARK PLAZA
NEW YORK NY 10004

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
ATTN ROBERT E MUNN
808 SW 12TH STREET
OCALA FL 34478

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 261263-12
SORRENTO LACTALIS, INC
ATTN ANN M AMICO/J ZIELINSKI
2376 SOUTH PARK AVENUE
BUFFALO NY 14220-2670

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Reduced and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
PO BOX 3790
BELLVIEW, FL 34421-3790

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 411231-15
SOUTHWESTERN DATE GROWERS, DBA
WESTERN DATE RANCHES LP
PO BOX 2705
YUMA AZ 85366

CREDITOR ID: 411231-15
SOUTHWESTERN DATE GROWERS, DBA
C/O WESTOVER SHADLE & WALSUM, PC
ATTN STEPHEN P SHADLE, ESQ
2260 4TH AVENUE
YUMA AZ 85364

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN BRIAN JARMAIN
2 GREENWICH PLAZA
GREENWICH CT 06830

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
C/O TRAUB BONACQUIST & FOX LLP
ATTN: MAURA I RUSSELL, ESQ &
ANTHONY B STUMBO, ESQ
655 THIRD AVE, 21ST FL
NEW YORK NY 10017

CREDITOR ID: 1894-07
ST CHARLES PARTNERS
ATTN R RENE BORDER, MGR
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 262270-12
SUPERMARKET SYSTEMS, INC
ATTN WILLIAM M LINEBERGER, PRES
PO BOX 472513
CHARLOTTE, NC 28247-2513

CREDITOR ID: 410374-15
SWEDISH MATCH NORTH AMERICA, INC &
SWEDISH MATCH CIGARS INC
C/O CHRISTIAN & BARTON, LLP
ATTN JENNIFER M MCLEMORE, ESQ
909 E MAIN STREET, SUITE 1200
RICHMOND VA 23219

CREDITOR ID: 262536-12
TATE & LYLE INGREDIENTS AMERICAS
ATTN GARY L DURBIN, SR CR MGR
2200 E ELDORADO STREET
DECATUR IL 62521

CREDITOR ID: 382090-36
TEMPLE INLAND
ATTN CLAUDIA TYNES OR D MOHR
1300 S MOPAC EXPRESSWAY
AUSTIN TX 78746

CREDITOR ID: 395548-15
TURTLE WAX, INC
C/O EULER HERMES ACI, AGENT
ATTN JANET DENMAN
800 RED BROOK BOULEVARD
OWING MILLS MD 21117

CREDITOR ID: 279159-33
UNARCO INDUSTRIES, INC
C/O FAGELHABER LLC
ATTN CLINTON P HANSEN, ESQ
55 EAST MONROE STREET, 40TH FLR
CHICAGO IL 60603

CREDITOR ID: 279076-32
UNITED SUGARS CORPORATION
C/O LENARD, STREET AND DEINARD
ATTN LARRY B RICKE, ESQ
150 SOUTH FIFTH STREET, STE 2300
MINNEAPOLIS MN 55402

CREDITOR ID: 264432-12
WARREN OIL CO INC
ATTN H LARRY SANDERSON, CFO
PO BOX 1507
DUNN NC 28335

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON ON MSK 1N4
CANADA

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 381752-99
WEBB'S SEAFOOD, INC
C/O JOHNSTON HARRIS GERDE ET AL
ATTN JERRY W GERDE, ESQ
239 E 4TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 264635-12
WEST COAST NOVELTY
ATTN MING SERNA, CR MGR
2401 MONARCH ST
ALAMEDA, CA 94501

CREDITOR ID: 264712-12
WHINK PRODUCTS COMPANY
ATTN CLARK LAWLER, CFO
PO BOX 467
ELDORA, IA 50627-0467

**Total: 182**

# Exhibit A – Service List
# Claims to be Disallowed and Reclassified

**SERVICE LIST**

**Notice of Debtors' Twelfth Omnibus Objection to (A) Overstated Claims (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims [Claims to be Disallowed and Reclassified]**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 15149-05
CAUTHEN, TASHA N
527 CAROLINA AV N
STATESVILLE NC 28677

CREDITOR ID: 115659-09
DANIELS, PERRY L
4285 TROUT DR SE
ST PETERSBURG FL 33705

CREDITOR ID: 143274-09
HAYFORD, JANICE G
3010 LAROSE ST
EAST POINT GA 30344

CREDITOR ID: 146557-09
HITCHENS, THOMAS E
20120 SW 91ST AVENUE
MIAMI FL 33189

CREDITOR ID: 152291-09
JAMES, LAKEISHA R
1939 WEST MADISON STREET
LOUISVILLE KY 40203

CREDITOR ID: 39767-05
JOHNSON, SARAH S
27 QUEENS ROAD
ST HELENA ISLAND SC 29920

CREDITOR ID: 44986-05
LEWIS, MARY L
147 BALL PARK RD
ST HELENA ISLAND SC 29920

CREDITOR ID: 411262-15
MCMILLAN, JOE F
PO BOX 1418
COLUMBIA SC 29202-1418

CREDITOR ID: 52167-05
MONESTIME, BRIDGET A
12035 NE 5 AVE
BISCAYNE PARK FL 33161

CREDITOR ID: 304980-39
MOORE, NICKCOLE SIMOND
3112 MOUNT OLIVE
DONALDSONVILLE LA 70346

CREDITOR ID: 184315-09
NGUYEN, DANA
12510 S W 188 TERRACE
MIAMI FL 33177

CREDITOR ID: 202796-09
ROHR, ANGELA M
1425 WINDMOOR DRIVE
DUNEDIN FL 33770

CREDITOR ID: 65255-05
SACKETT, RYAN A
2839 TIMBER KNOLL DRIVE
VALRICO FL 33594

CREDITOR ID: 66045-05
SARDONE, JOHN
265 OSPREY LANE
FLAGLER BEACH FL 32136

CREDITOR ID: 213975-09
SMITH, TYRONE
3003 WINDCHASE BLVD, APT 301
HOUSTON TX 77082

CREDITOR ID: 76800-05
WADE, JESSIE
209 3RD AVENUE
MERIDIAN MS 39301

CREDITOR ID: 80525-05
WILSON, ALTON
223 N CEDAR STREET
CRESCENT CITY FL 32112

**Total: 17**

# Exhibit B
## Notice to Overstated Claims to be Reduced

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |

**NOTICE OF DEBTORS' TWELFTH OMNIBUS OBJECTION TO (A) OVERSTATED CLAIMS (B) OVERSTATED MISCLASSIFIED CLAIMS AND (C) NO LIABILITY MISCLASSIFIED CLAIMS**

Creditor ID:

Additional Notice Party ID:

Counsel ID:

Transferee ID:

| CLAIM(S) TO BE REDUCED | |
|---|---|
| **Claim No.:**<br>**Claim Amount:** | **Reduced Claim Amount:**<br>**Reason for Reduction:** |

1. PLEASE TAKE NOTICE that Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") filed on May 30, 2006 their Twelfth Omnibus Objection to (A) Overstated Claims, (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims (the "Objection") with the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court").

2. **The Objection requests that the Bankruptcy Court reduce one or more of your claims listed above under CLAIM(S) TO BE REDUCED for the reason set forth above.**

3. If you do NOT oppose the reduction of your claim(s) listed above under CLAIM(S) TO BE REDUCED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

4. If you DO oppose the reduction of your claim(s) listed above under CLAIM(S) TO BE REDUCED, then you MUST file and serve a written response to the Objection that is received on or before **4:00 p.m. Eastern Time on June 19, 2006** (the "Response Deadline"). The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.

5. Responses will be deemed timely filed only if the original response is actually received on or before the Response Deadline by the Bankruptcy Court via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202.

6. In addition, a copy of the response must be served on or before the Response Deadline on the Debtors' attorneys, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: D.J. Baker, Four Times Square, New York, New York 10036, via email at djbaker@skadden.com, or via facsimile sent to (917) 777-2150.

7. A hearing will be held on **June 29, 2006** to consider the Objection. The hearing will be held at **1:00 p.m. Eastern Time** in the United States Bankruptcy Court for the Middle District of Florida at the United States Courthouse, 300 North Hogan St., 4th Floor, Jacksonville, Florida 32202. If you file a written response to the Objection, then you should plan to appear at the hearing. The Debtors, however, may agree to continue the Objection with respect to your claim(s). If the Debtors do agree to a continuance with respect to your claim(s), the hearing will be held at a later date. If the Debtors do not agree to a continuance with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

8. The Debtors may seek to object to your claim(s) on other grounds (or to any other claims that you have filed) at a later date. In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which your claim was filed in order to reflect that the claim is filed against the Debtor believed to be liable for the amounts asserted in the claim. You will receive a separate notice of any additional objections the Debtors seek to assert and you will be given an opportunity to respond to those objections.

9. The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

10. **If you have any questions regarding the Objection or your claim(s), you may contact Jane Leamy of Skadden, Arps, Slate, Meagher & Flom LLP at (302) 651-3179 or jleamy@skadden.com**. A copy of the Objection and/or your proof of claim can be obtained, without charge, from the Debtors' claim agent's website: www.loganandco.com, or if you do not have access to a computer, from Skadden, Arps, Slate, Meagher & Flom LLP, at the Debtors' expense, by calling the number listed above.

Dated: May 30, 2006

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP

By *s/ D.J. Baker*
D.J. Baker
Sally McDonald Henry
Rosalie Walker Gray
Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

SMITH HULSEY & BUSEY

By *s/ James H. Post*
Stephen D. Busey
James H. Post
Cynthia C. Jackson
Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Exhibit B
Notice to Claims to be Reduced and Reclassified

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |

**NOTICE OF DEBTORS' TWELFTH OMNIBUS OBJECTION TO (A) OVERSTATED CLAIMS (B) OVERSTATED MISCLASSIFIED CLAIMS AND (C) NO LIABILITY MISCLASSIFIED CLAIMS**

Creditor ID:

Counsel ID:

| CLAIM(S) TO BE REDUCED AND RECLASSIFIED | |
|---|---|
| **Claim No.:**<br>**Claim Amount:**<br>**Asserted Class Status:** | **Reduced Claim Amount:**<br>**Modified Class Status:**<br>**Reason for Reduction and Reclassification:** |

1. PLEASE TAKE NOTICE that Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") filed on May 30, 2006 their Twelfth Omnibus Objection to (A) Overstated Claims, (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims (the "Objection") with the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court").

2. **The Objection requests that the Bankruptcy Court reduce one or more of your claims listed above under CLAIM(S) TO BE REDUCED for the reason set forth above. In addition, because the Debtors dispute the classification asserted in your proof of claim(s), the Objection requests that the Bankruptcy Court reclassify one or more of your claims listed above from the classification listed above to the classification listed above under "Modified Class Status."**

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

3. If you do NOT oppose the reduction and reclassification of your claim(s) listed above under CLAIM(S) TO BE REDUCED AND RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

4. If you DO oppose the reduction and reclassification of your claim(s) listed above under CLAIM(S) TO BE REDUCED AND RECLASSIFIED, then you MUST file and serve a written response to the Objection that is received on or before **4:00 p.m. Eastern Time on June 19, 2006** (the "Response Deadline"). The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.

5. Responses will be deemed timely filed only if the original response is actually received on or before the Response Deadline by the Bankruptcy Court via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202.

6. In addition, a copy of the response must be served on or before the Response Deadline on the Debtors' attorneys, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: D.J. Baker, Four Times Square, New York, New York 10036, via email at djbaker@skadden.com, or via facsimile sent to (917) 777-2150.

7. A hearing will be held on **June 29, 2006** to consider the Objection. The hearing will be held at **1:00 p.m. Eastern Time** in the United States Bankruptcy Court for the Middle District of Florida at the United States Courthouse, 300 North Hogan St., 4th Floor, Jacksonville, Florida 32202. If you file a written response to the Objection, then you should plan to appear at the hearing. The Debtors, however, may agree to continue the Objection with respect to your claim(s). If the Debtors do agree to a continuance with respect to your claim(s), the hearing will be held at a later date. If the Debtors do not agree to a continuance with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

8. The Debtors may seek to object to your claim(s) on other grounds (or to any other claims that you have filed) at a later date. In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which your claim was filed in order to reflect that the claim is filed against the Debtor believed to be liable for the amounts asserted in the claim. You will receive a separate notice of any additional objections the Debtors seek to assert and you will be given an opportunity to respond to those objections.

9. The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

10. **If you have any questions regarding the Objection or your claim(s), you may contact Jane Leamy of Skadden, Arps, Slate, Meagher & Flom LLP at (302) 651-3179 or jleamy@skadden.com**. A copy of the Objection and/or your proof of claim can be obtained, without charge, from the Debtors' claim agent's website: www.loganandco.com, or if you do not have access to a computer, from Skadden, Arps, Slate, Meagher & Flom LLP, at the Debtors' expense, by calling the number listed above.

Dated: May 30, 2006

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP

By */s/ D.J. Baker*
D.J. Baker
Sally McDonald Henry
Rosalie Walker Gray
Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

SMITH HULSEY & BUSEY

By */s/ James H. Post*
Stephen D. Busey
James H. Post
Cynthia C. Jackson
Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

# Exhibit B
## Notice to Claims to be Disallowed and Reclassified

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |

**NOTICE OF DEBTORS' TWELFTH OMNIBUS OBJECTION TO (A) OVERSTATED CLAIMS (B) OVERSTATED MISCLASSIFIED CLAIMS AND (C) NO LIABILITY MISCLASSIFIED CLAIMS**

Creditor ID:

| **CLAIM(S) TO BE DISALLOWED** | |
|---|---|
| **Claim No.:**<br>**Claim Amount:**<br>**Claim Class Status:** | **Modified Class Status:**<br>**Reason for Disallowance and Reclassification:** |

1. PLEASE TAKE NOTICE that Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") filed on May 30, 2006 their Twelfth Omnibus Objection to (A) Overstated Claims, (B) Overstated Misclassified Claims and (C) No Liability Misclassified Claims (the "Objection") with the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court").

2. **The Objection requests that the Bankruptcy Court disallow one or more of your claims listed above under CLAIM(S) TO BE DISALLOWED for the reason set forth above. Any claim that the Bankruptcy Court disallows will be treated as if it had not been filed and you will not receive any distribution in these cases or the opportunity to vote on a chapter 11 plan with respect to such claim. In addition, because the Debtors dispute the classification asserted in your proof of claim(s), to the extent that the Bankruptcy Court does not disallow your claim in its entirety, the Objection requests that the Bankruptcy Court reclassify one or more of your claims listed above from the classification listed above to the classification listed above under "Modified Class Status."**

3. If you do NOT oppose the disallowance or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

4. If you DO oppose the disallowance or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED, then you MUST file and serve a written response to the Objection that is received on or before **4:00 p.m. Eastern Time on June 19, 2006** (the "Response Deadline"). The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

5. Responses will be deemed timely filed only if the original response is actually received on or before the Response Deadline by the Bankruptcy Court via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202.

6. In addition, a copy of the response must be served on or before the Response Deadline on the Debtors' attorneys, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: D.J. Baker, Four Times Square, New York, New York 10036, via email at djbaker@skadden.com, or via facsimile sent to (917) 777-2150.

7. A hearing will be held on **June 29, 2006** to consider the Objection. The hearing will be held at **1:00 p.m. Eastern Time** in the United States Bankruptcy Court for the Middle District of Florida at the United States Courthouse, 300 North Hogan St., 4th Floor, Jacksonville, Florida 32202. If you file a written response to the Objection, then you should plan to appear at the hearing. The Debtors, however, may agree to continue the Objection with respect to your claim(s). If the Debtors do agree to a continuance with respect to your claim(s), the hearing will be held at a later date. If the Debtors do not agree to a continuance with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

8. If the Bankruptcy Court does not disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED, in addition to seeking reclassification of your claim(s) as set forth above, the Debtors may seek to object to your claim(s) on other grounds (or to any other claims that you have filed) at a later date. In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which your claim was filed in order to reflect that the claim is filed against the Debtor believed to be liable for the amounts asserted in the claim. You will receive a separate notice of any additional objections the Debtors seek to assert and you will be given an opportunity to respond to those objections.

9. The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

10. **If you have any questions regarding the Objection or your claim(s), you may contact Jane Leamy of Skadden, Arps, Slate, Meagher & Flom LLP at (302) 651-3179 or jleamy@skadden.com**. A copy of the Objection and/or your proof of claim can be obtained, without charge, from the Debtors' claim agent's website: www.loganandco.com, or if you do not have access to a computer, from Skadden, Arps, Slate, Meagher & Flom LLP, at the Debtors' expense, by calling the number listed above.

Dated: May 30, 2006

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP

By */s/ D.J. Baker*
D.J. Baker
Sally McDonald Henry
Rosalie Walker Gray
Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

SMITH HULSEY & BUSEY

By */s/ James H. Post*
Stephen D. Busey
James H. Post
Cynthia C. Jackson
Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com