# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | )   Case No. 05-03817-3F1 |
| | ) |
| WINN-DIXIE STORES, INC., <u>et</u> <u>al.</u>, | )   *Chapter 11* |
| | ) |
| Debtors. | )   Jointly Administered |
| | ) |

## ORDER ON DEBTORS' (I) SECOND OMNIBUS OBJECTION TO TAX CLAIMS AND (II) MOTION REQUESTING DETERMINATION OF TAX VALUES AND LIABILITIES

This matter having come before the Court under 11 U.S.C. §§ 105, 502, 505 and 506, Fed. R. Bank. P. 3007 and 9014 and Rule 3007-1 on the (i) Debtors Omnibus Objection to Tax Claims (the "Objection") and (ii) Motion For Order Determining Tax Values And Tax Liabilities (the "Motion") (Docket No. 7267), filed by Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors"). [1] The Court has reviewed the Motion and the Objection and has considered the representations of counsel. Based upon the representations of counsel and without objection by the United States Trustee or any other interested parties, the Court makes the following findings of fact:

     A.     This Court has jurisdiction over the Motion and Objection under 28 U.S.C. §§ 157 and 1334 and this is a core proceeding under 28 U.S.C. §157(b)(2).

     B.     The Taxing Authorities identified on the attached Exhibits A and B have not responded to the Motion or the Objection. The Motion and the Objection are therefore uncontested as to the properties identified on Exhibits A and B.

---

[1] Unless otherwise defined, capitalized terms used in this Order have the same meaning ascribed to them in the Motion and the Objection.

C.      The Tax Claims listed on the attached Exhibit A are based on improper assessments and therefore are asserted in improper amounts.

D.      The adjustments to the Taxing Authorities' assessed values are appropriate for the reasons set forth in the Motion and Objection.

E.      The amounts indicated in the "Revised Assessed Value" column on the attached Exhibits A and B reflect the correct taxable values for the properties identified on the Exhibits.

F.      The statutory interest rates imposed by the Taxing Authorities identified on the attached Exhibit B incorporate a penalty element and, therefore, should not be used in calculating the accrued interest on Tax Claims and other tax liabilities which are secured and entitled to interest.  Accordingly, it is

ORDERED:

1.      With respect to the properties identified on the attached Exhibit A and B, the Motion is granted and the Objection is sustained.

2.      The tax values for the properties listed on Exhibit A and Exhibit B to this Order in the column titled "Revised Assessed Value" are correct and the Taxing Authorities are directed to use such tax values to compute the Debtors' tax liabilities for the 2004 and 2005 tax years.

3.      The Revised Tax Amounts listed on the attached Exhibits A and B are the correct amount of tax liabilities owed by the Debtors to the Taxing Authorities identified on such Exhibits.

4.      Tax Claims identified on Exhibit A are reduced and allowed in the amount reflected as the Revised Tax Amount.

5.      Pursuant to Section 506(b), the interest rate on Secured Revised Tax Amounts identified on the attached Exhibit B will be 6% per annum.

6.      The Debtors are authorized to offset any excess amounts paid to any of the Taxing Authorities identified on the attached Exhibits A and B against other accounts with such Taxing Authorities for other tax years.

7.      This Order is without prejudice to the Debtors' right to object to any proof of claim filed by any Taxing Authorities in these Chapter 11 cases on any further or separate grounds.

8.      This Court retains jurisdiction over the Debtors and the Taxing Authorities whose Tax Claims and Liabilities are subject to the Motion and Objection with respect to any matters related to or arising from implementation of this Order.

Dated this ___15___ day of June, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

**EXHIBIT A**

## Exhibit A
6/15/2006

| Creditor Name | Location No. | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount**** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ROANOKE RAPIDS | (County and State: HALIFAX, NC) | | | | | | | | | | | | | |
| | 0888 | PP | Priority | 7/29/2005 | 9372 | 05-03817-3F | $3,059.57 | 32395 | 2004 | 528,806 | $3,740.23 | 239,013 | $1,694.60 | A |
| | 0888 | PP | Priority | 7/29/2005 | 9372 | 05-03817-3F | $3,059.57 | 32395 | 2005 | 420,272 | $2,979.73 | 206,980 | $1,467.49 | A |
| | | | | | | | | Tax Subtotals | | | $6,728.96 | | $3,162.09 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OA = No adjustment made    S = Sales

Footnotes:
* PP is property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number columns indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less then the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ROCKINGHAM | (County and State: RICHMOND, NC) | | | | | | | | | | | | | |
| | 2045 | PP | | | N/C | | | 0424/76101 | 2004 | 409,362 | $1,964.94 | 186,841 | $896.84 | A |
| | 2045 | PP | Secured | 5/26/2005 | 2852 | 05-03817-3F | $1,803.33 | 0424/76101 | 2005 | 375,594 | $1,803.33 | 161,801 | $776.64 | A |
| | | | | | | Tax Subtotals | | | | | $3,768.27 | | $1,673.48 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OX = No adjustment made   S = Sales

Footnotes:   * PP is a property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** N/C in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ROCKY MOUNT, NC | | | | (County and State: NASH, NC) | | | | | | | | | | |
| | 0875 | PP | A | | NIC | | | 122172NP | 2004 | 367,833 | $1,839.17 | 206,775 | $1,093.88 | A |
| | | | | | | | | | Tax Subtotals | | $1,839.17 | | $1,093.88 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF BEAUFORT TREASURER | | (County and State: BEAUFORT, SC) | | | | | | | | | | | | |
| | 1086 | PP | Secured | 10/31/2005 | 12165 | 05-03817-3F | $9,668.59 | 09985082 | 2005 | 28,020 | $5,657.24 | 20,444 | $4,127.63 | A |
| | 1085 | PP | Secured | 10/31/2005 | 12165 | 05-03817-3F | $9,668.59 | 09985108 | 2005 | 22,740 | $4,011.35 | 18,543 | $3,270.93 | A |
| | | | | | | | | Tax Subtotals | | | $9,668.59 | | $7,398.56 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP is a property type is a personal property account and R is a real property account

        ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.

        Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

        *** N/C in the Claim Number column indicates Tax Amount were not included in a proof of claim.

        **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

        ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF BUTLER TREASURER | | | | | | (County and State: BUTLER, OH) | | | | | | | | |
| | 1775 | PP | Priority | 7/18/2005 | 7070 | 05-03817-3F | $2,213.60 | 41675-1 | 2004 | 310,860 | $2,189.39 | 0 | $0.00 | A |
| | 1775 | PP | | | NIC | | | 41675-2 | 2004 | 310,860 | $21,893.87 | 164,365 | $11,364.95 | A |
| | | | | | | | | | Tax Subtotals | | $24,083.26 | | $11,364.95 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:  
   * PP is a property type is a personal property account and R is a real property account

   ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
      Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

   *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

   **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

   ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

Page 5 of 26

**COUNTY OF CABARRUS TAX COLLECTOR** (County and State: CABARRUS, NC)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2048 | R | | | NIC | 05-03817-3F | $41,466.74 | 00000041423I3 | 2004 | 3,158,740 | $32,440.26 | 2,513,812 | $25,816.85 | A |
| | 2048 | R | Secured | 11/14/2005 | 12474 | 05-03817-3F | $41,466.74 | 00000041423I3 | 2005 | 3,158,740 | $35,599.00 | 2,513,812 | $28,330.66 | A |
| | 2048 | PP | | | NIC | | | 000007592715 | 2004 | 336,582 | $3,456.69 | 218,172 | $2,240.63 | A |
| | 2048 | PP | Secured | 11/14/2005 | 12474 | | | 000007592715 | 2005 | 520,651 | $5,867.74 | 188,933 | $2,129.27 | A |
| | | | | | | | | | **Tax Subtotals** | | $77,363.69 | | $58,517.41 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number columns indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

****** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF CALDWELL TAX COLLECTOR | (County and State: CALDWELL, NC) | | | | | | | | | | | | | |
| | 2093 | PP | | | NIC | 05-03838-3F | $10,050.57 | 00000046535 | 2004 | 403,863 | $2,386.83 | 174,993 | $1,034.21 | A |
| | 2093 | PP | Priority | 7/26/2005 | 7631 | | | 00000046535 | 2005 | 445,029 | $2,440.54 | 151,540 | $831.05 | A |
| | 2180 | PP | | | NIC | 05-03838-3F | $10,050.57 | 000000110757 | 2004 | 806,936 | $9,126.44 | 218,696 | $2,473.45 | A |
| | 2180 | PP | Priority | 7/26/2005 | 7631 | | | 000000110757 | 2005 | 717,630 | $7,810.68 | 189,386 | $2,061.28 | A |
| | | | | | | | | Tax Subtotals | | | $21,764.49 | | $6,399.99 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    S = Sales    OK = No adjustment made

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
    Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

    *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

    **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

    ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF CLERMONT TREASURER | | (County and State: CLERMONT, OH) | | | | | | | | | | | | |
| | 1777 | PP | Priority | 6/6/2005 | 3761 | 05-03817-3F | $124,620.74 | 1801177-03 | 2004 | 409,410 | $28,290.23 | 90,966 | $6,285.73 | A |
| | 1708 | PP | Priority | 6/6/2005 | 3761 | 05-03817-3F | $124,620.74 | 1801177-11 | 2004 | 519,780 | $33,291.91 | 154,560 | $9,904.21 | A |
| | 1705 | PP | Priority | 6/6/2005 | 3761 | 05-03817-3F | $124,620.74 | 1801177-41 | 2004 | 597,970 | $49,391.32 | 185,186 | $15,296.21 | A |
| | | | | | | | | | Tax Subtotals | | $110,973.46 | | $31,486.15 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset       M = Market       OK = No adjustment made       S = Sales

Footnotes:       * PP in property type is a personal property account and R is a real property account

      ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or class or identify a particular account in a claim.

      Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

      *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

      **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

      ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF GREENVILLE | (County and State: GREENVILLE SC) | | | | | | | | | | | | | |
| | GVL.WH | PP | Priority | 2/13/2006 | 12927 | 05-03856 & 0 | $80,078.12 | 2000237920215 | 2005 | 96,410 | $25,978.24 | 96,430 | $25,978.24 | OK |
| | GVL.MF.DA | PP | Priority | 2/13/2006 | 12927 | 05-03856 & 0 | $80,078.12 | 5000237910413 | 2005 | 77,380 | $17,278.95 | 77,380 | $17,278.95 | OK |
| | GVL.MF.DA | PP | Priority | 2/13/2006 | 12927 | 05-03856 & 0 | $80,078.12 | 5000237910513 | 2005 | 50,340 | $8,296.03 | 50,340 | $8,296.03 | OK |
| | 1297 | PP | Priority | 2/13/2006 | 12927 | 05-03856 & 0 | $80,078.12 | 5000237910615 | 2005 | 21,790 | $6,181.82 | 19,838 | $5,628.03 | < |
| | 1298 | PP | | | NIC | | | 5000237917715 | 2004 | 21,970 | $6,105.46 | 18,448 | $5,126.58 | < |
| | 1298 | PP | Priority | 2/13/2006 | 12927 | 05-03856 & 0 | $80,078.12 | 5000237917715 | 2005 | 23,330 | $6,807.69 | 15,975 | $4,661.57 | < |
| | 1055 | PP | Priority | 2/13/2006 | 12927 | 05-03856 & 0 | $80,078.12 | 5000237910815 | 2005 | 24,630 | $7,554.02 | 20,009 | $6,136.76 | < |
| | 1057 | PP | Priority | 2/13/2006 | 12927 | 05-03856 & 0 | $80,078.12 | 5000237917915 | 2005 | 26,220 | $7,981.37 | 19,815 | $6,031.68 | < |
| | | | | | | | | | Tax Subtotals | | $86,183.58 | | $79,137.84 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:
* PP in property type is a personal property account and R is a real property account.

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF GUILFORD, NC, TAX DEPT** (County and State: GUILFORD, NC)

| Creditor Name | Location No. | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount**** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | PP | | NIC | | | | 1291524 | 2004 | 268,080 | $3,179.27 | 174,222 | $2,066.10 | A |
| | 2020 | PP | Secured | 7373 | 7/21/2005 | 05-03838-3F | $27,121.44 | 1291524 | 2005 | 217,111 | $2,627.69 | 140,093 | $1,707.65 | A |
| | 2049 | PP | | NIC | | | | 1291527 | 2004 | 412,388 | $4,890.51 | 223,138 | $2,646.19 | A |
| | 2049 | PP | Secured | 7373 | 7/21/2005 | 05-03838-3F | $27,121.44 | 1291527 | 2005 | 367,532 | $4,448.24 | 197,490 | $2,390.22 | A |
| | 2040 | PP | | NIC | | | | 1295557 | 2004 | 164,601 | $1,152.70 | 135,325 | $947.68 | A |
| | 2040 | PP | Secured | 7373 | 7/21/2005 | 05-03838-3F | $27,121.44 | 1295557 | 2005 | 143,638 | $1,040.95 | 117,188 | $849.26 | A |
| | 2031 | PP | | NIC | | | | 1298326 | 2004 | 510,928 | $5,918.59 | 209,278 | $2,424.28 | A |
| | 2031 | PP | Secured | 7373 | 7/21/2005 | 05-03838-3F | $27,121.44 | 1298326 | 2005 | 461,316 | $5,700.94 | 181,230 | $2,239.64 | A |
| | 2022 | PP | | NIC | | | | 1298127 | 2004 | 561,013 | $6,498.77 | 250,573 | $2,902.64 | A |
| | 2022 | PP | Secured | 7373 | 7/21/2005 | 05-03838-3F | $27,121.44 | 1298127 | 2005 | 451,566 | $5,580.46 | 221,772 | $2,740.66 | A |
| | 2039 | PP | | NIC | | | | 1360621 | 2004 | 992,063 | $11,764.88 | 241,448 | $2,863.33 | A |
| | 2039 | PP | Secured | 7373 | 7/21/2005 | 05-03838-3F | $27,121.44 | 1360621 | 2005 | 638,119 | $7,723.16 | 209,089 | $2,530.60 | A |
| | CHR.HP.DA | PP | Secured | 7373 | 7/21/2005 | 05-03840-3F | $46,920.85 | 1367947 | 2004 | 4,262,497 | $49,376.76 | 3,504,900 | $40,600.76 | A |
| | CHR.HP.DA | PP | Secured | 7372 | 7/21/2005 | 05-03840-3F | $46,920.85 | 1367947 | 2005 | 3,796,800 | $46,920.85 | 3,513,820 | $43,423.79 | |
| | | | | | | | | | Tax Subtotals | | $156,823.77 | | $110,332.80 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:
* PP in property type is a personal property account and R is a real property account.

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF HALIFAX TAX OFFICE | | | (County and State: HALIFAX, NC) | | | | | | | | | | | |
| | 0888 | PP | | | NIC | | | 10313 | 2004 | 528,806 | $4,574.17 | 239,013 | $2,067.46 | A |
| | 0888 | PP | Priority | 9/19/2005 | 11828 | 05-03817-3F | $3,635.35 | 10313 | 2005 | 420,272 | $3,635.35 | 206,980 | $1,790.38 | A |
| | | | | | | | | | Tax Subtotals | | $8,209.52 | | $3,857.84 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

****** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

****** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF HAYWOOD, NC TAX COLL. | (County and State: HAYWOOD, NC) | | | | | | | | | | | | | |
| | 1249 | PP | | | NIC | | | 52312 | 2004 | 383,034 | $2,336.50 | 203,559 | $1,241.71 | A |
| | 1248 | PP | Priority | 8/22/2005 | 11841 | 05-03817-3F | $2,308.77 | 52312 | 2005 | 378,487 | $2,308.77 | 201,143 | $1,226.97 | A |
| | | | | | | | | Tax Subtotals | | | $4,645.27 | | $2,468.68 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OK = No adjustment made      S = Sales

Footnotes:   * PP is a property type is a personal property account and R is a real property account

* Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amount previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF JOHNSTON TAX COLLECTOR | | (County and State JOHNSTON, NC) | | | | | | | | | | | | |
| | 0923 | PP | | 9/26/2005 | NIC | | | 2000028608 | 2004 | 674,037 | $8,560.27 | 226,320 | $2,874.26 | A |
| | 0923 | PP | Priority | 9/26/2005 | 11845 | 05-03838-3F | $7,300.11 | 2000028608 | 2005 | 574,812 | $7,300.11 | 195,989 | $2,489.06 | A |
| | RAL-WHN | PP | | 9/25/2005 | NIC | | | 2000057750 | 2004 | 7,456,269 | $94,701.62 | 4,746,872 | $60,290.02 | A |
| | RAL-WHN | PP | Priority | 9/25/2005 | 11846 | 05-03817-3F | $55,156.51 | 2000057750 | 2005 | 4,343,032 | $55,156.51 | 3,012,316 | $38,510.41 | A |
| | | | | | | | | Tax Subtotals | | | $165,718.51 | | $104,163.76 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP in the property type is a personal property account and R is a real property account.

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.

Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type ** | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF NASH | (County and State: NASH, NC) | | | | | | | | | | | | | |
| | 0875 | PP | | | NIC | | | 35538-0875 | 2004 | 367,833 | $2,427.70 | 206,775 | $1,364.72 | A |
| | | | | | | | | | Tax Subtotals | | $2,427.70 | | $1,364.72 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:
* PP Ia property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF OCONEE TREASURER (County and State: OCONEE, SC) | | | | | | | | | | | | | | |
| | 1220 | PP | Secured | 11/10/2005 | 12453 | 05-03817-3F | $22,397.14 | 068742-05-4 | 2005 | 48,700 | $14,834.02 | 19,886 | $6,057.13 | A |
| | 1088 | PP | Secured | 11/10/2005 | 12453 | 05-03817-3F | $22,397.14 | 068743-05-4 | 2005 | 18,460 | $4,723.49 | 16,971 | $4,337.46 | A |
| | 1049 | PP | | | NIC | | | 068744-05-4 | 2004 | 11,570 | $2,371.85 | 11,570 | $2,371.85 | OK |
| | 1049 | PP | Secured | 11/10/2005 | 12453 | 05-03817-3F | $22,397.14 | 068744-05-4 | 2005 | 13,110 | $2,839.63 | 13,110 | $2,839.63 | OK |
| | | | | | | | | Tax Subtotals | | | $34,768.99 | | $15,606.07 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP is property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF RICHMOND TAX COLLECTOR**  (County and State: RICHMOND, NC)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2045 | PP | | | NIC | | | 42476 | 2004 | 409,362 | $3,193.02 | 186,841 | $1,457.36 | A |
| | 2045 | PP | Priority | 8/15/2005 | 11685 | 05-03817-3F | $2,930.41 | 42476 | 2005 | 375,694 | $2,930.41 | 161,801 | $1,262.05 | A |
| | | | | | | | | | **Tax Subtotals** | | $6,123.43 | | $2,719.41 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset     M = Market     OX = No adjustment made     S = Sales

**Footnotes:**

   * PP in the property type is a personal property account and R is a real property account

   ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

   *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

   **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, antiquidated amounts, interest, penalties, and/or fees.

   ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF ROCKINGHAM TAX DEPT** (County and State: ROCKINGHAM, NC)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # **** | Case Number | Total Claim Amount ***** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2073 | PP | | | NIC | | | 1162965 | 2004 | 467,737 | $5,616.23 | 217,381 | $2,625.47 | A |
| | 2073 | PP | Priority | 7/29/2005 | 9342 | 05-03817-3F | $16,641.50 | 1162965 | 2005 | 245,968 | $2,939.82 | 188,681 | $2,273.61 | A |
| | 2096 | PP | | | NIC | | | 127233 | 2004 | 583,763 | $7,968.36 | 226,146 | $3,086.89 | A |
| | 2096 | PP | Priority | 7/29/2005 | 9342 | 05-03817-3F | $16,641.50 | 127233 | 2005 | 518,715 | $7,080.47 | 195,838 | $2,673.19 | A |
| | 2103 | PP | | | NIC | | | 14258 | 2004 | 136,815 | $868.76 | 96,418 | $612.25 | A |
| | 2103 | PP | Priority | 7/29/2005 | 9342 | 05-03817-3F | $16,641.50 | 14258 | 2005 | 128,798 | $920.91 | 83,496 | $597.00 | A |
| | 2091 | PP | | | NIC | | | 35885 | 2004 | 479,748 | $6,260.71 | 203,928 | $2,661.26 | A |
| | 2091 | PP | Priority | 7/29/2005 | 9342 | 05-03817-3F | $16,641.50 | 35885 | 2005 | 436,805 | $5,700.30 | 176,597 | $2,304.59 | A |
| | | | | | | | Tax Subtotals | | | | $37,375.56 | | $16,834.26 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OR = No adjustment made      S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

**  Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
     Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

****  NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

*****  Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

******  In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF ROWAN TAX COLLECTOR | | | | (County and State: ROWAN, NC) | | | | | | | | | | |
| | 2038 | R | | | NIC | | | 6057122 | 2004 | 2,435,652 | $24,710.92 | 2,007,406 | $20,366.16 | A |
| | 2038 | R | | | NIC | | | 6057122 | 2005 | 2,435,652 | $24,710.92 | 2,007,406 | $20,366.16 | A |
| | 2036 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 607590000 | 2003 | 14,723 | $141.35 | 14,723 | $141.35 | OK |
| | 2036 | PP | Priority | | NIC | | | 607590000 | 2004 | 373,238 | $3,583.10 | 184,046 | $1,766.84 | A |
| | 2038 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 6075900000l | 2003 | 11,643 | $120.50 | 11,643 | $120.50 | OK |
| | 2038 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 6075900000l | 2003 | 22,837 | $235.22 | 22,837 | $235.22 | OK |
| | 2038 | PP | Priority | | NIC | | | 6075900001 | 2004 | 297,927 | $3,068.64 | 159,802 | $1,645.96 | A |
| | 2038 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 6075900001-A | 2004 | 26,884 | $276.91 | 14,420 | $148.53 | A |
| | 2032 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 607590000002 | 2003 | 267,276 | $3,234.04 | 267,276 | $3,234.04 | OK |
| | 2032 | PP | Priority | | NIC | | | 607590000002 | 2004 | 506,495 | $6,305.87 | 161,165 | $2,004.61 | A |
| | 2032 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 607590000002-A | 2004 | 44,767 | $557.35 | 14,245 | $177.35 | A |
| | 2036 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 6075900006-A | 2004 | 7,144 | $68.59 | 3,523 | $33.82 | A |
| | 2036 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 6256276 | 2005 | 377,867 | $3,627.54 | 162,431 | $1,559.94 | A |
| | 2038 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 6256276A | 2005 | 316,387 | $3,258.80 | 150,872 | $1,553.98 | A |
| | 2032 | PP | Priority | 5/17/2005 | 1917 | 05-03839 | $19,144.10 | 62562768 | 2005 | 506,974 | $6,311.84 | 151,908 | $1,891.17 | A |
| | | | | | | | | | Tax Subtotals | | $80,211.59 | | $55,245.02 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:
* PP is property type is a personal property account and R is a real property account.

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtors. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type ** | Claim Class ** | Claim # *** | Claim Filing Date | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SURRY TAX COLLECTOR | | (County and State: SURRY, NC) | | | | | | | | | | | | |
| | 2105 | PP | | NIC | | | | 0000097692780 | 2004 | 267,431 | $2,040.50 | 173,635 | $1,302.96 | A |
| | 2105 | PP | Priority | 7482 | 7/22/2005 | 05-03838-3F | $489.43 | 0000097692780 | 2005 | 65,223 | $489.43 | 42,347 | $317.77 | A |
| | | | | | | | | | Tax Subtotals | | $2,529.93 | | $1,620.73 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in the property type is a personal property account and R is a real property account

\** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

\*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

\**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, antiquidated amounts, interest, penalties, and/or fees.

\***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF TRANSYLVANIA** (County and State: TRANSYLVANIA, NC)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1034 | PP | | | NIC | | | 60000050 | 2004 | 225,617 | $2,199.76 | 128,433 | $1,252.22 | A |
| | 1034 | PP | Priority | 7/12/2005 | 5937 | 05-03817 | $2,297.98 | 60000050 | 2005 | 222,027 | $2,297.98 | 111,220 | $1,151.13 | A |
| | | | | | | | | | **Tax Subtotals** | | $4,497.74 | | $2,403.35 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:
* PP is a property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
  Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, antiquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF WATAUGA TAX COLLECTOR | | | | (County and State: WATAUGA, NC) | | | | | | | | | | |
| | 2090 | PP | | | NIC | | | 1241645 | 2004 | 311,740 | $2,338.06 | 174,222 | $1,306.67 | A |
| | 2090 | PP | Priority | 10/3/2005 | 11869 | 05-03817-3F | $2,352.80 | 1241645 | 2005 | 295,950 | $2,352.80 | 150,872 | $1,199.43 | A |
| | | | | | | | | | **Tax Subtotals** | | $4,690.86 | | $2,506.10 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP is a property type is a personal property account and R is a real property account

   ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

   *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

   **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

   ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF WAYNE, NC TAX COLLECTOR** (County and State: WAYNE, NC)

| Creditor Name | Location No. | Property Type ** | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0918 | PP | | | NIC | | | 75249670 | 2004 | 402,536 | $5,071.96 | 175,095 | $2,206.20 | A |
| | 0918 | PP | Priority | 6/17/2005 | 4288 | 05-03817-3F | $22,205.67 | 75249670 | 2005 | 406,428 | $5,629.03 | 151,628 | $2,100.05 | A |
| | 0911 | PP | | | NIC | | | 75264510 | 2004 | 672,049 | $8,467.81 | 219,113 | $2,760.82 | A |
| | 0911 | PP | Priority | 6/17/2005 | 4288 | 05-03817-3F | $22,205.67 | 75264510 | 2005 | 555,110 | $7,688.28 | 189,748 | $2,628.01 | A |
| | 0912 | PP | | | NIC | | | 75286980 | 2004 | 842,028 | $10,609.53 | 218,696 | $2,755.57 | A |
| | 0912 | PP | Priority | 6/17/2005 | 4288 | 05-03817-3F | $22,205.67 | 75286980 | 2005 | 635,992 | $8,808.49 | 189,386 | $2,623.00 | A |
| | | | | | | | **Tax Subtotals** | | | | $46,275.10 | | $15,073.64 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   S = Sales   OK = No adjustment made

Footnotes:
** PP in property type is a personal property account and R is a real property account
** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.
*** NIC in the Claim Number column indicates Tax Amount were not included in a proof of claim.
**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.
***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY TAX COLLECTOR | | | (County and State: FRANKLIN, NC) | | | | | | | | | | | |
| | 0807 | PP | | | NIC | | | 10931150 | 2004 | 431,074 | $5,496.20 | 151,039 | $1,925.75 | A |
| | 0807 | PP | | 3/20/2005 | 12984 | 06-03817-3F | $8,578.29 | 10931150 | 2005 | 650,056 | $8,288.21 | 130,796 | $1,667.65 | A |
| | | | | | | | | | Tax Subtotals | | $13,784.41 | | $3,593.40 | |

Legend for Basis for Adjustment Codes:  A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:
* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF ELKIN TAX COLLECTOR | | | | (County and State: SURRY, NC) | | | | | | | | | | |
| | 2105 | PP | | | NIC | 05-03817-3F | | 097692780 | 2004 | 267,431 | $1,270.30 | 173,635 | $824.77 | A |
| | 2105 | PP | Priority | 7/21/2005 | 7317 | | $309.81 | 097692780 | 2005 | 65,223 | $309.81 | 42,347 | $201.15 | A |
| | | | | | | | | | Tax Subtotals | | $1,580.11 | | $1,025.91 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF STALLINGS (County and State: MECKLENBURG, NC) | | | | | | | | | | | | | | |
| | 2108 | PP | Priority | 3/13/2005 | 12973 | 05-03839-3F | $720.64 | 5506523I | 2005 | 288,254 | $720.64 | 162,372 | $405.93 | A |
| | | | | | | | | | Tax Subtotals | | $720.64 | | $405.93 | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*   *M = Market*   *OK = No adjustment made*   *S = Sales*

**Footnotes:**
* *PP in property type is a personal property account and R is a real property account*
** *Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.*
*** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*
**** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*
***** *In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Legend : For Case Numbers**

05-03817  Winn-Dixie Stores, Inc.

05-03818  Dixie Stores, Inc.

05-03819  Table Supply Foods Store Co., Inc.

05-03820  Astor Products, Inc.

05-03821  Crackin' Good, Inc.

05-03822  Deep South Distributors, Inc.

05-03823  Deep South Products, Inc.

05-03824  Dixie Darling Bakers, Inc.

05-03825  Dixie-Home Stores, Inc.

05-03826  Dixie Packers, Inc.

05-03827  Dixie Spirits, Inc.

05-03828  Economy Wholesale Distributors, Inc.

05-03829  Foodway Stores, Inc.

05-03830  Kwik Chek Supermarkets, Inc.

05-03831  Sunbelt Products, Inc.

05-03832  Sundown Sales, Inc.

05-03833  Superior Food Company

05-03834  WD Brand Prestige Steaks, Inc.

05-03835  Winn-Dixie Handyman, Inc.

05-03836  Winn-Dixie Logistics, Inc.

05-03837  Winn-Dixie Montgomery, Inc.

05-03838  Winn-Dixie Procurement, Inc.

05-03839  Winn-Dixie Raleigh, Inc.

05-03840  Winn-Dixie Supermarkets, Inc.

Prepared by Assessment Technologies, Ltd.

**EXHIBIT B**

Exhibit B
6/15/2006

Creditor Name

ALAMANCE COUNTY TAX COLLECTOR    (County and State: ALAMANCE, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2062 | PP | 0000040940-015 | 2004 | 680,305 | $3,469.56 | 218,696 | $1,115.35 | A |
| 2062 | PP | 0000040940-015 | 2005 | 537,419 | $5,723.52 | 189,386 | $2,016.96 | A |
| 2008 | PP | 0000040940-100 | 2004 | 272,283 | $1,388.64 | 174,222 | $888.53 | A |
| 2009 | PP | 0000040940-100 | 2005 | 208,659 | $1,173.71 | 150,972 | $848.66 | A |
| 2006 | PP | 00008-4050 | 2004 | 425,173 | $4,081.66 | 213,400 | $2,048.64 | A |
| 2006 | PP | 00008-4050 | 2005 | 369,014 | $3,736.26 | 184,830 | $1,871.10 | A |
| 2001 | PP | 00099/0012 | 2004 | 537,419 | $5,723.52 | 234,900 | $2,501.99 | A |
| 2001 | PP | 00099/0012 | 2005 | 494,925 | $2,783.96 | 207,500 | $1,169.44 | A |
| | | | **Tax Subtotals** | | **$28,080.83** | | **$12,460.36** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OE = No adjustment made    S = Sales

Footnotes:    * PP is property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

ANDERSON COUNTY TREASURER    (County and State:  ANDERSON, SC)

| Location No. | Property Type* | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1015 | PP | 24800-504 3 | 2005 | 43,460 | $12,603.40 | 19,886 | $5,766.80 | A |
| 1018 | PP | 24803-504 0 | 2005 | 21,900 | $5,573.55 | 18,579 | $4,728.44 | A |
| 1016 | PP | 25669-504 0 | 2005 | 16,090 | $5,103.75 | 15,842 | $5,024.94 | A |
| | | | Tax Subtotals | | $23,280.70 | | $15,520.19 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OE = No adjustment made      S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

* In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

BURKE COUNTY TAX COLLECTOR   (County and State: BURKE, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2095 | PP | 41384100 | 2004 | 481,330 | $2,783.05 | 218,696 | $1,264.50 | A |
| 2095 | PP | 41384100 | 2005 | 452,530 | $2,669.93 | 189,386 | $1,117.38 | A |
| | | | Tax Subtotals | | $5,452.98 | | $2,381.88 | |

Legend for Basis for Adjustment Codes:   A = Appealed Asset   M = Market   DR = No adjustment made   S = Sales

Legend for Basis for Adjustment Codes:

Footnotes:   * PP is property type is a personal property account and R is a real property account

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

CHOWAN COUNTY TAX COLLECTOR    (County and State: CHOWAN, NC)

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 0869 | PP | 7633 | 2004 | 224,455 | $2,626.13 | 148,531 | $1,737.82 | A |
| | 0869 | PP | 7633 | 2005 | 221,450 | $2,679.56 | 128,625 | $1,556.37 | A |
| | | | | Tax Subtotals | | $5,305.69 | | $3,294.19 | |

Legend for Basis for Adjustment Codes:    A = Appealed Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BELTON | (County and State: ANDERSON, SC) | 1016 | PP | 25669 584 0 | 2005 | 16,090 | $1,802.08 | 15,842 | $1,774.25 | A |
| | | | | Tax Subtotals | | | $1,802.08 | | $1,774.25 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

           ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

**CITY OF HENDERSONVILLE**   (County and State: HENDERSON, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1207 | PP | 209913 | 2004 | 436,211 | $1,875.71 | 204,840 | $380.81 | A |
| 1207 | PP | 209913 | 2005 | 356,777 | $1,534.14 | 177,387 | $762.76 | A |
| | | | Tax Subtotals | | $3,409.85 | | $1,643.58 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF LAURINBURG   (County and State: SCOTLAND, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2037 | PP | 58?08846 | 2004 | 600,818 | $2,283.11 | 227,281 | $863.67 | A |
| 2037 | PP | 58?08846 | 2005 | 453,984 | $1,725.14 | 196,820 | $747.92 | A |
| | | | Tax Subtotals | | $4,008.25 | | $1,611.58 | |

Legend for Basis for Adjustment Codes:   A = Appealed Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP is the property type is a personal property account and R is a real property account

 ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF MEBANE TAX COLLECTOR    (County and State: ALAMANCE, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2062 | PP | 000004094-015 | 2004 | 680,305 | $3,401.53 | 218,696 | $1,093.48 | A |
| 2062 | PP | 000004094-015 | 2005 | 565,764 | $2,828.82 | 189,386 | $946.93 | A |
| | | | Tax Subtotals | | $6,230.35 | | $2,040.41 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP is property type is a personal property account and R is a real property account.

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MORGANTON    (County and State: BURKE, NC) | | | | | | | | | |
| | 2005 | PP | 4134100 | 2004 | 481,330 | $2,406.65 | 218,696 | $1,093.48 | A |
| | 2005 | PP | 4134100 | 2005 | 452,530 | $2,262.65 | 189,386 | $946.93 | A |
| | | | | Tax Subtotals | | $4,669.30 | | $2,040.41 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset        M = Market        OK = No adjustment made        S = Sales

* PP in property type is a personal property account and R is a real property account

Footnotes:    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| COLLETON COUNTY TREASURER    (County and State: COLLETON, SC) | | | | | | | | | |
| | 1004 | PP | 515-66531 | 2004 | 19,640 | $6,322.30 | 19,161 | $6,167.95 | A |
| | 1004 | PP | 515-66531 | 2005 | 22,780 | $5,267.61 | 16,593 | $3,836.85 | A |
| | | | | Tax Subtotals | | $11,589.91 | | $10,004.80 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less then the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON COUNTY TAX COLLECTOR | (County and State: DAVIDSON, NC) | | | | | | | | |
| | 2015 | PP | 8657990 | 2004 | 436,821 | $5,055.66 | 216,431 | $2,504.92 | A |
| | 2015 | PP | 8657990 | 2005 | 436,487 | $5,303.31 | 187,425 | $2,277.21 | A |
| | 2019 | PP | 9037420 | 2004 | 568,459 | $7,055.14 | 221,082 | $2,743.85 | A |
| | 2019 | PP | 9037420 | 2005 | 487,496 | $6,191.20 | 191,453 | $2,431.45 | A |
| | 2025 | PP | 9043245 | 2004 | 689,543 | $4,275.17 | 217,222 | $1,346.78 | A |
| | 2025 | PP | 9043245 | 2005 | 589,661 | $3,773.83 | 188,110 | $1,203.90 | A |
| | | | | Tax Subtotals | | $31,654.31 | | $12,508.11 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OK = No adjustment made      S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| DURHAM COUNTY TAX ADMINISTRATOR | (County and State: DURHAM, NC) | | | | | | | | |
| | 0925 | PP | 77l3450 | 2004 | 239,718 | $3,291.33 | 148,531 | $2,039.33 | A |
| | 0925 | PP | 77l3450 | 2005 | 170,616 | $2,374.98 | 148,531 | $2,067.56 | A |
| | | | | Tax Subtotals | | $5,666.31 | | $4,106.89 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP in the property type is a personal property account and R is a real property account

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON COUNTY TREASURER    (County and State: HAMPTON SC) | 1248 | PP | 52503634-4 | 2005 | 191.70 | $7,795.07 | 15,820 | $6,432.88 | A |
| | | | | Tax Subtotals | | $7,795.07 | | $6,432.88 | |

Legend for Basis for Adjustment Codes:    A = Appraisal Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON COUNTY TAX COLLECTOR | (County and State: HENDERSON, NC) | | | | | | | | | |
| | | 1207 | PP | 195596 | 2004 | 436,211 | $2,072.00 | 204,840 | $972.99 | A |
| | | 1207 | PP | 195596 | 2005 | 356,777 | $1,837.40 | 177,387 | $913.54 | A |
| | | | | | Tax Subtotals | | $3,909.40 | | $1,886.53 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

\ \ \ \ \ ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| HORRY COUNTY TREASURER | (County and State: HORRY, SC) | | | | | | | | | |
| | | 2124 | PP | 52600353 | 2005 | 18,650 | $4,897.49 | 16,999 | $5,463.99 | A |
| | | | | | Tax Subtotals | | $4,897.49 | | $5,463.99 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset     M = Market     OE = No adjustment made     S = Sales

Footnotes:   * PP is property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

LENOIR COUNTY TAX DEPARTMENT    (County and State: LENOIR, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 0826 | PP | 3321.3.1.01 | 2004 | 349,190 | $4,801.36 | 173,911 | $2,391.27 | A |
| 0826 | PP | 3321.3.1.01 | 2005 | 330,595 | $4,595.27 | 150,604 | $2,093.40 | A |
| | | | Tax Subtotals | | $9,396.63 | | $4,484.67 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

LEXINGTON COUNTY OFFICE OF THE TREASURER    (County and State: LEXINGTON, SC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1284 | R | 004648-01-008 | 2004 | 159,340 | $50,648.30 | 57,117 | $18,155.38 | A |
| 1284 | R | 004648-01-008 | 2005 | 163,169 | $48,274.14 | 57,117 | $16,899.20 | A |
| 1284 | PP | 532-331128 | 2004 | 43,970 | $13,976.45 | 22,963 | $7,299.12 | A |
| 1284 | PP | 532-331128 | 2005 | 93,170 | $26,703.74 | 19,886 | $5,699.45 | A |
| 1285 | PP | 532-331137 | 2005 | 25,450 | $6,550.58 | 19,815 | $5,100.18 | A |
| 1010 | PP | 532-331146 | 2005 | 26,140 | $8,413.05 | 20,487 | $6,593.81 | A |
| | | | Tax Subtotals | | $154,566.26 | | $59,747.15 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OK = No adjustment made      S = Sales

Footnotes:   * PP is property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| MACON COUNTY TAX COLLECTOR    (County and State: MACON, NC) | | | | | | | | | |
| | 1250 | PP | 19455 | 2004 | 177,012 | $725.75 | 134,976 | $553.40 | A |
| | 1250 | PP | 19455 | 2005 | 151,088 | $616.44 | 116,886 | $476.90 | A |
| | | | | Tax Subtotals | | $1,342.19 | | $1,030.30 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP is the property type is a personal property account and R is a real property account

　　　　　　** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

MARION CITY TAX COLLECTOR    (County and State: MCDOWELL, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2082 | PP | 87031186 | 2004 | 180,509 | $920.60 | 128,433 | $655.01 | A |
| 2082 | PP | 87031186 | 2005 | 173,338 | $884.02 | 111,220 | $567.22 | A |
| | | | Tax Subtotals | | $1,804.62 | | $1,222.23 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL COUNTY TAX COLLECTOR | (County and State: MCDOWELL, NC) | | | | | | | | | |
| | | 2082 | PP | 8703186 | 2004 | 180,596 | $1,000.92 | 126,433 | $712.16 | A |
| | | 2082 | PP | 8703186 | 2005 | 173,338 | $483.48 | 111,220 | $310.22 | A |
| | | | | | Tax Subtotals | | $1,484.40 | | $1,022.38 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OR = No adjustment made      S = Sales

Footnotes:   * PP is property type is a personal property account and R is a real property account

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| ORANGEBURG COUNTY TREASURER    (County and State: ORANGEBURG, SC) | | | | | | | | | |
| | 1078 | PP | 5381641I-8 | 2005 | 36,100 | $11,949.10 | 19,886 | $5,582.11 | A |
| | | | | Tax Subtotals | | $11,949.10 | | $5,582.11 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

  ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

PICKENS COUNTY TREASURER   (County and State: PICKENS, SC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax: Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment ** |
|---|---|---|---|---|---|---|---|---|
| 1223 | PP | 5394-3950 | 2005 | 26,100 | $6,223.61 | 20,653 | $4,924.73 | A |
| 1242 | PP | 5394-3951 | 2005 | 30,740 | $7,923.90 | 20,683 | $5,331.41 | A |
| 1244 | PP | 5394-3952 | 2005 | 26,170 | $5,710.79 | 19,815 | $4,324.00 | A |
| | | | Tax Subtotals | | $19,858.30 | | $14,580.14 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP in the property type is a personal property account and R is a real property account.

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| RICHLAND COUNTY TREASURER    (County and State: RICHLAND, SC) | | | | | | | | | |
| | 1258 | PP | 546-57226 | 2005 | 48,190 | $17,534.44 | 19,752 | $7,186.81 | A |
| | | | | Tax Subtotals | | $17,534.44 | | $7,186.81 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account.

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

Case 3:05-bk-03817-JAF   Doc 8567   Filed 06/15/06   Page 55 of 67

**Creditor Name:** RUTHERFORD COUNTY TAX COLLECTOR   (County and State: RUTHERFORD, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2067 | PP | 124140608 | 2004 | 176,490 | $1,959.03 | 138,671 | $1,539.24 | A |
| 2067 | PP | 124140608 | 2005 | 163,610 | $1,397.86 | 120,086 | $1,392.99 | A |
| 2068 | PP | 4157702 | 2004 | 203,560 | $1,835.64 | 142,202 | $1,279.82 | A |
| 2068 | PP | 4157702 | 2005 | 186,310 | $1,714.05 | 123,144 | $1,132.92 | A |
| 2068 | R | AB-04-267-30.3 | 2004 | 1,359,800 | $10,117.00 | 1,146,929 | $8,533.22 | A |
| | | | Tax Subtotals | | $17,523.58 | | $13,878.19 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP is property type ie a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assesed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| SCOTLAND COUNTY TAX COLLECTOR | (County and State: SCOTLAND, NC) | | | | | | | | | |
| | | 2037 | PP | 5800846 | 2004 | 600,816 | $6,699.00 | 227,281 | $2,500.10 | A |
| | | 2037 | PP | 5800846 | 2005 | 453,984 | $4,993.82 | 196,820 | $2,165.02 | A |
| | | | | | Tax Subtotals | | $11,692.82 | | $4,665.12 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset      M = Market      OE = No adjustment made      S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| SPARTANBURG COUNTY TREASURER | (County and State: SPARTANBURG, SC) | | | | | | | | |
| | 1225 | PP | 542-42155 | 2005 | 20,640 | $6,955.61 | 19,494 | $6,537.20 | A |
| | 1284 | PP | 542-42154 | 2005 | 20,800 | $7,329.92 | 19,494 | $6,837.97 | A |
| | 1257 | PP | 542-42155 | 2004 | 23,660 | $9,384.81 | 22,566 | $8,950.82 | A |
| | 1257 | PP | 542-42155 | 2005 | 25,960 | $10,176.32 | 19,542 | $7,660.29 | A |
| | 1258 | PP | 542-42156 | 2005 | 23,300 | $6,773.31 | 19,815 | $5,760.21 | A |
| | | | | Tax Subtotals | | $40,617.97 | | $35,746.49 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset        M = Market        OK = No adjustment made        S = Sales

Footnotes:      * PP in property type is a personal property account and R is a real property account

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assered By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| SUMTER COUNTY TREASURER | (County and State: SUMTER, SC) | | | | | | | | | |
| | | 2185 | PP | 1794565036P00001 | 2004 | 28,670 | $9,542.06 | 22,085 | $7,350.47 | A |
| | | 2185 | PP | 1794565036P00001 | 2005 | 49,890 | $18,046.45 | 19,125 | $6,930.61 | A |
| | | | | | Tax Subtotals | | $27,588.51 | | $14,281.08 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OE = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF FRANKLIN    (County and State  MACON, NC) | | | | | | | | | |
| | 1290 | PP | 19455 | 2004 | 177,012 | $566.44 | 134,976 | $431.92 | A |
| | 1290 | PP | 19455 | 2005 | 151,088 | $483.48 | 116,886 | $374.03 | A |
| | | | | Tax Subtotah | | $1,049.92 | | $805.96 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset      M = Market      OE = No adjustment made      S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

         ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF HAMPTON    (County and State: HAMPTON, SC) | | | | | | | | | |
| | 1248 | PP | 5250363-4 | 2005 | 19,170 | $1,227.61 | 15,820 | $1,013.08 | A |
| | | | | Tax Subtotals | | $1,227.61 | | $1,013.08 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

*  PP in property type is a personal property account and R is a real property account

**  In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

Footnotes:

**Creditor Name**

TOWN OF NORTH WILKESBORO TAX COLLECTOR    (County and State: WILKES, NC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2196 | PP | 28465 | 2004 | 319,388 | $1,469.18 | 164,318 | $755.86 | A |
| 2196 | PP | 28465 | 2005 | 368,519 | $1,649.19 | 142,296 | $636.80 | A |
| | | | Tax Subtotals: | | $3,118.37 | | $1,392.66 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP is property type so a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

TOWN OF WILLIAMSTON    (County and State: ANDERSON, SC)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1018 | PP | 24803 5040 | 2005 | 21,900 | $2,321.40 | 18,579 | $1,969.41 | A |
| | | | **Tax Subtotals** | | $2,321.40 | | $1,969.41 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF WILLIAMSTON TAX COLLECTOR   (County and State: MARTIN, NC) | | | | | | | | | |
| | 0886 | PP | 10638 | 2004 | 256,169 | $2,049.35 | 174,222 | $1,393.77 | A |
| | 0886 | PP | 10638 | 2005 | 243,345 | $1,946.76 | 150,872 | $1,206.98 | A |
| | | | | Tax Subtotals | | $3,996.11 | | $2,600.75 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

* PP in property type is a personal property account and R is a real property account

Footnotes:

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

UNION COUNTY TAX DEPARTMENT    (County and State: UNION, NC)

| Location No. | Property Type ** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2108 | PP | 50-065-281 | 2004 | 284,915 | $1,835.42 | 187,506 | $1,207.88 | A |
| 2108 | PP | 50-065-281 | 2005 | 288,254 | $1,938.42 | 162,372 | $1,086.27 | A |
| | | | **Tax Subtotals** | | $3,763.84 | | $2,294.15 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP is property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

*Page 33 of 36*

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment ** |
|---|---|---|---|---|---|---|---|---|---|
| VANCE COUNTY TAX OFFICE    (County and State: VANCE, NC) | | | | | | | | | |
| | 0804 | PP | 13083 | 2004 | 293,425 | $4,581.95 | 173,941 | $2,715.69 | A |
| | 0804 | PP | 13083 | 2005 | 324,115 | $5,153.43 | 150,604 | $2,394.60 | A |
| | | | | Tax Subtotals | | $9,735.38 | | $5,110.29 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name:** YORK COUNTY TREASURER   (County and State: YORK, SC)

| Location No. | Property Type* | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2151 | PP | 546-24225 | 2005 | 38,030 | $14,188.99 | 29,381 | $7,604.08 | A |
| 2155 | PP | 546-24226 | 2004 | 39,280 | $14,463.98 | 23,640 | $8,668.95 | A |
| 2155 | PP | 546-24226 | 2005 | 76,220 | $28,437.68 | 20,472 | $7,639.12 | A |
| 2156 | PP | 546-24227 | 2005 | 42,710 | $11,518.89 | 19,886 | $5,363.13 | A |
| 2157 | PP | 546-24228 | 2005 | 22,550 | $6,406.46 | 15,842 | $4,500.59 | A |
| 2159 | PP | 546-24229 | 2005 | 18,840 | $7,029.20 | 15,842 | $5,910.48 | A |
| 2160 | PP | 546-24230 | 2005 | 56,750 | $21,774.98 | 19,886 | $7,630.08 | A |
| 2150 | PP | 546-24232 | 2005 | 32,960 | $11,974.37 | 20,787 | $7,551.94 | A |
| | | | **Tax Subtotals** | | $115,734.55 | | $54,367.38 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

**Footnotes:**   * PP is the property type (a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|

**Legend : For Case Numbers**

05-03817 Winn-Dixie Stores, Inc.
05-03818 Dixie Stores, Inc.
05-03819 Table Supply Foods Store Co., Inc.
05-03820 Astor Products, Inc.
05-03821 Crackin' Good, Inc.
05-03822 Deep South Distributors, Inc.
05-03823 Deep South Products, Inc.
05-03824 Dixie Darling Bakers, Inc.
05-03825 Dixie Home Stores, Inc.
05-03826 Dixie Packers, Inc.
05-03827 Dixie Spirits, Inc.
05-03828 Economy Wholesale Distributors, Inc.
05-03829 Foodway Stores, Inc.
05-03830 Kwik Chek Supermarkets, Inc.
05-03831 Sunbelt Products, Inc.
05-03832 Sundown Sales, Inc.
05-03833 Superior Food Company
05-03834 WD Brand Prestige Steaks, Inc.
05-03835 Winn-Dixie Handyman, Inc.
05-03836 Winn-Dixie Logistics, Inc.
05-03837 Winn-Dixie Montgomery, Inc.
05-03838 Winn-Dixie Procurement, Inc.
05-03839 Winn-Dixie Raleigh, Inc.
05-03840 Winn-Dixie Supermarkets, Inc.

Prepared by Assessment Technologies, Ltd.