## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, Financial Advisor for the Official Committee of Unsecured Creditors, for Period from March 3, 2005, through and including May 31, 2005.

Dated:  June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    s/ D. J. Baker
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    s/ Cynthia C. Jackson
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:
3F1
WINN-DIXIE STORES, INC., et al.,

          Debtors.

Case No. 05-03817-

Chapter 11

Jointly Administered

---

### Fee Examiner's Report for First Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, for the Period from March 3, 2005 through and including May 31, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, for the period from March 3, 2005, through and including May 31, 2005.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the First Interim Application of Houlihan Lokey Howard & Zukin Capital and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
   Linda K. Cooper
   3840 McKelvey Road
   St. Louis, Missouri 63044
   314-291-3030
   314-291-6546 (facsimile)

   Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL
of
New York, New York

For the Interim Period

**March 3, 2005 Through May 31, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 13, 2006**

*Stuart Maue*

## HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL

## SUMMARY OF FINDINGS

### First Interim Application (March 3, 2005 Through May 31, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $293,548.39 | |
| Expenses Requested | 19,676.68 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $313,225.07 |
| | | |
| Fees Computed | $293,547.12 | |
| Expenses Computed | 19,676.68 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $313,223.80 |
| | | |
| Discrepancies in Fees: | | |
|   Rounding Due to Calculation of Hourly Billing Rates | $      1.27 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      1.27 |

#### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---:|---:|
| Fees Requested | $293,548.39 | |
| | | |
| REVISED FEES REQUESTED | | $293,548.39 |
| | | |
| Expenses Requested | $19,676.68 | |
| *Voluntary reduction of improperly charged taxi expenses* | *($  63.40)* | |
| *Voluntary reduction of overtime meals and transportation* | *(289.20)* | |
| *Voluntary reduction of telephone charge* | *(7.50)* | |
| *Voluntary reduction of travel expenses with no associated fees* | *(1,014.90)* | |
| | *(1,375.00)* | |
| | | |
| REVISED EXPENSES REQUESTED | | 18,301.68 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $311,850.07 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Missing Task Description | A | 1.00 | $273.13 | * |

### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | C-1 | 156.21 | $ 37,631.71 | 13% |
| 9 | Other Vaguely Described Activities | C-2 | 80.42 | 19,238.72 | 7% |
| 11 | Blocked Billing | D | 677.00 | 164,250.43 | 56% |
| 13 | Intraoffice Conferences | E | 25.42 | 6,034.08 | 2% |
| 14 | Nonfirm Conferences, Hearings, and Other Events | F | 435.42 | 105,327.49 | 36% |
| 14 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 279.67 | 67,669.91 | 23% |

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 16 | Days Billed in Excess of 12.00 Hours | G-1 | 80.50 | $19,088.05 | 7% |
| 17 | Travel | H | 16.17 | 3,901.92 | 1% |
| 18 | Houlihan Lokey Retention and Compensation | I-1 | 40.92 | 10,335.41 | 4% |
| 18 | Other Case Professionals Retention and Compensation | I-2 | 83.33 | 19,200.83 | 7% |

## D.    Expenses

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses – Airfare | K-1 | $8,155.30 |
| 23 | Travel Expenses – Lodging | K-2 | 1,309.56 |
| 23 | Travel Expenses – Meals | K-3 | 342.83 |
| 23 | Travel Expenses – Car Rental and Taxi Fares | K-4 | 1,127.64 |
| 23 | Travel Expenses – Parking | K-5 | 40.00 |
| 26 | Other Travel Expenses | | 1.50 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 26 | Messenger Services | | 108.12 |
| 27 | Photocopies | | 831.25 |
| 28 | Local Transportation | L | 52.10 |
| 29 | Working Lunches | M | 584.75 |
| 31 | Overtime Meals and Transportation | N-3 | 2,141.61[1] |
| 32 | Telephone Charges | | 378.20[1] |
| 33 | Expenses Associated With Multiple Attendance | O | 7,760.66 |

## 2.  Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 34 | Travel Expenses With No Associated Fees | P | $1,134.91[1] |
| 35 | Expenses Billed by NonTimekeepers | Q | 240.75 |

## E.  Adjustment to Eliminate Overlap Between Categories

### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 279.67 | $67,669.91 | 0.00 | $   0.00 | 279.67 | $67,669.91 |
| 14 | Intraoffice Conferences – Multiple Attendance | 25.42 | 6,034.08 | 0.00 | 0.00 | 25.42 | 6,034.08 |
| 9 | Vaguely Described Conferences | 156.21 | 37,631.71 | 93.25 | 22,382.68 | 62.96 | 15,249.03 |
| 9 | Other Vaguely Described Activities | 80.42 | 19,238.72 | 0.00 | 0.00 | 80.42 | 19,238.72 |
| 11 | Blocked Entries | 677.00 | 164,250.43 | 296.46 | 71,578.66 | 380.54 | 92,671.77 |
| 17 | Travel | 16.17 | 3,901.92 | 16.17 | 3,901.92 | 0.00 | 0.00 |

### 2.  Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 28 | Local Transportation | $   52.10 | $   0.00 | $   52.10 |
| 31 | Overtime Meals | 584.75 | 7.75 | 577.00 |
| 31 | Local Meals | 2,141.61 | 233.00 | 1,908.61 |

---

[1] This amount has been partially reduced by Houlihan Lokey as shown in Section B of this Summary of Findings.

\* Less than 1%

*Stuart Maue*

## SUMMARY OF FINDINGS  (Continued)

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| | Document Processing/Overtime | 378.20 | 0.00 | 378.20 |
| 33 | Postage | 7,760.66 | 0.00 | 7,760.66 |
| 34 | Vaguely Described Expenses | 1,134.91 | 0.00 | 1,134.91 |
| 33 | Expenses Associated With | | | |
| | Multiple Attendance | 240.75 | 0.00 | 240.75 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................................. 1

II.   PROCEDURES AND METHODOLOGY ...................................................... 4
      A.    Appendix A ................................................................................ 4
      B.    Overlap Calculation ..................................................................... 4

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 5

IV.   REVIEW OF FEES ............................................................................... 6
      A.    Technical Billing Discrepancies ......................................................... 6
            1.    Missing Task Description .......................................................... 6
      B.    Compliance With Billing Guidelines ..................................................... 6
            1.    Firm Staffing and Rates............................................................ 7
                  a)    Timekeepers and Positions ............................................... 7
            2.    Time Increments .................................................................... 8
            3.    Complete and Detailed Task Descriptions........................................ 9
                  a)    Vaguely Described Conferences ........................................... 9
                  b)    Other Vaguely Described Activities .................................... 10
            4.    Blocked Entries.................................................................... 11
            5.    Multiple Professionals at Hearings and Conferences ........................ 12
                  a)    Intraoffice Conferences ................................................ 12
                  b)    Nonfirm Conferences, Hearings, and Events ........................... 13
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness.................... 15
            1.    Personnel Who Billed 10.00 or Fewer Hours................................. 15
            2.    Long Billing Days .................................................................. 15
            3.    Administrative/Clerical Activities ............................................ 16
            4.    Legal Research ..................................................................... 17
            5.    Travel .............................................................................. 17
            6.    Summary of Projects ............................................................. 18

V.    REVIEW OF EXPENSES....................................................................... 20
      A.    Technical Billing Discrepancies ....................................................... 21
            1.    Potential Double Billing ........................................................ 21
      B.    Compliance With Billing Guidelines ................................................... 21
            1.    Complete and Detailed Itemization of Expenses ............................ 22
            2.    Travel Expenses.................................................................... 22
                  a)    Airfare ................................................................... 22
                  b)    Lodging.................................................................... 24
                  c)    Out-of-Town Meals ...................................................... 24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|   |   |   |   |
|---|---|---|---|
| | d) | Car Rental and Taxi Fares | 25 |
| | e) | Parking | 25 |
| | f) | Other Travel Expenses | 26 |
| 3. | | Courier/Messenger Services | 26 |
| 4. | | Photocopies | 27 |
| 5. | | Overhead Expenses | 27 |
| | a) | Local Travel | 28 |
| | b) | Working Lunches | 28 |
| | c) | Overtime Meals and Transportation | 29 |
| | d) | Telephone Charges | 32 |
| 6. | | Expenses Associated With Multiple Attendance | 32 |
| C. | | Expenses to Examine for Necessity and Reasonableness | 33 |
| 1. | | Travel Expenses With No Associated Fees | 33 |
| 2. | | Expenses Billed by Nontimekeepers | 35 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Missing Task Description ............................................................... 6

B.      Summary of Hours and Fees by Timekeeper and Position ................................. 7

C-1.   Vaguely Described Conferences
C-2.   Other Vaguely Described Activities ............................................................. 9

D.      Blocked Entries ................................................................................. 11

E.      Intraoffice Conferences ........................................................................ 13

F.      Nonfirm Conferences, Hearings, and Other Events .......................................... 14

G-1.   Days Billed in Excess of 12.00 Hours
G-2.   Daily Calendar ..................................................................................... 16

H.      Travel .................................................................................................. 17

I-1.    Houlihan Lokey Retention and Compensation
I-2.    Other Case Professionals Retention and Compensation ....................................... 18

J.       EXHIBIT REMOVED BASED ON RESPONSE .............................................. 21

K-1.   Travel Expenses – Airfare
K-2.   Travel Expenses – Lodging
K-3.   Travel Expenses – Meals
K-4.   Travel Expenses – Car Rental and Taxi Fares
K-5.   Travel Expenses – Parking ...................................................................... 23

L.      Local Transportation ............................................................................. 28

M.      Working Lunches ................................................................................. 29

N-1.   Comparison of Local Meals and Transportation Expenses to Daily Hours
          Billed (Peter W. Chidyllo)
N-2.   Comparison of Local Meals and Transportation Expenses to Daily Hours
          Billed (Agnes K. Tang)
N-3.   Overtime Meals and Transportation ............................................................ 31

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

O.    Expenses Associated With Multiple Attendance ...............................................33

P.    Travel Expenses With No Associated Fees ......................................................34

Q.    Expenses Billed by Nontimekeepers ............................................................35

*Stuart Maue*

## I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application of Houlihan Lokey Howard & Zukin Capital as Financial Advisor for the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period March 3, 2005 through May 31, 2005" (the

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

"Application").   Houlihan Lokey Howard & Zukin Capital ("Houlihan Lokey") located in New York, New York, is financial advisor to the Official Committee of Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee").

In an Order dated June 3, 2005, the Court approved the Committee's retention of Houlihan Lokey effective as of March 3, 2005 (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees and expenses incurred pursuant to the terms of a letter dated March 3, 2005, from Houlihan Lokey to the Committee (the "Engagement Letter") confirming that the firm would receive a fixed fee of $100,000.00 each month in compensation of its services together with all out-of-pocket expenses reasonably incurred, including "but not limited to, all reasonable travel expenses, duplicating charges, on-line service charges, messenger services, delivery services, meeting services, long distance telephone and facsimile charges."

The Retention Order further provided that the "...UST shall retain the right to object to Houlihan Lokey's interim and final fee applications (including expense reimbursement) on all grounds, including but not limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code, provided, however, that while Houlihan Lokey's professionals shall not be required to keep detailed time records in one-tenth of an hour increments, Houlihan Lokey's professionals shall keep daily time records describing generally the services rendered, the name of the individuals rendering such services and the time such individuals expended each day in rendering such services in half-hour increments."

-2-

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Stuart Maue used the same methodology to review the interim fee applications of Houlihan Lokey that is used to review the fee applications of other case professionals who did not have a fixed fee billing arrangement.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Houlihan Lokey and the U.S. Trustee prior to completing a final written report.   Houlihan Lokey discussed the initial report with Stuart Maue and submitted a written response ("Houlihan Lokey Response") to Stuart Maue.   Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.   If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.   If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.   Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee or expense entries that have not been filed.

In its response, Houlihan Lokey provided it was making certain reductions to the fees and expenses requested in the Application.   These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

*Stuart Maue*

I. INTRODUCTION (Continued)

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Houlihan Lokey Application.

II.  **PROCEDURES AND METHODOLOGY**

A.  **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

B.  **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit. For example, a task or entry may be classified as both blocked billing and intraoffice. When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories. In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2] The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[2] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours. The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

In the Application, Houlihan Lokey requested the following professional fees and expenses:

| | |
|---|---|
| Professional Fees Requested: | $293,548.39 |
| Expense Reimbursement Requested: | 19,676.68 |
| Total Fees and Expenses: | $313,225.07 |

The fees requested by Houlihan Lokey were in accordance with the terms and conditions set forth in the Engagement Letter.  The firm prorated the fixed fee for March 2005 to $93,548.39 allowing for the March 3, 2005, effective date of the retention.

The Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each professional and the total number of hours billed by the firm during this interim period were provided.  Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for the firm.  This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry.  The exhibits to this report reflect hours and fees that are based on this computation.

Stuart Maue recomputed the expenses and the recomputation revealed no difference between the amount requested for reimbursement and the computed amount.

*Stuart Maue*

IV.    **REVIEW OF FEES**

    A.    **Technical Billing Discrepancies**

        Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

        1.    **Missing Task Description**

        Stuart Maue identified one billing entry without a task description. On March 11, 2005, senior vice president Joshua S. Scherer billed 1.00 hour but did not include any task description with the entry. This entry is displayed on EXHIBIT A and totals 1.00 hour with $273.13 in associated fees.

        **Houlihan Lokey Response:**

        *Houlihan Lokey provided the missing task description and stated that it should be filled in as follows:*

        *"…review of retention documents and discussion of information request list with A&M and XRoads."*

    B.    **Compliance With Billing Guidelines**

        Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.     **Firm Staffing and Rates**

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)     **Timekeepers and Positions**

        The Application provided the names and positions of the Houlihan Lokey professionals who billed time to this matter.  The firm staffed this matter with five timekeepers, including two managing directors, one senior vice president, one associate, and one financial analyst.  As discussed in Section III, above, the Application does not provide hourly rates for the firm's professionals.  Stuart Maue calculated a blended hourly rate for all timekeepers who billed time to this matter by dividing the total amount of fees billed each month by the total number of hours billed.  The total hours and fees billed by each professional, the position of each timekeeper, and the computation of the blended hourly rate per month are displayed on EXHIBIT B.

        Houlihan Lokey billed a total of 1,213.00 hours during the first interim period.  The following table displays hours and fees computed by

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 230.50 | 19% | $  57,252.58 | 19% |
| Senior Vice-President | 152.00 | 13% | 37,002.80 | 13% |
| Associate | 295.00 | 24% | 70,680.32 | 24% |
| Financial Analyst | 535.50 | 44% | 128,611.42 | 44% |
| TOTAL | 1,213.00 | 100% | $293,547.12 | 100% |

Stuart Maue calculated the blended hourly rate for the Houlihan Lokey professionals for each month during the first interim period.  The blended rate was $273.13 for March 2005, $229.10 for April 2005, and $230.41 for May 2005.

2.   **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   U.S. Trustee Guidelines (b)(4)(v)

The Retention Order specifically provided that instead of keeping daily time records in increments of tenths-of-an-hour, Houlihan Lokey was allowed to record its services in half-hour increments.   All the billing entries in the Application contain time allotments that were billed in either half-hour or full-hour time increments.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)    **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on  EXHIBIT C-1  and  total  156.21 hours  with  $37,631.71  in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the "...retention order is clear that (i) Houlihan Lokey's professionals **not be required to keep detailed***

-9-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*time records in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered***, names of individuals rendering such services in ½ hour increments."*

**b)**       **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Examples of descriptions that have been classified as vague are "Follow up," "Administrative work," "Trade subcmte issues," and "Update re issues."  These entries fail to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 80.42 hours with $19,238.72 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the "...retention order is clear that (i) Houlihan Lokey's professionals **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered**, names of individuals rendering such services in ½ hour increments."*

4.     **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Houlihan Lokey lumped many of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 677.00 hours with $164,250.43 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionals* **shall not be required to keep detailed time records** *in 1/10 hour increments and (ii) Houlihan Lokey's professionals* **shall keep daily time records describing generally services rendered**, *names of individuals rendering such services in ½ hour increments."*

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 15 entries describing conferences between Houlihan Lokey personnel, which represents 2% of the total fees requested in the

-12-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Application.    Two  or  more  Houlihan  Lokey  timekeepers  billed  for

attendance at each of the intraoffice conferences.

The  entries  describing  intraoffice  conferences  are  displayed  on

EXHIBIT E and total 25.42 hours with $6,034.08 in associated fees.

**Houlihan Lokey Response:**

*In  its  response,  Houlihan  Lokey  stated  "Houlihan  Lokey  has  a*

*number  of  professionals  staffed  on  the  advisory  mandate  for  the*

*Committee.  The staffing of a transaction is structured based on the roles*

*and responsibilities required for this very active case.  The estate is not*

*billed additional amounts for the number of internal conferences or the*

*number  of  professionals  participating  in  internal  conferences.    In*

*addition,  the  implied  fees  calculated  by  Stuart  Maue  is  approximately*

*2%,  which  falls  within  the  range  of  normal  levels  of  intraoffice*

*conferences."*

b)    **Nonfirm Conferences, Hearings, and Events**

On  many  occasions,  more  than  one  Houlihan  Lokey  timekeeper

billed  for  attendance  at  a  conference,  hearing,  or  other  event  that  was

also  attended  by  nonfirm  personnel.    For  example,  on  March  9,  2005,

five  Houlihan  Lokey  professionals  billed  from  2.00  hours  to  4.00  hours

each  to  participate  in  a  committee  call  on  first  day  motions  and  a  DIP

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

discussion with Otterbourg.  As further examples, on March 21, 2005, five professionals each billed from 2.75 hours to 4.50 hours to attend a committee meeting with company officers at the offices of Skadden, Arps and 2.00 hours each to participate in a committee reclamation call on May 20, 2005.

EXHIBIT F displays the entries where more than one Houlihan Lokey timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 435.42 hours with $105,327.49 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit.  These entries total 279.67 hours with associated fees $67,669.91.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that "As Houlihan Lokey's engagement is on fixed monthly fee terms, Houlihan Lokey does not charge any more or any less fees associating with the number of personnel attending hearings, meetings and calls."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**C.**      **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.       Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Stuart Maue did not identify any Houlihan Lokey timekeepers who billed 10.00 or fewer hours during this interim period.

**2.       Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the six days on which a timekeeper billed more than 12.00 hours.  These entries total 80.50 hours with $19,088.05 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that "From time to time, depending on the task and urgency of the situation, Houlihan Lokey is required to work long hours in excess of 12 hours per day to accommodate accelerated timing needs."  The firm further stated that the long days during this period were "...necessitated by specific time sensitive circumstances."*

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue did not identify any activities in the Application that described administrative or clerical activities.   There were, however, many entries referencing "Administrative work," which were classified as vaguely described tasks and addressed as such in paragraph IV.B.3 (b) above.

**4.      Legal Research**

There were no entries identified as describing legal research by Houlihan Lokey professionals during this interim period.

**5.      Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.   Stuart Maue identified five travel entries in the Application.   Those entries are displayed on EXHIBIT H and total 16.17 hours with $3,901.92 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the firm "does not charge any more or any less fees associated with travel time."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

Houlihan Lokey categorized its services into five billing projects that included Diligence and Review of Company Business Plan and Footprint; Analysis of Financial Statements and Operational Performance of the Debtors; Correspondence, Meetings, and Discussions with Parties-In-Interest; Evaluating and Monitoring of Company Asset Divestitures; and Case Administration.  The Application included a general summary of the tasks and hours by professional and a numeric key for each project category.  Numeric keys were assigned to each fee entry; however many of the firm's fee entries were blocked and assigned more than one numeric key.  For those blocked entries, Stuart Maue was unable to determine which numeric key was assigned to which task within the entry.  Therefore, Stuart Maue was unable to prepare a summary of the fees and hours for each of the firm's project categories.

For purposes of this report, Stuart Maue created two project categories, namely, "Houlihan Lokey Retention and Compensation" and "Other Case Professionals Retention and Compensation."  Stuart Maue identified the entries related to each of these projects and included them in the respective categories.

Entries describing tasks related to the retention and compensation of Houlihan Lokey are displayed on EXHIBIT I-1 and total 40.92 hours with $10,335.41 in associated fees.  Entries related to the retention and compensation

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

of "Other Case Professionals" are displayed on EXHIBIT I-2 and total 83.33 hours with $19,200.83 in associated fees.

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, Houlihan Lokey requested reimbursement of expenses in the amount of $19,676.68.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $  8,155.30 | 41% |
| Lodging | 1,309.56 | 7% |
| Taxi | 830.30 | 4% |
| Meals | 342.83 | 2% |
| Rental Car | 297.34 | 2% |
| Parking | 40.00 | * |
| Hotel Telephone | 1.50 | * |
| **On-Line Services (PACER, Reuters, etc.)** | 4,537.82 | 23% |
| **Overtime Meals** | 1,163.30 | 6% |
| **Overtime Transportation** | 978.31 | 5% |
| **Color Copies** | 831.25 | 4% |
| **Working Lunches** | 584.75 | 3% |
| **Cellular Telephone Charges** | 370.70 | 2% |
| **Messenger Services** | 108.12 | * |
| **Conference Calls** | 53.12 | * |
| **Local Transportation** | 52.10 | * |
| **Overnight Delivery** | 12.88 | * |
| **Telephone** | 7.50 | * |
| **TOTAL** | $19,676.68 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**A.  Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  The following technical billing discrepancies were identified in the Application:

**1.  Potential Double Billing**

Stuart Maue initially identified one expense entry that appeared to be double billed and this entry was displayed as EXHIBIT J in the initial report.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey explained that these two charges were not double-billed but were two different car service charges on the same day. Based on the firm's response, EXHIBIT J was removed from the final report.*

**B.  Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

Houlihan Lokey provided a detailed itemization for its expenses that included the category, the professional incurring the charge, the date, the expense description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

a)      **Airfare**

Houlihan Lokey requested reimbursement for airfare in the amount of $8,155.30.  The Application stated that airfare was charged at "coach fare only."  The airfare charges were itemized and included the date, the airfare amount, the vendor (i.e., American Airlines, US Airways), the professional incurring the expense, the position of the professional and a general description of the origination and destination of the travel.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue notes that several of the airfare charges were for one-way tickets which may result in an increased fare for the travel.  For example, financial analyst Peter W. Chidyllo, associate Agnes K. Tang and senior vice-president Joshua S. Scherer each billed for travel between New York, New York and Miami, Florida on April 7 and 8, 2005.  Mr. Chidyllo, Ms. Tang, and Mr. Scherer each billed $865.90 for travel to Miami, Florida, and $399.20 for return travel for a total roundtrip airfare of $1,265.10 each.  On April 12, 2005, Mr. Chidyllo billed $607.90 for travel to Jacksonville, Florida, and $404.70 for return travel to New York, New York.  Also on April 13, 2005, Ms. Tang billed $806.90 for roundtrip travel from New York, New York to Jacksonville, Florida.  The airfare charges are itemized on EXHIBIT K-1.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that it books roundtrip tickets when possible, but due to the nature of the business and constantly changing schedules sometimes one way ticketing is unavoidable.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

b)      **Lodging**

Houlihan Lokey requested reimbursement for lodging charges in the amount of $1,309.56.  These expenses were itemized and provided the date, the amount of the lodging, the name of the hotel, the number of nights included in the stay, the professional incurring the expense and his or her position.  These expenses are itemized on EXHIBIT K-2.

c)      **Out-of-Town Meals**

The    Application    included    a    category    identified    as "Travel/Working Meals" that included requests for reimbursement of meal charges while traveling out-of-town and meals while working at the office location.  Stuart Maue separated the meal charges into three subcategories identified as "Out-of-town meals," "Working Lunches," and "Overtime Meals."  The "Out-of-town meals" are discussed in this paragraph.  The meals identified as "Working Lunches" are discussed in Section V.B.5(b)   and   the   "Overtime   Meals"   are   discussed   in Section V.B.5(c), below.

The "Out-of-Town Meals" were incurred during travel by the professional and totaled $342.83.  Most of the descriptions for meals included the name of the professional incurring the charge and the name of the restaurant.  The expenses for "Out-of-town meals" are itemized on EXHIBIT K-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

d)      <u>Car Rental and Taxi Fares</u>

Houlihan Lokey requested reimbursement for car rental in the amount of $297.34 and travel-related taxi fare in the amount of $830.30. The charges were itemized and included the date, the amount, the vendor, an expense description and the professional incurring the charge.

Stuart Maue identified three transportation expenses for travel to and from the airport that that did not appear related to travel in this matter.  Those entries are discussed in Section V.C.1. below.  The car rental and travel-related taxi expenses are itemized on EXHIBIT K-4 and total $1,127.64.

<u>Houlihan Lokey Response:</u>

*See Section V.C.1. below for a discussion regarding Houlihan Lokey's response to the transportation expenses that did not appear related to travel in this matter.*

e)      <u>Parking</u>

Houlihan Lokey requested reimbursement for parking in the amount of $40.00.  One of the charges is for hotel parking while the professional is traveling.  The other parking expense does not provide the location only stating "Trans Kinney Systems Parking…"  The parking expenses are itemized on EXHIBIT K-5.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

> ### Houlihan Lokey Response:
>
> *In its response, Houlihan Lokey stated that the location of the parking garage, Trans Kinney Systems Parking, was in New York, New York.*

**f)**      **Other Travel Expenses**

Houlihan Lokey requested reimbursement for a hotel telephone charge in the amount of $1.50.  The expense description provides the name of the professional incurring the charge and the date.

**3.**      **Courier/Messenger Services**

The Application included a request for messenger services totaling $108.12.  The expense descriptions provide that the charges are for package deliveries.  The location and the subject or purpose of the deliveries is not included in the description.

> ### Houlihan Lokey Response:
>
> *In its response, Houlihan Lokey stated that $179.88 was actually expense associated with messenger service deliveries.  The $108.12 classified as messenger services by Stuart Maue was originally classified in the Houlihan Lokey Application as "Other Transportation."  Stuart Maue reclassified these charges based on their descriptions as "Trans All City Transportation Package Delivery."  Of the $179.88 in charges listed, in the response of Houlihan Lokey,*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*as "Delivery/Messenger/Postage" only $12.88 was actually included in their Application and Stuart Maue classified that charge as "Overnight Delivery."*

**4.      Photocopies**

Houlihan Lokey requested reimbursement for color copies in the amount of $831.25.   The number of pages and the requested rate of $0.35 per page were included in the expense descriptions.

**5.      Overhead Expenses**

> **Factors relevant to a determination that the expense is proper include the following:**
>
> **Whether the expenses appear to be in the nature of nonreimbursable overheard.   Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.   U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.   These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.   Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue identified the following expense items in the Application as potential overhead:

**a)**      **Local Travel**

Houlihan Lokey requested reimbursement for local transportation expenses totaling $52.10.  Based on the descriptions provided, these charges were for travel between the firm's office and meetings in New York, New York.  These expenses are itemized on EXHIBIT L.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that, as per its "...engagement letter, transportation expenses arising out of need to service clients is considered reasonable out-of-pocket expenses and these charges are appropriate."*

**b)**      **Working Lunches**

Houlihan Lokey requested reimbursement for local meals totaling $584.75.  The Application stated that "Houlihan Lokey charges for overtime meals and other meals consumed during meetings with individuals regarding Chapter 11 cases in order to expedite or facilitate working sessions..."  Stuart Maue identified 55 meals described as "working lunch."  In some instances, more than one professional billed for a working lunch on the same day; however, many of the meals were billed by only one professional.  Several of these entries were on

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

consecutive days.  For example, financial analyst Peter Chidyllo billed charges for a "working lunch" every day but one from March 20, 2005, through April 1, 2005.  Associate Agnes Tang billed for a working lunch on three of those days:    March 20, 2005,  March 30, 2005,  and April 1, 2005.  A review of the working lunch expenses indicated that some professionals routinely billed the cost of their lunches to this matter.    The entries described as working lunches are itemized on EXHIBIT M.

   **Houlihan Lokey Response:**

   *In its response, Houlihan Lokey stated that "It is normal course for financial professionals and support staff (mailroom employees and administrative assistants) assisting in the case to be permitted to order lunch when working through the lunch time frame."  Houlihan Lokey further stated that "These are considered reasonable out-of-pocket expenses and these charges are appropriate in accordance with Houlihan Lokey's engagement letter."*

**c)**  **Overtime Meals and Transportation**

   Houlihan Lokey requested reimbursement for $1,163.30 in overtime meals and $978.31 in overtime transportation.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

for transportation costs or meals when working after regular business hours.  While the firm may reimburse its employees for commuting expenses and overtime meals, this type of expense is generally considered part of firm overhead.

A review of the fees of some timekeepers indicated that they billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime transportation and meals.  For example, financial analyst Peter W. Chidyllo billed 2.00 hours to this matter on March 10, 2005, and 1.00 hour on March 11, 2005.  Mr. Chidyllo also requested reimbursement for $18.18 and $7.03, respectively, on each of these days for overtime meals, $12.11 and $12.00, respectively, for "working lunch" that was discussed in the preceding paragraph and $7.00 for overtime taxi for each of these days.

On March 30, 2005, Mr. Chidyllo billed no hours to this matter bur requested reimbursement of $12.28 for working lunch, $19.59 for overtime meal, and $20.40 for overtime transportation.  On May 4, 2005, associate Agnes K. Tang billed no hours to this matter but requested reimbursement of $15.13 for an overtime meal and $12.00 for an overtime taxi.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

EXHIBITS N-1 and N-2 displays a comparison of the working lunches, overtime meals and overtime transportation expenses to the daily hours billed by Mr. Chidyllo and Ms. Tang.  The days where these two professionals billed 5.00 or fewer hours are highlighted.  It is noted that on several days, Mr. Chidyllo and Ms. Tang billed time that was in excess of an eight-hour day and those days are also displayed on this exhibit.

All expenses for overtime meals and transportation including those displayed in the above table are itemized on EXHIBIT N-3 and total $2,141.61.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that it "…utilizes nonfinancial staff such as mail room and word processing staff to make copies and produce and bind color presentations which at times require overtime commitment from the non-financial staff.  Although their time spent on a particular case is not tracked, expenses incurred in connection with a specific case are recorded to the appropriate client."  Houlihan Lokey further stated "If the Winn-Dixie case causes overtime or working through lunch situations, then the expenses are reasonable out-of-pockets in accordance to Houlihan Lokey's engagement letter."*

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

*The firm agreed to reduce the overtime meal and transportation charges incurred "…on days where 0 hours were logged" by the professional stating that these expenses ($289.20) were applied in error and should be removed.*

**d)      Telephone Charges**

Houlihan Lokey requested reimbursement for cellular telephone charges totaling $370.70, and one charge described only as "Phone" totaling $7.50.   According to the U.S. Trustee Guidelines, cellular telephone charges and local telephone charges are considered to be a part of the firm's overhead expenses.  Stuart Maue is unable to determine if the charge described as "Phone" is a local telephone charge or an additional cellular telephone charge.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that Josh Scherer's "phone" expense in the amount of $7.50 was applied in error and should be removed.*

**6.      Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences or other events for which multiple Houlihan Lokey timekeepers billed.  Mr. Scherer, Mr. Chidyllo, and Ms. Tang each billed expenses for travel to Miami, Florida between April 6 and 8, 2005, and Mr. Chidyllo and Ms. Tang billed for travel to the Winn-Dixie

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

offices between April 12 and 15, 2005.  Houlihan Lokey requests reimbursement of $7,760.66 for expenses associated with those multiple attendances.  These expenses are itemized on EXHIBIT O.

> **Houlihan Lokey Response:**
>
> *In its response, Houlihan Lokey stated that the "…staffing of a transaction is structured based on the roles and responsibilities required for this very active case and expenses associated with these events are reasonable out-of-pockets as per Houlihan Lokey's  engagement letter."*

**C.**    **Expenses to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.**    **Travel Expenses With No Associated Fees**

Stuart Maue identified three transportation expenses for travel to and from the airport that did not have corresponding airfare charges.  Mr. Chidyllo billed $31.10 for travel from airport to office on April 2, 2005, $32.30 for travel from office to airport on April 3, 2005, and $56.61 for travel from home to airport on April 4, 2005.  The expenses and fee entries did not identify related travel for Mr. Chidyllo on those dates.  He did travel to and from Miami, Florida on April 7 and 8, 2005; however, the expenses included entries by Mr. Chidyllo for transportation to and from the airport on those dates.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

In addition, managing director David R. Hilty billed $1,014.90 for airfare "for committee meeting" dated March 6, 2005.  Mr. Hilty's fee entries reference a committee call on March 9, 2005; but there are no fee entries by him on March 6, 2005, and he has no travel entries in the Application.  The entries identified as travel not associated with billed fees are displayed on EXHIBIT P and total $1,134.91.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that the taxi expenses on April 2, 2005, and April 3, 2005, were incorrectly expensed by Peter Chydillo and should be removed from the expense reimbursement request.  These two charges result in a reduction of expenses totaling $63.40.*

*With regard to Mr. Hilty's airfare, totaling $1,014.90, Houlihan Lokey stated that it was expensed in error to Winn Dixie and should be removed.*

*Houlihan Lokey further explained that the charge in the amount of $56.61 dated April 4, 2005, for car service to the airport should have been dated April 7, 2005.*

*It appears Houlihan Lokey made an error in its response.  The firm stated that the amount to be removed in this category totaled $1,134.91.  This amount is the total of all of the expenses in this category, including the $56.61 for which Houlihan Lokey provided a revised date.  Stuart Maue has revised the*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*amount removed by Houlihan Lokey to the sum of the $63.40 and $1,014.90*

*charges which totals $1,078.30.*

2.        **Expenses Billed by Nontimekeepers**

Stuart Maue identified several expense entries for local meals, overtime meals and overtime transportation for four individuals who were not identified as Houlihan Lokey professionals and who did not have any fee entries included in the Application.  Those individuals billed $7.75 for working lunches, $80.51 for overtime meals, and $152.49 for overtime transportation.  These expenses total $240.75 and are displayed on EXHIBIT Q.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that it "…utilizes non-financial staff such as mail room and word processing staff to make copies and produce and bind color presentations which at times require overtime commitment from these non-financial staff.  Although their time spent on a particular case is not tracked, expenses incurred in connection with a specific case are recorded to the appropriate client."*

EXHIBIT A
MISSING TASK DESCRIPTION
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Scherer, J | 1.00 | 273.13 |
| | 1.00 | $273.13 |

EXHIBIT A
MISSING TASK DESCRIPTION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/11/05 Fri | Scherer, J 305/37 | 1.00 | 1.00 | 273.13 | | | 1 | [NO FEE DESCRIPTION][2] |
| | | | 1.00 | $273.13 | | | | |

Total
Number of Entries:    1

~ See the last page of exhibit for explanation

EXHIBIT A
MISSING TASK DESCRIPTION
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Scherer, J | 1.00 | 273.13 | 0.00 | 0.00 | 1.00 | 273.13 | 0.00 | 0.00 | 1.00 | 273.13 |
| | 1.00 | $273.13 | 0.00 | $0.00 | 1.00 | $273.13 | 0.00 | $0.00 | 1.00 | $273.13 |

—————————— RANGE OF HOURS ——————————

—————————— RANGE OF FEES ——————————

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Houlihan, Lokey, Howard & Zukin Capital**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SEB | Burian, Saul E. | MANAG DIRECTOR | $229.10 | $273.13 | 132.50 | $33,060.43 | 55 |
| DRH | Hilty, David R. | MANAG DIRECTOR | $229.10 | $273.13 | 98.00 | $24,192.15 | 50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $248.38 | | 230.50 | $57,252.58 | |
| | | | | % of Total: 19.00% | % of Total: 19.50% | | |
| JSS | Scherer, Joshua S. | SR. VICE PRES | $229.10 | $273.13 | 152.00 | $37,002.80 | 63 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $243.44 | | 152.00 | $37,002.80 | |
| | | | | % of Total: 12.53% | % of Total: 12.61% | | |
| AKT | Tang, Agnes K. | ASSOCIATE | $229.10 | $273.13 | 295.00 | $70,680.32 | 65 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $239.59 | | 295.00 | $70,680.32 | |
| | | | | % of Total: 24.32% | % of Total: 24.08% | | |
| PWC | Chidyllo, Peter W. | FINCL ANALYST | $229.10 | $273.13 | 535.50 | $128,611.42 | 77 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $240.17 | | 535.50 | $128,611.42 | |
| | | | | % of Total: 44.15% | % of Total: 43.81% | | |
| | Total No. of Billers: 5 | Blended Rate for Report: | $242.00 | | 1,213.00 | $293,547.12 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 17.25 | 4,163.32 |
| Chidyllo, P | 56.04 | 13,365.91 |
| Hilty, D | 23.25 | 5,857.68 |
| Scherer, J | 19.08 | 4,541.93 |
| Tang, A | 40.58 | 9,702.88 |
| | 156.21 | $37,631.71 |

EXHIBIT C-1  PAGE 1 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|-------|------|---|-------------|
| 03/03/05 Thu | Burian, S 305/73 | 4.50 | 2.25 | 614.54 | D D, E | | | 1 REVIEWED FIRST DAY MOTIONS: 2 HLHZ CAPABILITIES CALL[2][5] |
| 03/03/05 Thu | Hilty, D 305/18 | 4.50 | 2.25 | 614.54 | D D, E | | | 1 REVIEWED FIRST DAY MOTIONS: 2 HLHZ CAPABILITIES CALL[2][5] |
| 03/07/05 Mon | Burian, S 305/75 | 4.50 | 1.50 | 409.70 | D, F D D, C | | | 1 CALLS WITH PROFESSIONALS AND COMMITTEE: 2 COMPOSITION OF INFO REQUEST LIST: 3 TRADE SUBCMTE ISSUES[2][4] |
| 03/07/05 Mon | Chidyllo, P 305/53 | 6.50 | 3.25 | 887.67 | D D | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Hilty, D 305/19 | 4.50 | 2.25 | 614.54 | D, F D | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Scherer, J 305/33 | 7.00 | 3.50 | 955.96 | D, F D | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Tang, A 305/3 | 7.50 | 3.75 | 1,024.24 | D, F D | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/15/05 Tue | Hilty, D 305/23 | 1.00 | 1.00 | 273.13 | | | | 1 CALL WITH BONDHOLDER[2] |
| 03/16/05 Wed | Chidyllo, P 305/59 | 4.50 | 2.25 | 614.54 | D D | | | 1 CALL WITH PACA LAWYERS: 2 COMPLETION OF CONFLICT CHECK ON RETENTION APPLICATION[2][5] |
| 03/22/05 Tue | Hilty, D 305/26 | 1.00 | 1.00 | 273.13 | | | | 1 CALLS WITH COMMITTEE MEMBERS[2] |
| 03/23/05 Wed | Burian, S 305/86 | 1.50 | 0.75 | 204.85 | D D | | | 1 PREP FOR CMTE CALL -- AGENDA AND OPEN ISSUES, 2 CALLS ETC AND FOLLOW UP ON OPEN DMA ISSUES[2] |
| 03/24/05 Thu | Hilty, D 305/28 | 2.50 | 1.25 | 341.41 | D, F D | | | 1 COMMITTEE CALL: 2 CALL WITH BLACKSTONE[2] |
| 03/24/05 Thu | Tang, A 305/13 | 3.50 | 1.75 | 477.98 | D, F D | | | 1 COMMITTEE CALL: 2 CALL TO DISCUSS CASH DISBURSEMENT AND FIRST DAY MOTIONS PAYMENTS[2] |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/28/05 Mon | Hilty, D 305/29 | 1.00 | 1.00 | 273.13 | | | | 1 | CALL WITH BLACKSTONE[2] |
| 03/29/05 Tue | Chidyllo, P 305/71 | 10.50 | 5.25 | 1,433.93 | D D | | | 1 2 | CALL WITH A&M AND BLACKSTONE; COMPOSITION OF DMA COMPETITIVE PRESENTATION[2][3][5] |
| 03/29/05 Tue | Hilty, D 305/30 | 6.00 | 3.00 | 819.39 | D D, F | | | 1 2 | REVIEW OF DMA COMPETITIVE PRESENTATION AND RETENTIONS; FOLLOW-UP CALL WITH A&M AND BLACKSTONE[2][3][5] |
| 03/29/05 Tue | Tang, A 305/16 | 8.50 | 2.83 | 773.87 | D, F D D | | | 1 2 3 | CALL WITH A&M AND BLACKSTONE; COMPOSITION OF WEEKLY MEMO AND PATHMARK UPDATE[2][3][5] |
| 04/05/05 Tue | Burian, S 405/182 | 2.50 | 1.67 | 381.83 | D D D, C | | | 1 2 3 | INTERNAL REVIEW OF DMA RIGHTSIZING ISSUES DISCUSSION OF MEMO AND NEXT STEPS; FOLLOW UP[2] |
| 04/05/05 Tue | Hilty, D 405/117 | 1.00 | 1.00 | 229.10 | | | | 1 | CALLS WITH BLACKSTONE[2] |
| 04/24/05 Sun | Chidyllo, P 405/173 | 4.00 | 2.00 | 458.20 | D D, E | | | 1 2 | COORDINATE UPCOMING ACTIVITIES AND WEDNESDAY'S MEETING; INTERNAL CALL[2][4] |
| 04/24/05 Sun | Scherer, J 405/147 | 1.00 | 1.00 | 229.10 | E | | | 1 | INTERNAL CALL[2] |
| 04/24/05 Sun | Tang, A 405/111 | 4.00 | 2.00 | 458.20 | D D, E | | | 1 2 | COORDINATE UPCOMING ACTIVITIES AND WEDNESDAY'S MEETING; INTERNAL CALL[2][4] |
| 04/27/05 Wed | Burian, S 405/194 | 1.00 | 1.00 | 229.10 | | | | 1 | UPDATE CALLS AND FOLLOW UP RE: STATUS[2] |
| 04/27/05 Wed | Chidyllo, P 405/176 | 5.00 | 2.50 | 572.75 | D, E D | | | 1 2 | INTERNAL MORNING CALL; IN-PERSON COMMITTEE MEETING[2] |
| 04/27/05 Wed | Scherer, J 405/150 | 5.00 | 2.50 | 572.75 | D, E D, F | | | 1 2 | INTERNAL MORNING CALL; IN-PERSON COMMITTEE MEETING[1] |
| 04/27/05 Wed | Tang, A 405/114 | 1.00 | 1.00 | 229.10 | E | | | 1 | INTERNAL MORNING CALL[1] |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/02/05 Mon | Chidyllo, P 505/263 | 3.00 | 1.50 | 345.62 | D<br>D, E | | | 1 FINALIZE WEEKLY COMMITTEE MEMO;<br>2 INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Scherer, J 505/240 | 1.50 | 0.75 | 172.81 | D<br>D, E | | | 1 REVIEW WEEKLY COMMITTEE MEMO;<br>2 INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Tang, A 505/196 | 4.00 | 2.00 | 460.82 | D<br>D, E | | | 1 REVIEW WEEKLY COMMITTEE MEMO;<br>2 INTERNAL RETENTION DISCUSSION[4][5] |
| 05/03/05 Tue | Burian, S 505/291 | 1.00 | 1.00 | 230.41 | F | | | 1 RETENTION CALL AND RELATED ISSUES[2] |
| 05/03/05 Tue | Chidyllo, P 505/264 | 6.50 | 2.17 | 499.22 | D<br>D<br>D | | | 1 RETENTION CALL;<br>2 SEND WEEKLY COMMITTEE MEMO;<br>3 COMPOSE RETENTION COMPARISON ANALYSIS[2][4][5] |
| 05/03/05 Tue | Hilty, D 505/219 | 0.50 | 0.50 | 115.21 | F | | | 1 CALL ON RETENTION MOTIONS[2] |
| 05/03/05 Tue | Scherer, J 505/241 | 0.50 | 0.50 | 115.21 | F | | | 1 RETENTION CALL[2] |
| 05/03/05 Tue | Tang, A 505/197 | 1.50 | 0.75 | 172.81 | D, F<br>D | | | 1 RETENTION CALL;<br>2 FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 05/06/05 Fri | Chidyllo, P 505/267 | 9.00 | 4.50 | 1,036.85 | D<br>D | | | 1 FOLLOW UP RECLAMATION CALL;<br>2 COMPOSE RETENTION COMPARISON ANALYSIS[2][5] |
| 05/06/05 Fri | Hilty, D 505/222 | 1.00 | 1.00 | 230.41 | F | | | 1 FOLLOW UP RECLAMATION CALL[2] |
| 05/06/05 Fri | Tang, A 505/199 | 1.00 | 1.00 | 230.41 | F | | | 1 FOLLOW UP RECLAMATION CALL[2] |
| 05/09/05 Mon | Burian, S 505/295 | 4.00 | 2.00 | 460.82 | D<br>D | | | 1 PROFESSIONALS CALL RE: RETENTIONS AND OBJECTIONS;<br>2 SETTLEMENT SUGGESTIONS RE: DEBTORS' PROFESSIONALS[2] |
| 05/11/05 Wed | Burian, S 505/297 | 2.00 | 1.00 | 230.41 | D, F<br>D, C | | | 1 ASSET SALES CALL<br>2 AND FOLLOW UP ON OPEN ISSUES[2] |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/11/05 Wed | Chidyllo, P 505/272 | 13.50 | 4.50 | 1,036.85 | D D D | | 1 2 3 | COMPOSE RETENTION COMPARISON ANALYSIS; ASSET SALES CALL AND MEMO[1][2][5] |
| 05/11/05 Wed | Hilty, D 505/225 | 1.50 | 1.50 | 345.62 | F | | 1 | ASSET SALES CALL[2] |
| 05/11/05 Wed | Scherer, J 505/247 | 1.50 | 1.50 | 345.62 | F | | 1 | ASSET SALES CALL[2] |
| 05/11/05 Wed | Tang, A 505/203 | 6.50 | 6.50 | 1,497.67 | F | | 1 | ASSET SALES CALL AND MEMO[2][3][4] |
| 05/12/05 Thu | Burian, S 505/298 | 2.50 | 0.83 | 192.01 | D, F D, F D, C | | 1 2 3 | COMMITTEE CALL; CASH FLOW VARIANCE CALL; FOLLOW UP ETC[2] |
| 05/12/05 Thu | Chidyllo, P 505/273 | 8.00 | 5.33 | 1,228.85 | D D D | | 1 2 3 | COMMITTEE CALL; CASH FLOW VARIANCE CALL AND ANALYSIS; ASSET SALES CALL FOLLOW-UP[2][4] |
| 05/12/05 Thu | Hilty, D 505/226 | 2.50 | 1.25 | 288.01 | D, F D, F | | 1 2 | COMMITTEE CALL; CASH FLOW VARIANCE CALL[2] |
| 05/12/05 Thu | Scherer, J 505/248 | 2.50 | 1.25 | 288.01 | D, F D, F | | 1 2 | COMMITTEE CALL; CASH FLOW VARIANCE CALL[2] |
| 05/12/05 Thu | Tang, A 505/204 | 8.00 | 5.33 | 1,228.85 | D, F D, F D, F | | 1 2 3 | COMMITTEE CALL; CASH FLOW VARIANCE CALL AND ANALYSIS; ASSET SALES CALL FOLLOW-UP[1][2] |
| 05/13/05 Fri | Burian, S 505/299 | 3.50 | 1.75 | 403.22 | D, F D, C | | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Chidyllo, P 505/274 | 5.50 | 2.75 | 633.63 | D D, C | | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Hilty, D 505/227 | 3.50 | 1.75 | 403.22 | D, F D, C | | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/13/05 Fri | Scherer, J 505/249 | 3.50 | 1.75 | 403.22 | D, F D, C | | | 1  REAL ESTATE FEE CALL; 2  ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Tang, A 505/205 | 5.50 | 2.75 | 633.63 | D, F D, C | | | 1  REAL ESTATE FEE CALL; 2  ADMINISTRATIVE WORK[2][4] |
| 05/16/05 Mon | Hilty, D 505/228 | 1.00 | 1.00 | 230.41 | | | | 1  CALL WITH OAKTREE[2] |
| 05/18/05 Wed | Burian, S 505/302 | 1.50 | 1.50 | 345.62 | | | | 1  PREP FOR CMTE CALL RE: ISSUES ETC[2] |
| 05/23/05 Mon | Chidyllo, P 505/282 | 7.00 | 3.50 | 806.44 | D D | | | 1  COMPOSE WEEKLY COMMITTEE MEMO; 2  ASSET SALES MEMO AND DISCUSSION[1][4] |
| 05/23/05 Mon | Hilty, D 505/233 | 1.50 | 1.50 | 345.62 | F | | | 1  CALL ON SALE PROCESS AND TIMING[3] |
| 05/23/05 Mon | Scherer, J 505/255 | 1.00 | 1.00 | 230.41 | F | | | 1  ASSET SALES DISCUSSION[2] |
| 05/23/05 Mon | Tang, A 505/211 | 1.00 | 1.00 | 230.41 | F | | | 1  ASSET SALES DISCUSSION[2] |
| 05/24/05 Tue | Chidyllo, P 505/283 | 8.00 | 2.67 | 614.43 | D D D, C | | | 1  CALL REGARDING BORROWING BASE; 2  FINALIZE WEEKLY COMMITTEE MEMO; 3  ADMINISTRATIVE WORK[2][4] |
| 05/24/05 Tue | Tang, A 505/212 | 4.50 | 2.25 | 518.42 | D, F D | | | 1  CALL REGARDING BORROWING BASE; 2  REVIEW WEEKLY COMMITTEE MEMO AND ASSET SALES MEMO[1][2][4] |
| 05/25/05 Wed | Burian, S 505/307 | 2.00 | 2.00 | 460.82 | D, F D | | | 1  SUBSTANTIVE CONSOLIDATION CALL; 2  APA CALL, REVIEW OF MATERIALS[2] |
| 05/25/05 Wed | Chidyllo, P 505/284 | 9.00 | 6.00 | 1,382.46 | D D D | | | 1  SUBSTANTIVE CONSOLIDATION CALL; 2  BOYLE ASSET SALES DISCUSSION; 3  DRAFT REVIEW OF APA AND INV RCVY %[1][2] |
| 05/25/05 Wed | Hilty, D 505/235 | 1.00 | 1.00 | 230.41 | F | | | 1  SUBSTANTIVE CONSOLIDATION CALL[2] |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/25/05 Wed | Scherer, J 505/257 | 6.50 | 4.33 | 998.44 | D, F D, F D | | | 1 SUBSTANTIVE CONSOLIDATION CALL: 2 BOYLE ASSET SALES DISCUSSION: 3 DRAFT REVIEW OF APA AND INV RCVY %[1][2][3] |
| 05/25/05 Wed | Tang, A 505/213 | 6.50 | 4.33 | 998.44 | D, F D, F D | | | 1 SUBSTANTIVE CONSOLIDATION CALL: 2 BOYLE ASSET SALES DISCUSSION: 3 DRAFT REVIEW OF APA AND INV RCVY %[1][2][3] |
| 05/26/05 Thu | Chidyllo, P 505/285 | 7.50 | 1.88 | 432.02 | D D D D | | | 1 ASSET SALES UPDATE: 2 COMMITTEE CALL: 3 APA FOLLOW-UP CALL: 4 ASSET SALES MEMO[1][2] |
| 05/27/05 Fri | Chidyllo, P 505/286 | 9.00 | 6.00 | 1,382.46 | D, E D D | | | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL: 3 WD ADVISOR RETENTION COMPARISON; LOCS[2][4][5] |
| 05/27/05 Fri | Hilty, D 505/237 | 1.50 | 1.00 | 230.41 | D, E D, F D | | | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL: 3 REVIEW WD ADVISOR RETENTION COMPARISON[2][5] |
| 05/27/05 Fri | Scherer, J 505/259 | 1.00 | 1.00 | 230.41 | D, E D, F | | | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL[2] |
| 05/27/05 Fri | Tang, A 505/215 | 5.00 | 3.33 | 768.03 | D, E D, F D | | | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL: 3 REVIEW WD ADVISOR RETENTION COMPARISON[2][3][5] |
| | | | 156.21 | $37,631.71 | | | | |

Total
Number of Entries:    71

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 5.50 | 1,265.95 | 25.00 | 6,205.54 | 30.50 | 7,471.48 | 11.75 | 2,897.37 | 17.25 | 4,163.32 |
| Chidyllo, P | 0.00 | 0.00 | 116.50 | 27,749.46 | 116.50 | 27,749.46 | 56.04 | 13,365.91 | 56.04 | 13,365.91 |
| Hilty, D | 10.50 | 2,546.16 | 25.00 | 6,507.85 | 35.50 | 9,054.01 | 12.75 | 3,311.53 | 23.25 | 5,857.68 |
| Scherer, J | 5.00 | 1,150.74 | 26.00 | 6,283.15 | 31.00 | 7,433.89 | 14.08 | 3,391.19 | 19.08 | 4,541.93 |
| Tang, A | 9.50 | 2,187.59 | 58.50 | 14,306.79 | 68.00 | 16,494.37 | 31.08 | 7,515.29 | 40.58 | 9,702.88 |
| | 30.50 | $7,150.43 | 251.00 | $61,052.78 | 281.50 | $68,203.20 | 125.71 | $30,481.28 | 156.21 | $37,631.71 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

EXHIBIT C-1  PAGE 8 of 8

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 27.25 | 6,586.28 |
| Chidyllo, P | 30.92 | 7,189.95 |
| Hilty, D | 3.75 | 949.48 |
| Scherer, J | 8.25 | 2,070.45 |
| Tang, A | 10.25 | 2,442.56 |
| | 80.42 | $19,238.72 |

EXHIBIT C-2  PAGE 1 of 6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Burian, S 305/75 | 4.50 | 1.50 | 409.70 | D, F, C D D | | | 1 CALLS WITH PROFESSIONALS AND COMMITTEE: 2 COMPOSITION OF INFO REQUEST LIST: 3 TRADE SUBCMTE ISSUES[2][4] |
| 03/10/05 Thu | Burian, S 305/78 | 4.00 | 4.00 | 1,092.52 | | | | 1 CMTE PROFESSIONALS RETENTION ISSUES[2][5] |
| 03/10/05 Thu | Chidyllo, P 305/55 | 2.00 | 2.00 | 546.26 | | | | 1 REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/10/05 Thu | Hilty, D 305/21 | 2.00 | 2.00 | 546.26 | | | | 1 REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/10/05 Thu | Scherer, J 305/36 | 2.00 | 2.00 | 546.26 | | | | 1 REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/10/05 Thu | Tang, A 305/5 | 2.00 | 2.00 | 546.26 | | | | 1 REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/20/05 Sun | Scherer, J 305/42 | 2.00 | 2.00 | 546.26 | | | | 1 ADMINISTRATIVE WORK[4] |
| 03/21/05 Mon | Burian, S 305/85 | 5.50 | 1.83 | 500.74 | D, F D D, F | | | 1 COMMITTEE MEETING WITH COMPANY AT SKADDEN: 2 FOLLOW UP ISSUES: 3 DISCUSSIONS WITH CMTE CHAIR[2] |
| 04/05/05 Tue | Burian, S 405/182 | 2.50 | 0.83 | 190.92 | D, C D, C D | | | 1 INTERNAL REVIEW OF DMA RIGHTSIZING ISSUES 2 DISCUSSION OF MEMO AND NEXT STEPS: 3 FOLLOW UP[2] |
| 04/06/05 Wed | Burian, S 405/183 | 1.00 | 0.50 | 114.55 | D D | | | 1 PREP FOR CMTE CALL: 2 REVIEW OF MEMOS[2] |
| 04/18/05 Mon | Burian, S 405/190 | 1.00 | 1.00 | 229.10 | D D | | | 1 FURTHER ISSUES RE: VENUE: 2 FOLLOW UP RE: OPEN MOTIONS[2] |
| 04/22/05 Fri | Burian, S 405/193 | 2.00 | 2.00 | 458.20 | | | | 1 FOLLOW UP RE: ALL ISSUES[2] |
| 04/22/05 Fri | Chidyllo, P 405/171 | 8.00 | 4.00 | 916.40 | D D | | | 1 COMPOSE WEEKLY COMMITTEE MEMO: 2 ADMINISTRATIVE WORK[4] |
| 04/22/05 Fri | Tang, A 405/110 | 2.00 | 2.00 | 458.20 | | | | 1 ADMINISTRATIVE WORK[4] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/23/05 Sat | Chidyllo, P 405/172 | 7.00 | 3.50 | 801.85 | D D | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK[4] |
| 04/28/05 Thu | Chidyllo, P 405/177 | 4.00 | 2.00 | 458.20 | D D | | | 1 ADMINISTRATIVE WORK; 2 STORE BY STORE ANALYSIS PER COMMITTEE MEMBER REQUEST[4] |
| 04/28/05 Thu | Scherer, J 405/151 | 1.00 | 1.00 | 229.10 | | | | 1 ADMINISTRATIVE WORK[4] |
| 04/28/05 Thu | Tang, A 405/115 | 3.00 | 1.50 | 343.65 | D D | | | 1 ADMINISTRATIVE WORK; 2 REVIEW OF STORE BY STORE ANALYSIS [4] |
| 04/30/05 Sat | Chidyllo, P 405/179 | 5.00 | 5.00 | 1,145.50 | | | | 1 ADMINISTRATIVE WORK[4] |
| 05/02/05 Mon | Burian, S 505/290 | 0.50 | 0.50 | 115.21 | | | | 1 CATCH UP FROM TRIP ETC[2] |
| 05/04/05 Wed | Burian, S 505/292 | 2.00 | 1.50 | 345.62 | D D D D | | | 1 PREP FOR CMTE CALL; 2 OPERATIONS; 3 DMA ISSUES; 4 FOLLOW UP RE RETENTIONS ETC[2] |
| 05/06/05 Fri | Burian, S 505/294 | 0.50 | 0.50 | 115.21 | | | | 1 FOLLOW UP EMAILS ETC[2] |
| 05/07/05 Sat | Chidyllo, P 505/268 | 6.00 | 3.00 | 691.23 | D D | | | 1 ADMINISTRATIVE WORK; 2 COMPOSE WEEKLY COMMITTEE MEMO[4] |
| 05/08/05 Sun | Scherer, J 505/244 | 1.00 | 0.50 | 115.21 | D D | | | 1 REVIEW WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK[4] |
| 05/10/05 Tue | Burian, S 505/296 | 3.50 | 1.75 | 403.22 | D, F D | | | 1 FINANCIAL ADVISOR SUBCOMMITTEE CALL; 2 FOLLOW UP RE: SETTLEMENT OFFERS RE: DEBTORS PROFESSIONALS[2] |
| 05/10/05 Tue | Chidyllo, P 505/271 | 12.00 | 4.00 | 921.64 | D D D | | | 1 COMPOSE RETENTION COMPARISON ANALYSIS; 2 FINANCIAL ADVISOR SUBCOMMITTEE CALL; 3 SEND MEMO[2][4][5] |
| 05/10/05 Tue | Tang, A 505/202 | 2.00 | 1.00 | 230.41 | D, F D | | | 1 FINANCIAL ADVISOR SUBCOMMITTEE CALL; 2 SEND MEMO[2][4] |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/11/05 Wed | Burian, S 505/297 | 2.00 | 1.00 | 230.41 | D, F, C D | | | 1  ASSET SALES CALL 2  AND FOLLOW UP ON OPEN ISSUES[2] |
| 05/12/05 Thu | Burian, S 505/298 | 2.50 | 0.83 | 192.01 | D, F D, F, C D | | | 1  COMMITTEE CALL: 2  CASH FLOW VARIANCE CALL: 3  FOLLOW UP ETC[2] |
| 05/13/05 Fri | Burian, S 505/299 | 3.50 | 1.75 | 403.22 | D, F, C D | | | 1  REAL ESTATE FEE CALL: 2  ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Chidyllo, P 505/274 | 5.50 | 2.75 | 633.63 | D, C D | | | 1  REAL ESTATE FEE CALL: 2  ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Hilty, D 505/227 | 3.50 | 1.75 | 403.22 | D, F, C D | | | 1  REAL ESTATE FEE CALL: 2  ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Scherer, J 505/249 | 3.50 | 1.75 | 403.22 | D, F, C D | | | 1  REAL ESTATE FEE CALL: 2  ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Tang, A 505/205 | 5.50 | 2.75 | 633.63 | D, F, C D | | | 1  REAL ESTATE FEE CALL: 2  ADMINISTRATIVE WORK[2][4] |
| 05/16/05 Mon | Burian, S 505/300 | 4.50 | 2.25 | 518.42 | D, F D | | | 1  RECLAMATION MEETING AT SKADDEN (PARTIAL): 2  FOLLOW UP RE ALL ISSUES, INCLUDING RETENTIONS SETTLEMENT[2] |
| 05/23/05 Mon | Burian, S 505/305 | 2.00 | 2.00 | 460.82 | | | | 1  ISSUES RE SUBSTANTIVE CONSOLIDATION AND RECLAMATION[2] |
| 05/24/05 Tue | Burian, S 505/306 | 1.50 | 1.50 | 345.62 | | | | 1  FOLLOW UP RE: RETENTIONS AND OTHER DISPUTED MOTIONS ETC[2] |
| 05/24/05 Tue | Chidyllo, P 505/283 | 8.00 | 2.67 | 614.43 | D, C D D | | | 1  CALL REGARDING BORROWING BASE: 2  FINALIZE WEEKLY COMMITTEE MEMO: 3  ADMINISTRATIVE WORK[2][4] |
| 05/27/05 Fri | Burian, S 505/309 | 3.00 | 1.00 | 230.41 | D D D | | | 1  UPDATE RE: WD ASSET SALES: 2  UPDATE RE ISSUES: 3  RESOLUTIONS OF RETENTION ISSUES ETC[2] |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/29/05 Sun | Chidyllo, P 505/288 | 4.00 | 2.00 | 460.82 | D D | | | 1 WD ADVISOR RETENTION COMPARISON; 2 ADMINISTRATIVE WORK[4][5] |
| 05/29/05 Sun | Scherer, J 505/260 | 1.00 | 1.00 | 230.41 | | | | 1 ADMINISTRATIVE WORK[4] |
| 05/29/05 Sun | Tang, A 505/217 | 2.00 | 1.00 | 230.41 | D D | | | 1 WD ADVISOR RETENTION COMPARISON; 2 ADMINISTRATIVE WORK[4][5] |
| 05/31/05 Tue | Burian, S 505/310 | 1.00 | 1.00 | 230.41 | | | | 1 FOLLOW UP RE: WD ISSUES[2] |
| | | | 80.42 | $19,238.72 | | | | |

Total
Number of Entries:      43

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 6

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 12.50 | 3,047.08 | 34.50 | 8,371.76 | 47.00 | 11,418.84 | 14.75 | 3,539.20 | 27.25 | 6,586.28 |
| Chidyllo, P | 7.00 | 1,691.76 | 54.50 | 12,532.46 | 61.50 | 14,224.22 | 23.92 | 5,498.19 | 30.92 | 7,189.95 |
| Hilty, D | 2.00 | 546.26 | 3.50 | 806.44 | 5.50 | 1,352.70 | 1.75 | 403.22 | 3.75 | 949.48 |
| Scherer, J | 6.00 | 1,552.03 | 4.50 | 1,036.85 | 10.50 | 2,588.88 | 2.25 | 518.42 | 8.25 | 2,070.45 |
| Tang, A | 4.00 | 1,004.46 | 12.50 | 2,876.20 | 16.50 | 3,880.66 | 6.25 | 1,438.10 | 10.25 | 2,442.56 |
| | 31.50 | $7,841.59 | 109.50 | $25,623.69 | 141.00 | $33,465.28 | 48.92 | $11,397.13 | 80.42 | $19,238.72 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

A      Task Hours Allocated By Fee Examiner

EXHIBIT C-2  PAGE 6 of 6

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 82.00 | 20,484.49 |
| Chidyllo, P | 311.00 | 74,179.74 |
| Hilty, D | 40.50 | 10,373.01 |
| Scherer, J | 75.00 | 18,385.98 |
| Tang, A | 168.50 | 40,827.23 |
| | 677.00 | $164,250.43 |

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 03/03/05 Thu | Burian, S 305/73 | 4.50 | 4.50 | 1,229.09 | E, C | | | 1 REVIEWED FIRST DAY MOTIONS; <br> 2 HLHZ CAPABILITIES CALL[2][5] |
| 03/03/05 Thu | Hilty, D 305/18 | 4.50 | 4.50 | 1,229.09 | E, C | | | 1 REVIEWED FIRST DAY MOTIONS; <br> 2 HLHZ CAPABILITIES CALL[2][5] |
| 03/06/05 Sun | Chidyllo, P 305/52 | 5.50 | 5.50 | 1,502.22 | | | | 1 RESEARCHED COMPARABLE TRADE AND CHANGE IN PRE - POST PETITION AP; <br> 2 REVIEWED DIP COMPARISON[1][4] |
| 03/06/05 Sun | Tang, A 305/2 | 4.50 | 4.50 | 1,229.09 | | | | 1 RESEARCHED COMPARABLE TRADE AND CHANGE IN PRE - POST PETITION AP; <br> 2 REVIEWED DIP COMPARISON[1][4] |
| 03/07/05 Mon | Burian, S 305/75 | 4.50 | 4.50 | 1,229.09 | F, C <br><br> C | | | 1 CALLS WITH PROFESSIONALS AND COMMITTEE; <br> 2 COMPOSITION OF INFO REQUEST LIST; <br> 3 TRADE SUBCMTE ISSUES[2][4] |
| 03/07/05 Mon | Chidyllo, P 305/53 | 6.50 | 6.50 | 1,775.35 | C | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE; <br> 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Hilty, D 305/19 | 4.50 | 4.50 | 1,229.09 | F, C | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE; <br> 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Scherer, J 305/33 | 7.00 | 7.00 | 1,911.91 | F, C | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE; <br> 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Tang, A 305/3 | 7.50 | 7.50 | 2,048.48 | F, C | | | 1 MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE; <br> 2 COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/08/05 Tue | Burian, S 305/76 | 13.50 | 13.50 | 3,687.26 | H | | | 1 TRAVEL TO AND FROM DALLAS, <br> 2 IN PERSON MTG WITH MILBANK AND CMTE CHAIR; <br> 3 PREP FOR MTG AND FOLLOW UP[2] |
| 03/09/05 Wed | Chidyllo, P 305/54 | 4.00 | 4.00 | 1,092.52 | | | | 1 COMMITTEE CALL ON FIRST DAY MOTIONS <br> 2 AND DIP DISCUSSION WITH OTTERBOURG[2] |
| 03/09/05 Wed | Hilty, D 305/20 | 4.00 | 4.00 | 1,092.52 | F <br> F | | | 1 COMMITTEE CALL ON FIRST DAY MOTIONS <br> 2 AND DIP DISCUSSION WITH OTTERBOURG[2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/09/05 Wed | Scherer, J 305/35 | 4.00 | 4.00 | 1,092.52 | F F | | | 1 2 | COMMITTEE CALL ON FIRST DAY MOTIONS AND DIP DISCUSSION WITH OTTERBOURG[2] |
| 03/09/05 Wed | Tang, A 305/4 | 2.00 | 2.00 | 546.26 | F F | | | 1 2 | COMMITTEE CALL ON FIRST DAY MOTIONS AND DIP DISCUSSION WITH OTTERBOURG[2] |
| 03/14/05 Mon | Chidyllo, P 305/57 | 1.50 | 1.50 | 409.70 | | | | 1 2 | ANALYSIS OF MILBANK DOCUMENTS; FOLLOW-UP CALL WITH XROADS AND A&M ON INFORMATION REQUEST[2][5] |
| 03/14/05 Mon | Tang, A 305/7 | 1.50 | 1.50 | 409.70 | F | | | 1 2 | ANALYSIS OF MILBANK DOCUMENTS; FOLLOW-UP CALL WITH XROADS AND A&M ON INFORMATION REQUEST[2][5] |
| 03/15/05 Tue | Scherer, J 305/39 | 7.00 | 7.00 | 1,911.91 | F | | | 1 2 | COURT HEARING, MEETING AT SKADDEN TO SETTLE RECLAMATION, PACA AND LANDLORD ISSUES[2][5] |
| 03/16/05 Wed | Chidyllo, P 305/59 | 4.50 | 4.50 | 1,229.09 | C | | | 1 2 | CALL WITH PACA LAWYERS; COMPLETION OF CONFLICT CHECK ON RETENTION APPLICATION[2][5] |
| 03/17/05 Thu | Burian, S 305/82 | 3.00 | 3.00 | 819.39 | F | | | 1 2 | COMMITTEE CALL; REVIEW OF FINAL ORDERS[2][5] |
| 03/17/05 Thu | Chidyllo, P 305/60 | 6.00 | 6.00 | 1,638.78 | | | | 1 2 3 | COMMITTEE CALL, REVIEW OF ORDERS AND ANALYSIS ON INFORMATION RECEIVED FROM DEBTOR FA'S[2][4][5] |
| 03/17/05 Thu | Hilty, D 305/24 | 3.00 | 3.00 | 819.39 | F | | | 1 2 | COMMITTEE CALL; REVIEW OF FINAL ORDERS[2][5] |
| 03/17/05 Thu | Tang, A 305/9 | 6.00 | 6.00 | 1,638.78 | F | | | 1 2 3 | COMMITTEE CALL, REVIEW OF ORDERS AND ANALYSIS ON INFORMATION RECEIVED FROM DEBTOR FA'S[2][4][5] |
| 03/21/05 Mon | Burian, S 305/85 | 5.50 | 5.50 | 1,502.22 | F C F | | | 1 2 3 | COMMITTEE MEETING WITH COMPANY AT SKADDEN; FOLLOW UP ISSUES; DISCUSSIONS WITH CMTE CHAIR[2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/21/05 Mon | Tang, A 305/12 | 5.50 | 5.50 | 1,502.22 | F | | | 1 2 | COMMITTEE MEETING, ALONG WITH COMPANY OFFICERS, AT SKADDEN'S OFFICE; ASSET SALES ANALYSIS[2][3] |
| 03/23/05 Wed | Burian, S 305/86 | 1.50 | 1.50 | 409.70 | C | | | 1 2 | PREP FOR CMTE CALL -- AGENDA AND OPEN ISSUES, CALLS ETC AND FOLLOW UP ON OPEN DMA ISSUES[2] |
| 03/24/05 Thu | Chidyllo, P 305/66 | 9.00 | 9.00 | 2,458.17 | | | | 1 2 | COMMITTEE CALL; ANALYSIS OF INFORMATION RECEIVED TO DATE FROM THE COMPANY[2][4] |
| 03/24/05 Thu | Hilty, D 305/28 | 2.50 | 2.50 | 682.83 | F C | | | 1 2 | COMMITTEE CALL; CALL WITH BLACKSTONE[2] |
| 03/24/05 Thu | Tang, A 305/13 | 3.50 | 3.50 | 955.96 | F C | | | 1 2 | COMMITTEE CALL; CALL TO DISCUSS CASH DISBURSEMENT AND FIRST DAY MOTIONS PAYMENTS[2] |
| 03/28/05 Mon | Chidyllo, P 305/70 | 2.50 | 2.50 | 682.83 | | | | 1 2 | CALL WITH A&M REGARDING SEPARATION OF DUTIES; WALKTHROUGH WITH XROADS ON GREYBOOK FINANCIALS[2] |
| 03/28/05 Mon | Scherer, J 305/48 | 1.00 | 1.00 | 273.13 | F | | | 1 2 | CALL WITH A&M REGARDING SEPARATION OF DUTIES, CREATION OF SEPARATION OF DUTIES LIST[2][4] |
| 03/28/05 Mon | Tang, A 305/15 | 2.50 | 2.50 | 682.83 | F F | | | 1 2 | CALL WITH A&M REGARDING SEPARATION OF DUTIES; WALKTHROUGH WITH XROADS ON GREYBOOK FINANCIALS[2] |
| 03/29/05 Tue | Burian, S 305/89 | 5.00 | 5.00 | 1,365.65 | F | | | 1 2 | REVIEW OF DMA COMPETITIVE PRESENTATION AND RETENTIONS; FOLLOW-UP WITH A&M AND BLACKSTONE[2][3][5] |
| 03/29/05 Tue | Chidyllo, P 305/71 | 10.50 | 10.50 | 2,867.87 | C | | | 1 2 | CALL WITH A&M AND BLACKSTONE; COMPOSITION OF DMA COMPETITIVE PRESENTATION[2][3][5] |
| 03/29/05 Tue | Hilty, D 305/30 | 6.00 | 6.00 | 1,638.78 | F, C | | | 1 2 | REVIEW OF DMA COMPETITIVE PRESENTATION AND RETENTIONS; FOLLOW-UP CALL WITH A&M AND BLACKSTONE[2][3][5] |
| 03/29/05 Tue | Scherer, J 305/49 | 3.50 | 3.50 | 955.96 | | | | 1 2 | REVIEW OF DMA COMPETITIVE PRESENTATION; REVIEW WEEKLY COMMITTEE MEMO[3][4][5] |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/05 Tue | Tang, A 305/16 | 8.50 | 8.50 | 2,321.61 | F, C | | | 1 CALL WITH A&M AND BLACKSTONE;<br>2 COMPOSITION OF WEEKLY MEMO<br>3 AND PATHMARK UPDATE[2][3][5] |
| 03/31/05 Thu | Chidyllo, P 305/72 | 12.00 | 12.00 | 3,277.56 | | | | 1 COMMITTEE CALL;<br>2 COMPOSITION OF DMA COMPETITIVE PRESENTATION[2][3] |
| 03/31/05 Thu | Scherer, J 305/50 | 4.00 | 4.00 | 1,092.52 | F | | | 1 COMMITTEE CALL;<br>2 WRITING FOR DMA COMPETITIVE PRESENTATION[2][3] |
| 03/31/05 Thu | Tang, A 305/17 | 7.00 | 7.00 | 1,911.91 | F | | | 1 COMMITTEE CALL;<br>2 COMPOSITION OF DMA COMPETITIVE PRESENTATION AND WEEKLY MEMO[2][3][4] |
| 04/04/05 Mon | Burian, S 405/181 | 1.50 | 1.50 | 343.65 | F | | | 1 DISCUSSIONS RE: DMA PRESENTATION;<br>2 DISCUSSION WITH CMTE MEMBERS ETC.[2] |
| 04/04/05 Mon | Chidyllo, P 405/155 | 2.00 | 2.00 | 458.20 | | | | 1 CASH FLOW WALKTHROUGH WITH A&M AND XROADS;<br>2 INTERNAL PRESENTATION OF DMA PRESENTATION[2] |
| 04/04/05 Mon | Hilty, D 405/116 | 2.00 | 2.00 | 458.20 | F<br><br>F | | | 1 INTERNAL PRESENTATION OF DMA PRESENTATION;<br>2 REVIEW DMA ANALYSIS;<br>3 CALL WITH COMMITTEE MEMBERS[2] |
| 04/04/05 Mon | Scherer, J 405/132 | 3.00 | 3.00 | 687.30 | F<br>F | | | 1 CASH FLOW WALKTHROUGH WITH A&M AND XROADS;<br>2 INTERNAL PRESENTATION OF DMA PRESENTATION[2] |
| 04/04/05 Mon | Tang, A 405/94 | 2.00 | 2.00 | 458.20 | F<br>F | | | 1 CASH FLOW WALKTHROUGH WITH A&M AND XROADS;<br>2 INTERNAL PRESENTATION OF DMA PRESENTATION[2] |
| 04/05/05 Tue | Burian, S 405/182 | 2.50 | 2.50 | 572.75 | C<br>C<br>C | | | 1 INTERNAL REVIEW OF DMA RIGHTSIZING ISSUES;<br>2 DISCUSSION OF MEMO AND NEXT STEPS;<br>3 FOLLOW UP[2] |
| 04/05/05 Tue | Scherer, J 405/133 | 1.50 | 1.50 | 343.65 | | | | 1 FINALIZE DMA COMPETITIVE PRESENTATION;<br>2 REVIEW WEEKLY COMMITTEE MEMO[3][4] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|---------|-----------|-----------|---|-------------|
| 04/06/05 Wed | Burian, S 405/183 | 1.00 | 1.00 | 229.10 | C | | | 1 PREP FOR CMTE CALL; 2 REVIEW OF MEMOS[2] |
| 04/07/05 Thu | Chidyllo, P 405/157 | 11.00 | 11.00 | 2,520.10 | | 1.00 10.00 | A A | 1 COMMITTEE CALL; 2 MIAMI DISTRIBUTION CENTER AND STORE TOURS[2] |
| 04/07/05 Thu | Scherer, J 405/134 | 11.00 | 11.00 | 2,520.10 | F F | 1.00 10.00 | A A | 1 COMMITTEE CALL; 2 MIAMI DISTRIBUTION CENTER AND STORE TOURS[2] |
| 04/07/05 Thu | Tang, A 405/96 | 11.00 | 11.00 | 2,520.10 | F F | 1.00 10.00 | A A | 1 COMMITTEE CALL; 2 MIAMI DISTRIBUTION CENTER AND STORE TOURS[2] |
| 04/12/05 Tue | Chidyllo, P 405/162 | 5.50 | 5.50 | 1,260.05 | | | | 1 FOOD LION SALES CALL; 2 FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 04/12/05 Tue | Tang, A 405/101 | 5.50 | 5.50 | 1,260.05 | F | | | 1 FOOD LION SALES CALL; 2 FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 04/13/05 Wed | Chidyllo, P 405/163 | 8.00 | 8.00 | 1,832.80 | H | | | 1 COMMITTEE CALL; 2 PREPARE MATERIALS FOR NEXT TWO DAYS OF DUE DILIGENCE 3 AND TRAVEL[2][4] |
| 04/13/05 Wed | Hilty, D 405/123 | 2.00 | 2.00 | 458.20 | F F | | | 1 COMMITTEE CALL; 2 CALLS WITH COMMITTEE MEMBERS ON FOOTPRINT[2] |
| 04/13/05 Wed | Tang, A 405/102 | 3.00 | 3.00 | 687.30 | F F, H | | | 1 COMMITTEE CALL; 2 PREPARE MATERIALS FOR NEXT TWO DAYS OF DUE DILIGENCE 3 AND TRAVEL[2][4] |
| 04/15/05 Fri | Chidyllo, P 405/165 | 8.00 | 8.00 | 1,832.80 | H | | | 1 DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND THE COMPANY; 2 TRAVEL[2] |
| 04/15/05 Fri | Tang, A 405/104 | 8.00 | 8.00 | 1,832.80 | F F, H | | | 1 DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND THE COMPANY; 2 TRAVEL[2] |
| 04/18/05 Mon | Burian, S 405/190 | 1.00 | 1.00 | 229.10 | C C | | | 1 FURTHER ISSUES RE: VENUE; 2 FOLLOW UP RE: OPEN MOTIONS[2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/18/05 Mon | Chidyllo, P 405/167 | 14.00 | 14.00 | 3,207.40 | | | 1 2 | COMPOSITION OF FOOTPRINT COMPARISON MEMO; COMPOSE WEEKLY COMMITTEE MEMO[3][4] |
| 04/19/05 Tue | Chidyllo, P 405/168 | 10.00 | 10.00 | 2,291.00 | | | 1 2 | COMPOSITION OF FOOTPRINT COMPARISON MEMO; FINALIZE WEEKLY COMMITTEE MEMO[3][4] |
| 04/19/05 Tue | Tang, A 405/107 | 10.00 | 10.00 | 2,291.00 | | | 1 2 | COMPOSITION OF FOOTPRINT COMPARISON MEMO; FINALIZE WEEKLY COMMITTEE MEMO[3][4] |
| 04/20/05 Wed | Burian, S 405/191 | 2.50 | 2.50 | 572.75 | | | 1 2 | REVIEW FOOTPRINT COMPARISON MEMO; PREP FOR CMTE CALL[2][3] |
| 04/21/05 Thu | Chidyllo, P 405/170 | 6.00 | 6.00 | 1,374.60 | | | 1 2 | SEND OUT FOOTPRINT COMPARISON MEMO; COMMITTEE CALL[2][3] |
| 04/21/05 Thu | Tang, A 405/109 | 6.00 | 6.00 | 1,374.60 | F | | 1 2 | SEND OUT FOOTPRINT COMPARISON MEMO; COMMITTEE CALL[2][3] |
| 04/22/05 Fri | Chidyllo, P 405/171 | 8.00 | 8.00 | 1,832.80 | C | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK[4] |
| 04/23/05 Sat | Chidyllo, P 405/172 | 7.00 | 7.00 | 1,603.70 | C | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK[4] |
| 04/24/05 Sun | Chidyllo, P 405/173 | 4.00 | 4.00 | 916.40 | E, C | | 1 2 | COORDINATE UPCOMING ACTIVITIES AND WEDNESDAY'S MEETING; INTERNAL CALL[2][4] |
| 04/24/05 Sun | Tang, A 405/111 | 4.00 | 4.00 | 916.40 | E, C | | 1 2 | COORDINATE UPCOMING ACTIVITIES AND WEDNESDAY'S MEETING; INTERNAL CALL[2][4] |
| 04/26/05 Tue | Chidyllo, P 405/175 | 4.00 | 4.00 | 916.40 | | | 1 2 | COORDINATE WITH COUNSEL TO SEND COMMITTEE MEMO; REVIEW AGENDA FOR IN-PERSON MEETING[4] |
| 04/27/05 Wed | Chidyllo, P 405/176 | 5.00 | 5.00 | 1,145.50 | E, C | | 1 2 | INTERNAL MORNING CALL; IN-PERSON COMMITTEE MEETING[2] |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/27/05 Wed | Scherer, J 405/150 | 5.00 | 5.00 | 1,145.50 | E, C F | | | 1 2 | INTERNAL MORNING CALL; IN-PERSON COMMITTEE MEETING[1] |
| 04/28/05 Thu | Chidyllo, P 405/177 | 4.00 | 4.00 | 916.40 | C | | | 1 2 | ADMINISTRATIVE WORK; STORE BY STORE ANALYSIS PER COMMITTEE MEMBER REQUEST[4] |
| 04/28/05 Thu | Tang, A 405/115 | 3.00 | 3.00 | 687.30 | C | | | 1 2 | ADMINISTRATIVE WORK; REVIEW OF STORE BY STORE ANALYSIS [4] |
| 05/02/05 Mon | Chidyllo, P 505/263 | 3.00 | 3.00 | 691.23 | E, C | | | 1 2 | FINALIZE WEEKLY COMMITTEE MEMO; INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Scherer, J 505/240 | 1.50 | 1.50 | 345.62 | E, C | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Tang, A 505/196 | 4.00 | 4.00 | 921.64 | E, C | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; INTERNAL RETENTION DISCUSSION[4][5] |
| 05/03/05 Tue | Chidyllo, P 505/264 | 6.50 | 6.50 | 1,497.67 | C | | | 1 2 3 | RETENTION CALL; SEND WEEKLY COMMITTEE MEMO; COMPOSE RETENTION COMPARISON ANALYSIS[2][4][5] |
| 05/03/05 Tue | Tang, A 505/197 | 1.50 | 1.50 | 345.62 | F, C | | | 1 2 | RETENTION CALL; FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 05/04/05 Wed | Burian, S 505/292 | 2.00 | 2.00 | 460.82 | C C C | | | 1 2 3 4 | PREP FOR CMTE CALL; OPERATIONS; DMA ISSUES; FOLLOW UP RE RETENTIONS ETC[2] |
| 05/05/05 Thu | Burian, S 505/293 | 4.50 | 4.50 | 1,036.85 | F | 2.50 2.00 | A A | 1 2 | COMMITTEE CALL; RECLAMATION CALL; REVIEW OF ISSUES AND NUMBERS ETC[2] |
| 05/05/05 Thu | Chidyllo, P 505/266 | 12.50 | 12.50 | 2,880.13 | | 2.50 5.00 5.00 | A A A | 1 2 3 | COMMITTEE AND RECLAMATION CALL; COMPOSE RETENTION COMPARISON ANALYSIS; INTERNAL MEMO[2][4][5] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/05/05 Thu | Tang, A 505/198 | 3.50 | 3.50 | 806.44 | F | | 1 2 | COMMITTEE AND RECLAMATION CALL; INTERNAL MEMO[2][4] |
| 05/06/05 Fri | Chidyllo, P 505/267 | 9.00 | 9.00 | 2,073.69 | C | | 1 2 | FOLLOW UP RECLAMATION CALL; COMPOSE RETENTION COMPARISON ANALYSIS[2][5] |
| 05/07/05 Sat | Chidyllo, P 505/268 | 6.00 | 6.00 | 1,382.46 | C | | 1 2 | ADMINISTRATIVE WORK; COMPOSE WEEKLY COMMITTEE MEMO[4] |
| 05/08/05 Sun | Scherer, J 505/244 | 1.00 | 1.00 | 230.41 | C | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK[4] |
| 05/09/05 Mon | Burian, S 505/295 | 4.00 | 4.00 | 921.64 | C | | 1 2 | PROFESSIONALS CALL RE: RETENTIONS AND OBJECTIONS; SETTLEMENT SUGGESTIONS RE: DEBTORS' PROFESSIONALS[2] |
| 05/09/05 Mon | Chidyllo, P 505/270 | 13.00 | 13.00 | 2,995.33 | | | 1 2 | COMPOSE RETENTION COMPARISON ANALYSIS; FINALIZE WEEKLY COMMITTEE MEMO[4][5] |
| 05/09/05 Mon | Tang, A 505/201 | 6.00 | 6.00 | 1,382.46 | | | 1 2 | REVIEW RETENTION COMPARISON ANALYSIS; FINALIZE WEEKLY COMMITTEE MEMO[4][5] |
| 05/10/05 Tue | Burian, S 505/296 | 3.50 | 3.50 | 806.44 | F C | | 1 2 | FINANCIAL ADVISOR SUBCOMMITTEE CALL; FOLLOW UP RE: SETTLEMENT OFFERS RE: DEBTORS PROFESSIONALS[2] |
| 05/10/05 Tue | Chidyllo, P 505/271 | 12.00 | 12.00 | 2,764.92 | C | | 1 2 3 | COMPOSE RETENTION COMPARISON ANALYSIS; FINANCIAL ADVISOR SUBCOMMITTEE CALL; SEND MEMO[2][4][5] |
| 05/10/05 Tue | Tang, A 505/202 | 2.00 | 2.00 | 460.82 | F C | | 1 2 | FINANCIAL ADVISOR SUBCOMMITTEE CALL; SEND MEMO[2][4] |
| 05/11/05 Wed | Burian, S 505/297 | 2.00 | 2.00 | 460.82 | F, C C | | 1 2 | ASSET SALES CALL; AND FOLLOW UP ON OPEN ISSUES[2] |
| 05/11/05 Wed | Chidyllo, P 505/272 | 13.50 | 13.50 | 3,110.54 | C | | 1 2 3 | COMPOSE RETENTION COMPARISON ANALYSIS; ASSET SALES CALL; AND MEMO[1][2][5] |

~ See the last page of exhibit for explanation

EXHIBIT D PAGE 9 of 14

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|---------|-------|------|---|-------------|
| 05/12/05 Thu | Burian, S 505/298 | 2.50 | 2.50 | 576.03 | F<br>F, C<br>C | | | 1 COMMITTEE CALL;<br>2 CASH FLOW VARIANCE CALL;<br>3 FOLLOW UP ETC[2] |
| 05/12/05 Thu | Chidyllo, P 505/273 | 8.00 | 8.00 | 1,843.28 | <br>C<br>C | | | 1 COMMITTEE CALL;<br>2 CASH FLOW VARIANCE CALL AND ANALYSIS;<br>3 ASSET SALES CALL FOLLOW-UP[2][4] |
| 05/12/05 Thu | Hilty, D 505/226 | 2.50 | 2.50 | 576.03 | F<br>F, C | | | 1 COMMITTEE CALL;<br>2 CASH FLOW VARIANCE CALL[2] |
| 05/12/05 Thu | Scherer, J 505/248 | 2.50 | 2.50 | 576.03 | F<br>F, C | | | 1 COMMITTEE CALL;<br>2 CASH FLOW VARIANCE CALL[2] |
| 05/12/05 Thu | Tang, A 505/204 | 8.00 | 8.00 | 1,843.28 | F<br>F, C<br>F, C | | | 1 COMMITTEE CALL;<br>2 CASH FLOW VARIANCE CALL AND ANALYSIS;<br>3 ASSET SALES CALL FOLLOW-UP[1][2] |
| 05/13/05 Fri | Burian, S 505/299 | 3.50 | 3.50 | 806.44 | F, C<br>C | | | 1 REAL ESTATE FEE CALL;<br>2 ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Chidyllo, P 505/274 | 5.50 | 5.50 | 1,267.26 | C<br>C | | | 1 REAL ESTATE FEE CALL;<br>2 ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Hilty, D 505/227 | 3.50 | 3.50 | 806.44 | F, C<br>C | | | 1 REAL ESTATE FEE CALL;<br>2 ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Scherer, J 505/249 | 3.50 | 3.50 | 806.44 | F, C<br>C | | | 1 REAL ESTATE FEE CALL;<br>2 ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Tang, A 505/205 | 5.50 | 5.50 | 1,267.26 | F, C<br>C | | | 1 REAL ESTATE FEE CALL;<br>2 ADMINISTRATIVE WORK[2][4] |
| 05/16/05 Mon | Burian, S 505/300 | 4.50 | 4.50 | 1,036.85 | F<br>C | | | 1 RECLAMATION MEETING AT SKADDEN (PARTIAL);<br>2 FOLLOW UP RE ALL ISSUES, INCLUDING RETENTIONS SETTLEMENT[2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/17/05 Tue | Chidyllo, P 505/278 | 7.00 | 7.00 | 1,612.87 | | | | 1 RECLAMATION MEETING AT SKADDEN; 2 MOR ANALYSIS; 3 REVIEW BANKRUPTCY DOCUMENTS[2][4][5] |
| 05/17/05 Tue | Scherer, J 505/251 | 7.00 | 7.00 | 1,612.87 | F | | | 1 RECLAMATION MEETING AT SKADDEN; 2 REVIEW WEEKLY COMMITTEE MEMO AND BANKRUPTCY DOCUMENTS[2][4][5] |
| 05/17/05 Tue | Tang, A 505/208 | 4.00 | 4.00 | 921.64 | | | | 1 QUARTERLY AND MOR ANALYSIS; 2 REVIEW BANKRUPTCY DOCUMENTS[4][5] |
| 05/19/05 Thu | Burian, S 505/303 | 2.00 | 2.00 | 460.82 | F | | | 1 COMMITTEE CALL; 2 RECLAMATION MEMO[2][4] |
| 05/19/05 Thu | Chidyllo, P 505/280 | 3.00 | 3.00 | 691.23 | | | | 1 COMMITTEE CALL; 2 INTERNAL RECLAMATION MEMO[2][4] |
| 05/19/05 Thu | Hilty, D 505/231 | 2.00 | 2.00 | 460.82 | F | | | 1 COMMITTEE CALL; 2 READ RECLAMATION MEMO[2][4] |
| 05/19/05 Thu | Scherer, J 505/253 | 2.50 | 2.50 | 576.03 | F | | | 1 COMMITTEE CALL; 2 READ RECLAMATION MEMO[2][4] |
| 05/19/05 Thu | Tang, A 505/209 | 2.50 | 2.50 | 576.03 | F | | | 1 COMMITTEE CALL; 2 REVIEW RECLAMATION MEMO[2][4] |
| 05/23/05 Mon | Chidyllo, P 505/282 | 7.00 | 7.00 | 1,612.87 | C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ASSET SALES MEMO AND DISCUSSION[1][4] |
| 05/24/05 Tue | Chidyllo, P 505/283 | 8.00 | 8.00 | 1,843.28 | C  C | | | 1 CALL REGARDING BORROWING BASE; 2 FINALIZE WEEKLY COMMITTEE MEMO; 3 ADMINISTRATIVE WORK[2][4] |
| 05/24/05 Tue | Tang, A 505/212 | 4.50 | 4.50 | 1,036.85 | F, C | | | 1 CALL REGARDING BORROWING BASE; 2 REVIEW WEEKLY COMMITTEE MEMO AND ASSET SALES MEMO[1][2][4] |
| 05/25/05 Wed | Burian, S 505/307 | 2.00 | 2.00 | 460.82 | F, C  C | | | 1 SUBSTANTIVE CONSOLIDATION CALL; 2 APA CALL, REVIEW OF MATERIALS[2] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/25/05 Wed | Chidyllo, P 505/284 | 9.00 | 9.00 | 2,073.69 | C C | | | 1 SUBSTANTIVE CONSOLIDATION CALL; 2 BOYLE ASSET SALES DISCUSSION; 3 DRAFT REVIEW OF APA AND INV RCVY %[1][2] |
| 05/25/05 Wed | Scherer, J 505/257 | 6.50 | 6.50 | 1,497.67 | F, C F, C | | | 1 SUBSTANTIVE CONSOLIDATION CALL; 2 BOYLE ASSET SALES DISCUSSION; 3 DRAFT REVIEW OF APA AND INV RCVY %[1][2][3] |
| 05/25/05 Wed | Tang, A 505/213 | 6.50 | 6.50 | 1,497.67 | F, C F, C | | | 1 SUBSTANTIVE CONSOLIDATION CALL; 2 BOYLE ASSET SALES DISCUSSION; 3 DRAFT REVIEW OF APA AND INV RCVY %[1][2][3] |
| 05/26/05 Thu | Burian, S 505/308 | 2.50 | 2.50 | 576.03 | F | | | 1 ASSET SALES UPDATE; 2 COMMITTEE CALL[2] |
| 05/26/05 Thu | Chidyllo, P 505/285 | 7.50 | 7.50 | 1,728.08 | C | | | 1 ASSET SALES UPDATE; 2 COMMITTEE CALL; 3 APA FOLLOW-UP CALL; 4 ASSET SALES MEMO[1][2] |
| 05/26/05 Thu | Hilty, D 505/236 | 2.50 | 2.50 | 576.03 | F | | | 1 ASSET SALES UPDATE; 2 COMMITTEE CALL[2] |
| 05/26/05 Thu | Scherer, J 505/258 | 2.50 | 2.50 | 576.03 | F | | | 1 ASSET SALES UPDATE; 2 COMMITTEE CALL[2] |
| 05/26/05 Thu | Tang, A 505/214 | 5.50 | 5.50 | 1,267.26 | F | | | 1 ASSET SALES UPDATE; 2 COMMITTEE CALL; 3 ASSET SALES MEMO[1][2] |
| 05/27/05 Fri | Burian, S 505/309 | 3.00 | 3.00 | 691.23 | C | | | 1 UPDATE RE: WD ASSET SALES; 2 UPDATE RE ISSUES; 3 RESOLUTIONS OF RETENTION ISSUES ETC[2] |
| 05/27/05 Fri | Chidyllo, P 505/286 | 9.00 | 9.00 | 2,073.69 | E, C C | | | 1 ADVISOR FEE DISCUSSION; 2 BIDDING PROCESS CALL; 3 WD ADVISOR RETENTION COMPARISON: LOCS[2][4][5] |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/27/05 Fri | Hilty, D 505/237 | 1.50 | 1.50 | 345.62 | E, C F, C | | | 1 ADVISOR FEE DISCUSSION; 2 BIDDING PROCESS CALL; 3 REVIEW WD ADVISOR RETENTION COMPARISON[2][5] |
| 05/27/05 Fri | Scherer, J 505/259 | 1.00 | 1.00 | 230.41 | E, C F, C | | | 1 ADVISOR FEE DISCUSSION; 2 BIDDING PROCESS CALL[2] |
| 05/27/05 Fri | Tang, A 505/215 | 5.00 | 5.00 | 1,152.05 | E, C F, C | | | 1 ADVISOR FEE DISCUSSION; 2 BIDDING PROCESS CALL; 3 REVIEW WD ADVISOR RETENTION COMPARISON[2][3][5] |
| 05/29/05 Sun | Chidyllo, P 505/288 | 4.00 | 4.00 | 921.64 | C | | | 1 WD ADVISOR RETENTION COMPARISON; 2 ADMINISTRATIVE WORK[4][5] |
| 05/29/05 Sun | Tang, A 505/217 | 2.00 | 2.00 | 460.82 | C | | | 1 WD ADVISOR RETENTION COMPARISON; 2 ADMINISTRATIVE WORK[4][5] |
| 05/31/05 Tue | Chidyllo, P 505/289 | 9.00 | 9.00 | 2,073.69 | | | | 1 BUSINESS PLAN DUE DILIGENCE; 2 SEND OUT WEEKLY COMMITTEE MEMO; 3 WD ADVISOR RETENTION[1][4][5] |
| 05/31/05 Tue | Tang, A 505/218 | 7.00 | 7.00 | 1,612.87 | | | | 1 BUSINESS PLAN DUE DILIGENCE; 2 REVIEW WEEKLY COMMITTEE MEMO[1][4] |
| | | | 677.00 | $164,250.43 | | | | |

Total
Number of Entries:    133

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 82.00 | 20,484.49 | 0.00 | 0.00 | 82.00 | 20,484.49 | 0.00 | 0.00 | 82.00 | 20,484.49 |
| Chidyllo, P | 311.00 | 74,179.74 | 0.00 | 0.00 | 311.00 | 74,179.74 | 0.00 | 0.00 | 311.00 | 74,179.74 |
| Hilty, D | 40.50 | 10,373.01 | 0.00 | 0.00 | 40.50 | 10,373.01 | 0.00 | 0.00 | 40.50 | 10,373.01 |
| Scherer, J | 75.00 | 18,385.98 | 0.00 | 0.00 | 75.00 | 18,385.98 | 0.00 | 0.00 | 75.00 | 18,385.98 |
| Tang, A | 168.50 | 40,827.23 | 0.00 | 0.00 | 168.50 | 40,827.23 | 0.00 | 0.00 | 168.50 | 40,827.23 |
| | 677.00 | $164,250.43 | 0.00 | $0.00 | 677.00 | $164,250.43 | 0.00 | $0.00 | 677.00 | $164,250.43 |

RANGE OF HOURS
RANGE OF FEES


(~) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Examiner

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 2.25 | 614.54 |
| Chidyllo, P | 9.00 | 2,067.80 |
| Hilty, D | 2.75 | 729.75 |
| Scherer, J | 4.75 | 1,089.86 |
| Tang, A | 6.67 | 1,532.14 |
| | 25.42 | $6,034.08 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/03/05 Thu | Burian, S 305/73 | 4.50 | 2.25 | 614.54 | D D, C | | 1 2 | REVIEWED FIRST DAY MOTIONS: HLHZ CAPABILITIES CALL[2][5] |
| 03/03/05 Thu | Hilty, D 305/18 | 4.50 | 2.25 | 614.54 | D D, C | | 1 2 | REVIEWED FIRST DAY MOTIONS: HLHZ CAPABILITIES CALL[2][5] |
| 04/24/05 Sun | Chidyllo, P 405/173 | 4.00 | 2.00 | 458.20 | D D, C | | 1 2 | COORDINATE UPCOMING ACTIVITIES AND WEDNESDAY'S MEETING: INTERNAL CALL[2][4] |
| 04/24/05 Sun | Scherer, J 405/147 | 1.00 | 1.00 | 229.10 | C | | 1 | INTERNAL CALL[2] |
| 04/24/05 Sun | Tang, A 405/111 | 4.00 | 2.00 | 458.20 | D D, C | | 1 2 | COORDINATE UPCOMING ACTIVITIES AND WEDNESDAY'S MEETING: INTERNAL CALL[2][4] |
| 04/27/05 Wed | Chidyllo, P 405/176 | 5.00 | 2.50 | 572.75 | D, C D | | 1 2 | INTERNAL MORNING CALL: IN-PERSON COMMITTEE MEETING[2] |
| 04/27/05 Wed | Scherer, J 405/150 | 5.00 | 2.50 | 572.75 | D, C D, F | | 1 2 | INTERNAL MORNING CALL: IN-PERSON COMMITTEE MEETING[1] |
| 04/27/05 Wed | Tang, A 405/114 | 1.00 | 1.00 | 229.10 | C | | 1 | INTERNAL MORNING CALL[1] |
| 05/02/05 Mon | Chidyllo, P 505/263 | 3.00 | 1.50 | 345.62 | D D, C | | 1 2 | FINALIZE WEEKLY COMMITTEE MEMO: INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Scherer, J 505/240 | 1.50 | 0.75 | 172.81 | D D, C | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO: INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Tang, A 505/196 | 4.00 | 2.00 | 460.82 | D D, C | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO: INTERNAL RETENTION DISCUSSION[4][5] |
| 05/27/05 Fri | Chidyllo, P 505/286 | 9.00 | 3.00 | 691.23 | D, C D, C D | | 1 2 3 | ADVISOR FEE DISCUSSION: BIDDING PROCESS CALL: WD ADVISOR RETENTION COMPARISON: LOCS[2][4][5] |

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | _____ INFORMATIONAL _____ | | | | | |
| 05/27/05 Fri | Hilty, D 505/237 | 1.50 | 0.50 | 115.21 | D, C<br>D, F, C<br>D | | | 1 ADVISOR FEE DISCUSSION:<br>2 BIDDING PROCESS CALL:<br>3 REVIEW WD ADVISOR RETENTION COMPARISON[2][5] |
| 05/27/05 Fri | Scherer, J 505/259 | 1.00 | 0.50 | 115.21 | D, C<br>D, F, C | | | 1 ADVISOR FEE DISCUSSION:<br>2 BIDDING PROCESS CALL[2] |
| 05/27/05 Fri | Tang, A 505/215 | 5.00 | 1.67 | 384.02 | D, C<br>D, F, C<br>D | | | 1 ADVISOR FEE DISCUSSION:<br>2 BIDDING PROCESS CALL:<br>3 REVIEW WD ADVISOR RETENTION COMPARISON[2][3][5] |
| | | | 25.42 | $6,034.08 | | | | |

Total
Number of Entries:    15

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 4.50 | 1,229.09 | 4.50 | 1,229.09 | 2.25 | 614.54 | 2.25 | 614.54 |
| Chidyllo, P | 0.00 | 0.00 | 21.00 | 4,826.82 | 21.00 | 4,826.82 | 9.00 | 2,067.80 | 9.00 | 2,067.80 |
| Hilty, D | 0.00 | 0.00 | 6.00 | 1,574.70 | 6.00 | 1,574.70 | 2.75 | 729.75 | 2.75 | 729.75 |
| Scherer, J | 1.00 | 229.10 | 7.50 | 1,721.53 | 8.50 | 1,950.63 | 3.75 | 860.76 | 4.75 | 1,089.86 |
| Tang, A | 1.00 | 229.10 | 13.00 | 2,990.09 | 14.00 | 3,219.19 | 5.67 | 1,303.04 | 6.67 | 1,532.14 |
| | 2.00 | $458.20 | 52.00 | $12,342.22 | 54.00 | $12,800.42 | 23.42 | $5,575.88 | 25.42 | $6,034.08 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 41.83 | 10,385.68 |
| Chidyllo, P | 152.50 | 36,722.73 |
| Hilty, D | 48.33 | 11,932.66 |
| Scherer, J | 84.58 | 20,452.81 |
| Tang, A | 108.17 | 25,833.60 |
| | 435.42 | $105,327.49 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 40.08 | 9,983.44 |
| Chidyllo, P | 17.00 | 3,903.87 |
| Hilty, D | 46.83 | 11,589.01 |
| Scherer, J | 79.08 | 18,994.63 |
| Tang, A | 96.67 | 23,198.95 |
| | 279.67 | $67,669.90 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/07/05 Mon | Burian, S 305/75 | 4.50 | 1.50 | 409.70 | D, C D D, C | | & | 1 2 3 | CALLS WITH PROFESSIONALS AND COMMITTEE: COMPOSITION OF INFO REQUEST LIST: TRADE SUBCMTE ISSUES[2][4] |
| 03/07/05 Mon | Chidyllo, P 305/53 | 6.50 | 3.25 | 887.67 | D, C D | | | 1 2 | MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Hilty, D 305/19 | 4.50 | 2.25 | 614.54 | D, C D | | & | 1 2 | MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Scherer, J 305/33 | 7.00 | 3.50 | 955.96 | D, C D | | & | 1 2 | MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/07/05 Mon | Tang, A 305/3 | 7.50 | 3.75 | 1,024.24 | D, C D | | & | 1 2 | MULTIPLE CALLS WITH PROFESSIONALS AND COMMITTEE: COMPOSITION OF INFO REQUEST LIST[2][4] |
| 03/09/05 Wed | Burian, S 305/77 | 2.50 | 2.50 | 682.83 | | | & | 1 | COMMITTEE CALL ON FIRST DAY MOTIONS AND DIP, UPDATES RE DISCUSSION WITH OTTERBOURG[2] |
| 03/09/05 Wed | Chidyllo, P 305/54 | 4.00 | 4.00 | 1,092.52 | D D | | | 1 2 | COMMITTEE CALL ON FIRST DAY MOTIONS AND DIP DISCUSSION WITH OTTERBOURG[2] |
| 03/09/05 Wed | Hilty, D 305/20 | 4.00 | 4.00 | 1,092.52 | D D | | & & | 1 2 | COMMITTEE CALL ON FIRST DAY MOTIONS AND DIP DISCUSSION WITH OTTERBOURG[2] |
| 03/09/05 Wed | Scherer, J 305/35 | 4.00 | 4.00 | 1,092.52 | D D | | & & | 1 2 | COMMITTEE CALL ON FIRST DAY MOTIONS AND DIP DISCUSSION WITH OTTERBOURG[2] |
| 03/09/05 Wed | Tang, A 305/4 | 2.00 | 2.00 | 546.26 | D D | | & & | 1 2 | COMMITTEE CALL ON FIRST DAY MOTIONS AND DIP DISCUSSION WITH OTTERBOURG[2] |
| 03/11/05 Fri | Chidyllo, P 305/56 | 1.00 | 1.00 | 273.13 | | | | 1 | CALLED XROADS AND A&M TO DISCUSS INFORMATION REQUEST LIST[2] |
| 03/11/05 Fri | Tang, A 305/6 | 1.00 | 1.00 | 273.13 | | | & | 1 | CALLED XROADS AND A&M TO DISCUSS INFORMATION REQUEST LIST[2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/14/05 Mon | Chidyllo, P 305/57 | 1.50 | 0.75 | 204.85 | D D | | | 1 2 | ANALYSIS OF MILBANK DOCUMENTS; FOLLOW-UP CALL WITH XROADS AND A&M ON INFORMATION REQUEST[2][5] |
| 03/14/05 Mon | Tang, A 305/7 | 1.50 | 0.75 | 204.85 | D D | | & | 1 2 | ANALYSIS OF MILBANK DOCUMENTS; FOLLOW-UP CALL WITH XROADS AND A&M ON INFORMATION REQUEST[2][5] |
| 03/15/05 Tue | Burian, S 305/80 | 2.50 | 2.50 | 682.83 | | | & | 1 | DIP HRG AND FOLLOW UP[2] |
| 03/15/05 Tue | Chidyllo, P 305/58 | 5.00 | 5.00 | 1,365.65 | | | | 1 | MEETING AT SKADDEN TO SETTLE RECLAMATION, PACA AND LANDLORD ISSUES PRIOR TO FINAL DIP ORDER[2] |
| 03/15/05 Tue | Scherer, J 305/39 | 7.00 | 7.00 | 1,911.91 | D D | | & | 1 2 | COURT HEARING, MEETING AT SKADDEN TO SETTLE RECLAMATION, PACA AND LANDLORD ISSUES[2][5] |
| 03/17/05 Thu | Burian, S 305/82 | 3.00 | 1.50 | 409.70 | D D | | & | 1 2 | COMMITTEE CALL; REVIEW OF FINAL ORDERS[2][5] |
| 03/17/05 Thu | Chidyllo, P 305/60 | 6.00 | 2.00 | 546.26 | D D D | | | 1 2 3 | COMMITTEE CALL, REVIEW OF ORDERS AND ANALYSIS ON INFORMATION RECEIVED FROM DEBTOR FA'S[2][4][5] |
| 03/17/05 Thu | Hilty, D 305/24 | 3.00 | 1.50 | 409.70 | D D | | & | 1 2 | COMMITTEE CALL; REVIEW OF FINAL ORDERS[2][5] |
| 03/17/05 Thu | Tang, A 305/9 | 6.00 | 2.00 | 546.26 | D D D | | & | 1 2 3 | COMMITTEE CALL, REVIEW OF ORDERS AND ANALYSIS ON INFORMATION RECEIVED FROM DEBTOR FA'S[2][4][5] |
| 03/21/05 Mon | Burian, S 305/85 | 5.50 | 3.67 | 1,001.48 | D D, C D | | & & | 1 2 3 | COMMITTEE MEETING WITH COMPANY AT SKADDEN; FOLLOW UP ISSUES; DISCUSSIONS WITH CMTE CHAIR[2] |
| 03/21/05 Mon | Chidyllo, P 305/63 | 4.50 | 4.50 | 1,229.09 | | | | 1 | COMMITTEE MEETING, ALONG WITH COMPANY OFFICERS, AT SKADDEN'S OFFICE[2] |
| 03/21/05 Mon | Hilty, D 305/25 | 4.50 | 4.50 | 1,229.09 | | | & | 1 | COMMITTEE MEETING, ALONG WITH COMPANY OFFICERS, AT SKADDEN'S OFFICE[2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 03/21/05 Mon | Scherer, J 305/43 | 3.50 | 3.50 | 955.96 | | | & | 1 | COMMITTEE MEETING, ALONG WITH COMPANY OFFICERS, AT SKADDEN'S OFFICE[2] |
| 03/21/05 Mon | Tang, A 305/12 | 5.50 | 2.75 | 751.11 | D D | | & | 1 2 | COMMITTEE MEETING, ALONG WITH COMPANY OFFICERS, AT SKADDEN'S OFFICE; ASSET SALES ANALYSIS[2][3] |
| 03/23/05 Wed | Hilty, D 305/27 | 1.00 | 1.00 | 273.13 | | | & | 1 | CALL WITH BLACKSTONE[2] |
| 03/23/05 Wed | Scherer, J 305/45 | 1.00 | 1.00 | 273.13 | | | | 1 | CALL WITH BLACKSTONE REGARDING OUTSTANDING RECLAMATION AND PACA ISSUES[2] |
| 03/24/05 Thu | Burian, S 305/87 | 2.00 | 2.00 | 546.26 | | | & | 1 | COMMITTEE CALL[2] |
| 03/24/05 Thu | Chidyllo, P 305/66 | 9.00 | 4.50 | 1,229.09 | D D | | | 1 2 | COMMITTEE CALL; ANALYSIS OF INFORMATION RECEIVED TO DATE FROM THE COMPANY[2][4] |
| 03/24/05 Thu | Hilty, D 305/28 | 2.50 | 1.25 | 341.41 | D D, C | | & | 1 2 | COMMITTEE CALL; CALL WITH BLACKSTONE[2] |
| 03/24/05 Thu | Scherer, J 305/46 | 2.00 | 2.00 | 546.26 | | | & | 1 | COMMITTEE CALL[2] |
| 03/24/05 Thu | Tang, A 305/13 | 3.50 | 1.75 | 477.98 | D D, C | | & | 1 2 | COMMITTEE CALL; CALL TO DISCUSS CASH DISBURSEMENT AND FIRST DAY MOTIONS PAYMENTS[2] |
| 03/28/05 Mon | Chidyllo, P 305/70 | 2.50 | 2.50 | 682.83 | D D | | | 1 2 | CALL WITH A&M REGARDING SEPARATION OF DUTIES; WALKTHROUGH WITH XROADS ON GREYBOOK FINANCIALS[2] |
| 03/28/05 Mon | Scherer, J 305/48 | 1.00 | 0.50 | 136.57 | D D | | & | 1 2 | CALL WITH A&M REGARDING SEPARATION OF DUTIES; CREATION OF SEPARATION OF DUTIES LIST[2][4] |
| 03/28/05 Mon | Tang, A 305/15 | 2.50 | 2.50 | 682.83 | D D | | & & | 1 2 | CALL WITH A&M REGARDING SEPARATION OF DUTIES; WALKTHROUGH WITH XROADS ON GREYBOOK FINANCIALS[2] |
| 03/29/05 Tue | Burian, S 305/89 | 5.00 | 2.50 | 682.83 | D D | | & | 1 2 | REVIEW OF DMA COMPETITIVE PRESENTATION AND RETENTIONS; FOLLOW-UP WITH A&M AND BLACKSTONE[2][3][5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/05 Tue | Chidyllo, P 305/71 | 10.50 | 5.25 | 1,433.93 | D, C D | | | 1 2 | CALL WITH A&M AND BLACKSTONE; COMPOSITION OF DMA COMPETITIVE PRESENTATION[2][3][5] |
| 03/29/05 Tue | Hilty, D 305/30 | 6.00 | 3.00 | 819.39 | D D, C | | & | 1 2 | REVIEW OF DMA COMPETITIVE PRESENTATION AND RETENTIONS; FOLLOW-UP CALL WITH A&M AND BLACKSTONE[2][3][5] |
| 03/29/05 Tue | Tang, A 305/16 | 8.50 | 2.83 | 773.87 | D, C D D | | & | 1 2 3 | CALL WITH A&M AND BLACKSTONE; COMPOSITION OF WEEKLY MEMO AND PATHMARK UPDATE[2][3][5] |
| 03/31/05 Thu | Burian, S 305/90 | 1.50 | 1.50 | 409.70 | | | & | 1 | COMMITTEE CALL[2] |
| 03/31/05 Thu | Chidyllo, P 305/72 | 12.00 | 6.00 | 1,638.78 | D D | | | 1 2 | COMMITTEE CALL; COMPOSITION OF DMA COMPETITIVE PRESENTATION[2][3] |
| 03/31/05 Thu | Hilty, D 305/31 | 1.50 | 1.50 | 409.70 | | | & | 1 | COMMITTEE CALL[2] |
| 03/31/05 Thu | Scherer, J 305/50 | 4.00 | 2.00 | 546.26 | D D | | & | 1 2 | COMMITTEE CALL; WRITING FOR DMA COMPETITIVE PRESENTATION[2][3] |
| 03/31/05 Thu | Tang, A 305/17 | 7.00 | 3.50 | 955.96 | D D | | & | 1 2 | COMMITTEE CALL; COMPOSITION OF DMA COMPETITIVE PRESENTATION AND WEEKLY MEMO[2][3][4] |
| 04/04/05 Mon | Burian, S 405/181 | 1.50 | 1.50 | 343.65 | D D | | & | 1 2 | DISCUSSIONS RE: DMA PRESENTATION; DISCUSSION WITH CMTE MEMBERS ETC.[2] |
| 04/04/05 Mon | Chidyllo, P 405/155 | 2.00 | 2.00 | 458.20 | D D | | | 1 2 | CASH FLOW WALKTHROUGH WITH A&M AND XROADS; INTERNAL PRESENTATION OF DMA PRESENTATION[2] |
| 04/04/05 Mon | Hilty, D 405/116 | 2.00 | 1.33 | 305.47 | D D D | | & & | 1 2 3 | INTERNAL PRESENTATION OF DMA PRESENTATION; REVIEW DMA ANALYSIS; CALL WITH COMMITTEE MEMBERS[2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | & | | DESCRIPTION |
|------|-----------|-------|----------|-----------|------|------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/04/05 Mon | Scherer, J 405/132 | 3.00 | 3.00 | 687.30 | D D | | | & & | 1 2 | CASH FLOW WALKTHROUGH WITH A&M AND XROADS; INTERNAL PRESENTATION OF DMA PRESENTATION[2] |
| 04/04/05 Mon | Tang, A 405/94 | 2.00 | 2.00 | 458.20 | D D | | | & & | 1 2 | CASH FLOW WALKTHROUGH WITH A&M AND XROADS; INTERNAL PRESENTATION OF DMA PRESENTATION[2] |
| 04/07/05 Thu | Burian, S 405/184 | 1.00 | 1.00 | 229.10 | | | | & | 1 | COMMITTEE CALL[2] |
| 04/07/05 Thu | Chidyllo, P 405/157 | 11.00 | 11.00 | 2,520.10 | D D | 1.00 10.00 | A A | | 1 2 | COMMITTEE CALL; MIAMI DISTRIBUTION CENTER AND STORE TOURS[2] |
| 04/07/05 Thu | Hilty, D 405/118 | 1.00 | 1.00 | 229.10 | | | | & | 1 | COMMITTEE CALL[2] |
| 04/07/05 Thu | Scherer, J 405/134 | 11.00 | 11.00 | 2,520.10 | D D | 1.00 10.00 | A A | & | 1 2 | COMMITTEE CALL; MIAMI DISTRIBUTION CENTER AND STORE TOURS[2] |
| 04/07/05 Thu | Tang, A 405/96 | 11.00 | 11.00 | 2,520.10 | D D | 1.00 10.00 | A A | & | 1 2 | COMMITTEE CALL; MIAMI DISTRIBUTION CENTER AND STORE TOURS[2] |
| 04/08/05 Fri | Chidyllo, P 405/158 | 9.00 | 9.00 | 2,061.90 | | | | | 1 | JACKSONVILLE STORE TOURS AND WALK THROUGH ON BAIN/XROADS FOOTPRINT[2] |
| 04/08/05 Fri | Scherer, J 405/135 | 9.00 | 9.00 | 2,061.90 | | | | & | 1 | JACKSONVILLE STORE TOURS AND WALK THROUGH ON BAIN/XROADS FOOTPRINT[2] |
| 04/08/05 Fri | Tang, A 405/97 | 9.00 | 9.00 | 2,061.90 | | | | & | 1 | JACKSONVILLE STORE TOURS AND WALK THROUGH ON BAIN/XROADS FOOTPRINT[2] |
| 04/12/05 Tue | Chidyllo, P 405/162 | 5.50 | 2.75 | 630.03 | D D | | | | 1 2 | FOOD LION SALES CALL; FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 04/12/05 Tue | Tang, A 405/101 | 5.50 | 2.75 | 630.03 | D D | | | & | 1 2 | FOOD LION SALES CALL; FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 04/13/05 Wed | Burian, S 405/188 | 2.50 | 2.50 | 572.75 | | | | & | 1 | COMMITTEE CALL & FOLLOW UP RE: ISSUES. OPEN MOTIONS AND CMTE OBJECTIONS/ISSUES[2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/13/05 Wed | Chidyllo, P 405/163 | 8.00 | 5.33 | 1,221.87 | D D D, H | | | 1 2 3 | COMMITTEE CALL; PREPARE MATERIALS FOR NEXT TWO DAYS OF DUE DILIGENCE AND TRAVEL[2][4] |
| 04/13/05 Wed | Hilty, D 405/123 | 2.00 | 2.00 | 458.20 | D D | | & & | 1 2 | COMMITTEE CALL; CALLS WITH COMMITTEE MEMBERS ON FOOTPRINT[2] |
| 04/13/05 Wed | Scherer, J 405/139 | 2.00 | 2.00 | 458.20 | | | & | 1 | COMMITTEE CALL[2] |
| 04/13/05 Wed | Tang, A 405/102 | 3.00 | 2.00 | 458.20 | D D D, H | | & | 1 2 3 | COMMITTEE CALL; PREPARE MATERIALS FOR NEXT TWO DAYS OF DUE DILIGENCE AND TRAVEL[2][4] |
| 04/14/05 Thu | Chidyllo, P 405/164 | 10.00 | 10.00 | 2,291.00 | | | & | 1 | DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND BAIN[2][4] |
| 04/14/05 Thu | Tang, A 405/103 | 11.50 | 11.50 | 2,634.65 | | | | 1 | DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND BAIN[2][4] |
| 04/15/05 Fri | Chidyllo, P 405/165 | 8.00 | 8.00 | 1,832.80 | D D, H | | | 1 2 | DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND THE COMPANY; TRAVEL[2] |
| 04/15/05 Fri | Tang, A 405/104 | 8.00 | 8.00 | 1,832.80 | D D, H | | & & | 1 2 | DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND THE COMPANY; TRAVEL[2] |
| 04/18/05 Mon | Hilty, D 405/124 | 1.00 | 1.00 | 229.10 | | | & | 1 | CALL WITH BLACKSTONE ON SALE PROCESS AND CALLS WITH COMMITTEE MEMBERS[2] |
| 04/18/05 Mon | Scherer, J 405/142 | 1.00 | 1.00 | 229.10 | | | | 1 | CALL WITH BLACKSTONE ON SALE PROCESS AND CALLS WITH COMMITTEE MEMBERS[2] |
| 04/21/05 Thu | Burian, S 405/192 | 1.00 | 1.00 | 229.10 | | | & | 1 | COMMITTEE CALL[2] |
| 04/21/05 Thu | Chidyllo, P 405/170 | 6.00 | 3.00 | 687.30 | D D | | | 1 2 | SEND OUT FOOTPRINT COMPARISON MEMO; COMMITTEE CALL[2][3] |
| 04/21/05 Thu | Hilty, D 405/126 | 1.00 | 1.00 | 229.10 | | | & | 1 | COMMITTEE CALL[2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 04/21/05 Thu | Scherer, J 405/145 | 2.00 | 2.00 | 458.20 | | | & | 1 | COMMITTEE CALL[2] |
| 04/21/05 Thu | Tang, A 405/109 | 6.00 | 3.00 | 687.30 | D D | | & | 1 2 | SEND OUT FOOTPRINT COMPARISON MEMO; COMMITTEE CALL[2][3] |
| 04/27/05 Wed | Chidyllo, P 405/176 | 5.00 | 2.50 | 572.75 | D, E, C D | | | 1 2 | INTERNAL MORNING CALL; IN-PERSON COMMITTEE MEETING[2] |
| 04/27/05 Wed | Hilty, D 405/128 | 4.00 | 4.00 | 916.40 | | | & | 1 | IN-PERSON COMMITTEE MEETING[1] |
| 04/27/05 Wed | Scherer, J 405/150 | 5.00 | 2.50 | 572.75 | D, E, C D | | & | 1 2 | INTERNAL MORNING CALL; IN-PERSON COMMITTEE MEETING[1] |
| 04/28/05 Thu | Burian, S 405/195 | 0.00 | 0.00 | 0.00 | | | | 1 | WD CMTE CALL (PARTIAL) |
| 04/28/05 Thu | Hilty, D 405/129 | 1.50 | 1.50 | 343.65 | | | | 1 | CALLS WITH COMMITTEE MEMBERS REGARDING THE FOOTPRINT[2] |
| 05/03/05 Tue | Burian, S 505/291 | 1.00 | 1.00 | 230.41 | C | | & | 1 | RETENTION CALL AND RELATED ISSUES[2] |
| 05/03/05 Tue | Chidyllo, P 505/264 | 6.50 | 2.17 | 499.22 | D, C D D | | | 1 2 3 | RETENTION CALL; SEND WEEKLY COMMITTEE MEMO; COMPOSE RETENTION COMPARISON ANALYSIS[2][4][5] |
| 05/03/05 Tue | Hilty, D 505/219 | 0.50 | 0.50 | 115.21 | C | | & | 1 | CALL ON RETENTION MOTIONS[2] |
| 05/03/05 Tue | Scherer, J 505/241 | 0.50 | 0.50 | 115.21 | C | | & | 1 | RETENTION CALL[2] |
| 05/03/05 Tue | Tang, A 505/197 | 1.50 | 0.75 | 172.81 | D, C D | | & | 1 2 | RETENTION CALL; FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 05/05/05 Thu | Burian, S 505/293 | 4.50 | 2.50 | 576.03 | D D | 2.50 2.00 | A A & | 1 2 | COMMITTEE CALL; RECLAMATION CALL; REVIEW OF ISSUES AND NUMBERS ETC[2] |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/05/05 Thu | Chidyllo, P 505/266 | 12.50 | 2.50 | 576.03 | D D D | 2.50 5.00 5.00 | A A A | 1 2 3 | COMMITTEE AND RECLAMATION CALL; COMPOSE RETENTION COMPARISON ANALYSIS; INTERNAL MEMO[2][4][5] |
| 05/05/05 Thu | Hilty, D 505/221 | 2.00 | 2.00 | 460.82 | | | & | 1 | COMMITTEE CALL[2] |
| 05/05/05 Thu | Scherer, J 505/243 | 2.50 | 2.50 | 576.03 | | | & | 1 | COMMITTEE AND RECLAMATION CALL[2] |
| 05/05/05 Thu | Tang, A 505/198 | 3.50 | 1.75 | 403.22 | D D | | & | 1 2 | COMMITTEE AND RECLAMATION CALL; INTERNAL MEMO[2][4] |
| 05/06/05 Fri | Chidyllo, P 505/267 | 9.00 | 4.50 | 1,036.85 | D, C D | | | 1 2 | FOLLOW UP RECLAMATION CALL; COMPOSE RETENTION COMPARISON ANALYSIS[2][5] |
| 05/06/05 Fri | Hilty, D 505/222 | 1.00 | 1.00 | 230.41 | C | | & | 1 | FOLLOW UP RECLAMATION CALL[2] |
| 05/06/05 Fri | Tang, A 505/199 | 1.00 | 1.00 | 230.41 | C | | & | 1 | FOLLOW UP RECLAMATION CALL[2] |
| 05/10/05 Tue | Burian, S 505/296 | 3.50 | 1.75 | 403.22 | D D, C | | & | 1 2 | FINANCIAL ADVISOR SUBCOMMITTEE CALL; FOLLOW UP RE: SETTLEMENT OFFERS RE: DEBTORS PROFESSIONALS[2] |
| 05/10/05 Tue | Chidyllo, P 505/271 | 12.00 | 4.00 | 921.64 | D D D, C | | | 1 2 3 | COMPOSE RETENTION COMPARISON ANALYSIS; FINANCIAL ADVISOR SUBCOMMITTEE CALL; SEND MEMO[2][4][5] |
| 05/10/05 Tue | Hilty, D 505/224 | 1.00 | 1.00 | 230.41 | | | & | 1 | FINANCIAL ADVISOR SUBCOMMITTEE CALL[2] |
| 05/10/05 Tue | Scherer, J 505/246 | 1.00 | 1.00 | 230.41 | | | & | 1 | FINANCIAL ADVISOR SUBCOMMITTEE CALL[2] |
| 05/10/05 Tue | Tang, A 505/202 | 2.00 | 1.00 | 230.41 | D D, C | | & | 1 2 | FINANCIAL ADVISOR SUBCOMMITTEE CALL; SEND MEMO[2][4] |
| 05/11/05 Wed | Burian, S 505/297 | 2.00 | 1.00 | 230.41 | D, C D, C | | & | 1 2 | ASSET SALES CALL; AND FOLLOW UP ON OPEN ISSUES[2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/05 Wed | Chidyllo, P 505/272 | 13.50 | 4.50 | 1,036.85 | D D D | | | 1 2 3 | COMPOSE RETENTION COMPARISON ANALYSIS; ASSET SALES CALL AND MEMO[1][2][5] |
| 05/11/05 Wed | Hilty, D 505/225 | 1.50 | 1.50 | 345.62 | C | | & | 1 | ASSET SALES CALL[2] |
| 05/11/05 Wed | Scherer, J 505/247 | 1.50 | 1.50 | 345.62 | C | | & | 1 | ASSET SALES CALL[2] |
| 05/11/05 Wed | Tang, A 505/203 | 6.50 | 6.50 | 1,497.67 | C | | & | 1 | ASSET SALES CALL AND MEMO[2][3][4] |
| 05/12/05 Thu | Burian, S 505/298 | 2.50 | 1.67 | 384.02 | D D, C D, C | | & & | 1 2 3 | COMMITTEE CALL; CASH FLOW VARIANCE CALL; FOLLOW UP ETC[2] |
| 05/12/05 Thu | Chidyllo, P 505/273 | 8.00 | 8.00 | 1,843.28 | D D, C D, C | | | 1 2 3 | COMMITTEE CALL; CASH FLOW VARIANCE CALL AND ANALYSIS; ASSET SALES CALL FOLLOW-UP[2][4] |
| 05/12/05 Thu | Hilty, D 505/226 | 2.50 | 2.50 | 576.03 | D D, C | | & & | 1 2 | COMMITTEE CALL; CASH FLOW VARIANCE CALL[2] |
| 05/12/05 Thu | Scherer, J 505/248 | 2.50 | 2.50 | 576.03 | D D, C | | & & | 1 2 | COMMITTEE CALL; CASH FLOW VARIANCE CALL[2] |
| 05/12/05 Thu | Tang, A 505/204 | 8.00 | 8.00 | 1,843.28 | D D, C D, C | | & & & | 1 2 3 | COMMITTEE CALL; CASH FLOW VARIANCE CALL AND ANALYSIS; ASSET SALES CALL FOLLOW-UP[1][2] |
| 05/13/05 Fri | Burian, S 505/299 | 3.50 | 1.75 | 403.22 | D, C D, C | | & | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Chidyllo, P 505/274 | 5.50 | 2.75 | 633.63 | D, C D, C | | | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/13/05 Fri | Hilty, D 505/227 | 3.50 | 1.75 | 403.22 | D, C D, C | | & | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Scherer, J 505/249 | 3.50 | 1.75 | 403.22 | D, C D, C | | & | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |
| 05/13/05 Fri | Tang, A 505/205 | 5.50 | 2.75 | 633.63 | D, C D, C | | & | 1 2 | REAL ESTATE FEE CALL; ADMINISTRATIVE WORK[2][4] |
| 05/16/05 Mon | Burian, S 505/300 | 4.50 | 2.25 | 518.42 | D D, C | | & | 1 2 | RECLAMATION MEETING AT SKADDEN (PARTIAL); FOLLOW UP RE ALL ISSUES, INCLUDING RETENTIONS SETTLEMENT[2] |
| 05/16/05 Mon | Chidyllo, P 505/277 | 7.00 | 7.00 | 1,612.87 | | | & | 1 | RECLAMATION MEETING AT SKADDEN[2] |
| 05/16/05 Mon | Scherer, J 505/250 | 7.00 | 7.00 | 1,612.87 | | | & | 1 | RECLAMATION MEETING AT SKADDEN[2] |
| 05/17/05 Tue | Chidyllo, P 505/278 | 7.00 | 2.33 | 537.62 | D D D | | | 1 2 3 | RECLAMATION MEETING AT SKADDEN; MOR ANALYSIS; REVIEW BANKRUPTCY DOCUMENTS[2][4][5] |
| 05/17/05 Tue | Scherer, J 505/251 | 7.00 | 3.50 | 806.44 | D D | | & | 1 2 | RECLAMATION MEETING AT SKADDEN; REVIEW WEEKLY COMMITTEE MEMO AND BANKRUPTCY DOCUMENTS[2][4][5] |
| 05/19/05 Thu | Burian, S 505/303 | 2.00 | 1.00 | 230.41 | D D | | & | 1 2 | COMMITTEE CALL; RECLAMATION MEMO[2][4] |
| 05/19/05 Thu | Chidyllo, P 505/280 | 3.00 | 1.50 | 345.62 | D D | | | 1 2 | COMMITTEE CALL; INTERNAL RECLAMATION MEMO[2][4] |
| 05/19/05 Thu | Hilty, D 505/231 | 2.00 | 1.00 | 230.41 | D D | | & | 1 2 | COMMITTEE CALL; READ RECLAMATION MEMO[2][4] |
| 05/19/05 Thu | Scherer, J 505/253 | 2.50 | 1.25 | 288.01 | D D | | & | 1 2 | COMMITTEE CALL; READ RECLAMATION MEMO[2][4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| 05/19/05 Thu | Tang, A 505/209 | 2.50 | 1.25 | 288.01 | D | | & | 1 2 | COMMITTEE CALL: REVIEW RECLAMATION MEMO[2][4] |
| 05/20/05 Fri | Burian, S 505/304 | 2.00 | 2.00 | 460.82 | | | & | 1 | COMMITTEE RECLAMATION CALL[2] |
| 05/20/05 Fri | Chidyllo, P 505/281 | 2.00 | 2.00 | 460.82 | | | | 1 | COMMITTEE RECLAMATION CALL[2] |
| 05/20/05 Fri | Hilty, D 505/232 | 2.00 | 2.00 | 460.82 | | | & | 1 | COMMITTEE RECLAMATION CALL[2] |
| 05/20/05 Fri | Scherer, J 505/254 | 2.00 | 2.00 | 460.82 | | | & | 1 | COMMITTEE RECLAMATION CALL[2] |
| 05/20/05 Fri | Tang, A 505/210 | 2.00 | 2.00 | 460.82 | | | & | 1 | COMMITTEE RECLAMATION CALL[2] |
| 05/23/05 Mon | Chidyllo, P 505/282 | 7.00 | 3.50 | 806.44 | D D, C | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO: ASSET SALES MEMO AND DISCUSSION[1][4] |
| 05/23/05 Mon | Hilty, D 505/233 | 1.50 | 1.50 | 345.62 | C | | & | 1 | CALL ON SALE PROCESS AND TIMING[3] |
| 05/23/05 Mon | Scherer, J 505/255 | 1.00 | 1.00 | 230.41 | C | | & | 1 | ASSET SALES DISCUSSION[2] |
| 05/23/05 Mon | Tang, A 505/211 | 1.00 | 1.00 | 230.41 | C | | & | 1 | ASSET SALES DISCUSSION[2] |
| 05/24/05 Tue | Chidyllo, P 505/283 | 8.00 | 2.67 | 614.43 | D, C D D, C | | | 1 2 3 | CALL REGARDING BORROWING BASE: FINALIZE WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK[2][4] |
| 05/24/05 Tue | Tang, A 505/212 | 4.50 | 2.25 | 518.42 | D, C D | | & | 1 2 | CALL REGARDING BORROWING BASE: REVIEW WEEKLY COMMITTEE MEMO AND ASSET SALES MEMO[1][2][4] |
| 05/25/05 Wed | Burian, S 505/307 | 2.00 | 2.00 | 460.82 | D, C D, C | | & | 1 2 | SUBSTANTIVE CONSOLIDATION CALL: APA CALL, REVIEW OF MATERIALS[2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|------------|---|---|-------------|
| 05/25/05 Wed | Chidyllo, P 505/284 | 9.00 | 6.00 | 1,382.46 | D, C D, C D | | | 1 2 3 | SUBSTANTIVE CONSOLIDATION CALL: BOYLE ASSET SALES DISCUSSION: DRAFT REVIEW OF APA AND INV RCVY %[1][2] |
| 05/25/05 Wed | Hilty, D 505/235 | 1.00 | 1.00 | 230.41 | C | | & | 1 | SUBSTANTIVE CONSOLIDATION CALL[2] |
| 05/25/05 Wed | Scherer, J 505/257 | 6.50 | 4.33 | 998.44 | D, C D, C D | | & & | 1 2 3 | SUBSTANTIVE CONSOLIDATION CALL: BOYLE ASSET SALES DISCUSSION: DRAFT REVIEW OF APA AND INV RCVY %[1][2][3] |
| 05/25/05 Wed | Tang, A 505/213 | 6.50 | 4.33 | 998.44 | D, C D, C D | | & & | 1 2 3 | SUBSTANTIVE CONSOLIDATION CALL: BOYLE ASSET SALES DISCUSSION: DRAFT REVIEW OF APA AND INV RCVY %[1][2][3] |
| 05/26/05 Thu | Burian, S 505/308 | 2.50 | 1.25 | 288.01 | D D | | & | 1 2 | ASSET SALES UPDATE: COMMITTEE CALL[2] |
| 05/26/05 Thu | Chidyllo, P 505/285 | 7.50 | 3.75 | 864.04 | D D D, C D | | | 1 2 3 4 | ASSET SALES UPDATE: COMMITTEE CALL: APA FOLLOW-UP CALL: ASSET SALES MEMO[1][2] |
| 05/26/05 Thu | Hilty, D 505/236 | 2.50 | 1.25 | 288.01 | D D | | & | 1 2 | ASSET SALES UPDATE: COMMITTEE CALL[2] |
| 05/26/05 Thu | Scherer, J 505/258 | 2.50 | 1.25 | 288.01 | D D | | & | 1 2 | ASSET SALES UPDATE: COMMITTEE CALL[2] |
| 05/26/05 Thu | Tang, A 505/214 | 5.50 | 1.83 | 422.42 | D D D | | & | 1 2 3 | ASSET SALES UPDATE: COMMITTEE CALL: ASSET SALES MEMO[1][2] |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/27/05 Fri | Chidyllo, P 505/286 | 9.00 | 3.00 | 691.23 | D, E, C D, C D | | | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL: 3 WD ADVISOR RETENTION COMPARISON: LOCS[2][4][5] |
| 05/27/05 Fri | Hilty, D 505/237 | 1.50 | 0.50 | 115.21 | D, E, C D, C D | | & | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL: 3 REVIEW WD ADVISOR RETENTION COMPARISON[2][5] |
| 05/27/05 Fri | Scherer, J 505/259 | 1.00 | 0.50 | 115.21 | D, E, C D, C | | & | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL[2] |
| 05/27/05 Fri | Tang, A 505/215 | 5.00 | 1.67 | 384.02 | D, E, C D, C D | | & | 1 ADVISOR FEE DISCUSSION: 2 BIDDING PROCESS CALL: 3 REVIEW WD ADVISOR RETENTION COMPARISON[2][3][5] |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 435.42 | $105,327.49 |
| TOTAL ENTRY COUNT: | 149 | | |
| TOTAL TASK COUNT: | 182 | | |
| TOTAL OF & ENTRIES | | 279.67 | $67,669.91 |
| TOTAL ENTRY COUNT: | 110 | | |
| TOTAL TASK COUNT: | 130 | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 22.00 | 5,424.28 | 38.50 | 9,639.75 | 60.50 | 15,064.03 | 19.83 | 4,961.40 | 41.83 | 10,385.68 |
| Chidyllo, P | 76.50 | 18,300.21 | 167.00 | 40,390.14 | 243.50 | 58,690.34 | 76.00 | 18,422.53 | 152.50 | 36,722.73 |
| Hilty, D | 34.50 | 8,405.31 | 27.50 | 7,017.18 | 62.00 | 15,422.49 | 13.83 | 3,527.35 | 48.33 | 11,932.66 |
| Scherer, J | 63.50 | 15,341.96 | 40.00 | 9,722.49 | 103.50 | 25,064.45 | 21.08 | 5,110.86 | 84.58 | 20,452.81 |
| Tang, A | 65.50 | 15,272.45 | 90.50 | 22,520.55 | 156.00 | 37,793.00 | 42.67 | 10,561.15 | 108.17 | 25,833.60 |
| | 262.00 | $62,744.20 | 363.50 | $89,290.10 | 625.50 | $152,034.30 | 173.42 | $42,583.29 | 435.42 | $105,327.49 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 18.50 | 4,619.81 | 42.00 | 10,444.22 | 60.50 | 15,064.03 | 21.58 | 5,363.63 | 40.08 | 9,983.44 |
| Chidyllo, P | 17.00 | 3,903.87 | 0.00 | 0.00 | 17.00 | 3,903.87 | 0.00 | 0.00 | 17.00 | 3,903.87 |
| Hilty, D | 33.00 | 8,061.66 | 27.50 | 7,017.18 | 60.50 | 15,078.84 | 13.83 | 3,527.35 | 46.83 | 11,589.01 |
| Scherer, J | 54.50 | 12,927.82 | 47.00 | 11,634.40 | 101.50 | 24,562.22 | 24.58 | 6,066.81 | 79.08 | 18,994.63 |
| Tang, A | 54.00 | 12,637.80 | 90.50 | 22,520.55 | 144.50 | 35,158.35 | 42.67 | 10,561.15 | 96.67 | 23,198.95 |
| | 177.00 | $42,150.96 | 207.00 | $51,616.34 | 384.00 | $93,767.30 | 102.67 | $25,518.95 | 279.67 | $67,669.90 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Examiner

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 13.50 | 3,687.26 |
| Chidyllo, P | 67.00 | 15,400.79 |
| | 80.50 | $19,088.05 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Burian, S | 03/08/05 | 13.50 | 13.50 | 3,687.26 | D, H | | | 1 | TRAVEL TO AND FROM DALLAS; |
| | Tue | | 305 / 76 | | D | | | 2 | IN PERSON MTG WITH MILBANK AND CMTE CHAIR; |
| | | | | | D | | | 3 | PREP FOR MTG AND FOLLOW UP[2] |
| | | | 13.50 | 3,687.26 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 13.50 | 3,687.26 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Chidyllo, P | 04/03/05 | 14.00 | 14.00 | 3,207.40 | | | | 1 | COMPLETION OF DMA COMPETITIVE PRESENTATION FOR THE COMMITTEE[3] |
| | Sun | | 405 / 154 | | | | | | |
| | | | 14.00 | 3,207.40 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 04/18/05 | 14.00 | 14.00 | 3,207.40 | D | | | 1 | COMPOSITION OF FOOTPRINT COMPARISON MEMO; |
| | Mon | | 405 / 167 | | D | | | 2 | COMPOSE WEEKLY COMMITTEE MEMO[3][4] |
| | | | 14.00 | 3,207.40 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 05/05/05 | 12.50 | 12.50 | 2,880.13 | D | 2.50 | A | 1 | COMMITTEE AND RECLAMATION CALL; |
| | Thu | | 505 / 266 | | D | 5.00 | A | 2 | COMPOSE RETENTION COMPARISON ANALYSIS; |
| | | | | | D | 5.00 | A | 3 | INTERNAL MEMO[2][4][5] |
| | | | 12.50 | 2,880.13 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Chidyllo, P | 05/09/05 | 13.00 | 13.00 | 2,995.33 | D | | | 1 | COMPOSE RETENTION COMPARISON ANALYSIS; |
| | Mon | | 505 / 270 | | D | | | 2 | FINALIZE WEEKLY COMMITTEE MEMO[4][5] |
| | | | 13.00 | 2,995.33 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 05/11/05 | 13.50 | 13.50 | 3,110.54 | D | | | 1 | COMPOSE RETENTION COMPARISON ANALYSIS; |
| | Wed | | 505 / 272 | | D, C | | | 2 | ASSET SALES CALL |
| | | | | | D | | | 3 | AND MEMO[1][2][5] |
| | | | 13.50 | 3,110.54 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 67.00 | 15,400.79 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | 80.50 | $19,088.05 | | | | | |
| | TOTAL NUMBER OF ENTRIES: | 6 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 13.50 | 3,687.26 | 0.00 | 0.00 | 13.50 | 3,687.26 | 0.00 | 0.00 | 13.50 | 3,687.26 |
| Chidyllo, P | 67.00 | 15,400.79 | 0.00 | 0.00 | 67.00 | 15,400.79 | 0.00 | 0.00 | 67.00 | 15,400.79 |
| | 80.50 | $19,088.05 | 0.00 | $0.00 | 80.50 | $19,088.05 | 0.00 | $0.00 | 80.50 | $19,088.05 |

———————————— RANGE OF HOURS ————————————

———————————— RANGE OF FEES ————————————

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for March 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | | 4.00 | | | 4.50 | 7.50 | | 2.00 | 2.00 | 1.00 | | | 1.50 | | 4.00 | 6.00 | | 4.00 | 2.00 | 5.50 | | | 3.50 | | | 2.00 | 2.50 | 8.50 | | 7.00 | 67.50 |
| DRH | | | 4.50 | | | | 4.50 | | 4.00 | 2.00 | 2.00 | | | | 1.00 | | 3.00 | | | | 4.50 | 1.00 | 1.00 | 2.50 | | | | 1.00 | 6.00 | | 1.50 | 38.50 |
| JSS | | | 2.50 | | | | 7.00 | 2.00 | 4.00 | 2.00 | 1.00 | | | 1.00 | 7.00 | 1.00 | 2.00 | | | 2.00 | 3.50 | 0.50 | 1.00 | 2.00 | 1.00 | | | 1.00 | 3.50 | | 4.00 | 48.00 |
| PWC | | | 4.00 | | | 5.50 | 6.50 | | 4.00 | 2.00 | 1.00 | | | 1.50 | 5.00 | 4.50 | 6.00 | | 10.00 | 5.00 | 4.50 | 2.00 | 3.00 | 9.00 | 10.00 | 10.00 | 10.00 | 2.50 | 10.50 | | 12.00 | 128.50 |
| SEB | | | 4.50 | 1.50 | | | 4.50 | 13.50 | 2.50 | 4.00 | 1.50 | | | | 2.50 | 2.00 | 3.00 | 3.50 | | 1.00 | 5.50 | | 1.50 | 2.00 | 0.50 | | | | 5.00 | | 1.50 | 60.00 |
| Totals | 0.00 | 0.00 | 19.50 | 1.50 | 0.00 | 10.00 | 30.00 | 15.50 | 16.50 | 12.00 | 6.50 | 0.00 | 0.00 | 4.00 | 15.50 | 11.50 | 20.00 | 3.50 | 14.00 | 10.00 | 23.50 | 3.50 | 6.50 | 19.00 | 11.50 | 10.00 | 12.00 | 7.00 | 33.50 | 0.00 | 26.00 | 342.50 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for April 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 6.00 | 3.00 | 8.00 | 2.00 | 6.00 | | 11.00 | 9.00 | 2.00 | 6.00 | 5.00 | 5.50 | 3.00 | 11.50 | 8.00 | | 3.00 | 6.00 | 10.00 | 8.00 | 6.00 | 2.00 | | 4.00 | 3.00 | 1.00 | 1.00 | 3.00 | | | | 133.00 |
| DRH | | | | 2.00 | 1.00 | | 1.00 | 1.50 | | 2.00 | 2.00 | 1.00 | 2.00 | | | | | 1.00 | | 2.00 | 1.00 | | | | | 1.00 | 4.00 | 1.50 | 2.00 | | | 25.00 |
| JSS | | 3.00 | | 3.00 | 1.50 | | 11.00 | 9.00 | | 2.00 | 2.00 | 0.50 | 2.00 | | 1.50 | | 1.00 | 1.00 | 0.50 | 4.00 | 2.00 | 1.00 | | 1.00 | 0.50 | 1.00 | 5.00 | 1.00 | | | | 53.50 |
| PWC | 12.00 | 6.00 | 14.00 | 2.00 | 8.00 | | 11.00 | 9.00 | 2.00 | 6.00 | 5.00 | 5.50 | 8.00 | 10.00 | 8.00 | | 8.00 | 14.00 | 10.00 | 9.00 | 6.00 | 8.00 | 7.00 | 4.00 | 5.00 | 4.00 | 5.00 | 4.00 | 5.00 | 5.00 | | 200.50 |
| SEB | | | 2.00 | 1.50 | 2.50 | 1.00 | 1.00 | | | 2.00 | 2.00 | 1.00 | 2.50 | 1.50 | | | | 1.00 | | 2.50 | 1.00 | 2.00 | | | | | 1.00 | | | | | 24.50 |
| Totals | 18.00 | 12.00 | 24.00 | 10.50 | 19.00 | 1.00 | 35.00 | 28.50 | 4.00 | 18.00 | 16.00 | 13.50 | 17.50 | 23.00 | 17.50 | 0.00 | 12.00 | 23.00 | 20.50 | 25.50 | 16.00 | 13.00 | 7.00 | 9.00 | 8.50 | 7.00 | 16.00 | 9.50 | 7.00 | 5.00 | 0.00 | 436.50 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for May 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | 4.00 | 1.50 | | 3.50 | 1.00 | | 1.50 | 6.00 | 2.00 | 6.50 | 8.00 | 5.50 | 8.00 | 5.00 | | 4.00 | | 2.50 | 2.00 | | | 1.00 | 4.50 | 6.50 | 5.50 | 5.00 | 2.00 | 2.00 | | 7.00 | 94.50 |
| DRH | | | 0.50 | 1.50 | 2.00 | 1.00 | | | 2.00 | 1.00 | 1.50 | 2.50 | 3.50 | | | 1.00 | 2.00 | 1.00 | 2.00 | 2.00 | | | 1.50 | 2.00 | 1.00 | 2.50 | 1.50 | | | 1.50 | 1.00 | 34.50 |
| JSS | | 1.50 | 0.50 | 0.50 | 2.50 | | | 1.00 | 1.00 | 1.00 | 1.50 | 2.50 | 3.50 | | | 7.00 | 7.00 | 1.00 | 2.50 | 2.00 | | | 1.00 | 1.00 | 6.50 | 2.50 | 1.00 | | | 1.00 | 2.00 | 50.50 |
| PWC | | 3.00 | 6.50 | 10.00 | 12.50 | 9.00 | 6.00 | 8.00 | 13.00 | 12.00 | 13.50 | 8.00 | 5.50 | 8.00 | 8.00 | 7.00 | 7.00 | 5.00 | 3.00 | 2.00 | | | 7.00 | 8.00 | 9.00 | 7.50 | 9.00 | 6.00 | 4.00 | | 9.00 | 206.50 |
| SEB | | 0.50 | 1.00 | 2.00 | 4.50 | 0.50 | | 4.00 | 3.50 | 2.00 | 2.50 | 3.50 | | | | 4.50 | 2.00 | 1.50 | 2.00 | 2.00 | | | 2.00 | 1.50 | 2.00 | 2.50 | 3.00 | | | | 1.00 | 48.00 |
| Totals | 0.00 | 9.00 | 10.00 | 14.00 | 25.00 | 11.50 | 6.00 | 10.50 | 26.00 | 19.50 | 25.00 | 23.50 | 21.50 | 16.00 | 13.00 | 19.50 | 22.00 | 8.50 | 12.00 | 10.00 | 0.00 | 0.00 | 12.50 | 17.00 | 25.00 | 20.50 | 19.50 | 8.00 | 7.00 | 2.00 | 20.00 | 434.00 |

EXHIBIT H
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 4.50 | 1,229.09 |
| Chidyllo, P | 6.67 | 1,527.33 |
| Tang, A | 5.00 | 1,145.50 |
| | 16.17 | $3,901.92 |

EXHIBIT H
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/08/05 Tue | Burian, S 305/76 | 13.50 | 4.50 | 1,229.09 | D D D | | | 1 TRAVEL TO AND FROM DALLAS, <br> 2 IN PERSON MTG WITH MILBANK AND CMTE CHAIR; <br> 3 PREP FOR MTG AND FOLLOW UP[2] |
| 04/13/05 Wed | Chidyllo, P 405/163 | 8.00 | 2.67 | 610.93 | D D D | | | 1 COMMITTEE CALL; <br> 2 PREPARE MATERIALS FOR NEXT TWO DAYS OF DUE DILIGENCE <br> 3 AND TRAVEL[2][4] |
| 04/13/05 Wed | Tang, A 405/102 | 3.00 | 1.00 | 229.10 | D, F D D, F | | | 1 COMMITTEE CALL; <br> 2 PREPARE MATERIALS FOR NEXT TWO DAYS OF DUE DILIGENCE <br> 3 AND TRAVEL[2][4] |
| 04/15/05 Fri | Chidyllo, P 405/165 | 8.00 | 4.00 | 916.40 | D D | | | 1 DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND THE COMPANY; <br> 2 TRAVEL[2] |
| 04/15/05 Fri | Tang, A 405/104 | 8.00 | 4.00 | 916.40 | D, F D, F | | | 1 DUE DILIGENCE ON FOOTPRINT IN JACKSONVILLE WITH XROADS AND THE COMPANY; <br> 2 TRAVEL[2] |
| | | | 16.17 | $3,901.92 | | | | |

Total
Number of Entries:        5

~  See the last page of exhibit for explanation

EXHIBIT H
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burian, S | 0.00 | 0.00 | 13.50 | 3,687.26 | 13.50 | 3,687.26 | 4.50 | 1,229.09 | 4.50 | 1,229.09 |
| Chidyllo, P | 0.00 | 0.00 | 16.00 | 3,665.60 | 16.00 | 3,665.60 | 6.67 | 1,527.33 | 6.67 | 1,527.33 |
| Tang, A | 0.00 | 0.00 | 11.00 | 2,520.10 | 11.00 | 2,520.10 | 5.00 | 1,145.50 | 5.00 | 1,145.50 |
| | 0.00 | $0.00 | 40.50 | $9,872.96 | 40.50 | $9,872.96 | 16.17 | $3,901.92 | 16.17 | $3,901.92 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A      Task Hours Allocated By Fee Examiner

EXHIBIT H  PAGE 3 of 3

EXHIBIT I-1
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 8.50 | 2,129.37 |
| Chidyllo, P | 12.92 | 3,157.69 |
| Hilty, D | 5.50 | 1,438.14 |
| Scherer, J | 5.25 | 1,337.81 |
| Tang, A | 8.75 | 2,272.41 |
| | 40.92 | $10,335.41 |

EXHIBIT I-1  PAGE 1 of 4

EXHIBIT I-1
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/10/05 Thu | Burian, S 305/78 | 4.00 | 4.00 | 1,092.52 | C | | 1 | CMTE PROFESSIONALS RETENTION ISSUES[2][5] |
| 03/10/05 Thu | Chidyllo, P 305/55 | 2.00 | 2.00 | 546.26 | C | | 1 | REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/10/05 Thu | Hilty, D 305/21 | 2.00 | 2.00 | 546.26 | C | | 1 | REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/10/05 Thu | Scherer, J 305/36 | 2.00 | 2.00 | 546.26 | C | | 1 | REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/10/05 Thu | Tang, A 305/5 | 2.00 | 2.00 | 546.26 | C | | 1 | REQUISITE INFORMATION ON HLHZ RETENTION[5] |
| 03/11/05 Fri | Hilty, D 305/22 | 2.00 | 2.00 | 546.26 | | | 1 | REVIEW RETENTION DOCUMENTS[2] |
| 03/16/05 Wed | Chidyllo, P 305/59 | 4.50 | 2.25 | 614.54 | D, C D | | 1 2 | CALL WITH PACA LAWYERS; COMPLETION OF CONFLICT CHECK ON RETENTION APPLICATION[2][5] |
| 03/16/05 Wed | Scherer, J 305/40 | 1.00 | 1.00 | 273.13 | | | 1 | REVIEW CONFLICT CHECK[5] |
| 03/16/05 Wed | Tang, A 305/8 | 4.00 | 4.00 | 1,092.52 | | | 1 | COMPLETION OF CONFLICT CHECK ON RETENTION APPLICATION[5] |
| 05/02/05 Mon | Chidyllo, P 505/263 | 3.00 | 1.50 | 345.62 | D D, E, C | | 1 2 | FINALIZE WEEKLY COMMITTEE MEMO; INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Scherer, J 505/240 | 1.50 | 0.75 | 172.81 | D D, E, C | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; INTERNAL RETENTION DISCUSSION[4][5] |
| 05/02/05 Mon | Tang, A 505/196 | 4.00 | 2.00 | 460.82 | D D, E, C | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; INTERNAL RETENTION DISCUSSION[4][5] |
| 05/03/05 Tue | Burian, S 505/291 | 1.00 | 1.00 | 230.41 | F, C | | 1 | RETENTION CALL AND RELATED ISSUES[2] |
| 05/03/05 Tue | Chidyllo, P 505/264 | 6.50 | 2.17 | 499.22 | D, C D D | | 1 2 3 | RETENTION CALL; SEND WEEKLY COMMITTEE MEMO; COMPOSE RETENTION COMPARISON ANALYSIS[2][4][5] |
| 05/03/05 Tue | Hilty, D 505/219 | 0.50 | 0.50 | 115.21 | F, C | | 1 | CALL ON RETENTION MOTIONS[2] |
| 05/03/05 Tue | Scherer, J 505/241 | 0.50 | 0.50 | 115.21 | F, C | | 1 | RETENTION CALL[2] |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 4

EXHIBIT I-1

HOULIHAN LOKEY RETENTION AND COMPENSATION

Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/05 Tue | Tang, A  505/197 | 1.50 | 0.75 | 172.81 | D, F, C  D | | | 1  2 | RETENTION CALL:  FINALIZE WEEKLY COMMITTEE MEMO[2][4] |
| 05/04/05 Wed | Burian, S  505/292 | 2.00 | 0.50 | 115.21 | D  D, C  D, C  D, C | | | 1  2  3  4 | PREP FOR CMTE CALL:  OPERATIONS:  DMA ISSUES:  FOLLOW UP RE RETENTIONS ETC[2] |
| 05/09/05 Mon | Burian, S  505/295 | 4.00 | 2.00 | 460.82 | D, C  D | | | 1  2 | PROFESSIONALS CALL RE: RETENTIONS AND OBJECTIONS:  SETTLEMENT SUGGESTIONS RE: DEBTORS' PROFESSIONALS[2] |
| 05/18/05 Wed | Chidyllo, P  505/279 | 5.00 | 5.00 | 1,152.05 | | | | 1 | INTERNAL RECLAMATION MEMO AND RETENTION ANALYSIS[4][5] |
| 05/18/05 Wed | Hilty, D  505/230 | 1.00 | 1.00 | 230.41 | | | | 1 | INTERNAL RETENTION ANALYSIS[5] |
| 05/18/05 Wed | Scherer, J  505/252 | 1.00 | 1.00 | 230.41 | | | | 1 | INTERNAL RETENTION ANALYSIS[5] |
| 05/27/05 Fri | Burian, S  505/309 | 3.00 | 1.00 | 230.41 | D  D, C  D | | | 1  2  3 | UPDATE RE: WD ASSET SALES:  UPDATE RE ISSUES:  RESOLUTIONS OF RETENTION ISSUES ETC[2] |
| | | | 40.92 | $10,335.41 | | | | | |

Total  
Number of Entries:    23

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 4

EXHIBIT I-1

HOULIHAN LOKEY RETENTION AND COMPENSATION

Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 5.00 | 1,322.93 | 9.00 | 2,073.69 | 14.00 | 3,396.62 | 3.50 | 806.44 | 8.50 | 2,129.37 |
| Chidyllo, P | 7.00 | 1,698.31 | 14.00 | 3,417.98 | 21.00 | 5,116.29 | 5.92 | 1,459.38 | 12.92 | 3,157.69 |
| Hilty, D | 5.50 | 1,438.14 | 0.00 | 0.00 | 5.50 | 1,438.14 | 0.00 | 0.00 | 5.50 | 1,438.14 |
| Scherer, J | 4.50 | 1,165.01 | 1.50 | 345.62 | 6.00 | 1,510.62 | 0.75 | 172.81 | 5.25 | 1,337.81 |
| Tang, A | 6.00 | 1,638.78 | 5.50 | 1,267.26 | 11.50 | 2,906.04 | 2.75 | 633.63 | 8.75 | 2,272.41 |
| | 28.00 | $7,263.16 | 30.00 | $7,104.54 | 58.00 | $14,367.70 | 12.92 | $3,072.25 | 40.92 | $10,335.41 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

EXHIBIT I-1  PAGE 4 of 4

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chidyllo, P | 66.67 | 15,360.67 |
| Hilty, D | 0.50 | 115.21 |
| Scherer, J | 0.50 | 115.21 |
| Tang, A | 15.67 | 3,609.76 |
| | 83.33 | $19,200.83 |

EXHIBIT I-2  PAGE 1 of 4

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/03/05 Tue | Chidyllo, P 505/264 | 6.50 | 2.17 | 499.22 | D, C<br>D<br>D | | | 1 RETENTION CALL:<br>2 SEND WEEKLY COMMITTEE MEMO:<br>3 COMPOSE RETENTION COMPARISON ANALYSIS[2][4][5] |
| 05/04/05 Wed | Chidyllo, P 505/265 | 10.00 | 10.00 | 2,304.10 | | | | 1 COMPOSE RETENTION COMPARISON ANALYSIS[5] |
| 05/04/05 Wed | Scherer, J 505/242 | 0.50 | 0.50 | 115.21 | | | | 1 REVIEW RETENTION COMPARISON[5] |
| 05/05/05 Thu | Chidyllo, P 505/266 | 12.50 | 5.00 | 1,152.05 | D<br>D<br>D | 2.50<br>5.00<br>5.00 | A<br>A<br>A | 1 COMMITTEE AND RECLAMATION CALL:<br>2 COMPOSE RETENTION COMPARISON ANALYSIS:<br>3 INTERNAL MEMO[2][4][5] |
| 05/06/05 Fri | Chidyllo, P 505/267 | 9.00 | 4.50 | 1,036.85 | D, C<br>D | | | 1 FOLLOW UP RECLAMATION CALL:<br>2 COMPOSE RETENTION COMPARISON ANALYSIS[2][5] |
| 05/08/05 Sun | Chidyllo, P 505/269 | 8.00 | 8.00 | 1,843.28 | | | | 1 COMPOSE RETENTION COMPARISON ANALYSIS[5] |
| 05/09/05 Mon | Chidyllo, P 505/270 | 13.00 | 6.50 | 1,497.67 | D<br>D | | | 1 COMPOSE RETENTION COMPARISON ANALYSIS:<br>2 FINALIZE WEEKLY COMMITTEE MEMO[4][5] |
| 05/09/05 Mon | Tang, A 505/201 | 6.00 | 3.00 | 691.23 | D<br>D | | | 1 REVIEW RETENTION COMPARISON ANALYSIS:<br>2 FINALIZE WEEKLY COMMITTEE MEMO[4][5] |
| 05/10/05 Tue | Chidyllo, P 505/271 | 12.00 | 4.00 | 921.64 | D<br>D<br>D, C | | | 1 COMPOSE RETENTION COMPARISON ANALYSIS:<br>2 FINANCIAL ADVISOR SUBCOMMITTEE CALL:<br>3 SEND MEMO[2][4][5] |
| 05/11/05 Wed | Chidyllo, P 505/272 | 13.50 | 4.50 | 1,036.85 | D<br>D, C<br>D | | | 1 COMPOSE RETENTION COMPARISON ANALYSIS:<br>2 ASSET SALES CALL<br>3 AND MEMO[1][2][5] |
| 05/14/05 Sat | Tang, A 505/206 | 8.00 | 8.00 | 1,843.28 | | | | 1 REVIEW RETENTION COMPARISON ANALYSIS[5] |
| 05/15/05 Sun | Chidyllo, P 505/276 | 8.00 | 8.00 | 1,843.28 | | | | 1 COMPOSE RETENTION COMPARISON ANALYSIS[5] |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 4

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| 05/27/05 Fri | Chidyllo, P 505/286 | 9.00 | 3.00 | 691.23 | D, E, C D, C D | | | 1 2 3 | ADVISOR FEE DISCUSSION: BIDDING PROCESS CALL: WD ADVISOR RETENTION COMPARISON: LOCS[2][4][5] |
| 05/27/05 Fri | Hilty, D 505/237 | 1.50 | 0.50 | 115.21 | D, E, C D, F, C D | | | 1 2 3 | ADVISOR FEE DISCUSSION: BIDDING PROCESS CALL: REVIEW WD ADVISOR RETENTION COMPARISON[2][5] |
| 05/27/05 Fri | Tang, A 505/215 | 5.00 | 1.67 | 384.02 | D, E, C D, F, C D | | | 1 2 3 | ADVISOR FEE DISCUSSION: BIDDING PROCESS CALL: REVIEW WD ADVISOR RETENTION COMPARISON[2][3][5] |
| 05/28/05 Sat | Chidyllo, P 505/287 | 6.00 | 6.00 | 1,382.46 | | | | 1 | WD ADVISOR RETENTION COMPARISON[5] |
| 05/28/05 Sat | Tang, A 505/216 | 2.00 | 2.00 | 460.82 | | | | 1 | WD ADVISOR RETENTION COMPARISON[5] |
| 05/29/05 Sun | Chidyllo, P 505/288 | 4.00 | 2.00 | 460.82 | D D, C | | | 1 2 | WD ADVISOR RETENTION COMPARISON: ADMINISTRATIVE WORK[4][5] |
| 05/29/05 Sun | Tang, A 505/217 | 2.00 | 1.00 | 230.41 | D D, C | | | 1 2 | WD ADVISOR RETENTION COMPARISON: ADMINISTRATIVE WORK[4][5] |
| 05/31/05 Tue | Chidyllo, P 505/289 | 9.00 | 3.00 | 691.23 | D D D | | | 1 2 3 | BUSINESS PLAN DUE DILIGENCE: SEND OUT WEEKLY COMMITTEE MEMO: WD ADVISOR RETENTION[1][4][5] |
| | | | 83.33 | $19,200.83 | | | | | |

Total
Number of Entries:        20

EXHIBIT I-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chidyllo, P | 37.00 | 8,525.17 | 76.00 | 17,511.16 | 113.00 | 26,036.33 | 29.67 | 6,835.50 | 66.67 | 15,360.67 |
| Hilty, D | 0.00 | 0.00 | 1.50 | 345.62 | 1.50 | 345.62 | 0.50 | 115.21 | 0.50 | 115.21 |
| Scherer, J | 0.50 | 115.21 | 0.00 | 0.00 | 0.50 | 115.21 | 0.00 | 0.00 | 0.50 | 115.21 |
| Tang, A | 10.00 | 2,304.10 | 13.00 | 2,995.33 | 23.00 | 5,299.43 | 5.67 | 1,305.66 | 15.67 | 3,609.76 |
| | 47.50 | $10,944.48 | 90.50 | $20,852.11 | 138.00 | $31,796.58 | 35.83 | $8,256.36 | 83.33 | $19,200.83 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

EXHIBIT I-2  PAGE 4 of 4

EXHIBIT K-1
Travel Expenses - Airfare
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/06/05 | DRH | 1,014.90 | | 1,014.90 | P | AIR AMERICAN AIRLINES TRAVEL FOR COMMITTEE MEETING - DAVID HILTY |
| 03/07/05 | SEB | 1,007.70 | | 1,007.70 | | AIR AMERICAN AIRLINES TRAVEL FOR COMMITTEE MEETING - SAUL BURIAN |
| 03/07/05 | SEB | 517.90 | | 517.90 | | AIR US AIRWAYS TRAVEL TO MEETING WITH COMMITTEE CHAIR - SAUL BURIAN |
| 04/07/05 | PWC | 399.20 | | 399.20 | O | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE TO NY - PETER CHIDYLLO |
| 04/07/05 | PWC | 865.90 | | 865.90 | O | AIR AMERICAN AIRLINES AIRFARE TO WINN DIXIE FROM NY - PETER CHIDYLLO |
| 04/07/05 | AKT | 399.20 | | 399.20 | O | AIR AMERICAN AIRLINES AIRFARE FROM WINN DIXIE TO NY - AGNES TANG |
| 04/07/05 | AKT | 865.90 | | 865.90 | O | AIR AMERICAN AIRLINES AIRFARE TO WINN DIXIE FROM NY - AGNES TANG |
| 04/07/05 | JSS | 865.90 | | 865.90 | O | AIR AMERICAN AIRLINES AIRFARE TO WINN DIXIE FROM NY - JOSH SCHERER |
| 04/08/05 | JSS | 399.20 | | 399.20 | O | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE TO NY - JOSH SCHERER |
| 04/12/05 | PWC | 607.90 | | 607.90 | O | AIR US AIRWAYS AIRFARE TO WINN DIXIE FROM NY - PETER CHIDYLLO |
| 04/12/05 | PWC | 404.70 | | 404.70 | O | AIR AMERICAN AIRLINES AIRFARE FROM WINN DIXIE - PETER CHIDYLLO |
| 04/13/05 | AKT | 806.90 | | 806.90 | O | AIR DELTA AIRLINES RT AIRFARE WINN DIXIE/NY - AGNES TANG |
| | | $8,155.30 | | $8,155.30 | | |

EXHIBIT K-1  PAGE 1 of 1

EXHIBIT K-2
Travel Expenses - Lodging
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/03/05 | SEB | 228.37 | | 228.37 | | LODG ROOM RATE AND TAX - SAUL BURIAN |
| 04/07/05 | PWC | 152.00 | | 152.00 | O | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - PETER CHIDYLLO |
| 04/07/05 | PWC | 19.76 | | 19.76 | O | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - PETER CHIDYLLO |
| 04/08/05 | AKT | 209.59 | | 209.59 | O | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - AGNES TANG |
| 04/08/05 | AKT | 25.87 | | 25.87 | O | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - AGNES TANG |
| 04/08/05 | JSS | 152.00 | | 152.00 | O | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - JOSH SCHERER |
| 04/08/05 | JSS | 19.76 | | 19.76 | O | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - JOSH SCHERER |
| 04/13/05 | PWC | 109.00 | | 109.00 | O | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - PETER CHIDYLLO |
| 04/13/05 | PWC | 14.17 | | 14.17 | O | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - PETER CHIDYLLO |
| 04/14/05 | PWC | 109.00 | | 109.00 | O | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - PETER CHIDYLLO |
| 04/14/05 | PWC | 14.17 | | 14.17 | O | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - PETER CHIDYLLO |
| 04/15/05 | AKT | 118.53 | | 118.53 | O | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - AGNES TANG |
| 04/15/05 | AKT | 14.17 | | 14.17 | O | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - AGNES TANG |
| 04/16/05 | AKT | 109.00 | | 109.00 | O | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - AGNES TANG |
| 04/16/05 | AKT | 14.17 | | 14.17 | O | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - AGNES TANG |
| | | $1,309.56 | | $1,309.56 | | |

EXHIBIT K-3
Travel Expenses - Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/06/05 | AKT | 10.48 | | 10.48 | O | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - AGNES TANG |
| 04/07/05 | | 20.96 | | 20.96 | O | MEAL JULIETTE'S LOUNGE MEAL WHILE TRAVELING - PETER CHIDYLLO/AGNES TANG/JOSH SCHERER |
| 04/07/05 | PWC | 10.60 | | 10.60 | O | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/07/05 | AKT | 10.48 | | 10.48 | O | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - AGNES TANG |
| 04/07/05 | JSS | 17.02 | | 17.02 | O | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - JOSH SCHERER |
| 04/08/05 | AKT | 27.27 | | 27.27 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING - AGNES TANG |
| 04/08/05 | AKT | 4.38 | | 4.38 | O | MEAL STARBUCKS MEAL WHILE TRAVELING - AGNES TANG |
| 04/08/05 | JSS | 14.98 | | 14.98 | O | MEAL MEAL WHILE TRAVELING - JOSH SCHERER |
| 04/08/05 | JSS | 6.84 | | 6.84 | O | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - JOSH SCHERER |
| 04/08/05 | PWC | 7.28 | | 7.28 | O | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/13/05 | AKT | 27.32 | | 27.32 | O | MEAL FOX SPORTS BAR MEAL WITH PETER CHIDYLLO - AGNES TANG |
| 04/13/05 | PWC | 37.59 | | 37.59 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/14/05 | AKT | 4.22 | | 4.22 | O | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 04/14/05 | AKT | 95.73 | | 95.73 | O | MEAL BENNY'S STEAK & SEAFOOD MEAL WITH PETER CHIDYLLO & JOSH SCHERER - AGNES TANG |
| 04/14/05 | PWC | 6.00 | | 6.00 | O | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/15/05 | AKT | 16.98 | | 16.98 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING - AGNES TANG |
| 04/15/05 | PWC | 24.70 | | 24.70 | O | MEAL SODEXHO/WINN DIXIE MEAL WITH AGNES TANG - PETER CHIDYLLO |
| | | $342.83 | | $342.83 | | |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 04/07/05 | AKT | 111.75 | | 111.75 | O | TRANS HERTZ CAR RENTAL WHILE TRAVELING - AGNES TANG |
| 04/15/05 | AKT | 185.59 | | 185.59 | O | TRANS HERTZ CAR RENTAL WHILE TRAVELING - AGNES TANG |
| | | 297.34 | | 297.34 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 03/03/05 | SEB | 109.65 | | 109.65 | | TRANS EXECUTIVE TRANSPORTATION CAR SERVICE FROM AIRPORT TO OFFICE - SAUL BURIAN |
| 03/08/05 | SEB | 43.00 | | 43.00 | | TRANS YELLOW CAB TAXI TO MEETING IN DALLAS - SAUL BURIAN |
| 03/08/05 | SEB | 32.00 | | 32.00 | | TRANS YELLOW CAB TAXI FROM MEETING IN DALLAS - SAUL BURIAN |
| 03/11/05 | SEB | 114.64 | | 114.64 | | TRANS BOSTON COACH CAR SERVICE TO CLIENT MEETING - SAUL BURIAN |
| 04/02/05 | PWC | 31.10 | | 31.10 | P | TRANS NYC TAXI TAXI FROM AIRPORT TO OFFICE - PETER CHIDYLLO |
| 04/03/05 | PWC | 32.30 | | 32.30 | P | TRANS NYC TAXI TAXI FROM OFFICE TO AIRPORT (WITH AGNES TANG & JOSH SCHERER) - PETER CHIDYLLO |
| 04/04/05 | AKT | 47.43 | | 47.43 | O | TRANS ALL CITY TRANSPORTATION CAR SERVICE FROM HOME TO AIRPORT - AGNES TANG |
| 04/04/05 | PWC | 56.61 | | 56.61 | P | TRANS ALL CITY TRANSPORTATION CAR SERVICE FROM HOME TO AIRPORT - PETER CHIDYLLO |
| 04/06/05 | AKT | 10.00 | | 10.00 | O | TRANS JP TRANSPORTATION SERVICE TAXI FROM AIRPORT TO HOTEL - AGNES TANG |
| 04/07/05 | JSS | 43.35 | | 43.35 | O | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - JOSH SCHERER |
| 04/07/05 | PWC | 31.00 | | 31.00 | O | TRANS NYC TAXI TAXI FROM OFFICE TO AIRPORT (WITH AGNES TANG) - PETER CHIDYLLO |
| 04/08/05 | AKT | 42.84 | | 42.84 | O | TRANS ALL CITY TRANSPORTATION CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 04/08/05 | JSS | 30.00 | | 30.00 | O | TRANS NYC TAXI TAXI FROM AIRPORT TO HOME - JOSH SCHERER |
| 04/08/05 | PWC | 34.00 | | 34.00 | O | TRANS NYC TAXI TAXI FROM AIRPORT TO HOME - PETER CHIDYLLO |
| 04/13/05 | AKT | 58.65 | | 58.65 | O | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - AGNES TANG |
| 04/15/05 | AKT | 113.73 | | 113.73 | O | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| | | 830.30 | | 830.30 | | |
| | | $1,127.64 | | $1,127.64 | | |

EXHIBIT K-5
Travel Expenses - Parking
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/07/05 | SEB | 28.00 | | 28.00 | | TRANS KINNEY SYSTEMS PARKING - SAUL BURIAN |
| 04/15/05 | AKT | 12.00 | | 12.00 | O | TRANS OMNI HOTEL PARKING - AGNES TANG |
| | | $40.00 | | $40.00 | | |

EXHIBIT L
Local Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/04/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI TAXI FROM MEETING TO OFFICE - PETER CHIDYLLO |
| 03/15/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI TAXI FROM OFFICE TO SKADDEN MEETING - PETER CHIDYLLO |
| 03/21/05 | JSS | 6.00 | | 6.00 | | TRANS NYC TAXI TAXI TO COMPANY MEETING - JOSH SCHERER |
| 04/12/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI TAXI TO OFFICE FOR MEETING - AGNES TANG |
| 04/13/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI TAXI TO OFFICE FOR MEETING - AGNES TANG |
| 05/25/05 | AKT | 11.10 | | 11.10 | | TRANS NYC TAXI TAXI TO OFFICE FOR MEETING - AGNES TANG |
| | | $52.10 | | $52.10 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/03/05 | SEB | 10.99 | | 10.99 | | MEAL MENDY'S WORKING LUNCH - SAUL BURIAN |
| 03/03/05 | PWC | 10.75 | | 10.75 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 03/04/05 | PWC | 5.42 | | 5.42 | | MEAL CHIRPING CHICKEN WORKING LUNCH - PETER CHIDYLLO |
| 03/06/05 | PWC | 6.16 | | 6.16 | | MEAL WENDY'S WORKING LUNCH - PETER CHIDYLLO |
| 03/07/05 | SEB | 8.89 | | 8.89 | | MEAL SEAMLESS WEB WORKING LUNCH - SAUL BURIAN |
| 03/07/05 | AKT | 10.71 | | 10.71 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 03/07/05 | PWC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/08/05 | AKT | 8.61 | | 8.61 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 03/08/05 | PWC | 12.07 | | 12.07 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/09/05 | PWC | 12.00 | | 12.00 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 03/10/05 | PWC | 12.11 | | 12.11 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/11/05 | | 7.75 | | 7.75 | Q | MEAL PINNACLE DELI WORKING LUNCH - EDWIN CUEVAS |
| 03/11/05 | PWC | 12.00 | | 12.00 | | MEAL BROTHER JIMMY'S WORKING LUNCH - PETER CHIDYLLO |
| 03/13/05 | AKT | 11.84 | | 11.84 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 03/14/05 | PWC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/16/05 | AKT | 8.50 | | 8.50 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 03/16/05 | PWC | 9.39 | | 9.39 | | MEAL GRAND CAFI WORKING LUNCH - PETER CHIDYLLO |
| 03/17/05 | PWC | 12.10 | | 12.10 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/17/05 | AKT | 9.28 | | 9.28 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 03/19/05 | PWC | 12.06 | | 12.06 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/20/05 | AKT | 11.22 | | 11.22 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 03/20/05 | PWC | 5.41 | | 5.41 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 03/21/05 | PWC | 5.41 | | 5.41 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 03/22/05 | PWC | 12.11 | | 12.11 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/23/05 | PWC | 11.14 | | 11.14 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/24/05 | PWC | 12.10 | | 12.10 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/25/05 | PWC | 12.27 | | 12.27 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/26/05 | PWC | 8.10 | | 8.10 | | MEAL WENDY'S WORKING LUNCH - PETER CHIDYLLO |
| 03/28/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/29/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 03/30/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT M
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/30/05 | AKT | 10.72 | | 10.72 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 03/31/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 04/01/05 | PWC | 12.21 | | 12.21 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 04/01/05 | AKT | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 04/03/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 04/04/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 04/05/05 | PWC | 12.21 | | 12.21 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 04/05/05 | AKT | 6.50 | | 6.50 | | MEAL EQUINOX WORKING LUNCH - AGNES TANG |
| 04/10/05 | PWC | 11.55 | | 11.55 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 04/11/05 | PWC | 11.89 | | 11.89 | | MEAL FOOD WORLD WORKING LUNCH - PETER CHIDYLLO |
| 04/13/05 | PWC | 12.16 | | 12.16 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 04/17/05 | PWC | 7.52 | | 7.52 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 04/21/05 | PWC | 7.33 | | 7.33 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 04/23/05 | PWC | 9.18 | | 9.18 | | MEAL WENDY'S WORKING LUNCH - PETER CHIDYLLO |
| 04/27/05 | PWC | 7.97 | | 7.97 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 05/02/05 | PWC | 11.54 | | 11.54 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/06/05 | PWC | 11.84 | | 11.84 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/08/05 | PWC | 11.82 | | 11.82 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/09/05 | PWC | 11.80 | | 11.80 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/11/05 | PWC | 11.22 | | 11.22 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/12/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/13/05 | PWC | 11.74 | | 11.74 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/19/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/20/05 | PWC | 12.18 | | 12.18 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| | | $584.75 | | $584.75 | | |

**STUART MAUE**

**EXHIBIT N-1**
**Comparison of Local Meals and Transportation Expenses to Daily Hours Billed**
**Timekeeper:  Peter W. Chidyllo**

**Houlihan, Lokey, Howard & Zukin Capital**

| Date | Day | Hours Billed | Working Lunch | Overtime Meals | Overtime Transportation Home to Office | Overtime Transportation Office to Home |
|------|-----|-----|-----|-----|-----|-----|
| 03/01/05 | Tuesday | 0.00 | $    - | $    - | $    - | $    - |
| 03/02/05 | Wednesday | 0.00 | - | - | - | - |
| 03/03/05 | Thursday | 4.00 | 10.75 | 18.94 | 7.00 | 7.40 |
| 03/04/05 | Friday | 0.00 | 5.42 | 20.00 | - | 7.40 |
| 03/05/05 | Saturday | 0.00 | - | - | - | - |
| 03/06/05 | Sunday | 5.50 | 6.16 | - | - | - |
| 03/07/05 | Monday | 6.50 | 12.30 | 18.70 | - | 7.00 |
| 03/08/05 | Tuesday | 0.00 | 12.07 | 20.00 | - | 7.00 |
| 03/09/05 | Wednesday | 4.00 | 12.00 | 19.27 | - | - |
| 03/10/05 | Thursday | 2.00 | 12.11 | 18.18 | - | 7.00 |
| 03/11/05 | Friday | 1.00 | 12.00 | 7.03 | - | 7.00 |
| 03/12/05 | Saturday | 0.00 | - | - | 7.00 | 7.00 |
| 03/13/05 | Sunday | 0.00 | - | - | 7.00 | 6.00 |
| 03/14/05 | Monday | 1.50 | 12.30 | 19.65 | - | - |
| 03/15/05 | Tuesday | 5.00 | - | - | - | 7.00 |
| 03/16/05 | Wednesday | 4.50 | 9.39 | 19.61 | - | - |
| 03/17/05 | Thursday | 6.00 | 12.10 | - | - | 20.40 |
| 03/18/05 | Friday | 0.00 | - | - | - | - |
| 03/19/05 | Saturday | 10.00 | 12.06 | 20.38 | - | 20.40 |
| 03/20/05 | Sunday | 5.00 | 5.41 | 20.00 | - | 6.00 |
| 03/21/05 | Monday | 4.50 | 5.41 | 20.48 | - | - |
| 03/22/05 | Tuesday | 2.00 | 12.11 | 20.27 | - | 7.00 |
| 03/23/05 | Wednesday | 3.00 | 11.14 | - | - | - |
| 03/24/05 | Thursday | 9.00 | 12.10 | 19.27 | - | 7.00 |
| 03/25/05 | Friday | 10.00 | 12.27 | 20.00 | - | 20.40 |
| 03/26/05 | Saturday | 10.00 | 8.10 | - | - | 8.00 |
| 03/27/05 | Sunday | 10.00 | - | - | - | - |
| 03/28/05 | Monday | 2.50 | 12.28 | 19.26 | - | - |
| 03/29/05 | Tuesday | 10.50 | 12.28 | 18.93 | - | 20.40 |
| 03/30/05 | Wednesday | 0.00 | 12.28 | 19.59 | - | 20.40 |
| 03/31/05 | Thursday | 12.00 | 12.28 | 14.44 | - | 7.00 |
| 04/01/05 | Friday | 12.00 | 12.21 | 20.06 | - | 20.40 * |
| 04/02/05 | Saturday | 6.00 | - | - | - | 5.00 |
| 04/03/05 | Sunday | 14.00 | 12.12 | 20.48 | - | 6.00 |
| 04/04/05 | Monday | 2.00 | 12.28 | 20.33 | - | - |
| 04/05/05 | Tuesday | 8.00 | 12.21 | 20.47 | - | - |
| 04/06/05 | Wednesday | 0.00 | - | 20.50 | - | - |
| 04/07/05 | Thursday | 11.00 | - | - | - | - |
| 04/08/05 | Friday | 9.00 | - | - | - | - |
| 04/09/05 | Saturday | 2.00 | - | 19.29 | 7.00 | 6.00 |
| 04/10/05 | Sunday | 6.00 | 11.55 | 20.00 | 8.00 | 7.00 |

STUART MAUE

EXHIBIT N-1
Comparison of Local Meals and Transportation Expenses to Daily Hours Billed
Timekeeper: Peter W. Chidyllo

Houlihan, Lokey, Howard & Zukin Capital

| Date | Day | Hours Billed | Working Lunch | Overtime Meals | Overtime Transportation Home to Office | Overtime Transportation Office to Home |
|------|-----|--------------|---------------|----------------|----------------------------------------|----------------------------------------|
| 04/11/05 | Monday | 5.00 | 11.89 | 15.26 | - | 6.00 |
| 04/12/05 | Tuesday | 5.50 | - | 20.01 | - | - |
| 04/13/05 | Wednesday | 8.00 | 12.16 | - | - | - |
| 04/14/05 | Thursday | 10.00 | - | - | - | - |
| 04/15/05 | Friday | 8.00 | - | - | - | - |
| 04/16/05 | Saturday | 0.00 | - | - | - | - |
| 04/17/05 | Sunday | 8.00 | 7.52 | 15.61 | - | 7.00 |
| 04/18/05 | Monday | 14.00 | - | 20.50 | - | - |
| 04/19/05 | Tuesday | 10.00 | - | - | - | - |
| 04/20/05 | Wednesday | 9.00 | - | 20.43 | - | - |
| 04/21/05 | Thursday | 6.00 | 7.33 | - | - | - |
| 04/22/05 | Friday | 8.00 | - | 20.00 | - | 7.00 |
| 04/23/05 | Saturday | 7.00 | 9.18 | 20.00 | - | - |
| 04/24/05 | Sunday | 4.00 | - | - | - | - |
| 04/25/05 | Monday | 5.00 | - | 19.44 | - | - |
| 04/26/05 | Tuesday | 4.00 | - | - | - | - |
| 04/27/05 | Wednesday | 5.00 | 7.97 | - | - | - |
| 04/28/05 | Thursday | 4.00 | - | - | - | - |
| 04/29/05 | Friday | 5.00 | - | - | - | - |
| 04/30/05 | Saturday | 5.00 | - | - | - | - |
| 05/01/05 | Sunday | 0.00 | - | - | - | - |
| 05/02/05 | Monday | 3.00 | 11.54 | 20.50 | - | 7.00 |
| 05/03/05 | Tuesday | 6.50 | - | - | - | - |
| 05/04/05 | Wednesday | 10.00 | - | 19.77 | - | 20.40 |
| 05/05/05 | Thursday | 12.50 | - | 20.37 | - | - |
| 05/06/05 | Friday | 9.00 | 11.84 | 19.57 | - | - |
| 05/07/05 | Saturday | 6.00 | - | 20.41 | - | - |
| 05/08/05 | Sunday | 8.00 | 11.82 | - | - | - |
| 05/09/05 | Monday | 13.00 | 11.80 | 20.48 | - | - |
| 05/10/05 | Tuesday | 12.00 | - | 19.45 | - | - |
| 05/11/05 | Wednesday | 13.50 | 11.22 | - | - | - |
| 05/12/05 | Thursday | 8.00 | 12.28 | 20.49 | - | - |
| 05/13/05 | Friday | 5.50 | 11.74 | - | - | - |
| 05/14/05 | Saturday | 8.00 | - | - | - | - |
| 05/15/05 | Sunday | 8.00 | - | - | - | - |
| 05/16/05 | Monday | 7.00 | - | 19.03 | - | - |
| 05/17/05 | Tuesday | 7.00 | - | - | - | - |
| 05/18/05 | Wednesday | 5.00 | - | - | - | - |
| 05/19/05 | Thursday | 3.00 | 12.28 | 19.28 | - | - |
| 05/20/05 | Friday | 2.00 | 12.18 | - | - | - |
| 05/21/05 | Saturday | 0.00 | - | - | - | - |

**STUART MAUE**

**EXHIBIT N-1**
**Comparison of Local Meals and Transportation Expenses to Daily Hours Billed**
**Timekeeper:  Peter W. Chidyllo**

**Houlihan, Lokey, Howard & Zukin Capital**

| Date | Day | Hours Billed | Working Lunch | Overtime Meals | Overtime Transportation Home to Office | Overtime Transportation Office to Home |
|------|-----|-------------|---------------|----------------|----------------------------------------|----------------------------------------|
| 05/22/05 | Sunday | 0.00 | - | - | - | - |
| 05/23/05 | Monday | 7.00 | - | - | - | - |
| 05/24/05 | Tuesday | 8.00 | - | - | - | - |
| 05/25/05 | Wednesday | 9.00 | - | - | - | - |
| 05/26/05 | Thursday | 7.50 | - | - | - | - |
| 05/27/05 | Friday | 9.00 | - | - | - | - |
| 05/28/05 | Saturday | 6.00 | - | - | - | - |
| 05/29/05 | Sunday | 4.00 | - | - | - | - |
| 05/30/05 | Monday | 0.00 | - | - | - | - |
| 05/31/05 | Tuesday | 9.00 | - | - | - | - |
|  |  | 535.50 | $ 467.44 | $ 845.73 | $ 36.00 | $ 291.60 |

\*  The Application includes two charges for overtime car service, each dated 04/01/05 and totaling $20.40 (these
   are classified as potential double billing)

**STUART MAUE**

**EXHIBIT N-2**
**Comparison of Local Meals and Transportation Expenses to Daily Hours Billed**
**Timekeeper:  Agnes K. Tang**

**Houlihan, Lokey, Howard & Zukin Capital**

| Date | Day | Hours Billed | Working Lunch | Overtime Meals | Overtime Transportation Home to Office | Overtime Transportation Office to Home |
|------|-----|-------------|---------------|----------------|---------------------------------------|---------------------------------------|
| 03/01/05 | Tuesday | 0.00 | $ - | $ - | $ - | $ - |
| 03/02/05 | Wednesday | 0.00 | - | - | - | - |
| 03/03/05 | Thursday | 4.00 | - | - | - | 13.10 |
| 03/04/05 | Friday | 0.00 | - | - | - | - |
| 03/05/05 | Saturday | 0.00 | - | - | - | - |
| 03/06/05 | Sunday | 4.50 | - | - | - | - |
| 03/07/05 | Monday | 7.50 | 10.71 | 17.02 | - | - |
| 03/08/05 | Tuesday | 0.00 | 8.61 | - | - | - |
| 03/09/05 | Wednesday | 2.00 | - | - | - | - |
| 03/10/05 | Thursday | 2.00 | - | - | - | - |
| 03/11/05 | Friday | 1.00 | - | - | - | 11.00 |
| 03/12/05 | Saturday | 0.00 | - | - | - | - |
| 03/13/05 | Sunday | 0.00 | 11.84 | 4.40 | 10.50 | 10.50 |
| 03/14/05 | Monday | 1.50 | - | - | | - |
| 03/15/05 | Tuesday | 0.00 | - | - | | - |
| 03/16/05 | Wednesday | 4.00 | 8.50 | - | | 11.80 |
| 03/17/05 | Thursday | 6.00 | 9.28 | 18.31 | | - |
| 03/18/05 | Friday | 0.00 | - | - | | - |
| 03/19/05 | Saturday | 4.00 | - | - | 12.30 | 10.90 |
| 03/20/05 | Sunday | 2.00 | 11.22 | - | | - |
| 03/21/05 | Monday | 5.50 | - | - | | 6.90 |
| 03/22/05 | Tuesday | 0.00 | - | - | | - |
| 03/23/05 | Wednesday | 0.00 | - | - | | - |
| 03/24/05 | Thursday | 3.50 | - | - | | - |
| 03/25/05 | Friday | 0.00 | - | - | | - |
| 03/26/05 | Saturday | 0.00 | - | - | | - |
| 03/27/05 | Sunday | 2.00 | - | - | | - |
| 03/28/05 | Monday | 2.50 | - | 19.81 | 38.76 | 26.52 |
| 03/29/05 | Tuesday | 8.50 | - | 13.43 | | - |
| 03/30/05 | Wednesday | 0.00 | 10.72 | 19.77 | | - |
| 03/31/05 | Thursday | 7.00 | - | - | | 11.00 |
| 04/01/05 | Friday | 6.00 | 12.30 | - | | - |
| 04/02/05 | Saturday | 3.00 | - | - | 16.00 | 13.00 |
| 04/03/05 | Sunday | 8.00 | - | 20.50 | | - |
| 04/04/05 | Monday | 2.00 | - | 20.00 | | - |
| 04/05/05 | Tuesday | 6.00 | 6.50 | 10.90 | | 11.60 |
| 04/06/05 | Wednesday | 0.00 | - | 7.91 | | - |
| 04/07/05 | Thursday | 11.00 | - | - | | - |
| 04/08/05 | Friday | 9.00 | - | - | | - |
| 04/09/05 | Saturday | 2.00 | - | - | | - |
| 04/10/05 | Sunday | 6.00 | - | - | | 11.00 |

**STUART MAUE**

**EXHIBIT N-2**
**Comparison of Local Meals and Transportation Expenses to Daily Hours Billed**
**Timekeeper:  Agnes K. Tang**

**Houlihan, Lokey, Howard & Zukin Capital**

| Date | Day | Hours Billed | Working Lunch | Overtime Meals | Overtime Transportation Home to Office | Overtime Transportation Office to Home | |
|------|-----|--------------|---------------|----------------|----------------------------------------|----------------------------------------|---|
| 04/11/05 | Monday | 5.00 | - | 19.86 | | 20.40 | |
| 04/12/05 | Tuesday | 5.50 | - | - | | 39.24 | * |
| 04/13/05 | Wednesday | 3.00 | - | - | | | |
| 04/14/05 | Thursday | 11.50 | - | - | | | |
| 04/15/05 | Friday | 8.00 | - | - | | | |
| 04/16/05 | Saturday | 0.00 | - | - | | 6.20 | |
| 04/17/05 | Sunday | 3.00 | - | - | 12.00 | 11.00 | |
| 04/18/05 | Monday | 6.00 | - | 16.82 | | 20.40 | |
| 04/19/05 | Tuesday | 10.00 | - | - | | 12.00 | |
| 04/20/05 | Wednesday | 8.00 | - | 18.23 | | | |
| 04/21/05 | Thursday | 6.00 | - | - | | | |
| 04/22/05 | Friday | 2.00 | - | - | | | |
| 04/23/05 | Saturday | 0.00 | - | - | | | |
| 04/24/05 | Sunday | 4.00 | - | - | | | |
| 04/25/05 | Monday | 3.00 | - | - | | | |
| 04/26/05 | Tuesday | 1.00 | - | - | | | |
| 04/27/05 | Wednesday | 1.00 | - | - | | | |
| 04/28/05 | Thursday | 3.00 | - | - | | | |
| 04/29/05 | Friday | 0.00 | - | - | | | |
| 04/30/05 | Saturday | 0.00 | - | - | | | |
| 05/01/05 | Sunday | 0.00 | - | - | | | |
| 05/02/05 | Monday | 4.00 | - | - | | | |
| 05/03/05 | Tuesday | 1.50 | - | 14.97 | | | |
| 05/04/05 | Wednesday | 0.00 | - | 15.13 | | 12.00 | |
| 05/05/05 | Thursday | 3.50 | - | - | | | |
| 05/06/05 | Friday | 1.00 | - | - | | | |
| 05/07/05 | Saturday | 0.00 | - | - | | | |
| 05/08/05 | Sunday | 1.50 | - | - | | | |
| 05/09/05 | Monday | 6.00 | - | - | | | |
| 05/10/05 | Tuesday | 2.00 | - | - | | | |
| 05/11/05 | Wednesday | 6.50 | - | - | | | |
| 05/12/05 | Thursday | 8.00 | - | - | | | |
| 05/13/05 | Friday | 5.50 | - | - | | | |
| 05/14/05 | Saturday | 8.00 | - | - | | | |
| 05/15/05 | Sunday | 5.00 | - | - | | | |
| 05/16/05 | Monday | 0.00 | - | - | | | |
| 05/17/05 | Tuesday | 4.00 | - | - | | | |
| 05/18/05 | Wednesday | 0.00 | - | - | | | |
| 05/19/05 | Thursday | 2.50 | - | - | | | |
| 05/20/05 | Friday | 2.00 | - | - | | | |
| 05/21/05 | Saturday | 0.00 | - | - | | | |

**STUART MAUE**

**EXHIBIT N-2**
**Comparison of Local Meals and Transportation Expenses to Daily Hours Billed**
**Timekeeper:  Agnes K. Tang**

**Houlihan, Lokey, Howard & Zukin Capital**

| Date | Day | Hours Billed | Working Lunch | Overtime Meals | Overtime Transportation Home to Office | Overtime Transportation Office to Home |
|------|-----|--------------|---------------|----------------|----------------------------------------|----------------------------------------|
| 05/22/05 | Sunday | 0.00 | - | - | | |
| 05/23/05 | Monday | 1.00 | - | - | | 12.50 |
| 05/24/05 | Tuesday | 4.50 | - | - | | 12.80 |
| 05/25/05 | Wednesday | 6.50 | - | - | | 12.40 |
| 05/26/05 | Thursday | 5.50 | - | - | | |
| 05/27/05 | Friday | 5.00 | - | - | | |
| 05/28/05 | Saturday | 2.00 | - | - | | |
| 05/29/05 | Sunday | 2.00 | - | - | | |
| 05/30/05 | Monday | 0.00 | - | - | | |
| 05/31/05 | Tuesday | 7.00 | - | - | | |
| | | 295.00 | $     89.68 | $     237.06 | $     89.56 | $     296.26 |

\* The Application includes two charges for overtime car service from office to home, each dated 04/12/05,
   one in the amount of $32.64 and the other in the amount of $6.60

EXHIBIT N-3
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 03/03/05 | PWC | 18.94 | | 18.94 | | MEAL N/A OVERTIME DINNER - PETER CHIDYLLO |
| 03/04/05 | PWC | 20.00 | | 20.00 | | MEAL NAPLES OVERTIME DINNER - PETER CHIDYLLO |
| 03/07/05 | AKT | 17.02 | | 17.02 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 03/07/05 | PWC | 18.70 | | 18.70 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/08/05 | PWC | 20.00 | | 20.00 | | MEAL CONNOLLY'S OVERTIME DINNER - PETER CHIDYLLO |
| 03/09/05 | PWC | 19.27 | | 19.27 | | MEAL NAPLES OVERTIME DINNER - PETER CHIDYLLO |
| 03/10/05 | PWC | 18.18 | | 18.18 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/11/05 | PWC | 7.03 | | 7.03 | | MEAL WENDY'S OVERTIME DINNER - PETER CHIDYLLO |
| 03/13/05 | AKT | 4.40 | | 4.40 | | MEAL STARBUCKS OVERTIME DINNER - AGNES TANG |
| 03/14/05 | PWC | 19.65 | | 19.65 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/16/05 | PWC | 19.61 | | 19.61 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/17/05 | AKT | 18.31 | | 18.31 | | MEAL CUCINA & CO. OVERTIME DINNER - AGNES TANG |
| 03/19/05 | PWC | 20.38 | | 20.38 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/20/05 | PWC | 20.00 | | 20.00 | | MEAL LIBERETOS OVERTIME DINNER - PETER CHIDYLLO |
| 03/21/05 | PWC | 20.48 | | 20.48 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/22/05 | PWC | 20.27 | | 20.27 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/24/05 | PWC | 19.27 | | 19.27 | | MEAL LIBERETOS OVERTIME DINNER - PETER CHIDYLLO |
| 03/25/05 | PWC | 20.00 | | 20.00 | | MEAL NAPLES OVERTIME DINNER - PETER CHIDYLLO |
| 03/28/05 | AKT | 19.81 | | 19.81 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 03/28/05 | PWC | 19.26 | | 19.26 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/29/05 | AKT | 13.43 | | 13.43 | | MEAL CITY CHOW OVERTIME DINNER - AGNES TANG |
| 03/29/05 | PWC | 18.93 | | 18.93 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/30/05 | AKT | 19.77 | | 19.77 | | MEAL CITY CHOW OVERTIME DINNER - AGNES TANG |
| 03/30/05 | PWC | 19.59 | | 19.59 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 03/31/05 | PWC | 14.44 | | 14.44 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/01/05 | PWC | 20.06 | | 20.06 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/03/05 | AKT | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 04/03/05 | PWC | 20.48 | | 20.48 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/03/05 | | 20.14 | | 20.14 | Q | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 04/04/05 | AKT | 20.00 | | 20.00 | | MEAL CITY CHOW OVERTIME DINNER - AGNES TANG |
| 04/04/05 | PWC | 20.33 | | 20.33 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |

EXHIBIT N-3
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 04/05/05 | AKT | 10.90 | | 10.90 | | MEAL LEMONGRASS GRILL OVERTIME DINNER - AGNES TANG |
| 04/05/05 | PWC | 20.47 | | 20.47 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/06/05 | AKT | 1.51 | | 1.51 | | MEAL AU BON PAIN OVERTIME DINNER - AGNES TANG |
| 04/06/05 | AKT | 6.40 | | 6.40 | | MEAL STARBUCKS OVERTIME DINNER - AGNES TANG |
| 04/06/05 | PWC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/09/05 | PWC | 19.29 | | 19.29 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/10/05 | PWC | 20.00 | | 20.00 | | MEAL EARL'S OVERTIME DINNER - PETER CHIDYLLO |
| 04/10/05 | | 19.80 | | 19.80 | Q | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 04/11/05 | AKT | 19.86 | | 19.86 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 04/11/05 | PWC | 15.26 | | 15.26 | | MEAL JUNIORS OVERTIME DINNER - PETER CHIDYLLO |
| 04/12/05 | PWC | 20.01 | | 20.01 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/17/05 | PWC | 15.61 | | 15.61 | | MEAL N/A OVERTIME DINNER - PETER CHIDYLLO |
| 04/18/05 | AKT | 16.82 | | 16.82 | | MEAL CITY CHOW OVERTIME DINNER - AGNES TANG |
| 04/18/05 | PWC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/18/05 | | 20.37 | | 20.37 | Q | MEAL SEAMLESS WEB OVERTIME DINNER - ROLAND SIN |
| 04/20/05 | AKT | 18.23 | | 18.23 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 04/20/05 | PWC | 20.43 | | 20.43 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 04/22/05 | PWC | 20.00 | | 20.00 | | MEAL EARL'S OVERTIME DINNER - PETER CHIDYLLO |
| 04/23/05 | PWC | 20.00 | | 20.00 | | MEAL BENJAMIN OVERTIME DINNER - PETER CHIDYLLO |
| 04/25/05 | PWC | 19.44 | | 19.44 | | MEAL LIBERETOS OVERTIME DINNER - PETER CHIDYLLO |
| 05/02/05 | PWC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/03/05 | AKT | 14.97 | | 14.97 | | MEAL PESCATORE SEAFOOD OVERTIME DINNER - AGNES TANG |
| 05/04/05 | AKT | 15.13 | | 15.13 | | MEAL OUT OF THE KITCHEN OVERTIME DINNER - AGNES TANG |
| 05/04/05 | PWC | 19.77 | | 19.77 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/05/05 | PWC | 20.37 | | 20.37 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/06/05 | PWC | 19.57 | | 19.57 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/07/05 | PWC | 20.41 | | 20.41 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/09/05 | PWC | 20.48 | | 20.48 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/10/05 | PWC | 19.45 | | 19.45 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/11/05 | | 20.20 | | 20.20 | Q | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 05/12/05 | PWC | 20.49 | | 20.49 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |

EXHIBIT N-3
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/05 | PWC | 19.03 | | 19.03 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/19/05 | PWC | 19.28 | | 19.28 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| | | 1,163.30 | | 1,163.30 | | |

EXHIBIT N-3
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation | | | | | | |
| 03/03/05 | AKT | 13.10 | | 13.10 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 03/03/05 | JSS | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JOSH SCHERER |
| 03/03/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE - PETER CHIDYLLO |
| 03/03/05 | PWC | 7.40 | | 7.40 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/04/05 | PWC | 7.40 | | 7.40 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/07/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/08/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/10/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/11/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 03/11/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/12/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE - PETER CHIDYLLO |
| 03/12/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/13/05 | AKT | 10.50 | | 10.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 03/13/05 | AKT | 10.50 | | 10.50 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WKD) - AGNES TANG |
| 03/13/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/13/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE - PETER CHIDYLLO |
| 03/15/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/16/05 | AKT | 11.80 | | 11.80 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 03/17/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/19/05 | AKT | 12.30 | | 12.30 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WKD) - AGNES TANG |
| 03/19/05 | AKT | 10.90 | | 10.90 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WKD) - AGNES TANG |
| 03/19/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/20/05 | JSS | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME WEEKEND TAXI FROM HOME TO OFFICE - JOSH SCHERER |
| 03/20/05 | JSS | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME WEEKEND TAXI FROM OFFICE TO HOME - JOSH SCHERER |
| 03/20/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/21/05 | AKT | 6.90 | | 6.90 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 03/21/05 | JSS | 13.00 | | 13.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JOSH SCHERER |
| 03/22/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/24/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/25/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |

EXHIBIT N-3
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/26/05 | PWC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/28/05 | AKT | 38.76 | | 38.76 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE (AM) FROM OFFICE TO HOME - AGNES TANG |
| 03/28/05 | AKT | 26.52 | | 26.52 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 03/29/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/30/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 03/31/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 03/31/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/01/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/01/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/02/05 | AKT | 16.00 | | 16.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WKD) - AGNES TANG |
| 04/02/05 | AKT | 13.00 | | 13.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WKD) - AGNES TANG |
| 04/02/05 | PWC | 5.00 | | 5.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/03/05 | JSS | 8.50 | | 8.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WKD) - JOSH SCHERER |
| 04/03/05 | JSS | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WKD) - JOSH SCHERER |
| 04/03/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/04/05 | JSS | 14.00 | | 14.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JOSH SCHERER |
| 04/04/05 | | 52.53 | | 52.53 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - VERNON BURGADO |
| 04/05/05 | AKT | 11.60 | | 11.60 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 04/09/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/09/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE - PETER CHIDYLLO |
| 04/10/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WKD) - AGNES TANG |
| 04/10/05 | JSS | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WKD) - JOSH SCHERER |
| 04/10/05 | JSS | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WKD) - JOSH SCHERER |
| 04/10/05 | PWC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE - PETER CHIDYLLO |
| 04/10/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/10/05 | | 52.53 | | 52.53 | Q | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - VERNON BURGADO |
| 04/10/05 | | 47.43 | | 47.43 | Q | TRANS XYZ TWO WAY OVERTIME CAR SERVICE FROM OFFICE TO HOME - LLOYD CUMMINGS |
| 04/11/05 | AKT | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |

EXHIBIT N-3
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 04/11/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/12/05 | AKT | 32.64 | | 32.64 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 04/12/05 | AKT | 6.60 | | 6.60 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 04/16/05 | AKT | 6.20 | | 6.20 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WKD) - AGNES TANG |
| 04/17/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WKD) - AGNES TANG |
| 04/17/05 | AKT | 12.00 | | 12.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WKD) - AGNES TANG |
| 04/17/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 04/18/05 | AKT | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 04/19/05 | AKT | 12.00 | | 12.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 04/22/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/02/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/04/05 | AKT | 12.00 | | 12.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 05/04/05 | PWC | 20.40 | | 20.40 | | TRANS ALL CITY TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/23/05 | AKT | 12.50 | | 12.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 05/24/05 | AKT | 12.80 | | 12.80 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 05/25/05 | AKT | 12.40 | | 12.40 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 05/31/05 | JSS | 8.50 | | 8.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JOSH SCHERER |
| | | 978.31 | | 978.31 | | |
| | | $2,141.61 | | $2,141.61 | | |

EXHIBIT O
Expenses Associated With Multiple Attendance
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/04/05 | AKT | 47.43 | | 47.43 | K | TRANS ALL CITY TRANSPORTATION CAR SERVICE FROM HOME TO AIRPORT - AGNES TANG |
| 04/06/05 | AKT | 10.48 | | 10.48 | K | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - AGNES TANG |
| 04/06/05 | AKT | 10.00 | | 10.00 | K | TRANS JP TRANSPORTATION SERVICE TAXI FROM AIRPORT TO HOTEL - AGNES TANG |
| 04/07/05 | PWC | 399.20 | | 399.20 | K | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE TO NY - PETER CHIDYLLO |
| 04/07/05 | PWC | 865.90 | | 865.90 | K | AIR AMERICAN AIRLINES AIRFARE TO WINN DIXIE FROM NY - PETER CHIDYLLO |
| 04/07/05 | AKT | 399.20 | | 399.20 | K | AIR AMERICAN AIRLINES AIRFARE FROM WINN DIXIE TO NY - AGNES TANG |
| 04/07/05 | AKT | 865.90 | | 865.90 | K | AIR AMERICAN AIRLINES AIRFARE TO WINN DIXIE FROM NY - AGNES TANG |
| 04/07/05 | | 20.96 | | 20.96 | K | MEAL JULIETTE'S LOUNGE MEAL WHILE TRAVELING - PETER CHIDYLLO/AGNES TANG/JOSH SCHERER |
| 04/07/05 | PWC | 31.00 | | 31.00 | K | TRANS NYC TAXI TAXI FROM OFFICE TO AIRPORT (WITH AGNES TANG) - PETER CHIDYLLO |
| 04/07/05 | AKT | 111.75 | | 111.75 | K | TRANS HERTZ CAR RENTAL WHILE TRAVELING - AGNES TANG |
| 04/07/05 | JSS | 43.35 | | 43.35 | K | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - JOSH SCHERER |
| 04/07/05 | AKT | 10.48 | | 10.48 | K | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - AGNES TANG |
| 04/07/05 | JSS | 17.02 | | 17.02 | K | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - JOSH SCHERER |
| 04/07/05 | PWC | 10.60 | | 10.60 | K | MEAL LA CARRETA (MIAMI AIRPORT) MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/07/05 | JSS | 865.90 | | 865.90 | K | AIR AMERICAN AIRLINES AIRFARE TO WINN DIXIE FROM NY - JOSH SCHERER |
| 04/07/05 | PWC | 152.00 | | 152.00 | K | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - PETER CHIDYLLO |
| 04/07/05 | PWC | 19.76 | | 19.76 | K | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - PETER CHIDYLLO |
| 04/08/05 | JSS | 399.20 | | 399.20 | K | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE TO NY - JOSH SCHERER |
| 04/08/05 | JSS | 19.76 | | 19.76 | K | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - JOSH SCHERER |
| 04/08/05 | JSS | 30.00 | | 30.00 | K | TRANS NYC TAXI TAXI FROM AIRPORT TO HOME - JOSH SCHERER |
| 04/08/05 | AKT | 42.84 | | 42.84 | K | TRANS ALL CITY TRANSPORTATION CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 04/08/05 | PWC | 34.00 | | 34.00 | K | TRANS NYC TAXI TAXI FROM AIRPORT TO HOME - PETER CHIDYLLO |
| 04/08/05 | JSS | 1.50 | | 1.50 | | PHONE HOTEL - JOSH SCHERER |
| 04/08/05 | PWC | 7.28 | | 7.28 | K | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/08/05 | JSS | 6.84 | | 6.84 | K | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - JOSH SCHERER |
| 04/08/05 | JSS | 14.98 | | 14.98 | K | MEAL MEAL WHILE TRAVELING - JOSH SCHERER |
| 04/08/05 | AKT | 4.38 | | 4.38 | K | MEAL STARBUCKS MEAL WHILE TRAVELING - AGNES TANG |
| 04/08/05 | AKT | 27.27 | | 27.27 | K | MEAL OMNI HOTEL MEAL WHILE TRAVELING - AGNES TANG |
| 04/08/05 | AKT | 209.59 | | 209.59 | K | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - AGNES TANG |
| 04/08/05 | JSS | 152.00 | | 152.00 | K | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - JOSH SCHERER |
| 04/08/05 | AKT | 25.87 | | 25.87 | K | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - AGNES TANG |

EXHIBIT O

Expenses Associated With Multiple Attendance

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/12/05 | PWC | 607.90 | | 607.90 | K | AIR US AIRWAYS AIRFARE TO WINN DIXIE FROM NY - PETER CHIDYLLO |
| 04/12/05 | PWC | 404.70 | | 404.70 | K | AIR AMERICAN AIRLINES AIRFARE FROM WINN DIXIE - PETER CHIDYLLO |
| 04/13/05 | AKT | 806.90 | | 806.90 | K | AIR DELTA AIRLINES RT AIRFARE WINN DIXIE/NY - AGNES TANG |
| 04/13/05 | PWC | 109.00 | | 109.00 | K | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - PETER CHIDYLLO |
| 04/13/05 | PWC | 14.17 | | 14.17 | K | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - PETER CHIDYLLO |
| 04/13/05 | AKT | 58.65 | | 58.65 | K | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - AGNES TANG |
| 04/13/05 | PWC | 37.59 | | 37.59 | K | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/13/05 | AKT | 27.32 | | 27.32 | K | MEAL FOX SPORTS BAR MEAL WITH PETER CHIDYLLO - AGNES TANG |
| 04/14/05 | PWC | 109.00 | | 109.00 | K | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - PETER CHIDYLLO |
| 04/14/05 | PWC | 14.17 | | 14.17 | K | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - PETER CHIDYLLO |
| 04/14/05 | AKT | 4.22 | | 4.22 | K | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 04/14/05 | PWC | 6.00 | | 6.00 | K | MEAL SODEXHO/WINN DIXIE MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 04/14/05 | AKT | 95.73 | | 95.73 | K | MEAL BENNY'S STEAK & SEAFOOD MEAL WITH PETER CHIDYLLO & JOSH SCHERER - AGNES TANG |
| 04/15/05 | AKT | 118.53 | | 118.53 | K | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - AGNES TANG |
| 04/15/05 | AKT | 14.17 | | 14.17 | K | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - AGNES TANG |
| 04/15/05 | AKT | 16.98 | | 16.98 | K | MEAL OMNI HOTEL MEAL WHILE TRAVELING - AGNES TANG |
| 04/15/05 | AKT | 113.73 | | 113.73 | K | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 04/15/05 | AKT | 185.59 | | 185.59 | K | TRANS HERTZ CAR RENTAL WHILE TRAVELING - AGNES TANG |
| 04/15/05 | AKT | 12.00 | | 12.00 | K | TRANS OMNI HOTEL PARKING - AGNES TANG |
| 04/15/05 | PWC | 24.70 | | 24.70 | K | MEAL SODEXHO/WINN DIXIE MEAL WITH AGNES TANG - PETER CHIDYLLO |
| 04/16/05 | AKT | 109.00 | | 109.00 | K | LODG OMNI HOTEL ROOM RATE (ONE NIGHT) - AGNES TANG |
| 04/16/05 | AKT | 14.17 | | 14.17 | K | LODG OMNI HOTEL ROOM TAX (ONE NIGHT) - AGNES TANG |
| | | $7,760.66 | | $7,760.66 | | |

EXHIBIT P
Travel Expenses With No Associated Fees
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Airfare | | | | | | |
| 03/06/05 | DRH | 1,014.90 | | 1,014.90 | K | AIR AMERICAN AIRLINES TRAVEL FOR COMMITTEE MEETING - DAVID HILTY |
| | | 1,014.90 | | 1,014.90 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 04/02/05 | PWC | 31.10 | | 31.10 | K | TRANS NYC TAXI TAXI FROM AIRPORT TO OFFICE - PETER CHIDYLLO |
| 04/03/05 | PWC | 32.30 | | 32.30 | K | TRANS NYC TAXI TAXI FROM OFFICE TO AIRPORT (WITH AGNES TANG & JOSH SCHERER) - PETER CHIDYLLO |
| 04/04/05 | PWC | 56.61 | | 56.61 | K | TRANS ALL CITY TRANSPORTATION CAR SERVICE FROM HOME TO AIRPORT - PETER CHIDYLLO |
| | | 120.01 | | 120.01 | | |
| | | $1,134.91 | | $1,134.91 | | |

EXHIBIT Q

Expenses Billed by Non-Timekeepers

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 04/03/05 | | 20.14 | | 20.14 | N | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 04/10/05 | | 19.80 | | 19.80 | N | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 04/18/05 | | 20.37 | | 20.37 | N | MEAL SEAMLESS WEB OVERTIME DINNER - ROLAND SIN |
| 05/11/05 | | 20.20 | | 20.20 | N | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| | | 80.51 | | 80.51 | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 04/04/05 | | 52.53 | | 52.53 | N | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - VERNON BURGADO |
| 04/10/05 | | 52.53 | | 52.53 | N | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - VERNON BURGADO |
| 04/10/05 | | 47.43 | | 47.43 | N | TRANS XYZ TWO WAY OVERTIME CAR SERVICE FROM OFFICE TO HOME - LLOYD CUMMINGS |
| | | 152.49 | | 152.49 | | |
| CATEGORY: Working Lunches | | | | | | |
| 03/11/05 | | 7.75 | | 7.75 | M | MEAL PINNACLE DELI WORKING LUNCH - EDWIN CUEVAS |
| | | 7.75 | | 7.75 | | |
| | | $240.75 | | $240.75 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ......................................... 1
    A.    Reconciliation of Fees and Expenses ..................................... 1
    B.    Review and Analysis of Fees and Expenses ............................... 1
    C.    Exhibits to the Report ................................................. 2
        1.    Embedded Time/Assigned Task Hours ................................ 3
        2.    Calculation of Hours and Fees on Exhibits ....................... 3
            a)    Ranges of Hours and Fees ................................. 4
            b)    Proportional Hours and Fees .............................. 5
            c)    Combined Hours and Fees .................................. 6
        3.    Overlapping Categories .......................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's

fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case

professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through

manual and computer recomputation of fees and expenses.   Using the hourly rates

provided by the firms, the total hours and fees submitted on the fee applications were

recomputed.   If there were discrepancies between the amounts billed and the amounts

computed, they were reconciled whenever possible, and discrepancies that could not be

reconciled were itemized.   Similarly, expense amounts were also recomputed and any

discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of

11. U.S.C.  §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"),

and  the  United  States  Trustee  Guidelines  for  Reviewing  Applications  for  the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**    **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

-2-

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.    Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.    Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      <u>**Ranges of Hours and Fees**</u>

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**    **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.   The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC. The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**     **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

3.       **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.