## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, Financial Advisor for the Official Committee of Unsecured Creditors, for Period from June 1, 2005, through and including September 30, 2005.

Dated: June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ___s/ D. J. Baker___
   D. J. Baker
   Sally McDonald Henry
   Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By ___s/ Cynthia C. Jackson___
   Stephen D. Busey
   James H. Post
   Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

### United States Bankruptcy Court
### Middle District of Florida
### Jacksonville Division

In re:
3F1
WINN-DIXIE STORES, INC., et al.,

          Debtors.

Case No.  05-03817-

Chapter 11

Jointly Administered

---

### Fee Examiner's Report for Second Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, for the Period from June 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, for the period from June 1, 2005, through and including September 30, 2005.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Second Interim

Application of Houlihan Lokey Howard & Zukin Capital, Inc. and submits the Final

Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
   Linda K. Cooper
   3840 McKelvey Road
   St. Louis, Missouri  63044
   314-291-3030
   314-291-6546 (facsimile)

   Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL
of
New York, New York

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**June 13, 2006**

*Stuart Maue*

## HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL

## SUMMARY OF FINDINGS

### Second Interim Application (June 1, 2005 Through September 30, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| Expenses Requested | 21,346.40 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $421,346.40 |
| | | |
| Fees Computed | $399,999.04 | |
| Expenses Computed | 21,346.40 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $421,345.44 |
| | | |
| Discrepancies in Fees: | | |
| Rounding Due to Calculation of Hourly Billing Rates | $    0.96 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    0.96 |

#### B.    Amounts Requested – Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | | $400,000.00 | |
| | | | |
| REVISED FEES REQUESTED | | | $400,000.00 |
| | | | |
| Expenses Requested | | $21,346.40 | |
| *Voluntary reduction of local transportation charges* | *($70.58)* | | |
| *Voluntary reduction of overtime transportation charges* | *(15.10)* | | |
| | | *(85.68)* | |
| REVISED EXPENSES REQUESTED | | | 21,260.72 |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $421,260.72 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | B-1 | 265.87 | $ 54,332.91 | 14% |
| 9 | Other Vaguely Described Activities | B-2 | 192.64 | 43,360.12 | 11% |
| 11 | Blocked Entries | C | 1,406.30 | 302,357.57 | 76% |
| 12 | Intraoffice Conferences | D | 66.42 | 14,709.62 | 4% |
| 12 | Intraoffice Conferences – Multiple Attendance | D | 59.17 | 13,025.42 | 3% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | E | 716.14 | 146,273.01 | 37% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 433.23 | 87,853.09 | 22% |

#### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Days Billed in Excess of 12.00 Hours | F-1 | 26.00 | $ 4,454.32 | 1% |
| 17 | Travel | G | 52.75 | 9,037.13 | 2% |
| 18 | Houlihan Lokey Retention and Compensation | H | 48.92 | 11,328.43 | 3% |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 22 | Travel Expenses – Airfare | I-1 | $6,999.20 |
| 22 | Travel Expenses – Lodging | I-2 | 1,172.36 |
| 22 | Travel Expenses - Meals | I-3 | 577.79 |
| 22 | Travel Expenses – Taxi | I-4 | 1,301.95 |
| 22 | Other Travel Expenses | I-5 | 96.34 |
| 24 | Photocopies | | 488.25 |
| 25 | Local Transportation | J | 108.18[1] |
| 26 | Working Lunches | K | 968.22 |
| 28 | Overtime Meals and Transportation | L | 2,768.83[1] |

---

[1] This amount has been partially reduced by Houlihan Lokey as shown in Section B of this Summary of Findings.

\* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 28 | Local Meals and Transportation Charges Incurred During the First Period | M | 510.11 |
| 29 | Cellular Telephone Charges | N | 833.67 |
| 30 | Expenses Associated With Multiple Attendance | O | 8,918.01 |

## 2.  Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 30 | Travel Expenses With No Associated Fees | P | $122.82 |
| 31 | Expenses Billed by Nontimekeepers | Q | 852.24 |

## E.  Adjustment to Eliminate Overlap Between Categories

### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 433.22 | $ 87,853.09 | 0.00 | $ 0.00 | 433.22 | $ 87,853.09 |
| 12 | Intraoffice Conferences – Multiple Attendance | 59.17 | 13,025.42 | 0.00 | 0.00 | 59.17 | 13,025.42 |
| 9 | Vaguely Described Conferences | 265.88 | 54,332.91 | 141.21 | 28,568.10 | 124.67 | 25,764.81 |
| 9 | Other Vaguely Described Activities | 192.64 | 43,360.12 | 0.00 | 0.00 | 192.64 | 43,360.12 |
| 11 | Blocked Entries | 1,406.30 | 302,357.56 | 625.00 | 131,561.20 | 781.30 | 170,796.36 |
| 22 | Travel | 52.75 | 9,037.13 | 52.75 | 9,037.13 | 0.00 | 0.00 |

### 2.  Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 25 | Local Transportation | $  108.18 | $  0.00 | $  108.18 |
| 26 | Working Lunches | 968.22 | 170.29 | 797.93 |
| 28 | Overtime Meals and Transportation | 2,768.83 | 631.46 | 2,137.37 |
| 29 | Cellular Telephone Charges | 833.67 | 0.00 | 833.67 |
| 30 | Expenses Associated With Multiple Attendance | 8,918.01 | 0.00 | 8,918.01 |
| 30 | Travel Expenses With No Associated Fees | 122.82 | 0.00 | 122.82 |
| 31 | Expenses Billed by Nontimekeepers | 852.24 | 0.00 | 852.24 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

Page No.

I.    INTRODUCTION ................................................................. 1

II.   PROCEDURES AND METHODOLOGY ....................................... 4
      A.    Appendix A ............................................................ 4
      B.    Overlap Calculation ................................................. 4

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 5

IV.   REVIEW OF FEES .......................................................... 6
      A.    Technical Billing Discrepancies ................................... 6
      B.    Compliance With Billing Guidelines ............................. 6
            1.    Firm Staffing and Rates ................................... 6
                  a)    Timekeepers and Positions ........................ 6
            2.    Time Increments ........................................... 7
            3.    Complete and Detailed Task Descriptions ............... 8
                  a)    Vaguely Described Conferences .................. 8
                  b)    Other Vaguely Described Activities ............. 9
            4.    Blocked Entries ........................................... 10
            5.    Multiple Professionals at Hearings and Conferences ... 11
                  a)    Intraoffice Conferences ........................ 11
                  b)    Nonfirm Conferences, Hearings, and Events ..... 13
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness ... 14
            1.    Personnel Who Billed 10.00 or Fewer Hours ........... 14
            2.    Long Billing Days ........................................ 14
            3.    Administrative/Clerical Activities ..................... 15
            4.    Legal Research ........................................... 16
            5.    Travel ................................................... 16
            6.    Summary of Projects ..................................... 17

V.    REVIEW OF EXPENSES ................................................... 19
      A.    Technical Billing Discrepancies .................................. 20
      B.    Compliance With Billing Guidelines ............................. 20
            1.    Complete and Detailed Itemization of Expenses ......... 20
            2.    Travel Expenses .......................................... 21
                  a)    Airfare .......................................... 21
                  b)    Lodging .......................................... 22
                  c)    Out-of-Town Meals ............................... 22
                  d)    Taxi Fares ...................................... 23
                  e)    Other Travel Expenses ........................... 23
            3.    Photocopies .............................................. 24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

4.   Overhead Expenses ............................................................. 24
 a)   Local Travel ........................................................... 25
 b)   Working Lunches ...................................................... 26
 c)   Overtime Meals and Transportation .................................. 27
 d)   Telephone Charges .................................................... 29
5.   Expenses Associated With Multiple Attendance............................ 29
C.   Expenses to Examine for Necessity and Reasonableness .................... 30
 1.   Travel Expenses With No Associated Fees ................................ 30
 2.   Expenses Billed by Nontimekeepers...................................... 31

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.  Summary of Hours and Fees by Timekeeper and Position ................................... 7

B-1. Vaguely Described Conferences
B-2. Other Vaguely Described Activities ............................................................... 9

C.  Blocked Entries............................................................................................ 11

D.  Intraoffice Conferences ................................................................................ 12

E.  Nonfirm Conferences, Hearings, and Other Events ......................................... 13

F-1. Days Billed in Excess of 12.00 Hours
F-2. Daily Calendar............................................................................................. 15

G.  Travel .......................................................................................................... 17

H.  Houlihan Lokey Retention and Compensation ................................................. 18

I-1. Travel Expenses – Airfare
I-2. Travel Expenses – Lodging
I-3. Travel Expenses – Meals
I-4. Travel Expenses – Taxi
I-5. Other Travel Expenses .................................................................................. 22

J.  Local Transportation .................................................................................... 25

K.  Working Lunches .......................................................................................... 26

L.  Overtime Meals and Transportation .............................................................. 28

M.  Local Meal and Transportation Charges Incurred During the First Period ............... 28

N.  Cellular Telephone Charges........................................................................... 29

O.  Expenses Associated With Multiple Attendance.............................................. 30

P.  Travel Expenses With No Associated Fees...................................................... 30

Q.  Expenses Billed by Nontimekeepers .............................................................. 31

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of Houlihan Lokey Howard & Zukin Capital, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period June 1, 2005 Through and Including

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

September 30, 2005" (the "Application").     Houlihan Lokey Howard & Zukin Capital

("Houlihan Lokey") located in New York, New York, is financial advisor to the Official

Committee of Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee").

In an Order dated June 3, 2005, the Court approved the Committee's retention of

Houlihan Lokey effective as of March 3, 2005 (the "Retention Order").   The Application

requested the allowance and approval of interim compensation of fees and expenses incurred

pursuant to the terms of a letter dated March 3, 2005, from Houlihan Lokey to the Committee

(the "Engagement Letter") confirming that the firm would receive a fixed fee of $100,000.00

each month in compensation of its services rendered, together with all out-of-pocket expenses

reasonably incurred, including "but not limited to, all reasonable travel expenses, duplicating

charges, on-line service charges, messenger services, delivery services, meeting services, long

distance telephone and facsimile charges."

The Retention Order further provided that the "...UST shall retain the right to object to

Houlihan Lokey's interim and final fee applications (including expense reimbursement) on all

grounds, including but not limited to the reasonableness standards provided for in Section 330

of the Bankruptcy Code, provided, however, that while Houlihan Lokey's professionals shall

not be required to keep detailed time records in one-tenth of an hour increments, Houlihan

Lokey's professionals shall keep daily time records describing generally the services rendered,

the name of the individuals rendering such services and the time such individuals expended

each day in rendering such services in half-hour increments."

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Stuart Maue used the same methodology to review the interim fee applications of Houlihan Lokey that is used to review the fee applications of other case professionals who did not have a fixed fee billing arrangement.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Houlihan Lokey and the U.S. Trustee prior to completing a final written report.  Houlihan Lokey discussed the initial report with Stuart Maue and submitted a written response ("Houlihan Lokey Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee or expense entries that have not been filed.

In its response, Houlihan Lokey provided it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

*Stuart Maue*

I.  INTRODUCTION  (Continued)

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Houlihan Lokey Application.

II.    **PROCEDURES AND METHODOLOGY**

A.    **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

B.    **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

_____

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.   RECOMPUTATION OF FEES AND EXPENSES

In the Application, Houlihan Lokey requested the following professional fees and expenses:

|  |  |
|---|---|
| Professional Fees Requested: | $400,000.00 |
| Expense Reimbursement Requested: | 21,346.40 |
| Total Fees and Expenses: | $421,346.40 |

Houlihan Lokey requested fees in accordance with the terms and conditions set forth in the Engagement Letter.  The Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each professional and the total number of hours billed by the firm during this interim period were provided.  Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for the firm.  This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry.  The exhibits to this report reflect hours and fees that are based on this computation.

Stuart Maue recomputed the expenses and the recomputation revealed no difference between the amount requested for reimbursement and the computed amount.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names and positions of the Houlihan Lokey professionals who billed time to this matter.  The firm staffed this matter with six timekeepers, including two managing directors, one senior vice president, two associates, and one financial analyst.  As discussed in Section III, above, the Application did not provide hourly rates for the firm's professionals.  Stuart Maue calculated

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

a blended hourly rate for all timekeepers who billed time to this matter by dividing the total amount of fees billed each month by the total number of hours billed.   The total hours and fees billed by each professional, the position of each timekeeper, and the computation of the blended hourly rate per month are displayed on EXHIBIT A.

Houlihan Lokey billed a total of 1,859.00 hours during the second interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 244.00 | 13% | $ 52,906.96 | 13% |
| Senior Vice-President | 225.50 | 12% | 45,536.82 | 12% |
| Associate | 577.00 | 31% | 125,668.34 | 31% |
| Financial Analyst | 812.50 | 44% | 175,886.93 | 44% |
| TOTAL | 1,859.00 | 100% | $399,999.05 | 100% |

Stuart Maue calculated the blended hourly rate for the Houlihan Lokey professionals for each month during the second interim period. The blended rate for June 2005 was $171.32, for July was $226.81, for August 2005 was $236.18, and for September 2005 was $243.31.

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**    **U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The Retention Order specifically provided that instead of keeping daily time records in increments of tenths-of-an-hour, Houlihan Lokey was allowed to record its services in half-hour increments.   All the billing entries in the Application contain time allotments that were billed in either half-hour or full-hour time increments.

**3.      Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.   Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

**a)      Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.   Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

appear on EXHIBIT B-1 and total 265.87 hours with $54,332.91 in associated fees.

> **Houlihan Lokey Response:**
>
> *Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionals **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered**, names of individuals rendering such services in ½ hour increments."*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Examples of descriptions that have been classified as vague are "Administrative work," "Follow up," "Compensation plans," and "Reclamation issues."  These entries fail to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 192.64 hours with $43,360.12 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionals **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered**, names of individuals rendering such services in ½ hour increments."*

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*
**IV.  REVIEW OF FEES  (Continued)**

Houlihan Lokey lumped many of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 1,406.30 hours with $302,357.57 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionals **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered**, names of individuals rendering such services in ½ hour increments."*

5.  **Multiple Professionals at Hearings and Conferences**

   **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

   When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

   a)  **Intraoffice Conferences**

      Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing,

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 28 entries describing conferences between Houlihan Lokey personnel, which represents 4% of the total fees requested in the Application.   Two or more Houlihan Lokey timekeepers billed for attendance at most of the intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 66.42 hours with $14,709.62 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed total 59.17 hours with associated fees of $13,025.42 and are marked with an ampersand **[&]** on the exhibit.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated "Houlihan Lokey has a number of professionals staffed on the advisory mandate for the Committee.  The staffing of a transaction is structured based on the roles and responsibilities for this very active case.  The estate is not billed additional amounts for the number of internal conferences or the number of professionals participating in internal conferences.  In addition, the implied fees calculated by Stuart Maue is approximately 4%, which falls within the range of normal levels of intraoffice conferences."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

b)      <u>Nonfirm Conferences, Hearings, and Events</u>

On many occasions, more than one Houlihan Lokey timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  As examples, on June 23, 2005, three Houlihan Lokey professionals billed 12.00 hours to "travel to Jacksonville" and for "coordination and meetings with Blackstone and XRoads" and on August 2, 2005, four timekeepers billed to attend an in-person committee premeeting and company meeting.  As a further example, on September 22, 2005, all six Houlihan Lokey professionals billed to participate in a discussion with the equity committee.

EXHIBIT E displays the entries where more than one Houlihan Lokey timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 716.14 hours with $146,273.01 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit.  These entries total 433.22 hours with associated fees $87,853.09.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Houlihan Lokey Response:**

> *Houlihan Lokey responded that "…as Houlihan Lokey's engagement is under a fixed monthly fee arrangement, Houlihan Lokey does not charge additional fee amounts for attending meetings."*

**C.**     **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.     Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  No Houlihan Lokey professional billed 10.00 or fewer hours during this second interim period.

**2.     Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT F-1 displays the billing entries for the two days on which a professional billed more than 12.00 hours.  These entries total 26.00 hours with $4,454.32 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each professional per day and per month.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that "From time to time, depending on the task and urgency of the situation, Houlihan Lokey is required to work long hours in excess of 12 hours per day to accommodate accelerated timing needs."  The firm further stated that the long days during this period were "necessitated by specific time sensitive circumstances."*

**3.     Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue did not identify any activities in the Application that described administrative or clerical activities; however, there were many entries that stated "Administrative work."  The description was not sufficient to determine what activities were actually being performed so they were classified as vaguely described tasks and addressed in paragraph IV.B.3 (b) above.

4.    **Legal Research**

There were no entries identified as describing legal research by Houlihan Lokey professionals.

5.    **Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue has identified

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

five travel entries in the Application.   Those entries are displayed on EXHIBIT G and total 52.75 hours with $9,037.13 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the firm "…does not charge any more or any less fees associated with travel time."*

**6.      Summary of Projects**

Houlihan Lokey categorized its services into five billing projects that included Diligence and Review of Company Business Plan and Footprint; Analysis of Financial Statements and Operational Performance of the Debtors; Correspondence, Meetings, and Discussions with Parties-In-Interest; Evaluating and Monitoring of Company Asset Divestitures; and Case Administration.  The Application included a general summary of the tasks and hours by professional and a numeric key for each project category.  Numeric keys were assigned to each fee entry; however many of the firm's fee entries were blocked and assigned more than one numeric key.  For those blocked entries, Stuart Maue was unable to determine which numeric key was assigned to which task within the entry.  Therefore, Stuart Maue was unable to prepare a summary of the fees and hours for each of the firm's project categories.

For purposes of this report, Stuart Maue created one project category, namely, "Houlihan Lokey Retention and Compensation."   Stuart Maue identified the entries related to this project and included them in the category.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing tasks related to the retention and compensation of Houlihan Lokey are displayed on EXHIBIT H and total 48.92 hours with $11,328.43 in associated fees.

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Houlihan Lokey requested reimbursement of expenses in the amount of $21,346.40.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $ 6,999.20 | 33% |
| Taxi | 1,301.95 | 6% |
| Lodging | 1,172.36 | 5% |
| Meals | 577.79 | 3% |
| Hotel Telephone | 96.34 | * |
| **On-Line Services (PACER, Reuters, etc.)** | 5,547.17 | 26% |
| **Overtime Meals** | 1,432.42 | 7% |
| **Overtime Transportation** | 1,336.41 | 6% |
| **Working Lunches** | 968.22 | 5% |
| **Cellular Telephone Charges** | 833.67 | 4% |
| **Color Copies** | 488.25 | 2% |
| **Overnight Delivery** | 246.94 | 1% |
| **Conference Calls** | 237.50 | 1% |
| **Local Transportation** | 108.18 | * |
| **TOTAL** | $21,346.40 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**      **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

**B.**      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**   U.S. Trustee Guidelines (b)(5)(v)(iii)

Houlihan Lokey provided a detailed itemization for its expenses that included the category, the professional incurring the charge, the date, the expense description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.      **Travel Expenses**

a)      **Airfare**

Houlihan Lokey requested reimbursement for airfare in the amount of $6,999.20.  The Application stated that airfare was charged at "coach fare only."  The airfare charges were itemized and included the date, the airfare amount, the vendor (i.e., American Airlines, US Airways), the professional incurring the expense, the position of the professional and a general description of the origination and destination of the travel.

Stuart Maue notes that several of the airfare charges were for one-way tickets which may have resulted in an increased fare for the travel.  For example, financial analyst Peter W. Chidyllo, associate Agnes K. Tang, and senior vice-president Joshua S. Scherer each billed for travel between New York, New York and Jacksonville, Florida between June 21 and 23, 2005.  Mr. Chidyllo, Ms. Tang, and Mr. Scherer each charged $507.70 for airfare to Jacksonville, Florida, and $416.20 for return travel for a total airfare of $923.90 for the roundtrip travel.  Managing director Saul Burian and Ms. Tang each charged $820.90 for roundtrip airfare to and from Jacksonville, Florida on June 7 and 8, 2005, and Mr. Scherer and Mr. Chydillo each billed $830.90 for the same trip on June 7, 2005.  The difference between the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

one-way tickets and the roundtrip tickets was between $93.00 and $103.00 per ticket.   All of the airfare charges are itemized on EXHIBIT I-1.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that it books roundtrip tickets when possible, but due to the nature of the business and constantly changing schedules, sometimes one way ticketing is unavoidable.*

b)    **Lodging**

Houlihan Lokey requested reimbursement for lodging charges in the amount of $1,172.36.   These expenses were itemized and provided the date, the amount of the lodging, the name of the hotel, the number of nights included in the stay, the professional incurring the expense and his or her position.   These expenses are itemized on EXHIBIT I-2.

c)    **Out-of-Town Meals**

The Application included a category identified as "Travel/Working Meals" that included requests for reimbursement of meal charges while traveling out-of-town and meals while working at the office location.   Stuart Maue separated the meal charges into three subcategories identified as "Out-of-town meals," "Working Lunches," and "Overtime Meals."   The "Out-of-town meals" are discussed in this

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

section.   The meals identified as "Working Lunches and "Overtime Meals" are discussed in Section V.B.4(b) and Section V.B.4(c) below.

The "Out-of-Town Meals" were incurred during travel by the professional and totaled $577.79.   Most of the descriptions for meals included the name of the professional incurring the charge and the name of the restaurant.   The expenses for "Out-of-town meals" are itemized on EXHIBIT I-3.

**d)      Taxi Fares**

Houlihan Lokey requested reimbursement travel-related taxi fare in the amount of $1,301.95.   The charges were itemized and included the date, the amount, the vendor, an expense description and the professional incurring the charge.   The travel-related taxi expenses are itemized on EXHIBIT I-4.

**e)      Other Travel Expenses**

Houlihan Lokey requested reimbursement for a hotel telephone charge in the amount of $96.34.   The expense description provides the name of the professional incurring the charge and the date.   The hotel telephone charges are itemized on EXHIBIT I-5.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

> **Houlihan Lokey Response:**
>
> *In its response, Houlihan Lokey stated that "Josh Scherer and PwC made calls from the Omni Hotel in Jacksonville, FL for meetings with XRoads and Blackstone."*

**3.      Photocopies**

Houlihan Lokey requested reimbursement for color copies in the amount of $488.25.   The number of pages and the requested rate of $0.35 per page were included in the expense descriptions.

**4.      Overhead Expenses**

> **Factors relevant to a determination that the expense is proper include the following:**
>
> **Whether the expenses appear to be in the nature of nonreimbursable overheard.   Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.   U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.   These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.   Expenses such as

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

a)      **Local Travel**

Houlihan Lokey requested reimbursement for local transportation expenses totaling $108.18.  Based on the descriptions provided, these charges were for travel between the firm's office and meetings in New York, New York.  Stuart Maue identified six entries for taxi fares to and from the same committee meeting on August 2, 2005.  Mr. Chidyllo, Ms. Tang, and Mr. Scherer each attended the meeting and each billed taxi fares for travel from the office to the meeting and taxi fares for returning to the office.  The fee entries indicated that each attendee billed the same amount of time for the meeting attendance.  There is no explanation in the Application as to why separate taxi fares were incurred.  These local travel expenses are itemized on EXHIBIT J.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that "Of the 6 entries that identified Stuart Maue, 2 of the entries were for taxi rides back to the office from meetings attended."  Houlihan Lokey further stated that the*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*remaining four charges, totaling $70.58, should be removed from the*
*requested expense reimbursement.*

**b)**     **Working Lunches**

      Houlihan Lokey requested reimbursement for "working lunches"
totaling $968.22.  The Application stated that "Houlihan Lokey charges
for overtime meals and other meals consumed during meetings with
individuals regarding Chapter 11 cases in order to expedite or facilitate
working sessions..."   Stuart Maue identified 94 meals described as
"working lunch."  In some instances, more than one professional billed
for a working lunch on the same day; however, many of the meals were
billed by only one professional.  A review of the working lunch expenses
indicated that some professionals routinely billed the cost of their lunches
to this matter.  The entries described as working lunches are itemized on
EXHIBIT K.

      **Houlihan Lokey Response:**

      *In its response, Houlihan Lokey stated that "It is normal course*
*for financial professionals and support staff (mailroom employees and*
*administrative assistants) assisting in the case to be permitted to order*
*lunch when working through the lunch timeframe.  These are considered*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*reasonable out-of-pocket expenses and these charges are appropriate in accordance with Houlihan Lokey's engagement letter."*

c)        **Overtime Meals and Transportation**

Houlihan Lokey requested reimbursement for $1,432.42 in overtime meals and $1,336.41 in overtime transportation.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs or meals when working after regular business hours.  While the firm may reimburse its employees for commuting expenses and overtime meals, this type of expense is generally considered part of firm overhead.

A review of the fees of some timekeepers indicated that they billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime transportation and meals.  For example, financial analyst Peter W. Chidyllo billed 5.00 hours to this matter on August 21, 2005, and requested reimbursement for working lunch in the amount of $7.00, overtime meal in the amount of $17.43, and transportation from the office to home in the amount of $26.00.  On July 16, 2005, associate Agnes K. Tang billed no hours to this matter but requested reimbursement of $15.10 for overtime transportation from home to office and on August 18, 2005, she billed 2.00 hours and requested $11.76 for working lunch and $20.50 for overtime meal.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

EXHIBIT L displays the charges for all overtime meals and transportation.   The working lunches referred to in this paragraph are shown on EXHIBIT K.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that it "…utilizes nonfinancial staff such as mail room and word processing staff to make copies and produce and bind color presentations which at times require overtime commitment from the nonfinancial staff.  Although their time spent on a particular case is not tracked, expenses incurred in connection with a specific case are recorded to the appropriate client."  Houlihan Lokey further stated "If the Winn-Dixie case causes overtime or working through lunch situations, then the expenses are reasonable out-of-pockets in accordance to Houlihan Lokey's engagement letter."*

*The firm further stated that it has determined that Agnes Tang's expense of $15.10 for overtime transportation was applied in error and should be removed.*

Included in this Application were a number of expenses for working lunches, overtime meals, and overtime transportation that were incurred during the first interim period.   These additional expenses are shown on EXHIBIT M and total $510.11.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that these are reasonable out-of-pocket expenses; however, as a practical matter of timing, certain vendors send delayed invoices and as a result, these expenses are not entered into Houlihan Lokey's accounting system by filing of the fee application and are recorded in the following period.*

**d)**    **Telephone Charges**

Houlihan Lokey requested reimbursement for cellular telephone charges totaling $833.67.   According to the U.S. Trustee Guidelines, cellular telephone charges and local telephone charges are considered to be a part of the firm's overhead expenses.  These telephone charges are displayed on EXHIBIT N.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that these are reasonable out-of-pocket expenses as they are incurred due to working on the case.*

**5.**    **Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences or other events for which multiple Houlihan Lokey timekeepers billed.   Mr. Burian,  Mr. Scherer, Mr. Chidyllo,  and  Ms. Tang each billed travel expenses for travel to Jacksonville, Florida between June 7 and 9, 2005, and Mr. Chidyllo, Mr. Scherer and Ms. Tang billed for travel to Jacksonville, Florida between

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

June 21 and 23, 2005.  Houlihan Lokey requested reimbursement of $8,918.01 for expenses associated with those multiple attendances.  These expenses are itemized on EXHIBIT O.

> **Houlihan Lokey Response:**
>
> *In its response, Houlihan Lokey stated that "The staffing of a transaction is structured based on the roles and responsibilities required for this very active case and expenses associated with these events are reasonable out-of-pockets as per Houlihan Lokey's engagement letter."*

**C.**    **Expenses to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.**    **Travel Expenses With No Associated Fees**

Stuart Maue identified two expenses for transportation to and from the airport that did not appear related to travel in this matter.  Mr. Scherer billed a charge in the amount of $92.82 for a taxi service from to home to the airport on July 2, 2005, and Mr. Chidyllo billed $30.00 for taxi service on May 23, 2005.  Neither professional has fee entries related to travel or airfare or other travel-related expenses on or around these dates.  The entries identified as travel not associated with fees are displayed on EXHIBIT P and total $122.82.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that Josh Scherer's XYZ car service charge from home to the airport is actually dated June 30, 2005 which is associated with Winn-Dixie travel.  Houlihan Lokey did not provide any additional information on the charge for taxi service incurred by Mr. Chidyllo.*

**2.  Expenses Billed by Nontimekeepers**

Stuart Maue identified several expense entries for local meals, overtime meals, overtime transportation and taxi service for five individuals who were not identified as Houlihan Lokey professionals and who did not have any fee entries included in the Application.   Those individuals billed $170.29 for working lunches, $323.63 for overtime meals, $307.83 for overtime transportation, and $50.49 for taxi service.   These expenses total $852.24 and are displayed on EXHIBIT Q.

**Houlihan Lokey Response:**

*In its response, Houlihan Lokey stated that it "…utilizes nonfinancial staff such as mail room and word processing staff to make copies and produce and bind color presentations which at times require overtime commitment from these nonfinancial staff.  Although their time spent on a particular case is not tracked, expenses incurred by non-timekeeping individuals in connection with a specific case are recorded to the appropriate client."*

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Houlihan, Lokey, Howard & Zukin Capital**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SEB | Burian, Saul E. | MANAG DIRECTOR | $171.32 | $243.31 | 129.50 | $27,978.41 | 63 |
| DRH | Hilty, David R. | MANAG DIRECTOR | $171.32 | $243.31 | 114.50 | $24,928.55 | 64 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $216.83 | | 244.00 | $52,906.96 | |
| | | | | % of Total: 13.13% | % of Total: 13.23% | | |
| JSS | Scherer, Joshua S. | SR. VICE PRES | $171.32 | $243.31 | 225.50 | $45,536.82 | 62 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $201.94 | | 225.50 | $45,536.82 | |
| | | | | % of Total: 12.13% | % of Total: 11.38% | | |
| AKT | Tang, Agnes K. | ASSOCIATE | $171.32 | $243.31 | 481.50 | $102,774.47 | 86 |
| ESC | Coimbra, Elisa S. | ASSOCIATE | $236.18 | $243.31 | 95.50 | $22,893.87 | 21 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $217.80 | | 577.00 | $125,668.34 | |
| | | | | % of Total: 31.04% | % of Total: 31.42% | | |
| PWC | Chidyllo, Peter W. | FINCL ANALYST | $171.32 | $243.31 | 812.50 | $175,886.93 | 97 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $216.48 | | 812.50 | $175,886.93 | |
| | | | | % of Total: 43.71% | % of Total: 43.97% | | |
| | Total No. of Billers: 6 | Blended Rate for Report: | $215.17 | | 1,859.00 | $399,999.04 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 19.71 | 4,195.88 |
| Chidyllo, P | 105.83 | 21,682.24 |
| Coimbra, E | 7.25 | 1,735.48 |
| Hilty, D | 15.46 | 3,529.76 |
| Scherer, J | 43.46 | 8,331.41 |
| Tang, A | 74.17 | 14,858.13 |
| | 265.87 | $54,332.91 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/03/05 Fri | Scherer, J 605/303 | 7.50 | 7.50 | 1,284.90 | C, E C, E | | | 1 SUBSTANTIVE CONSOLIDATION CALL; 2 BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/06/05 Mon | Burian, S 605/331 | 1.50 | 1.50 | 256.98 | | | | 1 CALLS RE: CMTE MTG AND DMA ANALYSIS AND BANK PROJECTIONS ETC [2] |
| 06/06/05 Mon | Chidyllo, P 605/306 | 8.00 | 8.00 | 1,370.56 | C C | | | 1 SUBSTANTIVE CONSOLIDATION CALL; 2 BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/06/05 Mon | Tang, A 605/301 | 7.50 | 7.50 | 1,284.90 | C, E C, E | | | 1 SUBSTANTIVE CONSOLIDATION CALL; 2 BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/07/05 Tue | Burian, S 605/332 | 2.00 | 1.00 | 171.32 | C C | | | 1 CALLS RE ASSET SALES AND RELATED ISSUES, 2 PREP FOR MTGS IN JACKSONVILLE [2] |
| 06/07/05 Tue | Chidyllo, P 605/90 | 10.50 | 5.25 | 899.43 | C, G C | | | 1 PREPARATION AND TRAVEL TO JACKSONVILLE; 2 ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/07/05 Tue | Scherer, J 605/89 | 8.50 | 4.25 | 728.11 | C, E, G C, E | | | 1 PREPARATION AND TRAVEL TO JACKSONVILLE; 2 ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/07/05 Tue | Tang, A 605/87 | 5.50 | 5.50 | 942.26 | E | | | 1 ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/09/05 Thu | Burian, S 605/334 | 4.00 | 1.33 | 228.43 | C, E C, B C | | | 1 CMTE CONF CALL; 2 FOLLOW UP; 3 RECLAMATION CONF CALL AND FOLLOW UP [2] |
| 06/14/05 Tue | Chidyllo, P 605/105 | 7.00 | 7.00 | 1,199.24 | C C | | | 1 LIQUIDATOR CALL AND ANALYSIS; 2 SHRINK DISCUSSION AND ANALYSIS [2] [4] |
| 06/14/05 Tue | Scherer, J 605/321 | 3.00 | 3.00 | 513.96 | C, E C, E | | | 1 LIQUIDATOR CALL; 2 SHRINK DISCUSSION [2] |
| 06/14/05 Tue | Tang, A 605/95 | 3.00 | 3.00 | 513.96 | E | | | 1 SHRINK DISCUSSION AND ANALYSIS [2] [4] |
| 06/15/05 Wed | Burian, S 605/337 | 1.00 | 1.00 | 171.32 | | | | 1 UPDATE ON OPEN ISSUES AND M AND T CALLS ETC [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/15/05 Wed | Chidyllo, P 605/91 | 10.00 | 5.00 | 856.60 | C C | | | 1  RECLAMATION CALL AND ANALYSIS;<br>2  ASSET SALES UPDATE AND ANALYSIS [1] [2] [4] |
| 06/15/05 Wed | Scherer, J 605/100 | 4.00 | 2.00 | 342.64 | C, E C | | | 1  RECLAMATION CALL AND ANALYSIS;<br>2  ASSET SALES UPDATE [2] [4] |
| 06/15/05 Wed | Tang, A 605/88 | 6.00 | 3.00 | 513.96 | C, E C | | | 1  RECLAMATION CALL AND ANALYSIS;<br>2  ASSET SALES UPDATE AND ANALYSIS [1] [2] [4] |
| 06/16/05 Thu | Scherer, J 605/101 | 4.50 | 2.25 | 385.47 | C, E C, E | | | 1  RECLAMATION CALL AND ANALYSIS;<br>2  ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/16/05 Thu | Tang, A 605/96 | 8.50 | 4.25 | 728.11 | C C, E | | | 1  RECLAMATION CALL AND ANALYSIS;<br>2  ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Chidyllo, P 605/107 | 10.50 | 3.50 | 599.62 | C C C | | | 1  CAPEX CALL;<br>2  FINALIZE RECLAMATION ANALYSIS;<br>3  FOLLOW-UP COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Scherer, J 605/102 | 3.50 | 1.17 | 199.87 | C, E C C, E | | | 1  CAPEX CALL;<br>2  FINALIZE RECLAMATION ANALYSIS;<br>3  FOLLOW-UP COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Tang, A 605/97 | 8.50 | 2.83 | 485.41 | C, E C C, E | | | 1  CAPEX CALL;<br>2  FINALIZE RECLAMATION ANALYSIS;<br>3  FOLLOW-UP COMMITTEE CALL [2] [4] |
| 06/21/05 Tue | Burian, S 605/109 | 2.00 | 1.00 | 171.32 | C C | | | 1  CALLS RE: RECLAMATION AND FOLLOW UP RE ISSUES;<br>2  REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 06/21/05 Tue | Chidyllo, P 605/275 | 8.00 | 4.00 | 685.28 | C C | | | 1  ENTERPRISE SALES CALL AND FOLLOW-UP;<br>2  COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/21/05 Tue | Scherer, J 605/322 | 3.00 | 3.00 | 513.96 | E | | | 1  ENTERPRISE SALES CALL AND FOLLOW-UP [2] |
| 06/21/05 Tue | Tang, A 605/269 | 5.00 | 2.50 | 428.30 | C, E C | | | 1  ENTERPRISE SALES CALL AND FOLLOW-UP;<br>2  COMPOSE ENTERPRISE SALES MEMO [2] [3] |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/23/05 Thu | Hilty, D 605/289 | 1.50 | 1.50 | 256.98 | | | 1 | CALL ON ASSET SALES PROCESS [3] |
| 06/24/05 Fri | Chidyllo, P 605/276 | 10.00 | 6.67 | 1,142.13 | C C, D C | | 1 2 3 | ASSET SALES CALL: INTERNAL COORDINATION: COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/24/05 Fri | Scherer, J 605/325 | 2.00 | 2.00 | 342.64 | C, E C, D | | 1 2 | ASSET SALES CALL: INTERNAL COORDINATION [2] |
| 06/24/05 Fri | Tang, A 605/270 | 5.00 | 3.33 | 571.07 | C, E C, D C | | 1 2 3 | ASSET SALES CALL: INTERNAL COORDINATION: COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/27/05 Mon | Burian, S 605/340 | 0.50 | 0.50 | 85.66 | | | 1 | CALLS RE RECLAMATION AND OTHER ISSUES [2] |
| 06/27/05 Mon | Chidyllo, P 605/60 | 6.50 | 2.17 | 371.19 | C C C | | 1 2 3 | FINALIZE WEEKLY COMMITTEE MEMO: ASSET SALES UPDATE CALLS: COMPOSE ENTERPRISE SALES MEMO [2] [3] [4] |
| 06/27/05 Mon | Scherer, J 605/58 | 4.50 | 1.50 | 256.98 | C C, E C | | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO: ASSET SALES UPDATE CALLS: REVIEW ENTERPRISE SALES ANALYSIS [2] [3] [4] |
| 06/27/05 Mon | Tang, A 605/55 | 5.50 | 1.83 | 314.09 | C C, E C | | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO: ASSET SALES UPDATE CALLS: ENTERPRISE SALES ANALYSIS [2] [3] [4] |
| 06/28/05 Tue | Chidyllo, P 605/277 | 11.00 | 7.33 | 1,256.35 | C C C, D | | 1 2 3 | STORE RECONCILIATION AND ANALYSIS: ASSET SALES UPDATE CALL: INTERNAL MEETING [2] [3] |
| 06/28/05 Tue | Scherer, J 605/272 | 3.50 | 2.33 | 399.75 | C C, E C, D | | 1 2 3 | STORE RECONCILIATION: ASSET SALES UPDATE CALL: INTERNAL MEETING [2] [3] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/28/05 Tue | Tang, A 605/56 | 8.00 | 5.33 | 913.71 | C C, E C, D | | | 1 STORE RECONCILIATION AND ANALYSIS: 2 ASSET SALES UPDATE CALL: 3 INTERNAL MEETING [2] [3] [4] |
| 07/01/05 Fri | Tang, A 705/110 | 6.00 | 3.00 | 680.43 | C, E C | | | 1 EQUITY COMMITTEE DISCUSSION AND ANALYSIS: 2 INTERNAL DISCUSSIONS [2] [4] |
| 07/06/05 Wed | Burian, S 705/39 | 5.50 | 3.67 | 831.64 | C, E C, E C, E | | | 1 AVOIDABLE TRANSFERS CALL: 2 EQUITY COMMITTEE DISCUSSION: 3 TOLLIVER DISCUSSION AND FOLLOW-UP [2] [5] |
| 07/06/05 Wed | Chidyllo, P 705/38 | 8.00 | 5.33 | 1,209.65 | C C C | | | 1 AVOIDABLE TRANSFERS CALL AND ANALYSIS: 2 EQUITY COMMITTEE DISCUSSION: 3 TOLLIVER DISCUSSION [2] [5] |
| 07/06/05 Wed | Hilty, D 705/344 | 2.00 | 1.00 | 226.81 | C, E C, E | | | 1 AVOIDABLE TRANSFERS CALL: 2 EQUITY COMMITTEE DISCUSSION [2] |
| 07/06/05 Wed | Scherer, J 705/35 | 5.00 | 3.33 | 756.03 | C, E C, E C, E | | | 1 AVOIDABLE TRANSFERS CALL AND ANALYSIS: 2 EQUITY COMMITTEE DISCUSSION: 3 TOLLIVER DISCUSSION [2] [5] |
| 07/06/05 Wed | Tang, A 705/33 | 5.00 | 3.33 | 756.03 | C, E C, E C, E | | | 1 AVOIDABLE TRANSFERS CALL AND ANALYSIS: 2 EQUITY COMMITTEE DISCUSSION: 3 TOLLIVER DISCUSSION [2] [5] |
| 07/07/05 Thu | Hilty, D 705/345 | 0.50 | 0.50 | 113.41 | | | | 1 CALL WITH OAKTREE [2] |
| 07/11/05 Mon | Burian, S 705/126 | 7.00 | 2.33 | 529.22 | C, E C, D C | | | 1 SUBSTANTIVE CONSOLIDATION MEETING: 2 INTERNAL SUB CON DISCUSSION: 3 REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Chidyllo, P 705/121 | 9.50 | 4.75 | 1,077.35 | C C, D | | | 1 SUBSTANTIVE CONSOLIDATION MEETING: 2 INTERNAL SUB CON EMAIL AND DISCUSSION, ETC. [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 07/11/05 Mon | Hilty, D 705/116 | 7.00 | 2.33 | 529.22 | C, E C, D C | | | 1 2 3 | SUBSTANTIVE CONSOLIDATION MEETING; INTERNAL SUB CON DISCUSSION; REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Tang, A 705/112 | 7.50 | 3.75 | 850.54 | C, E C, D | | | 1 2 | SUBSTANTIVE CONSOLIDATION MEETING (VIA PHONE); INTERNAL SUB CON EMAIL AND DISCUSSION [2] [4] |
| 07/12/05 Tue | Chidyllo, P 705/28 | 10.00 | 3.33 | 756.03 | C C C, B | | | 1 2 3 | AWG/ALEX LEE UPDATE CALL; ASSET SALES ANALYSIS; FEE APP [2] [3] [5] |
| 07/12/05 Tue | Scherer, J 705/36 | 3.00 | 1.50 | 340.22 | C, E C, B | | | 1 2 | AWG/ALEX LEE UPDATE CALL; FEE APP [2] [5] |
| 07/12/05 Tue | Tang, A 705/27 | 8.00 | 2.67 | 604.83 | C, E C C, B | | | 1 2 3 | AWG/ALEX LEE UPDATE CALL; ASSET SALES ANALYSIS; FEE APP [2] [3] [5] |
| 07/15/05 Fri | Chidyllo, P 705/122 | 7.00 | 2.33 | 529.22 | C C C, B | | | 1 2 3 | ASSET UPDATE CALL; EQUITY COMMITTEE ANALYSIS; ADMINISTRATIVE WORK [2] [4] |
| 07/15/05 Fri | Scherer, J 705/348 | 1.00 | 1.00 | 226.81 | E | | | 1 | ASSET UPDATE CALL [2] |
| 07/15/05 Fri | Tang, A 705/61 | 8.00 | 2.67 | 604.83 | C, E C C, B | | | 1 2 3 | ASSET UPDATE CALL; EQUITY COMMITTEE ANALYSIS; ADMINISTRATIVE WORK [2] [3] [4] |
| 07/18/05 Mon | Burian, S 705/127 | 1.30 | 0.65 | 147.43 | C C | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; CALLS RE: TOLLIVER AND AUCTION [2] [4] |
| 07/20/05 Wed | Chidyllo, P 705/123 | 9.00 | 3.00 | 680.43 | C C C | | | 1 2 3 | MANUFACTURING ASSETS CALL; PACA CALL WITH XROADS; CLAIMS ANALYSIS [2] [4] |
| 07/20/05 Wed | Scherer, J 705/119 | 2.00 | 1.00 | 226.81 | C, E C | | | 1 2 | MANUFACTURING ASSETS CALL; CLAIMS ANALYSIS [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/20/05 Wed | Tang, A 705/62 | 7.00 | 3.50 | 793.84 | C, E C | | | 1 2 | MANUFACTURING ASSETS CALL: CLAIMS ANALYSIS [2] [3] [4] |
| 07/22/05 Fri | Chidyllo, P 705/124 | 8.50 | 5.67 | 1,285.26 | C C C | | | 1 2 3 | APA CALL AND EMAIL: EQUITY COMMITTEE ANALYSIS: DISCUSSION WITH LSI [2] [4] |
| 07/25/05 Mon | Chidyllo, P 705/125 | 11.00 | 3.67 | 831.64 | C C C | | | 1 2 3 | ADVANCE RATE CALL: EQUITY COMMITTEE ANALYSIS: REVIEW REVISED APAS [2] [4] |
| 07/25/05 Mon | Scherer, J 705/120 | 2.50 | 0.83 | 189.01 | C, E C C | | | 1 2 3 | ADVANCE RATE CALL: REVIEW REVISED APAS: REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 07/25/05 Mon | Tang, A 705/115 | 5.00 | 1.25 | 283.51 | C, E C C C | | | 1 2 3 4 | ADVANCE RATE CALL: EQUITY COMMITTEE ANALYSIS: REVIEW REVISED APAS: REVIEW WEEKLY MEMO [2] [4] |
| 07/27/05 Wed | Hilty, D 705/347 | 1.00 | 1.00 | 226.81 | | | | 1 | CALL WITH HOLDER OF PASS THROUGHS [2] |
| 08/03/05 Wed | Chidyllo, P 805/32 | 6.50 | 2.17 | 511.72 | C C C | | | 1 2 3 | CALL ON MANUFACTURING ASSET SALES: REVIEW APAS: COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Hilty, D 805/358 | 1.50 | 1.50 | 354.27 | | | | 1 | CALL WITH POTENTIAL BUYER OF STORES/COMPANY [2] |
| 08/03/05 Wed | Scherer, J 805/31 | 2.50 | 0.83 | 196.82 | C, E C C | | | 1 2 3 | CALL ON MANUFACTURING ASSET SALES: REVIEW APAS: COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Tang, A 805/30 | 5.00 | 1.67 | 393.63 | C, E C C | | | 1 2 3 | CALL ON MANUFACTURING ASSET SALES: REVIEW APAS: COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/10/05 Wed | Burian, S 805/151 | 4.50 | 2.25 | 531.41 | C C, E | | | 1 2 | REVIEW SECOND AUCTION MEMO, UST EXPENSE DETAIL, AND HOURS; MBO AND BONUS PLAN CALLS [2] [4] |
| 08/10/05 Wed | Chidyllo, P 805/145 | 9.50 | 4.75 | 1,121.86 | C C | | | 1 2 | FINALIZE AUCTION MEMO, SEND UST EXPENSE DETAIL AND HOURS; BONUS PLAN CALL AND EMAIL: MOR [2] [4] |
| 08/10/05 Wed | Scherer, J 805/140 | 4.50 | 2.25 | 531.41 | C C, E | | | 1 2 | REVIEW SECOND AUCTION MEMO, UST EXPENSE DETAIL, AND HOURS; MBO AND BONUS PLAN CALLS [2] [4] |
| 08/10/05 Wed | Tang, A 805/130 | 5.50 | 1.83 | 433.00 | C C, E C | | | 1 2 3 | REVIEW SECOND AUCTION MEMO: MBO AND BONUS PLAN CALLS AND EMAIL: G&A REDUCTION ANALYSIS [2] [4] |
| 08/11/05 Thu | Hilty, D 805/359 | 2.00 | 1.00 | 236.18 | C, E C | | | 1 2 | WEEKLY COMMITTEE CALL: CALL WITH HOLDER OF PASS THROUGHS [2] |
| 08/12/05 Fri | Burian, S 805/241 | 1.00 | 1.00 | 236.18 | | | | 1 | CALLS WITH CREDITORS [4] |
| 08/16/05 Tue | Burian, S 805/244 | 0.60 | 0.60 | 141.71 | | | | 1 | FOLLOW-UP CALLS [4] |
| 08/16/05 Tue | Hilty, D 805/360 | 1.00 | 1.00 | 236.18 | | | | 1 | CALL WITH HOLDERS OF PASS THROUGHS [2] |
| 08/18/05 Thu | Coimbra, E 805/137 | 8.00 | 4.00 | 944.72 | C C, E | | | 1 2 | SUBSTANTIVE CONSOLIDATION ANALYSIS/ CALL W/ MILBANK [2] [4] |
| 08/18/05 Thu | Hilty, D 805/361 | 1.50 | 0.75 | 177.14 | C C | | | 1 2 | WEEKLY COMMITTEE CALL: CALL WITH HOLDERS OF PASS THROUGHS [2] |
| 08/23/05 Tue | Chidyllo, P 805/147 | 9.00 | 2.25 | 531.41 | C C, D C C | | | 1 2 3 4 | LOGISTICS DISCUSSION: INTERNAL OAKTREE DISCUSSION: SUB CON ANALYSIS: SEND WEEKLY MEMO [2] [4] |
| 08/23/05 Tue | Tang, A 805/133 | 9.00 | 2.25 | 531.41 | C, E C, D C C | | | 1 2 3 4 | LOGISTICS DISCUSSION: INTERNAL OAKTREE DISCUSSION: SUB CON ANALYSIS: REVIEW WEEKLY MEMO [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|--------------|-------------|-----------|-----------|---|---|-------------|
| 08/29/05 Mon | Hilty, D 805/365 | 1.00 | 1.00 | 236.18 | | | | 1 | CALL WITH PASS THROUGH HOLDERS [2] |
| 08/30/05 Tue | Burian, S 805/152 | 3.50 | 0.88 | 206.66 | C, E C, B C C | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST: INFO FOR WILMINGTON: ANALYSIS FOR CMTE. MEMBERS: REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Chidyllo, P 805/149 | 10.00 | 2.50 | 590.45 | C C, B C C, B | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST: INFO FOR WILMINGTON: ANALYSIS FOR CMTE. MEMBERS: EQUITY RESEARCH [2] [4] |
| 08/30/05 Tue | Hilty, D 805/135 | 3.50 | 0.88 | 206.66 | C, E C, B C C | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST: INFO FOR WILMINGTON: ANALYSIS FOR CMTE. MEMBERS: REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Scherer, J 805/141 | 3.50 | 0.88 | 206.66 | C, E C, B C C | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST: INFO FOR WILMINGTON: ANALYSIS FOR CMTE. MEMBERS: REVIEW WKLY MEMO [2] [4] |
| 09/07/05 Wed | Chidyllo, P 905/93 | 8.00 | 2.67 | 648.83 | C C C | | | 1 2 3 | MANUFACTURING ASSET CALL: COMPOSE INTERNAL ASSET UPDATE EMAIL: COMPLETE ALBERTSONS ANALYSIS [1] [2] [4] |
| 09/07/05 Wed | Hilty, D 905/376 | 2.00 | 1.00 | 243.31 | C C | | | 1 2 | CALL WITH PASS THROUGH HOLDERS: REVIEW SUB CON ISSUES [2] |
| 09/07/05 Wed | Tang, A 905/92 | 5.50 | 1.83 | 446.07 | C, E C C | | | 1 2 3 | MANUFACTURING ASSET CALL: REVIEW INTERNAL ASSET UPDATE EMAIL: COMPLETE ALBERTSONS ANALYSIS [1] [2] [4] |
| 09/12/05 Mon | Coimbra, E 905/159 | 4.50 | 2.25 | 547.45 | C C | | | 1 2 | CALL RE: MANUFACTURING ASSET UPDATE: WRITE MEMO [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 09/13/05 Tue | Chidyllo, P 905/308 | 8.00 | 4.00 | 973.24 | C C | | | 1 2 | CASH FLOW DISCUSSION; MANUFACTURING BIDS ANALYSIS [1] [2] |
| 09/13/05 Tue | Tang, A 905/156 | 3.00 | 1.50 | 364.97 | C, E C | | | 1 2 | CASH FLOW DISCUSSION; MANUFACTURING BIDS ANALYSIS [2] [4] |
| 09/14/05 Wed | Chidyllo, P 905/16 | 9.00 | 3.00 | 729.93 | C C C | | | 1 2 3 | HOURS UPDATE; COMMITTEE CONVERSATIONS AND INFORMATION; WORKING CAPITAL DISCUSSION AND ANALYSIS [2] [4] [5] |
| 09/14/05 Wed | Scherer, J 905/164 | 3.00 | 1.50 | 364.97 | C, E C, E | | | 1 2 | COMMITTEE CONVERSATIONS AND INFORMATION; WORKING CAPITAL DISCUSSION [2] [4] |
| 09/14/05 Wed | Tang, A 905/157 | 5.00 | 2.50 | 608.28 | C, E C, E | | | 1 2 | COMMITTEE CONVERSATIONS AND INFORMATION; WORKING CAPITAL DISCUSSION AND ANALYSIS [2] [4] |
| 09/16/05 Fri | Chidyllo, P 905/287 | 10.00 | 5.00 | 1,216.55 | C C | | | 1 2 | CASH FLOW AND STORE RECONCILIATION CALLS; COMPOSE LEASE REJECTION MEMO [2] [3] |
| 09/16/05 Fri | Tang, A 905/373 | 2.00 | 2.00 | 486.62 | E | | | 1 | CASH FLOW AND STORE RECONCILIATION CALLS [2] |
| 09/21/05 Wed | Burian, S 905/266 | 1.00 | 1.00 | 243.31 | | | | 1 | RECLAMATION ISSUES AND DISCUSSION [4] |
| 09/21/05 Wed | Hilty, D 905/249 | 1.00 | 1.00 | 243.31 | E | | | 1 | RECLAMATION ISSUES AND DISCUSSION [4] |
| 09/29/05 Thu | Burian, S 905/48 | 3.00 | 1.00 | 243.31 | C, E C, D C | | | 1 2 3 | COMMITTEE AND INTERNAL CALL; REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Chidyllo, P 905/18 | 10.00 | 2.50 | 608.28 | C C, D C C | | | 1 2 3 4 | COMMITTEE AND INTERNAL CALL; REVIEW LEASE REJECTIONS AND MIAMI APA; COMPOSE EXPERT REPORT [2] [4] [5] |
| 09/29/05 Thu | Coimbra, E 905/381 | 2.00 | 1.00 | 243.31 | C, E C, D | | | 1 2 | COMMITTEE AND INTERNAL CALL [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|------------|---|-------------|
| 09/29/05 Thu | Hilty, D 905/44 | 3.00 | 1.00 | 243.31 | C, E C, D C | | | 1 COMMITTEE AND 2 INTERNAL CALL; 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Scherer, J 905/46 | 4.00 | 1.33 | 324.41 | C, E C, D C | | | 1 COMMITTEE AND 2 INTERNAL CALL; 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Tang, A 905/42 | 4.00 | 1.33 | 324.41 | C, E C, D C | | | 1 COMMITTEE AND 2 INTERNAL CALL; 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| | | | 265.87 | $54,332.91 | | | | |

Total
Number of Entries:    102

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 5.60 | 1,135.16 | 32.80 | 7,119.91 | 38.40 | 8,255.07 | 14.11 | 3,060.73 | 19.71 | 4,195.88 |
| Chidyllo, P | 15.00 | 2,569.80 | 209.50 | 44,897.06 | 224.50 | 47,466.86 | 90.83 | 19,112.44 | 105.83 | 21,682.24 |
| Coimbra, E | 0.00 | 0.00 | 14.50 | 3,470.96 | 14.50 | 3,470.96 | 7.25 | 1,735.48 | 7.25 | 1,735.48 |
| Hilty, D | 7.50 | 1,667.14 | 21.00 | 4,911.10 | 28.50 | 6,578.24 | 7.96 | 1,862.63 | 15.46 | 3,529.76 |
| Scherer, J | 16.50 | 2,882.27 | 58.50 | 11,900.81 | 75.00 | 14,783.08 | 26.96 | 5,449.14 | 43.46 | 8,331.41 |
| Tang, A | 18.00 | 3,227.74 | 130.00 | 27,376.48 | 148.00 | 30,604.22 | 56.17 | 11,630.40 | 74.17 | 14,858.13 |
| | 62.60 | $11,482.10 | 466.30 | $99,676.31 | 528.90 | $111,158.41 | 203.28 | $42,850.81 | 265.87 | $54,332.91 |

RANGE OF HOURS
RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 21.31 | 4,687.23 |
| Chidyllo, P | 113.67 | 25,789.58 |
| Coimbra, E | 1.00 | 243.31 |
| Hilty, D | 6.71 | 1,539.09 |
| Scherer, J | 9.12 | 2,006.60 |
| Tang, A | 40.83 | 9,094.32 |
| | 192.64 | $43,360.12 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/01/05 Wed | Chidyllo, P 605/22 | 3.00 | 1.50 | 256.98 | C C | | | 1 FINALIZE WD ADVISOR RETENTION ANALYSIS: <br> 2 ADMINISTRATIVE WORK [4] [5] |
| 06/01/05 Wed | Tang, A 605/183 | 2.00 | 2.00 | 342.64 | | | | 1 ADMINISTRATIVE WORK [4] |
| 06/02/05 Thu | Burian, S 605/330 | 1.30 | 0.65 | 111.36 | C C, E | | | 1 FOLLOW UP RE OPEN MOTIONS: <br> 2 WEEKLY COMMITTEE CALL [2] |
| 06/05/05 Sun | Chidyllo, P 605/23 | 5.00 | 2.50 | 428.30 | C C | | | 1 SUBSTANTIVE CONSOLIDATION REVIEW: <br> 2 ADMINISTRATIVE WORK [4] [5] |
| 06/05/05 Sun | Tang, A 605/21 | 6.00 | 2.00 | 342.64 | C C C | | | 1 SUBSTANTIVE CONSOLIDATION REVIEW: <br> 2 ADMINISTRATIVE WORK: <br> 3 REVIEW WEEKLY COMMITTEE MEMO [4] [5] |
| 06/09/05 Thu | Burian, S 605/334 | 4.00 | 1.33 | 228.43 | C, E C C, B | | | 1 CMTE CONF CALL: <br> 2 FOLLOW UP: <br> 3 RECLAMATION CONF CALL AND FOLLOW UP [2] |
| 06/10/05 Fri | Burian, S 605/335 | 0.50 | 0.50 | 85.66 | | | | 1 EMAILS RE: STATUS AND OPEN ISSUES [2] |
| 06/11/05 Sat | Chidyllo, P 605/74 | 6.00 | 3.00 | 513.96 | C C | | | 1 ADMINISTRATIVE WORK: <br> 2 DMA PROFITABILITY ANALYSIS [3] [4] |
| 06/16/05 Thu | Chidyllo, P 605/106 | 13.50 | 4.50 | 770.94 | C C C | | | 1 RECLAMATION ANALYSIS: <br> 2 CASH FLOW FORECAST: <br> 3 ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/24/05 Fri | Burian, S 605/339 | 1.00 | 1.00 | 171.32 | | | | 1 FOLLOW UP RE CMTE ISSUES AND NUMBERS [2] |
| 06/26/05 Sun | Chidyllo, P 605/108 | 6.50 | 3.25 | 556.79 | C C | | | 1 STALKING HORSE SELECTION CALL: <br> 2 ADMINISTRATIVE WORK [2] [4] |
| 06/26/05 Sun | Scherer, J 605/104 | 3.50 | 1.75 | 299.81 | C, E C | | | 1 STALKING HORSE SELECTION CALL: <br> 2 ADMINISTRATIVE WORK [2] [4] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/26/05 Sun | Tang, A 605/98 | 3.50 | 1.75 | 299.81 | C, E C | | | 1 2 | STALKING HORSE SELECTION CALL: ADMINISTRATIVE WORK [2] [4] |
| 06/29/05 Wed | Burian, S 605/280 | 2.50 | 1.25 | 214.15 | C C | | | 1 2 | RECLAMATION AND RELATED ISSUES, FOLLOW UP ETC: REVIEW ENTERPRISE SALES MEMO [2] [3] |
| 07/04/05 Mon | Chidyllo, P 705/209 | 5.00 | 2.50 | 567.03 | C C | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK [4] |
| 07/04/05 Mon | Tang, A 705/197 | 4.00 | 2.00 | 453.62 | C C | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK [4] |
| 07/05/05 Tue | Burian, S 705/350 | 2.00 | 2.00 | 453.62 | | | | 1 | WEEKLY MEMO, ISSUES RE EQUITY COMMITTEE, FEE APP [2] |
| 07/05/05 Tue | Chidyllo, P 705/210 | 9.00 | 3.00 | 680.43 | C C C | | | 1 2 3 | SEND MEMO: FOLLOW-UP EMAILS WITH COMMITTEE: EQUITY COMMITTEE ANALYSIS [4] |
| 07/05/05 Tue | Hilty, D 705/203 | 4.00 | 2.00 | 453.62 | C C | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK [4] |
| 07/05/05 Tue | Scherer, J 705/207 | 4.00 | 1.33 | 302.41 | C C C | | | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK: ANSWERED QUESTIONS FROM BONDHOLDERS [4] |
| 07/07/05 Thu | Burian, S 705/351 | 1.20 | 0.60 | 136.09 | C C | | | 1 2 | COMPENSATION PLANS: SCHEDULED MEETING WITH BLACKSTONE RE: TOLLIVER, ETC. [2] |
| 07/08/05 Fri | Burian, S 705/352 | 0.60 | 0.60 | 136.09 | | | | 1 | WINN-DIXIE EMAILS REGARDING OPEN ISSUES [2] |
| 07/10/05 Sun | Chidyllo, P 705/212 | 5.00 | 2.50 | 567.03 | C C | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK [4] |
| 07/10/05 Sun | Tang, A 705/200 | 4.00 | 2.00 | 453.62 | C C | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/11/05 Mon | Scherer, J 705/117 | 2.50 | 0.83 | 189.01 | C<br>C<br>C, D | | | 1<br>2<br>3 | REVIEW WEEKLY COMMITTEE MEMO;<br>ADMINISTRATIVE WORK;<br>INTERNAL SUB CON DISCUSSION [2] [4] |
| 07/12/05 Tue | Burian, S 705/51 | 2.00 | 2.00 | 453.62 | | | | 1 | FEE APP [5] |
| 07/12/05 Tue | Chidyllo, P 705/28 | 10.00 | 3.33 | 756.03 | C, B<br>C<br>C | | | 1<br>2<br>3 | AWG/ALEX LEE UPDATE CALL;<br>ASSET SALES ANALYSIS;<br>FEE APP [2] [3] [5] |
| 07/12/05 Tue | Hilty, D 705/50 | 2.00 | 2.00 | 453.62 | | | | 1 | FEE APP [5] |
| 07/12/05 Tue | Scherer, J 705/36 | 3.00 | 1.50 | 340.22 | C, E, B<br>C | | | 1<br>2 | AWG/ALEX LEE UPDATE CALL;<br>FEE APP [2] [5] |
| 07/12/05 Tue | Tang, A 705/27 | 8.00 | 2.67 | 604.83 | C, E, B<br>C<br>C | | | 1<br>2<br>3 | AWG/ALEX LEE UPDATE CALL;<br>ASSET SALES ANALYSIS;<br>FEE APP [2] [3] [5] |
| 07/13/05 Wed | Burian, S 705/7 | 3.00 | 1.00 | 226.81 | C, E<br>C<br>C | | | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY;<br>COMP MEMO TO COMMITTEE;<br>FEE APP [2] [4] [5] |
| 07/13/05 Wed | Chidyllo, P 705/5 | 11.00 | 3.67 | 831.64 | C<br>C<br>C | | | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY;<br>COMP MEMO TO COMMITTEE;<br>FEE APP [2] [4] [5] |
| 07/13/05 Wed | Hilty, D 705/3 | 2.50 | 0.83 | 189.01 | C, E<br>C<br>C | | | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY;<br>COMP MEMO TO COMMITTEE;<br>FEE APP [2] [4] [5] |
| 07/13/05 Wed | Scherer, J 705/4 | 2.50 | 0.83 | 189.01 | C, E<br>C<br>C | | | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY;<br>COMP MEMO TO COMMITTEE;<br>FEE APP [2] [4] [5] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/13/05 Wed | Tang, A 705/1 | 8.00 | 2.67 | 604.83 | C, E / C / C | | | 1 / 2 / 3 | MGMT. BONUS DISCUSSION WITH COMPANY: / COMP MEMO TO COMMITTEE: / FEE APP [2] [4] [5] |
| 07/15/05 Fri | Chidyllo, P 705/122 | 7.00 | 2.33 | 529.22 | C, B / C / C | | | 1 / 2 / 3 | ASSET UPDATE CALL: / EQUITY COMMITTEE ANALYSIS: / ADMINISTRATIVE WORK [2] [4] |
| 07/15/05 Fri | Tang, A 705/61 | 8.00 | 2.67 | 604.83 | C, E, B / C / C | | | 1 / 2 / 3 | ASSET UPDATE CALL: / EQUITY COMMITTEE ANALYSIS: / ADMINISTRATIVE WORK [2] [3] [4] |
| 07/19/05 Tue | Chidyllo, P 705/78 | 12.00 | 12.00 | 2,721.72 | | | | 1 | COMMITTEE AND ENTERPRISE SALE AUCTION MEMO [3] [4] |
| 07/19/05 Tue | Tang, A 705/76 | 9.00 | 9.00 | 2,041.29 | | | | 1 | COMMITTEE AND ENTERPRISE SALE AUCTION MEMO [3] [4] |
| 07/24/05 Sun | Chidyllo, P 705/214 | 5.00 | 2.50 | 567.03 | C / C | | | 1 / 2 | COMPOSE WEEKLY COMMITTEE MEMO: / ADMINISTRATIVE WORK [4] |
| 07/26/05 Tue | Chidyllo, P 705/79 | 12.00 | 4.00 | 907.24 | C / C / C | | | 1 / 2 / 3 | STORE DIVESTITURE EFFECT ON BBC: / SEND COMMITTEE MEMO: / EQUITY COMMITTEE ANALYSIS [3] [4] |
| 07/26/05 Tue | Tang, A 705/77 | 6.00 | 3.00 | 680.43 | C / C | | | 1 / 2 | STORE DIVESTITURE EFFECT ON BBC: / EQUITY COMMITTEE ANALYSIS [3] [4] |
| 07/30/05 Sat | Chidyllo, P 705/217 | 5.00 | 2.50 | 567.03 | C / C | | | 1 / 2 | COMPOSE WEEKLY COMMITTEE MEMO: / ADMINISTRATIVE WORK [4] |
| 08/04/05 Thu | Chidyllo, P 805/72 | 8.00 | 4.00 | 944.72 | C / C | | | 1 / 2 | CASH FLOW ANALYSIS: / EMAILS REGARDING MANUFACTURING ASSETS AND SECOND AUCTION [1] [3] [4] |
| 08/04/05 Thu | Tang, A 805/71 | 4.00 | 2.00 | 472.36 | C / C | | | 1 / 2 | CASH FLOW ANALYSIS: / EMAILS REGARDING MANUFACTURING ASSETS AND SECOND AUCTION [1] [3] [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| 08/05/05 Fri | Chidyllo, P 805/68 | 8.00 | 2.67 | 629.81 | C C C | | | 1 SHEON UPDATE CALL ON SECOND AUCTION; 2 CASH FLOW DISCUSSION; 3 CASH FLOW AND SECOND AUCTION MEMOS [2] [3] [4] |
| 08/05/05 Fri | Tang, A 805/65 | 7.00 | 2.33 | 551.09 | C, E C, E C | | | 1 SHEON UPDATE CALL ON SECOND AUCTION; 2 CASH FLOW DISCUSSION; 3 CASH FLOW AND SECOND AUCTION MEMOS [2] [3] [4] |
| 08/07/05 Sun | Chidyllo, P 805/233 | 5.00 | 2.50 | 590.45 | C C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 08/09/05 Tue | Burian, S 805/239 | 1.20 | 1.20 | 283.42 | | | | 1 PREPARE FOR OUTSTANDING ISSUES AND REVIEW OF INFO [4] |
| 08/11/05 Thu | Burian, S 805/240 | 0.70 | 0.70 | 165.33 | | | | 1 FOLLOW-UP RE: YESTERDAY'S ISSUES [4] |
| 08/14/05 Sun | Burian, S 805/242 | 0.80 | 0.80 | 188.94 | | | | 1 SUBCON ISSUES [4] |
| 08/21/05 Sun | Chidyllo, P 805/234 | 5.00 | 2.50 | 590.45 | C C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 08/26/05 Fri | Burian, S 805/372 | 0.50 | 0.50 | 118.09 | | | | 1 FOLLOW-UP RE: SUBCON [2] |
| 08/26/05 Fri | Chidyllo, P 805/13 | 8.00 | 2.00 | 472.36 | C C C C | | | 1 SEND INVOICE; 2 DISCUSSION WITH BLACKSTONE ON BANK PLAN; 3 CAPEX ANALYSIS; 4 ANSWER CMTE. QUESTIONS [2] [4] [5] |
| 08/28/05 Sun | Chidyllo, P 805/235 | 5.00 | 2.50 | 590.45 | C C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 08/29/05 Mon | Burian, S 805/24 | 3.80 | 2.53 | 598.32 | C C C | | | 1 COMMENTS ON DISBANDMENT MOTION; 2 MEMOS; 3 BUSINESS UPDATE PRESENTATION [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/30/05 Tue | Burian, S 805/152 | 3.50 | 0.88 | 206.66 | C, E, B<br>C<br>C<br>C | | | 1<br>2<br>3<br>4 | CALL RE: WILMINGTON TRUST:<br>INFO FOR WILMINGTON:<br>ANALYSIS FOR CMTE. MEMBERS:<br>REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Chidyllo, P 805/149 | 10.00 | 5.00 | 1,180.90 | C, B<br>C<br>C<br>C | | | 1<br>2<br>3<br>4 | CALL RE: WILMINGTON TRUST:<br>INFO FOR WILMINGTON:<br>ANALYSIS FOR CMTE. MEMBERS:<br>EQUITY RESEARCH [2] [4] |
| 08/30/05 Tue | Hilty, D 805/135 | 3.50 | 0.88 | 206.66 | C, E, B<br>C<br>C<br>C | | | 1<br>2<br>3<br>4 | CALL RE: WILMINGTON TRUST:<br>INFO FOR WILMINGTON:<br>ANALYSIS FOR CMTE. MEMBERS:<br>REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Scherer, J 805/141 | 3.50 | 0.88 | 206.66 | C, E, B<br>C<br>C<br>C | | | 1<br>2<br>3<br>4 | CALL RE: WILMINGTON TRUST:<br>INFO FOR WILMINGTON:<br>ANALYSIS FOR CMTE. MEMBERS:<br>REVIEW WKLY MEMO [2] [4] |
| 08/31/05 Wed | Burian, S 805/153 | 2.00 | 1.00 | 236.18 | C<br>C, E | | | 1<br>2 | HURRICANE RESEARCH:<br>DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 08/31/05 Wed | Chidyllo, P 805/150 | 9.00 | 3.00 | 708.54 | C<br>C<br>C | | | 1<br>2<br>3 | HURRICANE RESEARCH:<br>SQUARE FOOTAGE ANALYSIS:<br>DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 08/31/05 Wed | Hilty, D 805/136 | 2.00 | 1.00 | 236.18 | C<br>C, E | | | 1<br>2 | HURRICANE RESEARCH:<br>DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 08/31/05 Wed | Scherer, J 805/142 | 2.00 | 1.00 | 236.18 | C<br>C, E | | | 1<br>2 | HURRICANE RESEARCH:<br>DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 09/01/05 Thu | Chidyllo, P 905/165 | 8.00 | 2.67 | 648.83 | C<br>C<br>C | | | 1<br>2<br>3 | CALL WITH BLACKSTONE RE: RECLAMATION:<br>DISCUSSION ON EQUITY RETENTION:<br>PULL RESEARCH REPORTS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/05 Fri | Burian, S 905/385 | 0.60 | 0.60 | 145.99 | | | | 1 | DISBANDMENT ISSUES [2] |
| 09/04/05 Sun | Chidyllo, P 905/258 | 5.00 | 2.50 | 608.28 | C C | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 09/06/05 Tue | Chidyllo, P 905/85 | 10.00 | 10.00 | 2,433.10 | C C C | | | 1 2 3 | ALBERTSONS TRANSACTION INFORMATION AND MAP; MAP OF WD HURRICANE STORES; DEFERRED CAPEX [3] [4] |
| 09/07/05 Wed | Coimbra, E 905/250 | 1.00 | 1.00 | 243.31 | | | | 1 | INFORMATION FOR ALBERTSON'S ANALYSIS [4] |
| 09/12/05 Mon | Chidyllo, P 905/167 | 10.50 | 5.25 | 1,277.38 | C C C C | | | 1 2 3 4 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK; MANUFACTURING ASSET UPDATE; CASH FLOW [2] [4] |
| 09/12/05 Mon | Tang, A 905/155 | 7.50 | 3.75 | 912.41 | C C C C | | | 1 2 3 4 | REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK; MANUFACTURING ASSET UPDATE; CASH FLOW [2] [4] |
| 09/13/05 Tue | Burian, S 905/264 | 0.70 | 0.70 | 170.32 | | | | 1 | FOLLOW-UP RE: COMMITTEE ISSUES [4] |
| 09/15/05 Thu | Burian, S 905/47 | 4.40 | 1.47 | 356.85 | C, E C C | | | 1 2 3 | COMMITTEE AND COMPANY CALL/REVIEW; REVIEW LEASE REJECTION ORDER; FOLLOW-UP ON CAPEX ISSUES [2] [5] |
| 09/18/05 Sun | Chidyllo, P 905/259 | 5.00 | 2.50 | 608.28 | C C | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 09/19/05 Mon | Chidyllo, P 905/70 | 8.00 | 5.33 | 1,297.65 | C C C | | | 1 2 3 | POTENTIAL EBITDA ANALYSIS; XROADS FOLLOW-UP; LEASE REJECTION MEMO [2] [3] [4] |
| 09/20/05 Tue | Chidyllo, P 905/94 | 8.00 | 2.67 | 648.83 | C C C | | | 1 2 3 | XROADS FOLLOW-UP; SEND WEEKLY MEMO AND LEASE REJECTION MEMO; REVIEW BLACKSTONE ASSET UPDATE [1] [2] [4] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/21/05 Wed | Chidyllo, P 905/20 | 9.00 | 3.00 | 729.93 | C C C | | | 1 COMPOSE MANUFACTURING UPDATE MEMO: <br> 2 REVIEW ASSET MOTIONS: <br> 3 RECLAMATION ISSUES [1] [4] [5] |
| 09/21/05 Wed | Scherer, J 905/25 | 2.00 | 1.00 | 243.31 | C C | | | 1 REVIEW ASSET MOTIONS: <br> 2 RECLAMATION ISSUES [4] [5] |
| 09/21/05 Wed | Tang, A 905/19 | 9.00 | 3.00 | 729.93 | C C C | | | 1 REVIEW MANUFACTURING UPDATE MEMO: <br> 2 REVIEW ASSET MOTIONS: <br> 3 RECLAMATION ISSUES [1] [4] [5] |
| 09/25/05 Sun | Chidyllo, P 905/260 | 5.00 | 2.50 | 608.28 | C C | | | 1 COMPOSE WEEKLY COMMITTEE MEMO: <br> 2 ADMINISTRATIVE WORK [4] |
| | | | 192.64 | $43,360.12 | | | | |

Total
Number of Entries:    80

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 10.60 | 2,372.39 | 25.70 | 5,555.94 | 36.30 | 7,928.32 | 10.71 | 2,314.85 | 21.31 | 4,687.23 |
| Chidyllo, P | 22.00 | 5,154.82 | 219.50 | 49,406.85 | 241.50 | 54,561.67 | 91.67 | 20,634.76 | 113.67 | 25,789.58 |
| Coimbra, E | 1.00 | 243.31 | 0.00 | 0.00 | 1.00 | 243.31 | 0.00 | 0.00 | 1.00 | 243.31 |
| Hilty, D | 2.00 | 453.62 | 12.00 | 2,773.26 | 14.00 | 3,226.88 | 4.71 | 1,085.47 | 6.71 | 1,539.09 |
| Scherer, J | 0.00 | 0.00 | 23.00 | 5,106.95 | 23.00 | 5,106.95 | 9.12 | 2,006.60 | 9.12 | 2,006.60 |
| Tang, A | 11.00 | 2,383.93 | 75.00 | 16,858.92 | 86.00 | 19,242.85 | 29.83 | 6,710.39 | 40.83 | 9,094.32 |
| | 46.60 | $10,608.07 | 355.20 | $79,701.90 | 401.80 | $90,309.97 | 146.04 | $32,752.06 | 192.64 | $43,360.12 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 89.30 | 19,016.04 |
| Chidyllo, P | 699.50 | 152,644.58 |
| Coimbra, E | 16.50 | 3,957.58 |
| Hilty, D | 55.50 | 12,184.91 |
| Scherer, J | 167.00 | 33,499.16 |
| Tang, A | 378.50 | 81,055.31 |
| | 1,406.30 | $302,357.57 |

EXHIBIT C  PAGE 1 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/05 Wed | Chidyllo, P 605/22 | 3.00 | 3.00 | 513.96 | B | | | 1 2 | FINALIZE WD ADVISOR RETENTION ANALYSIS; ADMINISTRATIVE WORK [4] [5] |
| 06/02/05 Thu | Burian, S 605/330 | 1.30 | 1.30 | 222.72 | B E | | | 1 2 | FOLLOW UP RE OPEN MOTIONS; WEEKLY COMMITTEE CALL [2] |
| 06/02/05 Thu | Chidyllo, P 605/304 | 4.50 | 4.50 | 770.94 | | | | 1 2 | CALL UPDATING UCC PROFESSIONALS, WEEKLY COMMITTEE CALL; ASSET SALES ANALYSIS [1] [2] |
| 06/02/05 Thu | Hilty, D 605/302 | 4.50 | 4.50 | 770.94 | E | 2.00 2.50 | F F | 1 2 | CALL UPDATING UCC PROFESSIONALS, WEEKLY COMMITTEE CALL; ASSET SALES ANALYSIS [1] [2] |
| 06/02/05 Thu | Scherer, J 605/49 | 8.00 | 8.00 | 1,370.56 | G | | | 1 2 | JACKSONVILLE COURT HEARING AND TRAVEL [5] |
| 06/02/05 Thu | Tang, A 605/299 | 4.50 | 4.50 | 770.94 | E | | | 1 2 | CALL UPDATING UCC PROFESSIONALS, WEEKLY COMMITTEE CALL; ASSET SALES ANALYSIS [1] [2] |
| 06/03/05 Fri | Chidyllo, P 605/305 | 6.00 | 6.00 | 1,027.92 | | | | 1 2 | CALL ON ASSET SALES WITH BLACKSTONE; ASSET SALES ANALYSIS [1] [2] |
| 06/03/05 Fri | Scherer, J 605/303 | 7.50 | 7.50 | 1,284.90 | E, B E, B | | | 1 2 | SUBSTANTIVE CONSOLIDATION CALL; BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/03/05 Fri | Tang, A 605/300 | 5.00 | 5.00 | 856.60 | E | | | 1 2 | CALL ON ASSET SALES WITH BLACKSTONE; ASSET SALES ANALYSIS [1] [2] |
| 06/05/05 Sun | Chidyllo, P 605/23 | 5.00 | 5.00 | 856.60 | B | | | 1 2 | SUBSTANTIVE CONSOLIDATION REVIEW; ADMINISTRATIVE WORK [4] [5] |
| 06/05/05 Sun | Tang, A 605/21 | 6.00 | 6.00 | 1,027.92 | B | | | 1 2 3 | SUBSTANTIVE CONSOLIDATION REVIEW; ADMINISTRATIVE WORK; REVIEW WEEKLY COMMITTEE MEMO [4] [5] |
| 06/06/05 Mon | Chidyllo, P 605/306 | 8.00 | 8.00 | 1,370.56 | B B | | | 1 2 | SUBSTANTIVE CONSOLIDATION CALL; BANK PLAN DISCUSSION AND REVIEW [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|-----------|------------|---|-------------|
| 06/06/05 Mon | Tang, A 605/301 | 7.50 | 7.50 | 1,284.90 | E, B<br>E, B | | | 1 SUBSTANTIVE CONSOLIDATION CALL;<br>2 BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/07/05 Tue | Burian, S 605/332 | 2.00 | 2.00 | 342.64 | B | | | 1 CALLS RE ASSET SALES AND RELATED ISSUES,<br>2 PREP FOR MTGS IN JACKSONVILLE [2] |
| 06/07/05 Tue | Chidyllo, P 605/90 | 10.50 | 10.50 | 1,798.86 | G<br>B | | | 1 PREPARATION AND TRAVEL TO JACKSONVILLE;<br>2 ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/07/05 Tue | Hilty, D 605/99 | 2.00 | 2.00 | 342.64 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO;<br>2 CALL WITH COMMITTEE MEMBERS ON RECLAMATION [2] [4] |
| 06/07/05 Tue | Scherer, J 605/89 | 8.50 | 8.50 | 1,456.22 | E, G<br>E, B | | | 1 PREPARATION AND TRAVEL TO JACKSONVILLE;<br>2 ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/08/05 Wed | Burian, S 605/333 | 12.50 | 12.50 | 2,141.50 | E, G<br>E | | | 1 TRAVEL TO AND FROM JACKSONVILLE;<br>2 ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS (KERP, REC., ETC.) [2] |
| 06/09/05 Thu | Burian, S 605/334 | 4.00 | 4.00 | 685.28 | E<br>B<br>B | | | 1 CMTE CONF CALL;<br>2 FOLLOW UP;<br>3 RECLAMATION CONF CALL AND FOLLOW UP [2] |
| 06/09/05 Thu | Hilty, D 605/314 | 2.50 | 2.50 | 428.30 | E | | | 1 WEEKLY COMMITTEE CALL;<br>2 CALLS WITH BLACKSTONE AND MILBANK REGARDING OPEN ISSUES [2] |
| 06/10/05 Fri | Chidyllo, P 605/172 | 8.00 | 8.00 | 1,370.56 | | | | 1 COMPOSE SUMMARIES OF MEETINGS;<br>2 ASSET SALES UPDATE [1] [4] |
| 06/10/05 Fri | Tang, A 605/171 | 4.00 | 4.00 | 685.28 | | | | 1 REVIEW SUMMARIES OF MEETINGS;<br>2 ASSET SALES UPDATE [1] [4] |
| 06/11/05 Sat | Chidyllo, P 605/74 | 6.00 | 6.00 | 1,027.92 | B | | | 1 ADMINISTRATIVE WORK;<br>2 DMA PROFITABILITY ANALYSIS [3] [4] |
| 06/13/05 Mon | Chidyllo, P 605/75 | 5.00 | 5.00 | 856.60 | | | | 1 FINALIZE WEEKLY COMMITTEE MEMO;<br>2 DMA PROFITABILITY ANALYSIS [3] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/14/05 Tue | Chidyllo, P 605/105 | 7.00 | 7.00 | 1,199.24 | B B | | | 1 2 | LIQUIDATOR CALL AND ANALYSIS; SHRINK DISCUSSION AND ANALYSIS [2] [4] |
| 06/14/05 Tue | Scherer, J 605/321 | 3.00 | 3.00 | 513.96 | E, B E, B | | | 1 2 | LIQUIDATOR CALL; SHRINK DISCUSSION [2] |
| 06/15/05 Wed | Chidyllo, P 605/91 | 10.00 | 10.00 | 1,713.20 | B | | | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES UPDATE AND ANALYSIS [1] [2] [4] |
| 06/15/05 Wed | Scherer, J 605/100 | 4.00 | 4.00 | 685.28 | E, B | | | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES UPDATE [2] [4] |
| 06/15/05 Wed | Tang, A 605/88 | 6.00 | 6.00 | 1,027.92 | E, B | | | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES UPDATE AND ANALYSIS [1] [2] [4] |
| 06/16/05 Thu | Chidyllo, P 605/106 | 13.50 | 13.50 | 2,312.82 | B | | | 1 2 3 | RECLAMATION ANALYSIS; CASH FLOW FORECAST; ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/16/05 Thu | Scherer, J 605/101 | 4.50 | 4.50 | 770.94 | E, B E | | | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/16/05 Thu | Tang, A 605/96 | 8.50 | 8.50 | 1,456.22 | B E | | | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Burian, S 605/196 | 2.50 | 2.50 | 428.30 | E | | | 1 2 | REVIEW OF RECLAMATION ANALYSIS; CONF CALLS RE RECLAMATION -- PROFESSIONALS AND CMTE [4] |
| 06/17/05 Fri | Chidyllo, P 605/107 | 10.50 | 10.50 | 1,798.86 | B | | | 1 2 3 | CAPEX CALL; FINALIZE RECLAMATION ANALYSIS; FOLLOW-UP COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Scherer, J 605/102 | 3.50 | 3.50 | 599.62 | E, B E | | | 1 2 3 | CAPEX CALL; FINALIZE RECLAMATION ANALYSIS; FOLLOW-UP COMMITTEE CALL [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/17/05 Fri | Tang, A 605/97 | 8.50 | 8.50 | 1,456.22 | E, B E | | | 1 CAPEX CALL; 2 FINALIZE RECLAMATION ANALYSIS; 3 FOLLOW-UP COMMITTEE CALL [2] [4] |
| 06/20/05 Mon | Chidyllo, P 605/59 | 10.00 | 10.00 | 1,713.20 | | | | 1 STALKING HORSE COORDINATION CALLS; 2 COMPOSE ENTERPRISE SALES MEMO; 3 REVIEW SALES TO DATE [2] [3] [4] |
| 06/20/05 Mon | Scherer, J 605/103 | 5.00 | 5.00 | 856.60 | E | | | 1 STALKING HORSE COORDINATION CALLS; 2 REVIEW SALES TO DATE [2] [4] |
| 06/20/05 Mon | Tang, A 605/54 | 6.00 | 6.00 | 1,027.92 | E | | | 1 STALKING HORSE COORDINATION CALLS; 2 COMPOSE ENTERPRISE SALES MEMO; 3 REVIEW SALES TO DATE [2] [3] [4] |
| 06/21/05 Tue | Burian, S 605/109 | 2.00 | 2.00 | 342.64 | B | | | 1 CALLS RE: RECLAMATION AND FOLLOW UP RE ISSUES; 2 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 06/21/05 Tue | Chidyllo, P 605/275 | 8.00 | 8.00 | 1,370.56 | B | | | 1 ENTERPRISE SALES CALL AND FOLLOW-UP; 2 COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/21/05 Tue | Tang, A 605/269 | 5.00 | 5.00 | 856.60 | E, B | | | 1 ENTERPRISE SALES CALL AND FOLLOW-UP; 2 COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/22/05 Wed | Chidyllo, P 605/328 | 10.00 | 10.00 | 1,713.20 | G | | | 1 TRAVEL TO JACKSONVILLE; 2 COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/22/05 Wed | Scherer, J 605/323 | 10.00 | 10.00 | 1,713.20 | E, G E | | | 1 TRAVEL TO JACKSONVILLE; 2 COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/22/05 Wed | Tang, A 605/311 | 10.00 | 10.00 | 1,713.20 | E, G E | | | 1 TRAVEL TO JACKSONVILLE; 2 COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/23/05 Thu | Chidyllo, P 605/329 | 12.00 | 12.00 | 2,055.84 | G | | | 1 TRAVEL TO JACKSONVILLE; 2 COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
| 06/23/05 Thu | Scherer, J 605/324 | 12.00 | 12.00 | 2,055.84 | E, G E | | | 1 | TRAVEL TO JACKSONVILLE: | |
| | | | | | | | | 2 | COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] | |
| 06/23/05 Thu | Tang, A 605/312 | 12.00 | 12.00 | 2,055.84 | E, G E | | | 1 | TRAVEL TO JACKSONVILLE: | |
| | | | | | | | | 2 | COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] | |
| 06/24/05 Fri | Chidyllo, P 605/276 | 10.00 | 10.00 | 1,713.20 | B D, B | | | 1 | ASSET SALES CALL: | |
| | | | | | | | | 2 | INTERNAL COORDINATION: | |
| | | | | | | | | 3 | COMPOSE ENTERPRISE SALES MEMO [2] [3] | |
| 06/24/05 Fri | Scherer, J 605/325 | 2.00 | 2.00 | 342.64 | E, B D, B | | | 1 | ASSET SALES CALL: | |
| | | | | | | | | 2 | INTERNAL COORDINATION [2] | |
| 06/24/05 Fri | Tang, A 605/270 | 5.00 | 5.00 | 856.60 | E, B D, B | | | 1 | ASSET SALES CALL: | |
| | | | | | | | | 2 | INTERNAL COORDINATION: | |
| | | | | | | | | 3 | COMPOSE ENTERPRISE SALES MEMO [2] [3] | |
| 06/26/05 Sun | Chidyllo, P 605/108 | 6.50 | 6.50 | 1,113.58 | B | | | 1 | STALKING HORSE SELECTION CALL: | |
| | | | | | | | | 2 | ADMINISTRATIVE WORK [2] [4] | |
| 06/26/05 Sun | Scherer, J 605/104 | 3.50 | 3.50 | 599.62 | E B | | | 1 | STALKING HORSE SELECTION CALL: | |
| | | | | | | | | 2 | ADMINISTRATIVE WORK [2] [4] | |
| 06/26/05 Sun | Tang, A 605/98 | 3.50 | 3.50 | 599.62 | E B | | | 1 | STALKING HORSE SELECTION CALL: | |
| | | | | | | | | 2 | ADMINISTRATIVE WORK [2] [4] | |
| 06/27/05 Mon | Chidyllo, P 605/60 | 6.50 | 6.50 | 1,113.58 | B | | | 1 | FINALIZE WEEKLY COMMITTEE MEMO: | |
| | | | | | | | | 2 | ASSET SALES UPDATE CALLS: | |
| | | | | | | | | 3 | COMPOSE ENTERPRISE SALES MEMO [2] [3] [4] | |
| 06/27/05 Mon | Scherer, J 605/58 | 4.50 | 4.50 | 770.94 | E, B | | | 1 | REVIEW WEEKLY COMMITTEE MEMO: | |
| | | | | | | | | 2 | ASSET SALES UPDATE CALLS: | |
| | | | | | | | | 3 | REVIEW ENTERPRISE SALES ANALYSIS [2] [3] [4] | |
| 06/27/05 Mon | Tang, A 605/55 | 5.50 | 5.50 | 942.26 | E, B | | | 1 | REVIEW WEEKLY COMMITTEE MEMO: | |
| | | | | | | | | 2 | ASSET SALES UPDATE CALLS: | |
| | | | | | | | | 3 | ENTERPRISE SALES ANALYSIS [2] [3] [4] | |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 6 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/28/05 Tue | Burian, S 605/341 | 3.80 | 3.80 | 651.02 | | | 1<br>2 | SANDRA AND OTHERS RE: RECLAMATION - TERMS SHEET, NEGOTIATION,<br>FOLLOW UP TO BUILD CONSENSUS [2] |
| 06/28/05 Tue | Chidyllo, P 605/277 | 11.00 | 11.00 | 1,884.52 | B<br>D, B | | 1<br>2<br>3 | STORE RECONCILIATION AND ANALYSIS:<br>ASSET SALES UPDATE CALL:<br>INTERNAL MEETING [2] [3] |
| 06/28/05 Tue | Hilty, D 605/73 | 1.50 | 1.50 | 256.98 | | | 1<br>2 | REVIEW MEMO ON STALKING HORSE BIDS:<br>REVIEW WEEKLY COMMITTEE MEMO [3] [4] |
| 06/28/05 Tue | Scherer, J 605/272 | 3.50 | 3.50 | 599.62 | E, B<br>D, B | | 1<br>2<br>3 | STORE RECONCILIATION:<br>ASSET SALES UPDATE CALL:<br>INTERNAL MEETING [2] [3] |
| 06/28/05 Tue | Tang, A 605/56 | 8.00 | 8.00 | 1,370.56 | E, B<br>D, B | | 1<br>2<br>3 | STORE RECONCILIATION AND ANALYSIS:<br>ASSET SALES UPDATE CALL:<br>INTERNAL MEETING [2] [3] [4] |
| 06/29/05 Wed | Burian, S 605/280 | 2.50 | 2.50 | 428.30 | B | | 1<br>2 | RECLAMATION AND RELATED ISSUES, FOLLOW UP ETC:<br>REVIEW ENTERPRISE SALES MEMO [2] [3] |
| 06/29/05 Wed | Chidyllo, P 605/278 | 10.00 | 10.00 | 1,713.20 | | | 1<br>2 | STORE RECONCILIATION CALLS WITH XROADS AND BLACKSTONE:<br>COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/29/05 Wed | Hilty, D 605/291 | 2.00 | 2.00 | 342.64 | | | 1<br>2 | CALL WITH HOLDERS ON STALKING HORSE BID INFORMATION:<br>REVIEW ENTERPRISE SALES MEMO [3] |
| 06/29/05 Wed | Scherer, J 605/273 | 6.50 | 6.50 | 1,113.58 | E | | 1<br>2 | STORE RECONCILIATION CALLS WITH XROADS AND BLACKSTONE:<br>REVIEW ENTERPRISE SALES MEMO [2] [3] |
| 06/29/05 Wed | Tang, A 605/57 | 8.00 | 8.00 | 1,370.56 | E | | 1<br>2 | STORE RECONCILIATION CALLS WITH XROADS AND BLACKSTONE:<br>REVIEW ENTERPRISE SALES MEMO [2] [3] [4] |
| 06/30/05 Thu | Chidyllo, P 605/279 | 9.00 | 9.00 | 1,541.88 | | | 1<br>2 | COMMITTEE CALL:<br>FINALIZE AND DISTRIBUTE ENTERPRISE SALES MEMO [2] [3] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 7 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/30/05 Thu | Scherer, J 605/274 | 4.00 | 4.00 | 685.28 | E | | | 1 2 | COMMITTEE CALL; FINALIZE AND DISTRIBUTE ENTERPRISE SALES MEMO [2] [3] |
| 06/30/05 Thu | Tang, A 605/271 | 8.00 | 8.00 | 1,370.56 | E | | | 1 2 | COMMITTEE CALL; FINALIZE AND DISTRIBUTE ENTERPRISE SALES MEMO [2] [3] |
| 07/01/05 Fri | Tang, A 705/110 | 6.00 | 6.00 | 1,360.86 | E B | | | 1 2 | EQUITY COMMITTEE DISCUSSION AND ANALYSIS; INTERNAL DISCUSSIONS [2] [4] |
| 07/04/05 Mon | Chidyllo, P 705/209 | 5.00 | 5.00 | 1,134.05 | B | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 07/04/05 Mon | Tang, A 705/197 | 4.00 | 4.00 | 907.24 | B | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 07/05/05 Tue | Chidyllo, P 705/210 | 9.00 | 9.00 | 2,041.29 | B | | | 1 2 3 | SEND MEMO; FOLLOW-UP EMAILS WITH COMMITTEE; EQUITY COMMITTEE ANALYSIS [4] |
| 07/05/05 Tue | Hilty, D 705/203 | 4.00 | 4.00 | 907.24 | B | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 07/05/05 Tue | Scherer, J 705/207 | 4.00 | 4.00 | 907.24 | B | | | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK; ANSWERED QUESTIONS FROM BONDHOLDERS [4] |
| 07/05/05 Tue | Tang, A 705/111 | 5.00 | 5.00 | 1,134.05 | | | | 1 2 | FOLLOW-UP EMAILS WITH COMMITTEE; EQUITY COMMITTEE ANALYSIS [2] [4] |
| 07/06/05 Wed | Burian, S 705/39 | 5.50 | 5.50 | 1,247.46 | E, B E E, B | | | 1 2 3 | AVOIDABLE TRANSFERS CALL; EQUITY COMMITTEE DISCUSSION; TOLLIVER DISCUSSION AND FOLLOW-UP [2] [5] |
| 07/06/05 Wed | Chidyllo, P 705/38 | 8.00 | 8.00 | 1,814.48 | B B | | | 1 2 3 | AVOIDABLE TRANSFERS CALL AND ANALYSIS; EQUITY COMMITTEE DISCUSSION; TOLLIVER DISCUSSION [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 8 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/06/05 Wed | Hilty, D 705/344 | 2.00 | 2.00 | 453.62 | E, B E | | | 1 AVOIDABLE TRANSFERS CALL; 2 EQUITY COMMITTEE DISCUSSION [2] |
| 07/06/05 Wed | Scherer, J 705/35 | 5.00 | 5.00 | 1,134.05 | E, B E E, B | | | 1 AVOIDABLE TRANSFERS CALL AND ANALYSIS; 2 EQUITY COMMITTEE DISCUSSION; 3 TOLLIVER DISCUSSION [2] [5] |
| 07/06/05 Wed | Tang, A 705/33 | 5.00 | 5.00 | 1,134.05 | E, B E E, B | | | 1 AVOIDABLE TRANSFERS CALL AND ANALYSIS; 2 EQUITY COMMITTEE DISCUSSION; 3 TOLLIVER DISCUSSION [2] [5] |
| 07/07/05 Thu | Burian, S 705/351 | 1.20 | 1.20 | 272.17 | B | | | 1 COMPENSATION PLANS; 2 SCHEDULED MEETING WITH BLACKSTONE RE: TOLLIVER, ETC. [2] |
| 07/10/05 Sun | Chidyllo, P 705/212 | 5.00 | 5.00 | 1,134.05 | B | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 07/10/05 Sun | Tang, A 705/200 | 4.00 | 4.00 | 907.24 | B | | | 1 REVIEW WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 07/11/05 Mon | Burian, S 705/126 | 7.00 | 7.00 | 1,587.67 | E, B D | | | 1 SUBSTANTIVE CONSOLIDATION MEETING; 2 INTERNAL SUB CON DISCUSSION; 3 REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Chidyllo, P 705/121 | 9.50 | 9.50 | 2,154.70 | B D | | | 1 SUBSTANTIVE CONSOLIDATION MEETING; 2 INTERNAL SUB CON EMAIL AND DISCUSSION, ETC. [2] [4] |
| 07/11/05 Mon | Hilty, D 705/116 | 7.00 | 7.00 | 1,587.67 | E, B D | | | 1 SUBSTANTIVE CONSOLIDATION MEETING; 2 INTERNAL SUB CON DISCUSSION; 3 REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Scherer, J 705/117 | 2.50 | 2.50 | 567.03 | B D | | | 1 REVIEW WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK; 3 INTERNAL SUB CON DISCUSSION [2] [4] |
| 07/11/05 Mon | Tang, A 705/112 | 7.50 | 7.50 | 1,701.08 | E, B D | | | 1 SUBSTANTIVE CONSOLIDATION MEETING (VIA PHONE); 2 INTERNAL SUB CON EMAIL AND DISCUSSION [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 9 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/12/05 Tue | Chidyllo, P 705/28 | 10.00 | 10.00 | 2,268.10 | B <br> B | | | 1 AWG/ALEX LEE UPDATE CALL; <br> 2 ASSET SALES ANALYSIS; <br> 3 FEE APP [2] [3] [5] |
| 07/12/05 Tue | Scherer, J 705/36 | 3.00 | 3.00 | 680.43 | E, B <br> B | | | 1 AWG/ALEX LEE UPDATE CALL; <br> 2 FEE APP [2] [5] |
| 07/12/05 Tue | Tang, A 705/27 | 8.00 | 8.00 | 1,814.48 | E, B <br><br> B | | | 1 AWG/ALEX LEE UPDATE CALL; <br> 2 ASSET SALES ANALYSIS; <br> 3 FEE APP [2] [3] [5] |
| 07/13/05 Wed | Burian, S 705/7 | 3.00 | 3.00 | 680.43 | E <br><br> B | | | 1 MGMT. BONUS DISCUSSION WITH COMPANY; <br> 2 COMP MEMO TO COMMITTEE; <br> 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Chidyllo, P 705/5 | 11.00 | 11.00 | 2,494.91 | <br><br> B | | | 1 MGMT. BONUS DISCUSSION WITH COMPANY; <br> 2 COMP MEMO TO COMMITTEE; <br> 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Hilty, D 705/3 | 2.50 | 2.50 | 567.03 | E <br><br> B | | | 1 MGMT. BONUS DISCUSSION WITH COMPANY; <br> 2 COMP MEMO TO COMMITTEE; <br> 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Scherer, J 705/4 | 2.50 | 2.50 | 567.03 | E <br><br> B | | | 1 MGMT. BONUS DISCUSSION WITH COMPANY; <br> 2 COMP MEMO TO COMMITTEE; <br> 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Tang, A 705/1 | 8.00 | 8.00 | 1,814.48 | E <br><br> B | | | 1 MGMT. BONUS DISCUSSION WITH COMPANY; <br> 2 COMP MEMO TO COMMITTEE; <br> 3 FEE APP [2] [4] [5] |
| 07/14/05 Thu | Burian, S 705/40 | 2.00 | 2.00 | 453.62 | E | | | 1 COMMITTEE CALL; <br> 2 FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Chidyllo, P 705/6 | 9.00 | 9.00 | 2,041.29 | | | | 1 COMMITTEE CALL; <br> 2 EQUITY COMMITTEE ANALYSIS; <br> 3 FINALIZE FEE APP [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/14/05 Thu | Hilty, D 705/34 | 2.00 | 2.00 | 453.62 | E | | | 1 COMMITTEE CALL: <br> 2 FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Scherer, J 705/37 | 2.00 | 2.00 | 453.62 | E | | | 1 COMMITTEE CALL: <br> 2 FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Tang, A 705/2 | 5.00 | 5.00 | 1,134.05 | E | | | 1 COMMITTEE CALL: <br> 2 EQUITY COMMITTEE ANALYSIS: <br> 3 FINALIZE FEE APP [2] [4] [5] |
| 07/15/05 Fri | Chidyllo, P 705/122 | 7.00 | 7.00 | 1,587.67 | B <br><br> B | | | 1 ASSET UPDATE CALL: <br> 2 EQUITY COMMITTEE ANALYSIS: <br> 3 ADMINISTRATIVE WORK [2] [4] |
| 07/15/05 Fri | Tang, A 705/61 | 8.00 | 8.00 | 1,814.48 | E, B <br><br> B | | | 1 ASSET UPDATE CALL: <br> 2 EQUITY COMMITTEE ANALYSIS: <br> 3 ADMINISTRATIVE WORK [2] [3] [4] |
| 07/17/05 Sun | Chidyllo, P 705/63 | 9.00 | 9.00 | 2,041.29 | | | | 1 AUCTION PROCESS UPDATE: <br> 2 STORE SALES ANALYSIS: <br> 3 COMPOSE WEEKLY COMMITTEE MEMO [2] [3] [4] |
| 07/17/05 Sun | Scherer, J 705/118 | 2.00 | 2.00 | 453.62 | E | | | 1 AUCTION PROCESS UPDATE: <br> 2 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 07/17/05 Sun | Tang, A 705/113 | 4.00 | 4.00 | 907.24 | E | | | 1 AUCTION PROCESS UPDATE: <br> 2 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 07/18/05 Mon | Burian, S 705/127 | 1.30 | 1.30 | 294.85 | <br> B | | | 1 REVIEW WEEKLY COMMITTEE MEMO: <br> 2 CALLS RE: TOLLIVER AND AUCTION [2] [4] |
| 07/18/05 Mon | Chidyllo, P 705/285 | 12.00 | 12.00 | 2,721.72 | | | | 1 FULL DAY STORE SALES AUCTION: <br> 2 STORE SALES ANALYSIS [2] [3] |
| 07/18/05 Mon | Tang, A 705/281 | 8.00 | 8.00 | 1,814.48 | E | | | 1 FULL DAY STORE SALES AUCTION: <br> 2 STORE SALES ANALYSIS [2] [3] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 11 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/20/05 Wed | Chidyllo, P 705/123 | 9.00 | 9.00 | 2,041.29 | B | | | 1 MANUFACTURING ASSETS CALL; 2 PACA CALL WITH XROADS; 3 CLAIMS ANALYSIS [2] [4] |
| 07/20/05 Wed | Scherer, J 705/119 | 2.00 | 2.00 | 453.62 | E, B | | | 1 MANUFACTURING ASSETS CALL; 2 CLAIMS ANALYSIS [2] [4] |
| 07/20/05 Wed | Tang, A 705/62 | 7.00 | 7.00 | 1,587.67 | E, B | | | 1 MANUFACTURING ASSETS CALL; 2 CLAIMS ANALYSIS [2] [3] [4] |
| 07/21/05 Thu | Burian, S 705/286 | 2.50 | 2.50 | 567.03 | E | | | 1 WEEKLY COMMITTEE CALL; 2 REVIEW SALES PROCESS UPDATE [2] [3] |
| 07/21/05 Thu | Chidyllo, P 705/64 | 11.00 | 11.00 | 2,494.91 | | | | 1 WEEKLY COMMITTEE CALL; 2 EQUITY COMMITTEE ANALYSIS; 3 SALES PROCESS UPDATE [2] [3] [4] |
| 07/21/05 Thu | Hilty, D 705/283 | 2.50 | 2.50 | 567.03 | E | | | 1 WEEKLY COMMITTEE CALL; 2 REVIEW SALES PROCESS UPDATE [2] [3] |
| 07/21/05 Thu | Scherer, J 705/284 | 2.50 | 2.50 | 567.03 | E | | | 1 WEEKLY COMMITTEE CALL; 2 REVIEW SALES PROCESS UPDATE [2] [3] |
| 07/21/05 Thu | Tang, A 705/282 | 4.00 | 4.00 | 907.24 | E | | | 1 WEEKLY COMMITTEE CALL; 2 SALES PROCESS UPDATE [2] [3] |
| 07/22/05 Fri | Chidyllo, P 705/124 | 8.50 | 8.50 | 1,927.89 | B / B | | | 1 APA CALL AND EMAIL; 2 EQUITY COMMITTEE ANALYSIS; 3 DISCUSSION WITH LSI [2] [4] |
| 07/22/05 Fri | Tang, A 705/114 | 5.00 | 5.00 | 1,134.05 | | | | 1 REVIEW AMSTAR APA; 2 RETURNED CALLS FROM BONDHOLDERS [2] [4] |
| 07/24/05 Sun | Chidyllo, P 705/214 | 5.00 | 5.00 | 1,134.05 | B | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 12 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/25/05 Mon | Burian, S 705/218 | 1.50 | 1.50 | 340.22 | | | | 1 REVIEW REVISED APAS; 2 REVIEW WEEKLY COMMITTEE MEMO [4] |
| 07/25/05 Mon | Chidyllo, P 705/125 | 11.00 | 11.00 | 2,494.91 | B | | | 1 ADVANCE RATE CALL; 2 EQUITY COMMITTEE ANALYSIS; 3 REVIEW REVISED APAS [2] [4] |
| 07/25/05 Mon | Hilty, D 705/205 | 1.50 | 1.50 | 340.22 | | | | 1 REVIEW REVISED APAS; 2 REVIEW WEEKLY COMMITTEE MEMO [4] |
| 07/25/05 Mon | Scherer, J 705/120 | 2.50 | 2.50 | 567.03 | E, B | | | 1 ADVANCE RATE CALL; 2 REVIEW REVISED APAS; 3 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 07/25/05 Mon | Tang, A 705/115 | 5.00 | 5.00 | 1,134.05 | E, B | | | 1 ADVANCE RATE CALL; 2 EQUITY COMMITTEE ANALYSIS; 3 REVIEW REVISED APAS; 4 REVIEW WEEKLY MEMO [2] [4] |
| 07/26/05 Tue | Chidyllo, P 705/79 | 12.00 | 12.00 | 2,721.72 | B | | | 1 STORE DIVESTITURE EFFECT ON BBC; 2 SEND COMMITTEE MEMO; 3 EQUITY COMMITTEE ANALYSIS [3] [4] |
| 07/26/05 Tue | Tang, A 705/77 | 6.00 | 6.00 | 1,360.86 | B | | | 1 STORE DIVESTITURE EFFECT ON BBC; 2 EQUITY COMMITTEE ANALYSIS [3] [4] |
| 07/29/05 Fri | Chidyllo, P 705/216 | 10.00 | 10.00 | 2,268.10 | | | | 1 CLAIMS ANALYSIS FOR CMTE. MEMBER; 2 REVIEW OF 9 LEASE REJECTIONS; 3 EQUITY COMMITTEE ANALYSIS [4] |
| 07/29/05 Fri | Scherer, J 705/393 | 0.00 | 0.00 | 0.00 | | | | 1 CLAIMS ANALYSIS FOR CMTE. MEMBER; 2 REVIEW OF 9 LEASE REJECTIONS |
| 07/29/05 Fri | Tang, A 705/202 | 5.00 | 5.00 | 1,134.05 | | | | 1 CLAIMS ANALYSIS FOR CMTE. MEMBER; 2 REVIEW OF 9 LEASE REJECTIONS; 3 EQUITY COMMITTEE ANALYSIS [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 13 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/30/05 Sat | Chidyllo, P 705/217 | 5.00 | 5.00 | 1,134.05 | B | | | 1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 08/01/05 Mon | Chidyllo, P 805/143 | 9.00 | 9.00 | 2,125.62 | D | | | 1 XROADS DISCUSSION ON ENTERPRISE SALES;<br>2 INTERNAL PRESENTATION OF AND WORK ON EQUITY CMTE ANALYSIS [2] [4] |
| 08/01/05 Mon | Scherer, J 805/138 | 2.50 | 2.50 | 590.45 | E<br>D | | | 1 XROADS DISCUSSION ON ENTERPRISE SALES;<br>2 INTERNAL PRESENTATION OF EQUITY CMTE ANALYSIS;<br>3 REVIEW MEMO [2] [4] |
| 08/01/05 Mon | Tang, A 805/128 | 5.00 | 5.00 | 1,180.90 | E<br>D | | | 1 XROADS DISCUSSION ON ENTERPRISE SALES;<br>2 INTERNAL PRESENTATION OF EQUITY CMTE ANALYSIS;<br>3 REVIEW MEMO [2] [4] |
| 08/02/05 Tue | Chidyllo, P 805/144 | 9.00 | 9.00 | 2,125.62 | D | | | 1 IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING;<br>2 FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/02/05 Tue | Scherer, J 805/139 | 6.00 | 6.00 | 1,417.08 | E<br>D | | | 1 IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING;<br>2 FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/02/05 Tue | Tang, A 805/129 | 9.00 | 9.00 | 2,125.62 | E<br>D | | | 1 IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING;<br>2 FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/03/05 Wed | Chidyllo, P 805/32 | 6.50 | 6.50 | 1,535.17 | B | | | 1 CALL ON MANUFACTURING ASSET SALES;<br>2 REVIEW APAS;<br>3 COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Scherer, J 805/31 | 2.50 | 2.50 | 590.45 | E, B | | | 1 CALL ON MANUFACTURING ASSET SALES;<br>2 REVIEW APAS;<br>3 COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Tang, A 805/30 | 5.00 | 5.00 | 1,180.90 | E, B | | | 1 CALL ON MANUFACTURING ASSET SALES;<br>2 REVIEW APAS;<br>3 COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/04/05 Thu | Chidyllo, P 805/72 | 8.00 | 8.00 | 1,889.44 | B | | | 1 CASH FLOW ANALYSIS;<br>2 EMAILS REGARDING MANUFACTURING ASSETS AND SECOND AUCTION [1] [3] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 14 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/04/05 Thu | Tang, A 805/71 | 4.00 | 4.00 | 944.72 | B | | | 1 CASH FLOW ANALYSIS; <br> 2 EMAILS REGARDING MANUFACTURING ASSETS AND SECOND AUCTION [1] [3] [4] |
| 08/05/05 Fri | Chidyllo, P 805/68 | 8.00 | 8.00 | 1,889.44 | B | | | 1 SHEON UPDATE CALL ON SECOND AUCTION; <br> 2 CASH FLOW DISCUSSION; <br> 3 CASH FLOW AND SECOND AUCTION MEMOS [2] [3] [4] |
| 08/05/05 Fri | Tang, A 805/65 | 7.00 | 7.00 | 1,653.26 | E E B | | | 1 SHEON UPDATE CALL ON SECOND AUCTION; <br> 2 CASH FLOW DISCUSSION; <br> 3 CASH FLOW AND SECOND AUCTION MEMOS [2] [3] [4] |
| 08/07/05 Sun | Chidyllo, P 805/233 | 5.00 | 5.00 | 1,180.90 | B | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; <br> 2 ADMINISTRATIVE WORK [4] |
| 08/08/05 Mon | Chidyllo, P 805/29 | 9.00 | 9.00 | 2,125.62 | | | | 1 TWO DISCUSSIONS WITH XROADS ON CASH FLOW; <br> 2 PREP FOR AUCTION; <br> 3 FORMAT UST EXPENSE DETAIL [2] [3] [5] |
| 08/08/05 Mon | Scherer, J 805/80 | 1.50 | 1.50 | 354.27 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO; <br> 2 PREP FOR AUCTION [3] [4] |
| 08/08/05 Mon | Tang, A 805/66 | 6.50 | 6.50 | 1,535.17 | E | | | 1 REVIEW WEEKLY COMMITTEE MEMO; <br> 2 TWO DISCUSSIONS WITH XROADS ON CASH FLOW; <br> 3 PREP FOR AUCTION [2] [3] [4] |
| 08/09/05 Tue | Chidyllo, P 805/69 | 10.50 | 10.50 | 2,479.89 | | | | 1 SECOND AUCTION AT SKADDEN AND SUBSEQUENT MEMO; <br> 2 FINALIZE WEEKLY MEMO; <br> 3 INVENTORY RECONCILIATION [2] [3] [4] |
| 08/09/05 Tue | Tang, A 805/67 | 8.50 | 8.50 | 2,007.53 | E | | | 1 SECOND AUCTION AT SKADDEN AND SUBSEQUENT MEMO; <br> 2 FINALIZE WEEKLY MEMO; <br> 3 INVENTORY RECONCILIATION [2] [3] [4] |
| 08/10/05 Wed | Burian, S 805/151 | 4.50 | 4.50 | 1,062.81 | E, B | | | 1 REVIEW SECOND AUCTION MEMO, UST EXPENSE DETAIL, AND HOURS; <br> 2 MBO AND BONUS PLAN CALLS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 15 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/10/05 Wed | Chidyllo, P 805/145 | 9.50 | 9.50 | 2,243.71 | B | | | 1 FINALIZE AUCTION MEMO, SEND UST EXPENSE DETAIL AND HOURS; <br> 2 BONUS PLAN CALL AND EMAIL: MOR [2] [4] |
| 08/10/05 Wed | Scherer, J 805/140 | 4.50 | 4.50 | 1,062.81 | E, B | | | 1 REVIEW SECOND AUCTION MEMO, UST EXPENSE DETAIL, AND HOURS; <br> 2 MBO AND BONUS PLAN CALLS [2] [4] |
| 08/10/05 Wed | Tang, A 805/130 | 5.50 | 5.50 | 1,298.99 | E, B | | | 1 REVIEW SECOND AUCTION MEMO; <br> 2 MBO AND BONUS PLAN CALLS AND EMAIL; <br> 3 G&A REDUCTION ANALYSIS [2] [4] |
| 08/11/05 Thu | Chidyllo, P 805/146 | 9.00 | 9.00 | 2,125.62 | | | | 1 CMTE. CALL; <br> 2 COMPOSE WEEKLY CMTE. MEMO; <br> 3 BONUS PLAN ANALYSIS; <br> 4 MOR ANALYSIS [2] [4] |
| 08/11/05 Thu | Hilty, D 805/359 | 2.00 | 2.00 | 472.36 | E B | | | 1 WEEKLY COMMITTEE CALL; <br> 2 CALL WITH HOLDER OF PASS THROUGHS [2] |
| 08/15/05 Mon | Tang, A 805/131 | 3.50 | 3.50 | 826.63 | | | | 1 REVIEW WEEKLY COMMITTEE MEMO; <br> 2 INITIAL INTERNAL SUB CON DISCUSSION [2] [4] |
| 08/17/05 Wed | Tang, A 805/132 | 5.00 | 5.00 | 1,180.90 | | | | 1 MEMO AND RESEARCH ON EQUITY COMMITTEE APPOINTMENTS; <br> 2 ANSWERED CALLS FROM BONDHOLDERS [2] [4] |
| 08/18/05 Thu | Coimbra, E 805/137 | 8.00 | 8.00 | 1,889.44 | E, B | | | 1 SUBSTANTIVE CONSOLIDATION ANALYSIS/ <br> 2 CALL W/ MILBANK [2] [4] |
| 08/18/05 Thu | Hilty, D 805/361 | 1.50 | 1.50 | 354.27 | B | | | 1 WEEKLY COMMITTEE CALL; <br> 2 CALL WITH HOLDERS OF PASS THROUGHS [2] |
| 08/21/05 Sun | Chidyllo, P 805/234 | 5.00 | 5.00 | 1,180.90 | B | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; <br> 2 ADMINISTRATIVE WORK [4] |
| 08/22/05 Mon | Chidyllo, P 805/11 | 10.00 | 10.00 | 2,361.80 | | | | 1 SUB CON ANALYSIS AND INTERNAL REVIEW; <br> 2 FINALIZE HOURS; <br> 3 XROADS DISCUSSION FOR SUB CON [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 16 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/22/05 Mon | Tang, A 805/8 | 8.50 | 8.50 | 2,007.53 | | | | 1 SUB CON ANALYSIS AND INTERNAL REVIEW; <br> 2 FINALIZE HOURS [2] [4] [5] |
| 08/23/05 Tue | Chidyllo, P 805/147 | 9.00 | 9.00 | 2,125.62 | B D | | | 1 LOGISTICS DISCUSSION; <br> 2 INTERNAL OAKTREE DISCUSSION; <br> 3 SUB CON ANALYSIS; <br> 4 SEND WEEKLY MEMO [2] [4] |
| 08/23/05 Tue | Tang, A 805/133 | 9.00 | 9.00 | 2,125.62 | E, B D | | | 1 LOGISTICS DISCUSSION; <br> 2 INTERNAL OAKTREE DISCUSSION; <br> 3 SUB CON ANALYSIS; <br> 4 REVIEW WEEKLY MEMO [2] [4] |
| 08/24/05 Wed | Burian, S 805/41 | 2.00 | 2.00 | 472.36 | E | | | 1 SUB CON DISCUSSION WITH MILBANK; <br> 2 REVIEW OF EXCLUSIVITY MOTION [2] [5] |
| 08/24/05 Wed | Chidyllo, P 805/12 | 10.00 | 10.00 | 2,361.80 | | | | 1 SUB CON DISCUSSION WITH MILBANK; <br> 2 REVIEW OF EXCLUSIVITY MOTION; <br> 3 EQUITY AND SUB CON ANALYSIS [2] [4] [5] |
| 08/24/05 Wed | Tang, A 805/9 | 8.00 | 8.00 | 1,889.44 | E | | | 1 SUB CON DISCUSSION WITH MILBANK; <br> 2 REVIEW OF EXCLUSIVITY MOTION; <br> 3 EQUITY AND SUB CON ANALYSIS [2] [4] [5] |
| 08/26/05 Fri | Chidyllo, P 805/13 | 8.00 | 8.00 | 1,889.44 | B | | | 1 SEND INVOICE; <br> 2 DISCUSSION WITH BLACKSTONE ON BANK PLAN; <br> 3 CAPEX ANALYSIS; <br> 4 ANSWER CMTE. QUESTIONS [2] [4] [5] |
| 08/28/05 Sun | Chidyllo, P 805/235 | 5.00 | 5.00 | 1,180.90 | B | | | 1 COMPOSE WEEKLY COMMITTEE MEMO; <br> 2 ADMINISTRATIVE WORK [4] |
| 08/29/05 Mon | Burian, S 805/24 | 3.80 | 3.80 | 897.48 | B B | | | 1 COMMENTS ON DISBANDMENT MOTION; <br> 2 MEMOS; <br> 3 BUSINESS UPDATE PRESENTATION [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 17 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | ENTRY | INFORMATIONAL | | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/05 Mon | Chidyllo, P 805/14 | 9.50 | 9.50 | 2,243.71 | | | | 1 2 3 | COMMENTS ON DISBANDMENT MOTION; DISCUSSION WITH COMMITTEE MEMBERS; EQUITY ANALYSIS [2] [4] [5] |
| 08/29/05 Mon | Scherer, J 805/10 | 4.50 | 4.50 | 1,062.81 | E | | | 1 2 3 | COMMENTS ON DISBANDMENT MOTION; DISCUSSION WITH COMMITTEE MEMBERS; EQUITY ANALYSIS [2] [4] [5] |
| 08/30/05 Tue | Burian, S 805/152 | 3.50 | 3.50 | 826.63 | E, B B | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST; INFO FOR WILMINGTON; ANALYSIS FOR CMTE. MEMBERS; REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Chidyllo, P 805/149 | 10.00 | 10.00 | 2,361.80 | B B B | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST; INFO FOR WILMINGTON; ANALYSIS FOR CMTE. MEMBERS; EQUITY RESEARCH [2] [4] |
| 08/30/05 Tue | Hilty, D 805/135 | 3.50 | 3.50 | 826.63 | E, B B | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST; INFO FOR WILMINGTON; ANALYSIS FOR CMTE. MEMBERS; REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Scherer, J 805/141 | 3.50 | 3.50 | 826.63 | E, B B | | | 1 2 3 4 | CALL RE: WILMINGTON TRUST; INFO FOR WILMINGTON; ANALYSIS FOR CMTE. MEMBERS; REVIEW WKLY MEMO [2] [4] |
| 08/31/05 Wed | Burian, S 805/153 | 2.00 | 2.00 | 472.36 | B E | | | 1 2 | HURRICANE RESEARCH; DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 08/31/05 Wed | Chidyllo, P 805/150 | 9.00 | 9.00 | 2,125.62 | B | | | 1 2 3 | HURRICANE RESEARCH; SQUARE FOOTAGE ANALYSIS; DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 08/31/05 Wed | Hilty, D 805/136 | 2.00 | 2.00 | 472.36 | B E | | | 1 2 | HURRICANE RESEARCH; DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 18 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/31/05 Wed | Scherer, J 805/142 | 2.00 | 2.00 | 472.36 | B E | | | 1 2 | HURRICANE RESEARCH; DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 09/01/05 Thu | Chidyllo, P 905/165 | 8.00 | 8.00 | 1,946.48 | B | | | 1 2 3 | CALL WITH BLACKSTONE RE: RECLAMATION; DISCUSSION ON EQUITY RETENTION; PULL RESEARCH REPORTS [2] [4] |
| 09/01/05 Thu | Scherer, J 905/162 | 3.00 | 3.00 | 729.93 | E E | | | 1 2 3 | CALL WITH BLACKSTONE RE: RECLAMATION; DISCUSSION ON EQUITY RETENTION; REVIEW RESEARCH REPORTS [2] [4] |
| 09/04/05 Sun | Chidyllo, P 905/258 | 5.00 | 5.00 | 1,216.55 | B | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 09/06/05 Tue | Burian, S 905/86 | 1.50 | 1.50 | 364.97 | | | | 1 2 3 | REVIEW MAP OF WD HURRICANE STORES; REVIEW WILMINGTON MEETING NOTES; REVIEW WKLY MEMO [3] [4] |
| 09/06/05 Tue | Chidyllo, P 905/85 | 10.00 | 10.00 | 2,433.10 | B B B | | | 1 2 3 | ALBERTSONS TRANSACTION INFORMATION AND MAP; MAP OF WD HURRICANE STORES; DEFERRED CAPEX [3] [4] |
| 09/06/05 Tue | Hilty, D 905/83 | 1.50 | 1.50 | 364.97 | | | | 1 2 3 | REVIEW MAP OF WD HURRICANE STORES; REVIEW WILMINGTON MEETING NOTES; REVIEW WKLY MEMO [3] [4] |
| 09/06/05 Tue | Scherer, J 905/84 | 1.50 | 1.50 | 364.97 | | | | 1 2 3 | REVIEW MAP OF WD HURRICANE STORES; REVIEW DEFERRED CAPEX; REVIEW WILMINGTON MEETING NOTES [3] [4] |
| 09/06/05 Tue | Tang, A 905/81 | 7.00 | 7.00 | 1,703.17 | | | | 1 2 3 | REVIEW MAP OF WD HURRICANE STORES; REVIEW DEFERRED CAPEX; COMPOSE WILMINGTON TRUST MEETING NOTES [3] [4] |
| 09/07/05 Wed | Burian, S 905/386 | 5.30 | 5.30 | 1,289.54 | E | | | 1 | MEETING WITH WILMINGTON TRUST TO UPDATE ON CURRENT STATE OF THE CASE; MILBANK RE: DISBANDMENT [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 19 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 09/07/05 Wed | Chidyllo, P 905/93 | 8.00 | 8.00 | 1,946.48 | B | | | 1 2 3 | MANUFACTURING ASSET CALL; COMPOSE INTERNAL ASSET UPDATE EMAIL; COMPLETE ALBERTSONS ANALYSIS [1] [2] [4] |
| 09/07/05 Wed | Hilty, D 905/376 | 2.00 | 2.00 | 486.62 | B | | | 1 2 | CALL WITH PASS THROUGH HOLDERS; REVIEW SUB CON ISSUES [2] |
| 09/07/05 Wed | Tang, A 905/92 | 5.50 | 5.50 | 1,338.21 | E, B | | | 1 2 3 | MANUFACTURING ASSET CALL; REVIEW INTERNAL ASSET UPDATE EMAIL; COMPLETE ALBERTSONS ANALYSIS [1] [2] [4] |
| 09/08/05 Thu | Chidyllo, P 905/166 | 8.50 | 8.50 | 2,068.14 | | | | 1 2 3 | ANALYSIS OF LEASE REJECTIONS; PULL GROCERY REPORTS; WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] [4] |
| 09/08/05 Thu | Scherer, J 905/163 | 2.00 | 2.00 | 486.62 | E | | | 1 2 | REVIEW OF LEASE REJECTIONS; WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] [4] |
| 09/08/05 Thu | Tang, A 905/154 | 5.50 | 5.50 | 1,338.21 | E | | | 1 2 3 | ANALYSIS OF LEASE REJECTIONS; PULL GROCERY REPORTS; WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] [4] |
| 09/09/05 Fri | Chidyllo, P 905/26 | 5.00 | 5.00 | 1,216.55 | | | | 1 2 | HOURS UPDATE; INTERNAL MEMO FOR EQUITY COMMITTEE [4] [5] |
| 09/12/05 Mon | Chidyllo, P 905/167 | 10.50 | 10.50 | 2,554.76 | B B | | | 1 2 3 4 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK; MANUFACTURING ASSET UPDATE; CASH FLOW [2] [4] |
| 09/12/05 Mon | Coimbra, E 905/159 | 4.50 | 4.50 | 1,094.90 | B | | | 1 2 | CALL RE: MANUFACTURING ASSET UPDATE; WRITE MEMO [2] [4] |
| 09/12/05 Mon | Tang, A 905/155 | 7.50 | 7.50 | 1,824.83 | B B | | | 1 2 3 4 | REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK; MANUFACTURING ASSET UPDATE; CASH FLOW [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 20 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/13/05 Tue | Chidyllo, P 905/308 | 8.00 | 8.00 | 1,946.48 | B | | | 1 | CASH FLOW DISCUSSION; |
| | | | | | | | | 2 | MANUFACTURING BIDS ANALYSIS [1] [2] |
| 09/13/05 Tue | Tang, A 905/156 | 3.00 | 3.00 | 729.93 | E, B | | | 1 | CASH FLOW DISCUSSION; |
| | | | | | | | | 2 | MANUFACTURING BIDS ANALYSIS [2] [4] |
| 09/14/05 Wed | Burian, S 905/170 | 2.20 | 2.20 | 535.28 | E | | | 1 | PREPARE FOR COMMITTEE/COMPANY CALL, PRESENTATION; |
| | | | | | | | | 2 | SPOKE WITH COMMITTEE MEMBERS [2] [4] |
| 09/14/05 Wed | Chidyllo, P 905/16 | 9.00 | 9.00 | 2,189.79 | B | | | 1 | HOURS UPDATE; |
| | | | | | | | | 2 | COMMITTEE CONVERSATIONS AND INFORMATION; |
| | | | | | | | | 3 | WORKING CAPITAL DISCUSSION AND ANALYSIS [2] [4] [5] |
| 09/14/05 Wed | Scherer, J 905/164 | 3.00 | 3.00 | 729.93 | E E, B | | | 1 | COMMITTEE CONVERSATIONS AND INFORMATION; |
| | | | | | | | | 2 | WORKING CAPITAL DISCUSSION [2] [4] |
| 09/14/05 Wed | Tang, A 905/157 | 5.00 | 5.00 | 1,216.55 | E E, B | | | 1 | COMMITTEE CONVERSATIONS AND INFORMATION; |
| | | | | | | | | 2 | WORKING CAPITAL DISCUSSION AND ANALYSIS [2] [4] |
| 09/15/05 Thu | Burian, S 905/47 | 4.40 | 4.40 | 1,070.56 | E B | | | 1 | COMMITTEE AND COMPANY CALL/REVIEW; |
| | | | | | | | | 2 | REVIEW LEASE REJECTION ORDER; |
| | | | | | | | | 3 | FOLLOW-UP ON CAPEX ISSUES [2] [5] |
| 09/15/05 Thu | Chidyllo, P 905/17 | 9.50 | 9.50 | 2,311.45 | | | | 1 | COMMITTEE AND COMPANY CALL/REVIEW; |
| | | | | | | | | 2 | CASH FLOW ANALYSIS; |
| | | | | | | | | 3 | REVIEW LEASE REJECTION ORDER [2] [4] [5] |
| 09/15/05 Thu | Hilty, D 905/43 | 3.50 | 3.50 | 851.59 | E | | | 1 | COMMITTEE AND COMPANY CALL/REVIEW; |
| | | | | | | | | 2 | REVIEW LEASE REJECTION ORDER [2] [5] |
| 09/15/05 Thu | Scherer, J 905/45 | 3.50 | 3.50 | 851.59 | E | | | 1 | COMMITTEE AND COMPANY CALL/REVIEW; |
| | | | | | | | | 2 | REVIEW LEASE REJECTION ORDER [2] [5] |
| 09/15/05 Thu | Tang, A 905/15 | 5.50 | 5.50 | 1,338.21 | E | | | 1 | COMMITTEE AND COMPANY CALL/REVIEW; |
| | | | | | | | | 2 | CASH FLOW ANALYSIS; |
| | | | | | | | | 3 | REVIEW LEASE REJECTION ORDER [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 21 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/16/05 Fri | Chidyllo, P 905/287 | 10.00 | 10.00 | 2,433.10 | B | | | 1 | CASH FLOW AND STORE RECONCILIATION CALLS; |
| | | | | | | | | 2 | COMPOSE LEASE REJECTION MEMO [2] [3] |
| 09/18/05 Sun | Chidyllo, P 905/259 | 5.00 | 5.00 | 1,216.55 | B | | | 1 | COMPOSE WEEKLY COMMITTEE MEMO; |
| | | | | | | | | 2 | ADMINISTRATIVE WORK [4] |
| 09/19/05 Mon | Chidyllo, P 905/70 | 8.00 | 8.00 | 1,946.48 | B B | | | 1 | POTENTIAL EBITDA ANALYSIS; |
| | | | | | | | | 2 | XROADS FOLLOW-UP; |
| | | | | | | | | 3 | LEASE REJECTION MEMO [2] [3] [4] |
| 09/19/05 Mon | Tang, A 905/82 | 4.50 | 4.50 | 1,094.90 | | | | 1 | POTENTIAL EBITDA ANALYSIS; |
| | | | | | | | | 2 | REVIEW LEASE REJECTION MEMO [3] [4] |
| 09/20/05 Tue | Burian, S 905/181 | 1.50 | 1.50 | 364.97 | | | | 1 | REVIEW WEEKLY MEMO; |
| | | | | | | | | 2 | REVIEW BLACKSTONE ASSET UPDATE [1] [4] |
| 09/20/05 Tue | Chidyllo, P 905/94 | 8.00 | 8.00 | 1,946.48 | B | | | 1 | XROADS FOLLOW-UP; |
| | | | | | | | | 2 | SEND WEEKLY MEMO AND LEASE REJECTION MEMO; |
| | | | | | | | | 3 | REVIEW BLACKSTONE ASSET UPDATE [1] [2] [4] |
| 09/20/05 Tue | Hilty, D 905/175 | 1.50 | 1.50 | 364.97 | | | | 1 | REVIEW WEEKLY MEMO; |
| | | | | | | | | 2 | REVIEW BLACKSTONE ASSET UPDATE [1] [4] |
| 09/20/05 Tue | Scherer, J 905/177 | 1.50 | 1.50 | 364.97 | | | | 1 | REVIEW WEEKLY MEMO; |
| | | | | | | | | 2 | REVIEW BLACKSTONE ASSET UPDATE [1] [4] |
| 09/20/05 Tue | Tang, A 905/173 | 4.00 | 4.00 | 973.24 | | | | 1 | REVIEW WEEKLY MEMO; |
| | | | | | | | | 2 | REVIEW BLACKSTONE ASSET UPDATE [1] [4] |
| 09/21/05 Wed | Chidyllo, P 905/20 | 9.00 | 9.00 | 2,189.79 | B | | | 1 | COMPOSE MANUFACTURING UPDATE MEMO |
| | | | | | | | | 2 | REVIEW ASSET MOTIONS; |
| | | | | | | | | 3 | RECLAMATION ISSUES [1] [4] [5] |
| 09/21/05 Wed | Scherer, J 905/25 | 2.00 | 2.00 | 486.62 | B | | | 1 | REVIEW ASSET MOTIONS; |
| | | | | | | | | 2 | RECLAMATION ISSUES [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 22 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/21/05 Wed | Tang, A 905/19 | 9.00 | 9.00 | 2,189.79 | B | | | 1 2 3 | REVIEW MANUFACTURING UPDATE MEMO; REVIEW ASSET MOTIONS; RECLAMATION ISSUES [1] [4] [5] |
| 09/22/05 Thu | Chidyllo, P 905/168 | 11.00 | 11.00 | 2,676.41 | | | | 1 2 | EQUITY COMMITTEE DISCUSSION; COMPOSE EXPERT REPORT [2] [4] |
| 09/23/05 Fri | Chidyllo, P 905/169 | 9.00 | 9.00 | 2,189.79 | | | | 1 2 | BLACKSTONE DISCUSSION ON MANUFACTURING ASSETS; COMPOSE EXPERT REPORT [2] [4] |
| 09/23/05 Fri | Coimbra, E 905/161 | 2.00 | 2.00 | 486.62 | E | | | 1 2 | CALL WITH BLACKSTONE RE: MANUFACTURING ASSET SALE/ COMPOSE EXPERT REPORT [2] [4] |
| 09/25/05 Sun | Chidyllo, P 905/260 | 5.00 | 5.00 | 1,216.55 | B | | | 1 2 | COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 09/26/05 Mon | Burian, S 905/182 | 1.00 | 1.00 | 243.31 | | | | 1 2 | REVIEW MANUFACTURING UPDATE MEMO; REVIEW WEEKLY COMMITTEE MEMO [1] [4] |
| 09/26/05 Mon | Chidyllo, P 905/179 | 10.00 | 10.00 | 2,433.10 | | | | 1 2 | FINALIZE MANUFACTURING UPDATE MEMO; COMPOSE EXPERT REPORT [1] [4] |
| 09/26/05 Mon | Hilty, D 905/176 | 1.00 | 1.00 | 243.31 | | | | 1 2 | REVIEW MANUFACTURING UPDATE MEMO; REVIEW WEEKLY COMMITTEE MEMO [1] [4] |
| 09/26/05 Mon | Scherer, J 905/178 | 1.50 | 1.50 | 364.97 | | | | 1 2 | REVIEW MANUFACTURING UPDATE MEMO; REVIEW WEEKLY COMMITTEE MEMO [1] [4] |
| 09/26/05 Mon | Tang, A 905/174 | 4.00 | 4.00 | 973.24 | | | | 1 2 | REVIEW MANUFACTURING UPDATE MEMO; REVIEW WEEKLY COMMITTEE MEMO [1] [4] |
| 09/27/05 Tue | Chidyllo, P 905/180 | 9.00 | 9.00 | 2,189.79 | | | | 1 2 | SEND MANUFACTURING UPDATE AND WEEKLY CMTE. MEMO; COMPOSE EXPERT REPORT [1] [4] |
| 09/28/05 Wed | Chidyllo, P 905/261 | 9.00 | 9.00 | 2,189.79 | | | | 1 2 | CASH FLOW ANALYSIS; COMPOSE EXPERT REPORT [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 23 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/28/05 Wed | Tang, A 905/158 | 4.00 | 4.00 | 973.24 | | | | 1 REVIEWED MOR AND COMPANY FINANCIALS; <br> 2 FOLLOW-UP QUESTIONS WITH BLACKSTONE [2] [4] |
| 09/29/05 Thu | Burian, S 905/48 | 3.00 | 3.00 | 729.93 | E D, B | | | 1 COMMITTEE AND <br> 2 INTERNAL CALL; <br> 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Chidyllo, P 905/18 | 10.00 | 10.00 | 2,433.10 | D, B | | | 1 COMMITTEE AND <br> 2 INTERNAL CALL; <br> 3 REVIEW LEASE REJECTIONS AND MIAMI APA; <br> 4 COMPOSE EXPERT REPORT [2] [4] [5] |
| 09/29/05 Thu | Coimbra, E 905/381 | 2.00 | 2.00 | 486.62 | E D, B | | | 1 COMMITTEE AND <br> 2 INTERNAL CALL [2] |
| 09/29/05 Thu | Hilty, D 905/44 | 3.00 | 3.00 | 729.93 | E D, B | | | 1 COMMITTEE AND <br> 2 INTERNAL CALL; <br> 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Scherer, J 905/46 | 4.00 | 4.00 | 973.24 | E D, B | | | 1 COMMITTEE AND <br> 2 INTERNAL CALL; <br> 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Tang, A 905/42 | 4.00 | 4.00 | 973.24 | E D, B | | | 1 COMMITTEE AND <br> 2 INTERNAL CALL; <br> 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| | | | 1,406.30 | $302,357.57 | | | | |

Total
Number of Entries:    243

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 24 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 89.30 | 19,016.04 | 0.00 | 0.00 | 89.30 | 19,016.04 | 0.00 | 0.00 | 89.30 | 19,016.04 |
| Chidyllo, P | 699.50 | 152,644.58 | 0.00 | 0.00 | 699.50 | 152,644.58 | 0.00 | 0.00 | 699.50 | 152,644.58 |
| Coimbra, E | 16.50 | 3,957.58 | 0.00 | 0.00 | 16.50 | 3,957.58 | 0.00 | 0.00 | 16.50 | 3,957.58 |
| Hilty, D | 55.50 | 12,184.91 | 0.00 | 0.00 | 55.50 | 12,184.91 | 0.00 | 0.00 | 55.50 | 12,184.91 |
| Scherer, J | 167.00 | 33,499.16 | 0.00 | 0.00 | 167.00 | 33,499.16 | 0.00 | 0.00 | 167.00 | 33,499.16 |
| Tang, A | 378.50 | 81,055.31 | 0.00 | 0.00 | 378.50 | 81,055.31 | 0.00 | 0.00 | 378.50 | 81,055.31 |
| | 1,406.30 | $302,357.57 | 0.00 | $0.00 | 1,406.30 | $302,357.57 | 0.00 | $0.00 | 1,406.30 | $302,357.57 |

RANGE OF HOURS
RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT C  PAGE 25 of 25

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 5.83 | 1,362.98 |
| Chidyllo, P | 25.50 | 5,541.89 |
| Coimbra, E | 1.00 | 243.31 |
| Hilty, D | 3.33 | 772.53 |
| Scherer, J | 8.17 | 1,789.97 |
| Tang, A | 22.58 | 4,998.93 |
| | 66.42 | $14,709.62 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 3.33 | 772.53 |
| Chidyllo, P | 25.50 | 5,541.89 |
| Coimbra, E | 1.00 | 243.31 |
| Hilty, D | 3.33 | 772.53 |
| Scherer, J | 8.17 | 1,789.97 |
| Tang, A | 17.83 | 3,905.19 |
| | 59.17 | $13,025.42 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/24/05 Fri | Chidyllo, P 605/276 | 10.00 | 3.33 | 571.07 | C, B<br>C, B<br>C | | & | 1 ASSET SALES CALL:<br>2 INTERNAL COORDINATION:<br>3 COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/24/05 Fri | Scherer, J 605/325 | 2.00 | 1.00 | 171.32 | C, E, B<br>C, B | | & | 1 ASSET SALES CALL:<br>2 INTERNAL COORDINATION [2] |
| 06/24/05 Fri | Tang, A 605/270 | 5.00 | 1.67 | 285.53 | C, E, B<br>C, B<br>C | | & | 1 ASSET SALES CALL:<br>2 INTERNAL COORDINATION:<br>3 COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/28/05 Tue | Chidyllo, P 605/277 | 11.00 | 3.67 | 628.17 | C<br>C, B<br>C, B | | & | 1 STORE RECONCILIATION AND ANALYSIS:<br>2 ASSET SALES UPDATE CALL:<br>3 INTERNAL MEETING [2] [3] |
| 06/28/05 Tue | Scherer, J 605/272 | 3.50 | 1.17 | 199.87 | C<br>C, E, B<br>C, B | | & | 1 STORE RECONCILIATION:<br>2 ASSET SALES UPDATE CALL:<br>3 INTERNAL MEETING [2] [3] |
| 06/28/05 Tue | Tang, A 605/56 | 8.00 | 2.67 | 456.85 | C<br>C, E, B<br>C, B | | & | 1 STORE RECONCILIATION AND ANALYSIS:<br>2 ASSET SALES UPDATE CALL:<br>3 INTERNAL MEETING [2] [3] [4] |
| 07/01/05 Fri | Tang, A 705/110 | 6.00 | 3.00 | 680.43 | C, E<br>C, B | | | 1 EQUITY COMMITTEE DISCUSSION AND ANALYSIS:<br>2 INTERNAL DISCUSSIONS [2] [4] |
| 07/11/05 Mon | Burian, S 705/126 | 7.00 | 2.33 | 529.22 | C, E, B<br>C<br>C | | & | 1 SUBSTANTIVE CONSOLIDATION MEETING:<br>2 INTERNAL SUB CON DISCUSSION:<br>3 REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Chidyllo, P 705/121 | 9.50 | 4.75 | 1,077.35 | C, B<br>C | | & | 1 SUBSTANTIVE CONSOLIDATION MEETING:<br>2 INTERNAL SUB CON EMAIL AND DISCUSSION, ETC. [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/11/05 Mon | Hilty, D 705/116 | 7.00 | 2.33 | 529.22 | C, E, B C C | | & | 1 2 3 | SUBSTANTIVE CONSOLIDATION MEETING; INTERNAL SUB CON DISCUSSION; REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Scherer, J 705/117 | 2.50 | 0.83 | 189.01 | C C, B C | | & | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK; INTERNAL SUB CON DISCUSSION [2] [4] |
| 07/11/05 Mon | Tang, A 705/112 | 7.50 | 3.75 | 850.54 | C, E, B C | | & | 1 2 | SUBSTANTIVE CONSOLIDATION MEETING (VIA PHONE); INTERNAL SUB CON EMAIL AND DISCUSSION [2] [4] |
| 08/01/05 Mon | Chidyllo, P 805/143 | 9.00 | 4.50 | 1,062.81 | C C | | & | 1 2 | XROADS DISCUSSION ON ENTERPRISE SALES; INTERNAL PRESENTATION OF AND WORK ON EQUITY CMTE ANALYSIS [2] [4] |
| 08/01/05 Mon | Scherer, J 805/138 | 2.50 | 0.83 | 196.82 | C, E C C | | & | 1 2 3 | XROADS DISCUSSION ON ENTERPRISE SALES; INTERNAL PRESENTATION OF EQUITY CMTE ANALYSIS; REVIEW MEMO [2] [4] |
| 08/01/05 Mon | Tang, A 805/128 | 5.00 | 1.67 | 393.63 | C, E C C | | & | 1 2 3 | XROADS DISCUSSION ON ENTERPRISE SALES; INTERNAL PRESENTATION OF EQUITY CMTE ANALYSIS; REVIEW MEMO [2] [4] |
| 08/02/05 Tue | Chidyllo, P 805/144 | 9.00 | 4.50 | 1,062.81 | C C | | & | 1 2 | IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING; FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/02/05 Tue | Scherer, J 805/139 | 6.00 | 3.00 | 708.54 | C, E C | | & | 1 2 | IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING; FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/02/05 Tue | Tang, A 805/129 | 9.00 | 4.50 | 1,062.81 | C, E C | | & | 1 2 | IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING; FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/15/05 Mon | Tang, A 805/131 | 3.50 | 1.75 | 413.32 | C C | | | 1 2 | REVIEW WEEKLY COMMITTEE MEMO; INITIAL INTERNAL SUB CON DISCUSSION [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| 08/22/05 Mon | Burian, S 805/370 | 2.50 | 2.50 | 590.45 | | | 1 | SUB CON ANALYSIS DISCUSSION AND INTERNAL REVIEW [2] |
| 08/23/05 Tue | Chidyllo, P 805/147 | 9.00 | 2.25 | 531.41 | C, B C C C | | & | 1 LOGISTICS DISCUSSION: 2 INTERNAL OAKTREE DISCUSSION: 3 SUB CON ANALYSIS: 4 SEND WEEKLY MEMO [2] [4] |
| 08/23/05 Tue | Tang, A 805/133 | 9.00 | 2.25 | 531.41 | C, E, B C C C | | & | 1 LOGISTICS DISCUSSION: 2 INTERNAL OAKTREE DISCUSSION: 3 SUB CON ANALYSIS: 4 REVIEW WEEKLY MEMO [2] [4] |
| 09/29/05 Thu | Burian, S 905/48 | 3.00 | 1.00 | 243.31 | C, E C, B C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Chidyllo, P 905/18 | 10.00 | 2.50 | 608.28 | C C, B C C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA: 4 COMPOSE EXPERT REPORT [2] [4] [5] |
| 09/29/05 Thu | Coimbra, E 905/381 | 2.00 | 1.00 | 243.31 | C, E C, B | | & | 1 COMMITTEE AND 2 INTERNAL CALL [2] |
| 09/29/05 Thu | Hilty, D 905/44 | 3.00 | 1.00 | 243.31 | C, E C, B C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Scherer, J 905/46 | 4.00 | 1.33 | 324.41 | C, E C, B C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/29/05 | Tang, A | 4.00 | 1.33 | 324.41 | C, E | | | 1  COMMITTEE AND |
| Thu | 905/42 | | | | C, B | | & | 2  INTERNAL CALL: |
| | | | | | C | | | 3  REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |

|  |  | |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 66.42 | $14,709.62 | |
| TOTAL ENTRY COUNT: | 28 | | | |
| TOTAL TASK COUNT: | 28 | | | |
| TOTAL OF & ENTRIES | | 59.17 | $13,025.42 | |
| TOTAL ENTRY COUNT: | 25 | | | |
| TOTAL TASK COUNT: | 25 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 2.50 | 590.45 | 10.00 | 2,317.60 | 12.50 | 2,908.05 | 3.33 | 772.53 | 5.83 | 1,362.98 |
| Chidyllo, P | 0.00 | 0.00 | 67.50 | 14,562.38 | 67.50 | 14,562.38 | 25.50 | 5,541.89 | 25.50 | 5,541.89 |
| Coimbra, E | 0.00 | 0.00 | 2.00 | 486.62 | 2.00 | 486.62 | 1.00 | 243.31 | 1.00 | 243.31 |
| Hilty, D | 0.00 | 0.00 | 10.00 | 2,317.60 | 10.00 | 2,317.60 | 3.33 | 772.53 | 3.33 | 772.53 |
| Scherer, J | 0.00 | 0.00 | 20.50 | 4,490.06 | 20.50 | 4,490.06 | 8.17 | 1,789.97 | 8.17 | 1,789.97 |
| Tang, A | 0.00 | 0.00 | 57.00 | 12,521.11 | 57.00 | 12,521.11 | 22.58 | 4,998.93 | 22.58 | 4,998.93 |
| | 2.50 | $590.45 | 167.00 | $36,695.36 | 169.50 | $37,285.81 | 63.92 | $14,119.17 | 66.42 | $14,709.62 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 10.00 | 2,317.60 | 10.00 | 2,317.60 | 3.33 | 772.53 | 3.33 | 772.53 |
| Chidyllo, P | 0.00 | 0.00 | 67.50 | 14,562.38 | 67.50 | 14,562.38 | 25.50 | 5,541.89 | 25.50 | 5,541.89 |
| Coimbra, E | 0.00 | 0.00 | 2.00 | 486.62 | 2.00 | 486.62 | 1.00 | 243.31 | 1.00 | 243.31 |
| Hilty, D | 0.00 | 0.00 | 10.00 | 2,317.60 | 10.00 | 2,317.60 | 3.33 | 772.53 | 3.33 | 772.53 |
| Scherer, J | 0.00 | 0.00 | 20.50 | 4,490.06 | 20.50 | 4,490.06 | 8.17 | 1,789.97 | 8.17 | 1,789.97 |
| Tang, A | 0.00 | 0.00 | 47.50 | 10,333.62 | 47.50 | 10,333.62 | 17.83 | 3,905.19 | 17.83 | 3,905.19 |
| | 0.00 | $0.00 | 157.50 | $34,507.87 | 157.50 | $34,507.87 | 59.17 | $13,025.42 | 59.17 | $13,025.42 |

———————————————— RANGE OF HOURS ————————————————

———————————————— RANGE OF FEES ————————————————


(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 50.81 | 10,776.32 |
| Chidyllo, P | 271.67 | 56,002.89 |
| Coimbra, E | 18.00 | 4,308.28 |
| Hilty, D | 36.79 | 7,909.55 |
| Scherer, J | 146.79 | 28,866.21 |
| Tang, A | 192.08 | 38,409.76 |
| | 716.14 | $146,273.01 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 49.81 | 10,533.01 |
| Chidyllo, P | 0.00 | 0.00 |
| Coimbra, E | 18.00 | 4,308.28 |
| Hilty, D | 36.79 | 7,909.55 |
| Scherer, J | 142.79 | 27,892.97 |
| Tang, A | 185.83 | 37,209.29 |
| | 433.23 | $87,853.09 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/05 Thu | Burian, S 605/330 | 1.30 | 0.65 | 111.36 | C, B C | | & | 1 2 | FOLLOW UP RE OPEN MOTIONS: WEEKLY COMMITTEE CALL [2] |
| 06/02/05 Thu | Chidyllo, P 605/304 | 4.50 | 2.25 | 385.47 | C C | | | 1 2 | CALL UPDATING UCC PROFESSIONALS, WEEKLY COMMITTEE CALL: ASSET SALES ANALYSIS [1] [2] |
| 06/02/05 Thu | Hilty, D 605/302 | 4.50 | 2.00 | 342.64 | C C | 2.00 2.50 | F & F | 1 2 | CALL UPDATING UCC PROFESSIONALS, WEEKLY COMMITTEE CALL: ASSET SALES ANALYSIS [1] [2] |
| 06/02/05 Thu | Tang, A 605/299 | 4.50 | 2.25 | 385.47 | C C | | & | 1 2 | CALL UPDATING UCC PROFESSIONALS, WEEKLY COMMITTEE CALL: ASSET SALES ANALYSIS [1] [2] |
| 06/03/05 Fri | Chidyllo, P 605/305 | 6.00 | 3.00 | 513.96 | C C | | | 1 2 | CALL ON ASSET SALES WITH BLACKSTONE: ASSET SALES ANALYSIS [1] [2] |
| 06/03/05 Fri | Scherer, J 605/303 | 7.50 | 7.50 | 1,284.90 | C, B C, B | | & & | 1 2 | SUBSTANTIVE CONSOLIDATION CALL: BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/03/05 Fri | Tang, A 605/300 | 5.00 | 2.50 | 428.30 | C C | | & | 1 2 | CALL ON ASSET SALES WITH BLACKSTONE: ASSET SALES ANALYSIS [1] [2] |
| 06/06/05 Mon | Chidyllo, P 605/306 | 8.00 | 8.00 | 1,370.56 | C, B C, B | | | 1 2 | SUBSTANTIVE CONSOLIDATION CALL: BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/06/05 Mon | Tang, A 605/301 | 7.50 | 7.50 | 1,284.90 | C, B C, B | | & & | 1 2 | SUBSTANTIVE CONSOLIDATION CALL: BANK PLAN DISCUSSION AND REVIEW [1] [2] |
| 06/07/05 Tue | Chidyllo, P 605/90 | 10.50 | 10.50 | 1,798.86 | C, G C, B | | | 1 2 | PREPARATION AND TRAVEL TO JACKSONVILLE: ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/07/05 Tue | Scherer, J 605/89 | 8.50 | 8.50 | 1,456.22 | C, G C, B | | & & | 1 2 | PREPARATION AND TRAVEL TO JACKSONVILLE: ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/07/05 Tue | Tang, A 605/87 | 5.50 | 5.50 | 942.26 | B | | & | 1 | ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/08/05 Wed | Burian, S 605/333 | 12.50 | 12.50 | 2,141.50 | C, G C | | & & | 1 2 | TRAVEL TO AND FROM JACKSONVILLE: ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS (KERP, REC., ETC.) [2] |
| 06/08/05 Wed | Chidyllo, P 605/326 | 12.00 | 12.00 | 2,055.84 | | | | 1 | ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS IN JACKSONVILLE (BANK PLAN, KERP, REC., ETC.) [2] |
| 06/08/05 Wed | Hilty, D 605/313 | 5.00 | 5.00 | 856.60 | | | & | 1 | ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS IN JACKSONVILLE (BANK PLAN, KERP, REC., ETC.) [2] |
| 06/08/05 Wed | Scherer, J 605/319 | 12.00 | 12.00 | 2,055.84 | | | & | 1 | ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS IN JACKSONVILLE (BANK PLAN, KERP, REC., ETC.) [2] |
| 06/08/05 Wed | Tang, A 605/309 | 12.00 | 12.00 | 2,055.84 | | | & | 1 | ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS IN JACKSONVILLE (BANK PLAN, KERP, REC., ETC.) [2] |
| 06/09/05 Thu | Burian, S 605/334 | 4.00 | 1.33 | 228.43 | C C, B C, B | | & | 1 2 3 | CMTE CONF CALL: FOLLOW UP: RECLAMATION CONF CALL AND FOLLOW UP [2] |
| 06/09/05 Thu | Chidyllo, P 605/327 | 12.00 | 12.00 | 2,055.84 | | | | 1 | ASSET SALES, WEEKLY COMMITTEE, BANK PLAN, AND TOM ROBBINS CALLS AND DISCUSSIONS [2] |
| 06/09/05 Thu | Hilty, D 605/314 | 2.50 | 1.25 | 214.15 | C C | | & | 1 2 | WEEKLY COMMITTEE CALL: CALLS WITH BLACKSTONE AND MILBANK REGARDING OPEN ISSUES [2] |
| 06/09/05 Thu | Scherer, J 605/320 | 10.00 | 10.00 | 1,713.20 | | | & | 1 | ASSET SALES, WEEKLY COMMITTEE, BANK PLAN, AND TOM ROBBINS CALLS AND DISCUSSIONS [2] |
| 06/09/05 Thu | Tang, A 605/310 | 12.00 | 12.00 | 2,055.84 | | | & | 1 | ASSET SALES, WEEKLY COMMITTEE, BANK PLAN, AND TOM ROBBINS CALLS AND DISCUSSIONS [2] |
| 06/14/05 Tue | Chidyllo, P 605/105 | 7.00 | 7.00 | 1,199.24 | C, B C, B | | | 1 2 | LIQUIDATOR CALL AND ANALYSIS: SHRINK DISCUSSION AND ANALYSIS [2] [4] |
| 06/14/05 Tue | Scherer, J 605/321 | 3.00 | 3.00 | 513.96 | C, B C, B | | & & | 1 2 | LIQUIDATOR CALL: SHRINK DISCUSSION [2] |
| 06/14/05 Tue | Tang, A 605/95 | 3.00 | 3.00 | 513.96 | B | | & | 1 | SHRINK DISCUSSION AND ANALYSIS [2] [4] |
| 06/15/05 Wed | Chidyllo, P 605/91 | 10.00 | 5.00 | 856.60 | C, B C | | | 1 2 | RECLAMATION CALL AND ANALYSIS: ASSET SALES UPDATE AND ANALYSIS [1] [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

|  |  | | INFORMATIONAL | | | | | |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/15/05 Wed | Scherer, J 605/100 | 4.00 | 2.00 | 342.64 | C, B C | | & | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES UPDATE [2] [4] |
| 06/15/05 Wed | Tang, A 605/88 | 6.00 | 3.00 | 513.96 | C, B C | | & | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES UPDATE AND ANALYSIS [1] [2] [4] |
| 06/16/05 Thu | Burian, S 605/338 | 0.50 | 0.50 | 85.66 | | | & | 1 | PORTION OF WD CMTE CALL [2] |
| 06/16/05 Thu | Chidyllo, P 605/106 | 13.50 | 4.50 | 770.94 | C C, B C | | | 1 2 3 | RECLAMATION ANALYSIS; CASH FLOW FORECAST; ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/16/05 Thu | Hilty, D 605/315 | 1.50 | 1.50 | 256.98 | | | & | 1 | WEEKLY COMMITTEE CALL [2] |
| 06/16/05 Thu | Scherer, J 605/101 | 4.50 | 4.50 | 770.94 | C, B | | & & | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/16/05 Thu | Tang, A 605/96 | 8.50 | 8.50 | 1,456.22 | C, B C | | & | 1 2 | RECLAMATION CALL AND ANALYSIS; ASSET SALES AND COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Burian, S 605/196 | 2.50 | 1.25 | 214.15 | C C | | & | 1 2 | REVIEW OF RECLAMATION ANALYSIS, CONF CALLS RE RECLAMATION -- PROFESSIONALS AND CMTE [4] |
| 06/17/05 Fri | Chidyllo, P 605/107 | 10.50 | 7.00 | 1,199.24 | C, B C C | | | 1 2 3 | CAPEX CALL; FINALIZE RECLAMATION ANALYSIS; FOLLOW-UP COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Scherer, J 605/102 | 3.50 | 2.33 | 399.75 | C, B C C | | & & | 1 2 3 | CAPEX CALL; FINALIZE RECLAMATION ANALYSIS; FOLLOW-UP COMMITTEE CALL [2] [4] |
| 06/17/05 Fri | Tang, A 605/97 | 8.50 | 5.67 | 970.81 | C, B C C | | & & | 1 2 3 | CAPEX CALL; FINALIZE RECLAMATION ANALYSIS; FOLLOW-UP COMMITTEE CALL [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/20/05 Mon | Chidyllo, P 605/59 | 10.00 | 3.33 | 571.07 | C C C | | | 1 2 3 | STALKING HORSE COORDINATION CALLS; COMPOSE ENTERPRISE SALES MEMO; REVIEW SALES TO DATE [2] [3] [4] |
| 06/20/05 Mon | Scherer, J 605/103 | 5.00 | 2.50 | 428.30 | C C | | & | 1 2 | STALKING HORSE COORDINATION CALLS; REVIEW SALES TO DATE [2] [4] |
| 06/20/05 Mon | Tang, A 605/54 | 6.00 | 2.00 | 342.64 | C C C | | & | 1 2 3 | STALKING HORSE COORDINATION CALLS; COMPOSE ENTERPRISE SALES MEMO; REVIEW SALES TO DATE [2] [3] [4] |
| 06/21/05 Tue | Chidyllo, P 605/275 | 8.00 | 4.00 | 685.28 | C, B C | | | 1 2 | ENTERPRISE SALES CALL AND FOLLOW-UP; COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/21/05 Tue | Scherer, J 605/322 | 3.00 | 3.00 | 513.96 | B | | & | 1 | ENTERPRISE SALES CALL AND FOLLOW-UP [2] |
| 06/21/05 Tue | Tang, A 605/269 | 5.00 | 2.50 | 428.30 | C, B C | | & | 1 2 | ENTERPRISE SALES CALL AND FOLLOW-UP; COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/22/05 Wed | Chidyllo, P 605/328 | 10.00 | 10.00 | 1,713.20 | C, G C | | | 1 2 | TRAVEL TO JACKSONVILLE; COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/22/05 Wed | Scherer, J 605/323 | 10.00 | 10.00 | 1,713.20 | C, G C | | & & | 1 2 | TRAVEL TO JACKSONVILLE; COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/22/05 Wed | Tang, A 605/311 | 10.00 | 10.00 | 1,713.20 | C, G C | | & & | 1 2 | TRAVEL TO JACKSONVILLE; COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/23/05 Thu | Chidyllo, P 605/329 | 12.00 | 12.00 | 2,055.84 | C, G C | | | 1 2 | TRAVEL TO JACKSONVILLE; COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/23/05 Thu | Scherer, J 605/324 | 12.00 | 12.00 | 2,055.84 | C, G C | | & & | 1 2 | TRAVEL TO JACKSONVILLE; COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/23/05 Thu | Tang, A 605/312 | 12.00 | 12.00 | 2,055.84 | C, G C | | & & | 1 2 | TRAVEL TO JACKSONVILLE: COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/24/05 Fri | Chidyllo, P 605/276 | 10.00 | 3.33 | 571.07 | C, B C, D, B C | | | 1 2 3 | ASSET SALES CALL: INTERNAL COORDINATION: COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/24/05 Fri | Scherer, J 605/325 | 2.00 | 1.00 | 171.32 | C, B C, D, B | | & | 1 2 | ASSET SALES CALL: INTERNAL COORDINATION [2] |
| 06/24/05 Fri | Tang, A 605/270 | 5.00 | 1.67 | 285.53 | C, B C, D, B C | | & | 1 2 3 | ASSET SALES CALL: INTERNAL COORDINATION: COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/26/05 Sun | Chidyllo, P 605/108 | 6.50 | 3.25 | 556.79 | C C, B | | | 1 2 | STALKING HORSE SELECTION CALL: ADMINISTRATIVE WORK [2] [4] |
| 06/26/05 Sun | Scherer, J 605/104 | 3.50 | 1.75 | 299.81 | C C, B | | & | 1 2 | STALKING HORSE SELECTION CALL: ADMINISTRATIVE WORK [2] [4] |
| 06/26/05 Sun | Tang, A 605/98 | 3.50 | 1.75 | 299.81 | C C, B | | & | 1 2 | STALKING HORSE SELECTION CALL: ADMINISTRATIVE WORK [2] [4] |
| 06/27/05 Mon | Chidyllo, P 605/60 | 6.50 | 2.17 | 371.19 | C C, B C | | | 1 2 3 | FINALIZE WEEKLY COMMITTEE MEMO: ASSET SALES UPDATE CALLS: COMPOSE ENTERPRISE SALES MEMO [2] [3] [4] |
| 06/27/05 Mon | Scherer, J 605/58 | 4.50 | 1.50 | 256.98 | C C, B C | | & | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO: ASSET SALES UPDATE CALLS: REVIEW ENTERPRISE SALES ANALYSIS [2] [3] [4] |
| 06/27/05 Mon | Tang, A 605/55 | 5.50 | 1.83 | 314.09 | C C, B C | | & | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO: ASSET SALES UPDATE CALLS: ENTERPRISE SALES ANALYSIS [2] [3] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/28/05 Tue | Chidyllo, P 605/277 | 11.00 | 3.67 | 628.17 | C C, B C, D, B | | | 1 STORE RECONCILIATION AND ANALYSIS: 2 ASSET SALES UPDATE CALL: 3 INTERNAL MEETING [2] [3] |
| 06/28/05 Tue | Scherer, J 605/272 | 3.50 | 1.17 | 199.87 | C C, B C, D, B | | & | 1 STORE RECONCILIATION: 2 ASSET SALES UPDATE CALL: 3 INTERNAL MEETING [2] [3] |
| 06/28/05 Tue | Tang, A 605/56 | 8.00 | 2.67 | 456.85 | C C, B C, D, B | | & | 1 STORE RECONCILIATION AND ANALYSIS: 2 ASSET SALES UPDATE CALL: 3 INTERNAL MEETING [2] [3] [4] |
| 06/29/05 Wed | Chidyllo, P 605/278 | 10.00 | 5.00 | 856.60 | C C | | | 1 STORE RECONCILIATION CALLS WITH XROADS AND BLACKSTONE: 2 COMPOSE ENTERPRISE SALES MEMO [2] [3] |
| 06/29/05 Wed | Scherer, J 605/273 | 6.50 | 3.25 | 556.79 | C C | | & | 1 STORE RECONCILIATION CALLS WITH XROADS AND BLACKSTONE: 2 REVIEW ENTERPRISE SALES MEMO [2] [3] |
| 06/29/05 Wed | Tang, A 605/57 | 8.00 | 4.00 | 685.28 | C C | | & | 1 STORE RECONCILIATION CALLS WITH XROADS AND BLACKSTONE: 2 REVIEW ENTERPRISE SALES MEMO [2] [3] [4] |
| 06/30/05 Thu | Burian, S 605/342 | 2.50 | 2.50 | 428.30 | | | & | 1 CMTE CALL RE ALL ISSUES, APPROVAL OF RECLAMATION DEAL ETC [2] |
| 06/30/05 Thu | Chidyllo, P 605/279 | 9.00 | 4.50 | 770.94 | C C | | | 1 COMMITTEE CALL: 2 FINALIZE AND DISTRIBUTE ENTERPRISE SALES MEMO [2] [3] |
| 06/30/05 Thu | Hilty, D 605/318 | 2.00 | 2.00 | 342.64 | | | & | 1 COMMITTEE CALL ON STALKING HORSE BIDS [2] |
| 06/30/05 Thu | Scherer, J 605/274 | 4.00 | 2.00 | 342.64 | C C | | & | 1 COMMITTEE CALL: 2 FINALIZE AND DISTRIBUTE ENTERPRISE SALES MEMO [2] [3] |
| 06/30/05 Thu | Tang, A 605/271 | 8.00 | 4.00 | 685.28 | C C | | & | 1 COMMITTEE CALL: 2 FINALIZE AND DISTRIBUTE ENTERPRISE SALES MEMO [2] [3] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/01/05 Fri | Chidyllo, P 705/208 | 10.00 | 10.00 | 2,268.10 | | | | 1 | EQUITY COMMITTEE DISCUSSION AND ANALYSIS [4] |
| 07/01/05 Fri | Scherer, J 705/206 | 2.00 | 2.00 | 453.62 | | | & | 1 | EQUITY COMMITTEE DISCUSSION AND ANALYSIS [4] |
| 07/01/05 Fri | Tang, A 705/110 | 6.00 | 3.00 | 680.43 | C C, B | | & | 1 2 | EQUITY COMMITTEE DISCUSSION AND ANALYSIS: INTERNAL DISCUSSIONS [2] [4] |
| 07/06/05 Wed | Burian, S 705/39 | 5.50 | 5.50 | 1,247.46 | C, B C C, B | | & & & | 1 2 3 | AVOIDABLE TRANSFERS CALL: EQUITY COMMITTEE DISCUSSION: TOLLIVER DISCUSSION AND FOLLOW-UP [2] [5] |
| 07/06/05 Wed | Chidyllo, P 705/38 | 8.00 | 8.00 | 1,814.48 | C, B C C, B | | | 1 2 3 | AVOIDABLE TRANSFERS CALL AND ANALYSIS: EQUITY COMMITTEE DISCUSSION: TOLLIVER DISCUSSION [2] [5] |
| 07/06/05 Wed | Hilty, D 705/344 | 2.00 | 2.00 | 453.62 | C, B C | | & & | 1 2 | AVOIDABLE TRANSFERS CALL: EQUITY COMMITTEE DISCUSSION [2] |
| 07/06/05 Wed | Scherer, J 705/35 | 5.00 | 5.00 | 1,134.05 | C, B C C, B | | & & & | 1 2 3 | AVOIDABLE TRANSFERS CALL AND ANALYSIS: EQUITY COMMITTEE DISCUSSION: TOLLIVER DISCUSSION [2] [5] |
| 07/06/05 Wed | Tang, A 705/33 | 5.00 | 5.00 | 1,134.05 | C, B C C, B | | & & & | 1 2 3 | AVOIDABLE TRANSFERS CALL AND ANALYSIS: EQUITY COMMITTEE DISCUSSION: TOLLIVER DISCUSSION [2] [5] |
| 07/11/05 Mon | Burian, S 705/126 | 7.00 | 2.33 | 529.22 | C, B C, D C | | & | 1 2 3 | SUBSTANTIVE CONSOLIDATION MEETING: INTERNAL SUB CON DISCUSSION: REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Chidyllo, P 705/121 | 9.50 | 4.75 | 1,077.35 | C, B C, D | | | 1 2 | SUBSTANTIVE CONSOLIDATION MEETING: INTERNAL SUB CON EMAIL AND DISCUSSION, ETC. [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/11/05 Mon | Hilty, D      705/116 | 7.00 | 2.33 | 529.22 | C, B<br>C, D<br>C | | & | 1<br>2<br>3 | SUBSTANTIVE CONSOLIDATION MEETING:<br>INTERNAL SUB CON DISCUSSION:<br>REVIEW WEEKLY MEMO [2] [4] |
| 07/11/05 Mon | Tang, A      705/112 | 7.50 | 3.75 | 850.54 | C, B<br>C, D | | & | 1<br>2 | SUBSTANTIVE CONSOLIDATION MEETING (VIA PHONE):<br>INTERNAL SUB CON EMAIL AND DISCUSSION [2] [4] |
| 07/12/05 Tue | Chidyllo, P      705/28 | 10.00 | 3.33 | 756.03 | C, B<br>C<br>C, B | | | 1<br>2<br>3 | AWG/ALEX LEE UPDATE CALL:<br>ASSET SALES ANALYSIS:<br>FEE APP [2] [3] [5] |
| 07/12/05 Tue | Scherer, J      705/36 | 3.00 | 1.50 | 340.22 | C, B<br>C, B | | & | 1<br>2 | AWG/ALEX LEE UPDATE CALL:<br>FEE APP [2] [5] |
| 07/12/05 Tue | Tang, A      705/27 | 8.00 | 2.67 | 604.83 | C, B<br>C<br>C, B | | & | 1<br>2<br>3 | AWG/ALEX LEE UPDATE CALL:<br>ASSET SALES ANALYSIS:<br>FEE APP [2] [3] [5] |
| 07/13/05 Wed | Burian, S      705/7 | 3.00 | 1.00 | 226.81 | C<br>C<br>C, B | | & | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY:<br>COMP MEMO TO COMMITTEE:<br>FEE APP [2] [4] [5] |
| 07/13/05 Wed | Chidyllo, P      705/5 | 11.00 | 3.67 | 831.64 | C<br>C<br>C, B | | | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY:<br>COMP MEMO TO COMMITTEE:<br>FEE APP [2] [4] [5] |
| 07/13/05 Wed | Hilty, D      705/3 | 2.50 | 0.83 | 189.01 | C<br>C<br>C, B | | & | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY:<br>COMP MEMO TO COMMITTEE:<br>FEE APP [2] [4] [5] |
| 07/13/05 Wed | Scherer, J      705/4 | 2.50 | 0.83 | 189.01 | C<br>C<br>C, B | | & | 1<br>2<br>3 | MGMT. BONUS DISCUSSION WITH COMPANY:<br>COMP MEMO TO COMMITTEE:<br>FEE APP [2] [4] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|-----------|-----------|-----------|-----------|---|-------------|
| 07/13/05 Wed | Tang, A 705/1 | 8.00 | 2.67 | 604.83 | C C C, B | | & | 1 MGMT. BONUS DISCUSSION WITH COMPANY: 2 COMP MEMO TO COMMITTEE: 3 FEE APP [2] [4] [5] |
| 07/14/05 Thu | Burian, S 705/40 | 2.00 | 1.00 | 226.81 | C C | | & | 1 COMMITTEE CALL: 2 FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Chidyllo, P 705/6 | 9.00 | 3.00 | 680.43 | C C C | | | 1 COMMITTEE CALL: 2 EQUITY COMMITTEE ANALYSIS: 3 FINALIZE FEE APP [2] [4] [5] |
| 07/14/05 Thu | Hilty, D 705/34 | 2.00 | 1.00 | 226.81 | C C | | & | 1 COMMITTEE CALL: 2 FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Scherer, J 705/37 | 2.00 | 1.00 | 226.81 | C C | | & | 1 COMMITTEE CALL: 2 FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Tang, A 705/2 | 5.00 | 1.67 | 378.02 | C C C | | & | 1 COMMITTEE CALL: 2 EQUITY COMMITTEE ANALYSIS: 3 FINALIZE FEE APP [2] [4] [5] |
| 07/15/05 Fri | Chidyllo, P 705/122 | 7.00 | 2.33 | 529.22 | C, B C C, B | | | 1 ASSET UPDATE CALL: 2 EQUITY COMMITTEE ANALYSIS: 3 ADMINISTRATIVE WORK [2] [4] |
| 07/15/05 Fri | Scherer, J 705/348 | 1.00 | 1.00 | 226.81 | B | | & | 1 ASSET UPDATE CALL [2] |
| 07/15/05 Fri | Tang, A 705/61 | 8.00 | 2.67 | 604.83 | C, B C C, B | | & | 1 ASSET UPDATE CALL: 2 EQUITY COMMITTEE ANALYSIS: 3 ADMINISTRATIVE WORK [2] [3] [4] |
| 07/17/05 Sun | Chidyllo, P 705/63 | 9.00 | 3.00 | 680.43 | C C C | | | 1 AUCTION PROCESS UPDATE: 2 STORE SALES ANALYSIS: 3 COMPOSE WEEKLY COMMITTEE MEMO [2] [3] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/17/05 Sun | Scherer, J 705/118 | 2.00 | 1.00 | 226.81 | C C | | & | 1 2 | AUCTION PROCESS UPDATE: REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 07/17/05 Sun | Tang, A 705/113 | 4.00 | 2.00 | 453.62 | C C | | & | 1 2 | AUCTION PROCESS UPDATE: REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 07/18/05 Mon | Chidyllo, P 705/285 | 12.00 | 6.00 | 1,360.86 | C C | | | 1 2 | FULL DAY STORE SALES AUCTION: STORE SALES ANALYSIS [2] [3] |
| 07/18/05 Mon | Scherer, J 705/349 | 7.00 | 7.00 | 1,587.67 | | | & | 1 | FULL DAY STORE SALES AUCTION [2] |
| 07/18/05 Mon | Tang, A 705/281 | 8.00 | 4.00 | 907.24 | C C | | & | 1 2 | FULL DAY STORE SALES AUCTION: STORE SALES ANALYSIS [2] [3] |
| 07/20/05 Wed | Chidyllo, P 705/123 | 9.00 | 3.00 | 680.43 | C, B C C | | | 1 2 3 | MANUFACTURING ASSETS CALL: PACA CALL WITH XROADS: CLAIMS ANALYSIS [2] [4] |
| 07/20/05 Wed | Scherer, J 705/119 | 2.00 | 1.00 | 226.81 | C, B C | | & | 1 2 | MANUFACTURING ASSETS CALL: CLAIMS ANALYSIS [2] [4] |
| 07/20/05 Wed | Tang, A 705/62 | 7.00 | 3.50 | 793.84 | C, B C | | & | 1 2 | MANUFACTURING ASSETS CALL: CLAIMS ANALYSIS [2] [3] [4] |
| 07/21/05 Thu | Burian, S 705/286 | 2.50 | 1.25 | 283.51 | C C | | & | 1 2 | WEEKLY COMMITTEE CALL: REVIEW SALES PROCESS UPDATE [2] [3] |
| 07/21/05 Thu | Chidyllo, P 705/64 | 11.00 | 3.67 | 831.64 | C C C | | | 1 2 3 | WEEKLY COMMITTEE CALL: EQUITY COMMITTEE ANALYSIS: SALES PROCESS UPDATE [2] [3] [4] |
| 07/21/05 Thu | Hilty, D 705/283 | 2.50 | 1.25 | 283.51 | C C | | & | 1 2 | WEEKLY COMMITTEE CALL: REVIEW SALES PROCESS UPDATE [2] [3] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/21/05 Thu | Scherer, J 705/284 | 2.50 | 1.25 | 283.51 | C C | | & | 1 2 | WEEKLY COMMITTEE CALL: REVIEW SALES PROCESS UPDATE [2] [3] |
| 07/21/05 Thu | Tang, A 705/282 | 4.00 | 2.00 | 453.62 | C C | | & | 1 2 | WEEKLY COMMITTEE CALL: SALES PROCESS UPDATE [2] [3] |
| 07/25/05 Mon | Chidyllo, P 705/125 | 11.00 | 3.67 | 831.64 | C, B C C | | | 1 2 3 | ADVANCE RATE CALL: EQUITY COMMITTEE ANALYSIS: REVIEW REVISED APAS [2] [4] |
| 07/25/05 Mon | Scherer, J 705/120 | 2.50 | 0.83 | 189.01 | C, B C C | | & | 1 2 3 | ADVANCE RATE CALL: REVIEW REVISED APAS: REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 07/25/05 Mon | Tang, A 705/115 | 5.00 | 1.25 | 283.51 | C, B C C C | | & | 1 2 3 4 | ADVANCE RATE CALL: EQUITY COMMITTEE ANALYSIS: REVIEW REVISED APAS: REVIEW WEEKLY MEMO [2] [4] |
| 08/01/05 Mon | Chidyllo, P 805/143 | 9.00 | 4.50 | 1,062.81 | C C, D | | | 1 2 | XROADS DISCUSSION ON ENTERPRISE SALES: INTERNAL PRESENTATION OF AND WORK ON EQUITY CMTE ANALYSIS [2] [4] |
| 08/01/05 Mon | Scherer, J 805/138 | 2.50 | 0.83 | 196.82 | C C, D C | | & | 1 2 3 | XROADS DISCUSSION ON ENTERPRISE SALES: INTERNAL PRESENTATION OF EQUITY CMTE ANALYSIS: REVIEW MEMO [2] [4] |
| 08/01/05 Mon | Tang, A 805/128 | 5.00 | 1.67 | 393.63 | C C, D C | | & | 1 2 3 | XROADS DISCUSSION ON ENTERPRISE SALES: INTERNAL PRESENTATION OF EQUITY CMTE ANALYSIS: REVIEW MEMO [2] [4] |
| 08/02/05 Tue | Chidyllo, P 805/144 | 9.00 | 4.50 | 1,062.81 | C C, D | | | 1 2 | IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING: FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/02/05 Tue | Hilty, D 805/357 | 5.00 | 5.00 | 1,180.90 | | | & | 1 | IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/05 Tue | Scherer, J 805/139 | 6.00 | 3.00 | 708.54 | C C, D | | & | 1 2 | IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING; FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/02/05 Tue | Tang, A 805/129 | 9.00 | 4.50 | 1,062.81 | C C, D | | & | 1 2 | IN-PERSON COMMITTEE PRE-MEETING AND COMPANY MEETING; FOLLOW-UP DUE DILIGENCE ON PRESENTATION [2] [4] |
| 08/03/05 Wed | Chidyllo, P 805/32 | 6.50 | 2.17 | 511.72 | C, B C C | | | 1 2 3 | CALL ON MANUFACTURING ASSET SALES; REVIEW APAS; COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Scherer, J 805/31 | 2.50 | 0.83 | 196.82 | C, B C C | | & | 1 2 3 | CALL ON MANUFACTURING ASSET SALES; REVIEW APAS; COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Tang, A 805/30 | 5.00 | 1.67 | 393.63 | C, B C C | | & | 1 2 3 | CALL ON MANUFACTURING ASSET SALES; REVIEW APAS; COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/05/05 Fri | Chidyllo, P 805/68 | 8.00 | 5.33 | 1,259.63 | C C C, B | | | 1 2 3 | SHEON UPDATE CALL ON SECOND AUCTION; CASH FLOW DISCUSSION; CASH FLOW AND SECOND AUCTION MEMOS [2] [3] [4] |
| 08/05/05 Fri | Tang, A 805/65 | 7.00 | 4.67 | 1,102.17 | C C C, B | | & & | 1 2 3 | SHEON UPDATE CALL ON SECOND AUCTION; CASH FLOW DISCUSSION; CASH FLOW AND SECOND AUCTION MEMOS [2] [3] [4] |
| 08/08/05 Mon | Chidyllo, P 805/29 | 9.00 | 3.00 | 708.54 | C C C | | | 1 2 3 | TWO DISCUSSIONS WITH XROADS ON CASH FLOW; PREP FOR AUCTION; FORMAT UST EXPENSE DETAIL [2] [3] [5] |
| 08/08/05 Mon | Tang, A 805/66 | 6.50 | 2.17 | 511.72 | C C C | | & | 1 2 3 | REVIEW WEEKLY COMMITTEE MEMO; TWO DISCUSSIONS WITH XROADS ON CASH FLOW; PREP FOR AUCTION [2] [3] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/09/05 Tue | Chidyllo, P 805/69 | 10.50 | 3.50 | 826.63 | C C C | | | 1 SECOND AUCTION AT SKADDEN AND SUBSEQUENT MEMO<br>2 FINALIZE WEEKLY MEMO:<br>3 INVENTORY RECONCILIATION [2] [3] [4] |
| 08/09/05 Tue | Scherer, J 805/368 | 4.00 | 4.00 | 944.72 | | | & | 1 SECOND AUCTION AT SKADDEN AND SUBSEQUENT MEMO [2] |
| 08/09/05 Tue | Tang, A 805/67 | 8.50 | 2.83 | 669.18 | C C C | | & | 1 SECOND AUCTION AT SKADDEN AND SUBSEQUENT MEMO:<br>2 FINALIZE WEEKLY MEMO:<br>3 INVENTORY RECONCILIATION [2] [3] [4] |
| 08/10/05 Wed | Burian, S 805/151 | 4.50 | 2.25 | 531.41 | C C, B | | & | 1 REVIEW SECOND AUCTION MEMO, UST EXPENSE DETAIL, AND HOURS:<br>2 MBO AND BONUS PLAN CALLS [2] [4] |
| 08/10/05 Wed | Chidyllo, P 805/145 | 9.50 | 4.75 | 1,121.86 | C C, B | | | 1 FINALIZE AUCTION MEMO, SEND UST EXPENSE DETAIL AND HOURS:<br>2 BONUS PLAN CALL AND EMAIL: MOR [2] [4] |
| 08/10/05 Wed | Scherer, J 805/140 | 4.50 | 2.25 | 531.41 | C C, B | | & | 1 REVIEW SECOND AUCTION MEMO, UST EXPENSE DETAIL, AND HOURS:<br>2 MBO AND BONUS PLAN CALLS [2] [4] |
| 08/10/05 Wed | Tang, A 805/130 | 5.50 | 1.83 | 433.00 | C C, B C | | & | 1 REVIEW SECOND AUCTION MEMO:<br>2 MBO AND BONUS PLAN CALLS AND EMAIL:<br>3 G&A REDUCTION ANALYSIS [2] [4] |
| 08/11/05 Thu | Chidyllo, P 805/146 | 9.00 | 2.25 | 531.41 | C C C C | | | 1 CMTE. CALL:<br>2 COMPOSE WEEKLY CMTE. MEMO:<br>3 BONUS PLAN ANALYSIS:<br>4 MOR ANALYSIS [2] [4] |
| 08/11/05 Thu | Hilty, D 805/359 | 2.00 | 1.00 | 236.18 | C C, B | | & | 1 WEEKLY COMMITTEE CALL:<br>2 CALL WITH HOLDER OF PASS THROUGHS [2] |
| 08/18/05 Thu | Coimbra, E 805/137 | 8.00 | 4.00 | 944.72 | C C, B | | & | 1 SUBSTANTIVE CONSOLIDATION ANALYSIS/<br>2 CALL W/ MILBANK [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/18/05 Thu | Tang, A 805/355 | 2.00 | 2.00 | 472.36 | | | | 1 | DISCUSSIONS WITH MILBANK ON EQUITY COMMITTEE MOTION [2] |
| 08/23/05 Tue | Chidyllo, P 805/147 | 9.00 | 2.25 | 531.41 | C, B C, D C C | | | 1 2 3 4 | LOGISTICS DISCUSSION; INTERNAL OAKTREE DISCUSSION; SUB CON ANALYSIS; SEND WEEKLY MEMO [2] [4] |
| 08/23/05 Tue | Tang, A 805/133 | 9.00 | 2.25 | 531.41 | C, B C, D C C | | & | 1 2 3 4 | LOGISTICS DISCUSSION; INTERNAL OAKTREE DISCUSSION; SUB CON ANALYSIS; REVIEW WEEKLY MEMO [2] [4] |
| 08/24/05 Wed | Burian, S 805/41 | 2.00 | 1.00 | 236.18 | C C | | & | 1 2 | SUB CON DISCUSSION WITH MILBANK; REVIEW OF EXCLUSIVITY MOTION [2] [5] |
| 08/24/05 Wed | Chidyllo, P 805/12 | 10.00 | 3.33 | 787.27 | C C C | | | 1 2 3 | SUB CON DISCUSSION WITH MILBANK; REVIEW OF EXCLUSIVITY MOTION; EQUITY AND SUB CON ANALYSIS [2] [4] [5] |
| 08/24/05 Wed | Tang, A 805/9 | 8.00 | 2.67 | 629.81 | C C C | | & | 1 2 3 | SUB CON DISCUSSION WITH MILBANK; REVIEW OF EXCLUSIVITY MOTION; EQUITY AND SUB CON ANALYSIS [2] [4] [5] |
| 08/25/05 Thu | Burian, S 805/371 | 2.50 | 2.50 | 590.45 | | | & | 1 | CALL RE: SUB CON, WEEKLY COMMITTEE CALL [2] |
| 08/25/05 Thu | Chidyllo, P 805/148 | 9.00 | 9.00 | 2,125.62 | | | | 1 | CALL RE: SUB CON, EQUITY COMMITTEE, WEEKLY COMMITTEE CALL, MANUFACTURING ASSETS, FOLLOW-UP WORK [2] [4] |
| 08/25/05 Thu | Coimbra, E 805/366 | 6.00 | 6.00 | 1,417.08 | | | & | 1 | CALL RE: EQUITY COMMITTEE/ ASSET SALES/ WEEKLY COMMITTEE [2] |
| 08/25/05 Thu | Hilty, D 805/364 | 2.50 | 2.50 | 590.45 | | | & | 1 | CALL RE: SUB CON, WEEKLY COMMITTEE CALL [2] |
| 08/25/05 Thu | Scherer, J 805/369 | 6.00 | 6.00 | 1,417.08 | | | & | 1 | CALL RE: SUB CON, EQUITY COMMITTEE, WEEKLY COMMITTEE CALL, MANUFACTURING ASSETS [2] |
| 08/25/05 Thu | Tang, A 805/134 | 9.00 | 9.00 | 2,125.62 | | | & | 1 | CALL RE: SUB CON, EQUITY COMMITTEE, WEEKLY COMMITTEE CALL, MANUFACTURING ASSETS, FOLLOW-UP WORK [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/29/05 Mon | Chidyllo, P 805/14 | 9.50 | 3.17 | 747.90 | C C C | | | 1 COMMENTS ON DISBANDMENT MOTION; <br> 2 DISCUSSION WITH COMMITTEE MEMBERS; <br> 3 EQUITY ANALYSIS [2] [4] [5] |
| 08/29/05 Mon | Scherer, J 805/10 | 4.50 | 1.50 | 354.27 | C C C | | & | 1 COMMENTS ON DISBANDMENT MOTION; <br> 2 DISCUSSION WITH COMMITTEE MEMBERS; <br> 3 EQUITY ANALYSIS [2] [4] [5] |
| 08/30/05 Tue | Burian, S 805/152 | 3.50 | 0.88 | 206.66 | C, B C, B C C | | & | 1 CALL RE: WILMINGTON TRUST; <br> 2 INFO FOR WILMINGTON; <br> 3 ANALYSIS FOR CMTE. MEMBERS; <br> 4 REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Chidyllo, P 805/149 | 10.00 | 2.50 | 590.45 | C, B C, B C C, B | | | 1 CALL RE: WILMINGTON TRUST; <br> 2 INFO FOR WILMINGTON; <br> 3 ANALYSIS FOR CMTE. MEMBERS; <br> 4 EQUITY RESEARCH [2] [4] |
| 08/30/05 Tue | Hilty, D 805/135 | 3.50 | 0.88 | 206.66 | C, B C, B C C | | & | 1 CALL RE: WILMINGTON TRUST; <br> 2 INFO FOR WILMINGTON; <br> 3 ANALYSIS FOR CMTE. MEMBERS; <br> 4 REVIEW WKLY MEMO [2] [4] |
| 08/30/05 Tue | Scherer, J 805/141 | 3.50 | 0.88 | 206.66 | C, B C, B C C | | & | 1 CALL RE: WILMINGTON TRUST; <br> 2 INFO FOR WILMINGTON; <br> 3 ANALYSIS FOR CMTE. MEMBERS; <br> 4 REVIEW WKLY MEMO [2] [4] |
| 08/31/05 Wed | Burian, S 805/153 | 2.00 | 1.00 | 236.18 | C, B C | | & | 1 HURRICANE RESEARCH; <br> 2 DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 08/31/05 Wed | Chidyllo, P 805/150 | 9.00 | 3.00 | 708.54 | C, B C C | | | 1 HURRICANE RESEARCH; <br> 2 SQUARE FOOTAGE ANALYSIS; <br> 3 DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/31/05 Wed | Hilty, D 805/136 | 2.00 | 1.00 | 236.18 | C, B C | | & | 1 HURRICANE RESEARCH; 2 DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 08/31/05 Wed | Scherer, J 805/142 | 2.00 | 1.00 | 236.18 | C, B C | | & | 1 HURRICANE RESEARCH; 2 DISCUSSION WITH COMMITTEE MEMBERS [2] [4] |
| 09/01/05 Thu | Chidyllo, P 905/165 | 8.00 | 5.33 | 1,297.65 | C C C, B | | | 1 CALL WITH BLACKSTONE RE: RECLAMATION; 2 DISCUSSION ON EQUITY RETENTION; 3 PULL RESEARCH REPORTS [2] [4] |
| 09/01/05 Thu | Scherer, J 905/162 | 3.00 | 2.00 | 486.62 | C C C | | & & | 1 CALL WITH BLACKSTONE RE: RECLAMATION; 2 DISCUSSION ON EQUITY RETENTION; 3 REVIEW RESEARCH REPORTS [2] [4] |
| 09/07/05 Wed | Burian, S 905/386 | 5.30 | 5.30 | 1,289.54 | C | | & | 1 MEETING WITH WILMINGTON TRUST TO UPDATE ON CURRENT STATE OF THE CASE; MILBANK RE: DISBANDMENT [2] |
| 09/07/05 Wed | Chidyllo, P 905/93 | 8.00 | 2.67 | 648.83 | C, B C C | | | 1 MANUFACTURING ASSET CALL; 2 COMPOSE INTERNAL ASSET UPDATE EMAIL; 3 COMPLETE ALBERTSONS ANALYSIS [1] [2] [4] |
| 09/07/05 Wed | Scherer, J 905/382 | 4.00 | 4.00 | 973.24 | | | | 1 MEETING WITH WILMINGTON TRUST TO UPDATE ON CURRENT STATE OF THE CASE [2] |
| 09/07/05 Wed | Tang, A 905/92 | 5.50 | 1.83 | 446.07 | C, B C C | | & | 1 MANUFACTURING ASSET CALL; 2 REVIEW INTERNAL ASSET UPDATE EMAIL; 3 COMPLETE ALBERTSONS ANALYSIS [1] [2] [4] |
| 09/08/05 Thu | Burian, S 905/387 | 1.50 | 1.50 | 364.97 | | | & | 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] |
| 09/08/05 Thu | Chidyllo, P 905/166 | 8.50 | 2.83 | 689.38 | C C C | | | 1 ANALYSIS OF LEASE REJECTIONS; 2 PULL GROCERY REPORTS; 3 WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] [4] |
| 09/08/05 Thu | Hilty, D 905/377 | 1.50 | 1.50 | 364.97 | | | & | 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 09/08/05 Thu | Scherer, J 905/163 | 2.00 | 1.00 | 243.31 | C C | | & | 1 2 | REVIEW OF LEASE REJECTIONS; WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] [4] |
| 09/08/05 Thu | Tang, A 905/154 | 5.50 | 1.83 | 446.07 | C C C | | & | 1 2 3 | ANALYSIS OF LEASE REJECTIONS; PULL GROCERY REPORTS; WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] [4] |
| 09/13/05 Tue | Chidyllo, P 905/308 | 8.00 | 4.00 | 973.24 | C, B C | | | 1 2 | CASH FLOW DISCUSSION; MANUFACTURING BIDS ANALYSIS [1] [2] |
| 09/13/05 Tue | Tang, A 905/156 | 3.00 | 1.50 | 364.97 | C, B C | | & | 1 2 | CASH FLOW DISCUSSION; MANUFACTURING BIDS ANALYSIS [2] [4] |
| 09/14/05 Wed | Burian, S 905/170 | 2.20 | 1.10 | 267.64 | C C | | & | 1 2 | PREPARE FOR COMMITTEE/COMPANY CALL, PRESENTATION; SPOKE WITH COMMITTEE MEMBERS [2] [4] |
| 09/14/05 Wed | Chidyllo, P 905/16 | 9.00 | 6.00 | 1,459.86 | C C C, B | | | 1 2 3 | HOURS UPDATE; COMMITTEE CONVERSATIONS AND INFORMATION; WORKING CAPITAL DISCUSSION AND ANALYSIS [2] [4] [5] |
| 09/14/05 Wed | Scherer, J 905/164 | 3.00 | 3.00 | 729.93 | C C, B | | & & | 1 2 | COMMITTEE CONVERSATIONS AND INFORMATION; WORKING CAPITAL DISCUSSION [2] [4] |
| 09/14/05 Wed | Tang, A 905/157 | 5.00 | 5.00 | 1,216.55 | C C, B | | & & | 1 2 | COMMITTEE CONVERSATIONS AND INFORMATION; WORKING CAPITAL DISCUSSION AND ANALYSIS [2] [4] |
| 09/15/05 Thu | Burian, S 905/47 | 4.40 | 1.47 | 356.85 | C C C, B | | & | 1 2 3 | COMMITTEE AND COMPANY CALL/REVIEW; REVIEW LEASE REJECTION ORDER; FOLLOW-UP ON CAPEX ISSUES [2] [5] |
| 09/15/05 Thu | Chidyllo, P 905/17 | 9.50 | 3.17 | 770.48 | C C C | | | 1 2 3 | COMMITTEE AND COMPANY CALL/REVIEW; CASH FLOW ANALYSIS; REVIEW LEASE REJECTION ORDER [2] [4] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/15/05 Thu | Coimbra, E 905/160 | 4.00 | 4.00 | 973.24 | | | & | 1 | WEEKLY COMMITTEE CALL/ CALL WITH THE COMPANY / EBITDA FORECAST ANALYSIS [2] [4] |
| 09/15/05 Thu | Hilty, D 905/43 | 3.50 | 1.75 | 425.79 | C C | | & | 1 2 | COMMITTEE AND COMPANY CALL/REVIEW: REVIEW LEASE REJECTION ORDER [2] [5] |
| 09/15/05 Thu | Scherer, J 905/45 | 3.50 | 1.75 | 425.79 | C C | | & | 1 2 | COMMITTEE AND COMPANY CALL/REVIEW: REVIEW LEASE REJECTION ORDER [2] [5] |
| 09/15/05 Thu | Tang, A 905/15 | 5.50 | 1.83 | 446.07 | C C C | | & | 1 2 3 | COMMITTEE AND COMPANY CALL/REVIEW: CASH FLOW ANALYSIS: REVIEW LEASE REJECTION ORDER [2] [4] [5] |
| 09/16/05 Fri | Chidyllo, P 905/287 | 10.00 | 5.00 | 1,216.55 | C, B C | | | 1 2 | CASH FLOW AND STORE RECONCILIATION CALLS: COMPOSE LEASE REJECTION MEMO [2] [3] |
| 09/16/05 Fri | Tang, A 905/373 | 2.00 | 2.00 | 486.62 | B | | & | 1 | CASH FLOW AND STORE RECONCILIATION CALLS [2] |
| 09/21/05 Wed | Burian, S 905/266 | 1.00 | 1.00 | 243.31 | B | | | 1 | RECLAMATION ISSUES AND DISCUSSION [4] |
| 09/21/05 Wed | Hilty, D 905/249 | 1.00 | 1.00 | 243.31 | B | | & | 1 | RECLAMATION ISSUES AND DISCUSSION [4] |
| 09/22/05 Thu | Burian, S 905/388 | 2.00 | 2.00 | 486.62 | | | & | 1 | EQUITY COMMITTEE DISCUSSION [2] |
| 09/22/05 Thu | Chidyllo, P 905/168 | 11.00 | 5.50 | 1,338.21 | C C | | | 1 2 | EQUITY COMMITTEE DISCUSSION: COMPOSE EXPERT REPORT [2] [4] |
| 09/22/05 Thu | Coimbra, E 905/380 | 2.00 | 2.00 | 486.62 | | | & | 1 | EQUITY COMMITTEE DISCUSSION [2] |
| 09/22/05 Thu | Hilty, D 905/378 | 2.00 | 2.00 | 486.62 | | | & | 1 | EQUITY COMMITTEE DISCUSSION [2] |
| 09/22/05 Thu | Scherer, J 905/383 | 2.00 | 2.00 | 486.62 | | | & | 1 | EQUITY COMMITTEE DISCUSSION [2] |
| 09/22/05 Thu | Tang, A 905/374 | 2.00 | 2.00 | 486.62 | | | & | 1 | EQUITY COMMITTEE DISCUSSION [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/23/05 Fri | Chidyllo, P 905/169 | 9.00 | 4.50 | 1,094.90 | C C | | | 1 BLACKSTONE DISCUSSION ON MANUFACTURING ASSETS: 2 COMPOSE EXPERT REPORT [2] [4] |
| 09/23/05 Fri | Coimbra, E 905/161 | 2.00 | 1.00 | 243.31 | C C | | & | 1 CALL WITH BLACKSTONE RE: MANUFACTURING ASSET SALE/ 2 COMPOSE EXPERT REPORT [2] [4] |
| 09/23/05 Fri | Scherer, J 905/384 | 1.00 | 1.00 | 243.31 | | | & | 1 BLACKSTONE DISCUSSION ON MANUFACTURING ASSETS [2] |
| 09/23/05 Fri | Tang, A 905/375 | 1.00 | 1.00 | 243.31 | | | & | 1 BLACKSTONE DISCUSSION ON MANUFACTURING ASSETS: [2] |
| 09/29/05 Thu | Burian, S 905/48 | 3.00 | 1.00 | 243.31 | C C, D, B C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Chidyllo, P 905/18 | 10.00 | 2.50 | 608.28 | C C, D, B C C | | | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA: 4 COMPOSE EXPERT REPORT [2] [4] [5] |
| 09/29/05 Thu | Coimbra, E 905/381 | 2.00 | 1.00 | 243.31 | C C, D, B | | & | 1 COMMITTEE AND 2 INTERNAL CALL [2] |
| 09/29/05 Thu | Hilty, D 905/44 | 3.00 | 1.00 | 243.31 | C C, D, B C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Scherer, J 905/46 | 4.00 | 1.33 | 324.41 | C C, D, B C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |
| 09/29/05 Thu | Tang, A 905/42 | 4.00 | 1.33 | 324.41 | C C, D, B C | | & | 1 COMMITTEE AND 2 INTERNAL CALL: 3 REVIEW LEASE REJECTIONS AND MIAMI APA [2] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

|  |  |  | INFORMATIONAL | | | | | |
|  | DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| TOTAL OF ALL ENTRIES | | | 716.14 | $146,273.01 | | | |
| TOTAL ENTRY COUNT: | 203 | | | | | |
| TOTAL TASK COUNT: | 238 | | | | | |
| TOTAL OF & ENTRIES | | | 433.22 | $87,853.09 | | | |
| TOTAL ENTRY COUNT: | 144 | | | | | |
| TOTAL TASK COUNT: | 167 | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 33.30 | 6,877.80 | 43.90 | 9,794.98 | 77.20 | 16,672.78 | 17.51 | 3,898.52 | 50.81 | 10,776.32 |
| Chidyllo, P | 98.50 | 18,457.58 | 423.00 | 92,138.70 | 521.50 | 110,596.28 | 173.17 | 37,545.31 | 271.67 | 56,002.89 |
| Coimbra, E | 12.00 | 2,876.94 | 12.00 | 2,862.68 | 24.00 | 5,739.62 | 6.00 | 1,431.34 | 18.00 | 4,308.28 |
| Hilty, D | 24.50 | 5,118.73 | 30.50 | 6,956.51 | 55.00 | 12,075.23 | 12.29 | 2,790.82 | 36.79 | 7,909.55 |
| Scherer, J | 105.50 | 20,275.11 | 91.00 | 19,059.51 | 196.50 | 39,334.62 | 41.29 | 8,591.10 | 146.79 | 28,866.21 |
| Tang, A | 96.50 | 18,243.19 | 230.50 | 49,211.68 | 327.00 | 67,454.87 | 95.58 | 20,166.57 | 192.08 | 38,409.76 |
| | 370.30 | $71,849.35 | 830.90 | $180,024.05 | 1,201.20 | $251,873.40 | 345.84 | $74,423.66 | 716.14 | $146,273.01 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 32.30 | 6,634.49 | 43.90 | 9,794.98 | 76.20 | 16,429.47 | 17.51 | 3,898.52 | 49.81 | 10,533.01 |
| Chidyllo, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Coimbra, E | 12.00 | 2,876.94 | 12.00 | 2,862.68 | 24.00 | 5,739.62 | 6.00 | 1,431.34 | 18.00 | 4,308.28 |
| Hilty, D | 24.50 | 5,118.73 | 30.50 | 6,956.51 | 55.00 | 12,075.23 | 12.29 | 2,790.82 | 36.79 | 7,909.55 |
| Scherer, J | 101.50 | 19,301.87 | 91.00 | 19,059.51 | 192.50 | 38,361.38 | 41.29 | 8,591.10 | 142.79 | 27,892.97 |
| Tang, A | 86.00 | 16,314.61 | 239.00 | 50,667.90 | 325.00 | 66,982.51 | 99.83 | 20,894.68 | 185.83 | 37,209.29 |
| | 256.30 | $50,246.64 | 416.40 | $89,341.57 | 672.70 | $139,588.21 | 176.93 | $37,606.46 | 433.23 | $87,853.09 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Burian, S | 12.50 | 2,141.50 |
| Chidyllo, P | 13.50 | 2,312.82 |
| | 26.00 | $4,454.32 |

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Burian, S | 06/08/05 | 12.50 | 12.50 | 2,141.50 | C, E, G | | | 1 | TRAVEL TO AND FROM JACKSONVILLE; |
| | Wed | | 605 / 333 | | C, E | | | 2 | ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS (KERP, REC., ETC.) [2] |
| | | | 12.50 | 2,141.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 12.50 | 2,141.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Chidyllo, P | 06/16/05 | 13.50 | 13.50 | 2,312.82 | C | | | 1 | RECLAMATION ANALYSIS; |
| | Thu | | 605 / 106 | | C, B | | | 2 | CASH FLOW FORECAST; |
| | | | | | C | | | 3 | ASSET SALES AND COMMITTEE CALL [2] [4] |
| | | | 13.50 | 2,312.82 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 13.50 | 2,312.82 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 26.00 | $4,454.32 | | | | | |
| | TOTAL NUMBER OF ENTRIES: | | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burian, S | 12.50 | 2,141.50 | 0.00 | 0.00 | 12.50 | 2,141.50 | 0.00 | 0.00 | 12.50 | 2,141.50 |
| Chidyllo, P | 13.50 | 2,312.82 | 0.00 | 0.00 | 13.50 | 2,312.82 | 0.00 | 0.00 | 13.50 | 2,312.82 |
| | 26.00 | $4,454.32 | 0.00 | $0.00 | 26.00 | $4,454.32 | 0.00 | $0.00 | 26.00 | $4,454.32 |

———————— RANGE OF HOURS ————————

———————— RANGE OF FEES ————————

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

**Stuart Maue**

**Exhibit F-2**
**Daily Hours Billed for June 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 2.00 | 4.50 | 5.00 | | 6.00 | 7.50 | 5.50 | 12.00 | 12.00 | 4.00 | | 1.00 | | 3.00 | 6.00 | 8.50 | 8.50 | | 1.50 | 6.00 | 5.00 | 10.00 | 12.00 | 5.00 | | 3.50 | 5.50 | 8.00 | 8.00 | 8.00 | | 158.00 |
| DRH | 1.50 | 4.50 | | | | | 2.00 | 5.00 | 2.50 | | | 1.50 | 0.50 | | 1.50 | 1.00 | | | 1.50 | 0.50 | 0.50 | 1.50 | | | | | 2.00 | 1.50 | 2.00 | 2.00 | | 31.50 |
| JSS | | 8.00 | 7.50 | | | 0.50 | 8.50 | 12.00 | 10.00 | | | | 1.00 | 3.00 | 4.00 | 4.50 | 3.50 | | | 5.00 | 3.00 | 10.00 | 12.00 | 2.00 | | 3.50 | 4.50 | 3.50 | 6.50 | 4.00 | | 116.50 |
| PWC | 3.00 | 4.50 | 6.00 | 6.00 | 5.00 | 8.00 | 10.50 | 12.00 | 12.00 | 8.00 | 6.00 | 6.00 | 5.00 | 7.00 | 10.00 | 13.50 | 10.50 | | 8.00 | 10.00 | 8.00 | 10.00 | 12.00 | 10.00 | 5.00 | 6.50 | 6.50 | 11.00 | 10.00 | 9.00 | | 239.00 |
| SEB | | 1.30 | | | | 1.50 | 2.00 | 12.50 | 4.00 | 0.50 | | | | 0.60 | 1.00 | 0.50 | 2.50 | | | | 2.00 | | | 1.00 | | | 0.50 | 3.80 | 2.50 | 2.50 | | 38.70 |
| Totals | 6.50 | 22.80 | 18.50 | 6.00 | 11.00 | 17.50 | 28.50 | 53.50 | 40.50 | 12.50 | 6.00 | 7.00 | 7.50 | 14.10 | 21.00 | 28.50 | 26.00 | 0.00 | 9.50 | 22.50 | 18.50 | 30.50 | 37.50 | 18.00 | 5.00 | 13.50 | 19.00 | 27.80 | 29.00 | 25.50 | 0.00 | 583.70 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for July 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 6.00 | | | 4.00 | 5.00 | 5.00 | 8.00 | 4.00 | | 4.00 | 7.50 | 8.00 | 8.00 | 5.00 | 8.00 | | 4.00 | 8.00 | 9.00 | 7.00 | 4.00 | 5.00 | 4.00 | | 5.00 | 6.00 | 2.00 | 2.00 | 5.00 | | | 133.50 |
| DRH | | | | | 4.00 | 2.00 | 0.50 | | | | 7.00 | 2.00 | 2.50 | 2.00 | | | | 0.50 | 1.00 | 0.50 | 2.50 | | | | 1.50 | 1.50 | 1.00 | | | | | 28.50 |
| JSS | 2.00 | | | | 4.00 | 5.00 | | | | | 2.50 | 3.00 | 2.50 | 2.00 | 1.00 | | 2.00 | 7.00 | 1.00 | 2.00 | 2.50 | | | | 2.50 | 1.50 | | | | | | 40.50 |
| PWC | 10.00 | | | 5.00 | 9.00 | 8.00 | 6.00 | | | 5.00 | 9.50 | 10.00 | 11.00 | 9.00 | 7.00 | | 9.00 | 12.00 | 12.00 | 9.00 | 11.00 | 8.50 | 5.00 | 5.00 | 11.00 | 12.00 | | 7.00 | 10.00 | 5.00 | | 206.00 |
| SEB | | | | | 2.00 | 5.50 | 1.20 | 0.60 | | 1.30 | 7.00 | 2.00 | 3.00 | 2.00 | | | | 1.30 | 1.00 | | 2.50 | | | | 1.50 | 1.50 | | | | | | 32.40 |
| Totals | 18.00 | 0.00 | 0.00 | 9.00 | 24.00 | 25.50 | 15.70 | 4.60 | 0.00 | 10.30 | 33.50 | 25.00 | 27.00 | 20.00 | 16.00 | 0.00 | 15.00 | 28.80 | 24.00 | 18.50 | 22.50 | 13.50 | 9.00 | 5.00 | 21.50 | 22.50 | 3.00 | 9.00 | 15.00 | 5.00 | 0.00 | 440.90 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for August 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 5.00 | 9.00 | 5.00 | 4.00 | 7.00 | | | 6.50 | 8.50 | 5.50 | | | | | 3.50 | 2.00 | 5.00 | 2.00 | 8.00 | 5.00 | | 8.50 | 9.00 | 8.00 | 9.00 | | | | 1.50 | 0.50 | | 112.50 |
| DRH | 0.50 | 5.00 | 1.50 | | | | | 0.50 | | 3.00 | 2.00 | | | | | 1.00 | | 1.50 | 1.00 | | | | 0.50 | 0.50 | 2.50 | 1.00 | | | 1.00 | 3.50 | 2.00 | 27.00 |
| ESC | | | | | | | | | | | | | | | | | 2.00 | 8.00 | 8.00 | | 2.00 | 8.00 | 8.00 | 6.00 | 6.00 | | | | | | | 48.00 |
| JSS | 2.50 | 6.00 | 2.50 | | 1.50 | | | 1.50 | 4.00 | 4.50 | | | | | | | | | | | | | | | 6.00 | | | | 4.50 | 3.50 | 2.00 | 38.50 |
| PWC | 9.00 | 9.00 | 6.50 | 8.00 | 8.00 | | 5.00 | 9.00 | 10.50 | 9.50 | 9.00 | | | | | | | | | | 5.00 | 10.00 | 9.00 | 10.00 | 9.00 | 8.00 | | 5.00 | 9.50 | 10.00 | 9.00 | 168.00 |
| SEB | | | 0.80 | | 0.60 | | | 0.50 | 1.20 | 4.50 | 0.70 | 1.00 | | 0.80 | 1.90 | 0.60 | | | | | | 2.50 | | 2.00 | 2.50 | 0.50 | | | 3.80 | 3.50 | 2.00 | 29.40 |
| Totals | 17.00 | 29.00 | 16.30 | 12.00 | 17.10 | 0.00 | 5.00 | 18.00 | 24.20 | 27.00 | 11.70 | 1.00 | 0.00 | 0.80 | 5.40 | 3.60 | 7.00 | 11.50 | 17.00 | 5.00 | 7.00 | 29.00 | 26.50 | 26.50 | 35.00 | 9.50 | 0.00 | 5.00 | 20.30 | 21.00 | 15.00 | 423.40 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for September 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | | | | | 7.00 | 5.50 | 5.50 | 4.00 | | | 7.50 | 3.00 | 5.00 | 5.50 | 2.00 | | | 4.50 | 4.00 | 9.00 | 2.00 | 1.00 | | | 4.00 | | 4.00 | 4.00 | | 77.50 |
| DRH | | | | | | 1.50 | 2.00 | 1.50 | 1.50 | | | 0.50 | 2.00 | 2.00 | 3.50 | | | | 0.50 | 1.50 | 1.00 | 2.00 | 2.00 | | | 1.00 | 1.00 | 1.00 | 3.00 | | 27.50 |
| ESC | | | | | | | 1.00 | | | | | 4.50 | | | 4.00 | | | | 1.00 | 2.00 | 4.00 | 2.00 | 2.00 | | | 5.00 | 6.00 | 8.00 | 2.00 | 6.00 | 47.50 |
| JSS | 3.00 | | | | | 1.50 | 4.00 | 2.00 | | | | 0.50 | | 3.00 | 3.50 | | | | 0.50 | 1.50 | 2.00 | 2.00 | 1.00 | | | 1.50 | | | 4.00 | | 30.00 |
| PWC | 8.00 | | | 5.00 | | 10.00 | 8.00 | 8.50 | 5.00 | | | 10.50 | 8.00 | 9.00 | 9.50 | 10.00 | | 5.00 | 8.00 | 8.00 | 9.00 | 11.00 | 9.00 | 6.00 | 5.00 | 10.00 | 9.00 | 9.00 | 10.00 | 9.00 | 199.50 |
| SEB | | 0.60 | | | | 1.50 | 5.30 | 1.50 | | | | 0.50 | 0.70 | 2.20 | 4.40 | | | | 0.50 | 1.50 | 1.00 | 2.00 | 1.50 | | | 1.00 | | | 3.00 | 1.80 | 29.00 |
| Totals | 11.00 | 0.60 | 0.00 | 5.00 | 0.00 | 21.50 | 25.80 | 19.00 | 10.50 | 0.00 | 0.00 | 24.00 | 13.70 | 21.20 | 30.40 | 12.00 | 0.00 | 5.00 | 15.00 | 18.50 | 26.00 | 21.00 | 16.50 | 6.00 | 5.00 | 22.50 | 16.00 | 22.00 | 26.00 | 16.80 | 411.00 |

EXHIBIT G

TRAVEL

Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 6.25 | 1,070.75 |
| Chidyllo, P | 16.25 | 2,783.95 |
| Scherer, J | 19.25 | 3,297.91 |
| Tang, A | 11.00 | 1,884.52 |
| | 52.75 | $9,037.13 |

EXHIBIT G
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/02/05 Thu | Scherer, J 605/49 | 8.00 | 4.00 | 685.28 | C C | | | 1 2 | JACKSONVILLE COURT HEARING AND TRAVEL [5] |
| 06/07/05 Tue | Chidyllo, P 605/90 | 10.50 | 5.25 | 899.43 | C C, B | | | 1 2 | PREPARATION AND TRAVEL TO JACKSONVILLE: ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/07/05 Tue | Scherer, J 605/89 | 8.50 | 4.25 | 728.11 | C, E C, E, B | | | 1 2 | PREPARATION AND TRAVEL TO JACKSONVILLE: ASSET SALES CALL UPDATE AND ANALYSIS [1] [2] [4] |
| 06/08/05 Wed | Burian, S 605/333 | 12.50 | 6.25 | 1,070.75 | C, E C, E | | | 1 2 | TRAVEL TO AND FROM JACKSONVILLE: ALL DAY COMMITTEE AND PROFESSIONALS MEETINGS (KERP, REC., ETC.) [2] |
| 06/22/05 Wed | Chidyllo, P 605/328 | 10.00 | 5.00 | 856.60 | C C | | | 1 2 | TRAVEL TO JACKSONVILLE: COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/22/05 Wed | Scherer, J 605/323 | 10.00 | 5.00 | 856.60 | C, E C, E | | | 1 2 | TRAVEL TO JACKSONVILLE: COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/22/05 Wed | Tang, A 605/311 | 10.00 | 5.00 | 856.60 | C, E C, E | | | 1 2 | TRAVEL TO JACKSONVILLE: COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/23/05 Thu | Chidyllo, P 605/329 | 12.00 | 6.00 | 1,027.92 | C C | | | 1 2 | TRAVEL TO JACKSONVILLE: COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/23/05 Thu | Scherer, J 605/324 | 12.00 | 6.00 | 1,027.92 | C, E C, E | | | 1 2 | TRAVEL TO JACKSONVILLE: COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| 06/23/05 Thu | Tang, A 605/312 | 12.00 | 6.00 | 1,027.92 | C, E C, E | | | 1 2 | TRAVEL TO JACKSONVILLE: COORDINATION AND MEETINGS WITH BLACKSTONE AND XROADS [2] |
| | | | 52.75 | $9,037.13 | | | | | |

Total
Number of Entries:    10

~ See the last page of exhibit for explanation

EXHIBIT G
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 12.50 | 2,141.50 | 12.50 | 2,141.50 | 6.25 | 1,070.75 | 6.25 | 1,070.75 |
| Chidyllo, P | 0.00 | 0.00 | 32.50 | 5,567.90 | 32.50 | 5,567.90 | 16.25 | 2,783.95 | 16.25 | 2,783.95 |
| Scherer, J | 0.00 | 0.00 | 38.50 | 6,595.82 | 38.50 | 6,595.82 | 19.25 | 3,297.91 | 19.25 | 3,297.91 |
| Tang, A | 0.00 | 0.00 | 22.00 | 3,769.04 | 22.00 | 3,769.04 | 11.00 | 1,884.52 | 11.00 | 1,884.52 |
| | 0.00 | $0.00 | 105.50 | $18,074.26 | 105.50 | $18,074.26 | 52.75 | $9,037.13 | 52.75 | $9,037.13 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT H
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 4.00 | 907.24 |
| Chidyllo, P | 24.00 | 5,613.84 |
| Hilty, D | 3.83 | 869.44 |
| Scherer, J | 4.17 | 952.85 |
| Tang, A | 12.92 | 2,985.07 |
| | 48.92 | $11,328.43 |

EXHIBIT H
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

|  |  | | INFORMATIONAL | | | | |  |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/12/05 Tue | Burian, S 705/51 | 2.00 | 2.00 | 453.62 | B |  |  | 1 FEE APP [5] |
| 07/12/05 Tue | Chidyllo, P 705/28 | 10.00 | 3.33 | 756.03 | C, B C C, B |  |  | 1 AWG/ALEX LEE UPDATE CALL; 2 ASSET SALES ANALYSIS; 3 FEE APP [2] [3] [5] |
| 07/12/05 Tue | Hilty, D 705/50 | 2.00 | 2.00 | 453.62 | B |  |  | 1 FEE APP [5] |
| 07/12/05 Tue | Scherer, J 705/36 | 3.00 | 1.50 | 340.22 | C, E, B C, B |  |  | 1 AWG/ALEX LEE UPDATE CALL; 2 FEE APP [2] [5] |
| 07/12/05 Tue | Tang, A 705/27 | 8.00 | 2.67 | 604.83 | C, E, B C C, B |  |  | 1 AWG/ALEX LEE UPDATE CALL; 2 ASSET SALES ANALYSIS; 3 FEE APP [2] [3] [5] |
| 07/13/05 Wed | Burian, S 705/7 | 3.00 | 1.00 | 226.81 | C, E C C, B |  |  | 1 MGMT. BONUS DISCUSSION WITH COMPANY; 2 COMP MEMO TO COMMITTEE; 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Chidyllo, P 705/5 | 11.00 | 3.67 | 831.64 | C C C, B |  |  | 1 MGMT. BONUS DISCUSSION WITH COMPANY; 2 COMP MEMO TO COMMITTEE; 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Hilty, D 705/3 | 2.50 | 0.83 | 189.01 | C, E C C, B |  |  | 1 MGMT. BONUS DISCUSSION WITH COMPANY; 2 COMP MEMO TO COMMITTEE; 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Scherer, J 705/4 | 2.50 | 0.83 | 189.01 | C, E C C, B |  |  | 1 MGMT. BONUS DISCUSSION WITH COMPANY; 2 COMP MEMO TO COMMITTEE; 3 FEE APP [2] [4] [5] |
| 07/13/05 Wed | Tang, A 705/1 | 8.00 | 2.67 | 604.83 | C, E C C, B |  |  | 1 MGMT. BONUS DISCUSSION WITH COMPANY; 2 COMP MEMO TO COMMITTEE; 3 FEE APP [2] [4] [5] |
| 07/14/05 Thu | Burian, S 705/40 | 2.00 | 1.00 | 226.81 | C, E C |  |  | 1 COMMITTEE CALL; 2 FINALIZE FEE APP [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT H
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

|  |  |  |  | INFORMATIONAL |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| 07/14/05 Thu | Chidyllo, P 705/6 | 9.00 | 3.00 | 680.43 | C C C |  |  | 1 2 3 | COMMITTEE CALL: EQUITY COMMITTEE ANALYSIS: FINALIZE FEE APP [2] [4] [5] |
| 07/14/05 Thu | Hilty, D 705/34 | 2.00 | 1.00 | 226.81 | C, E C |  |  | 1 2 | COMMITTEE CALL: FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Scherer, J 705/37 | 2.00 | 1.00 | 226.81 | C, E C |  |  | 1 2 | COMMITTEE CALL: FINALIZE FEE APP [2] [5] |
| 07/14/05 Thu | Tang, A 705/2 | 5.00 | 1.67 | 378.02 | C, E C C |  |  | 1 2 3 | COMMITTEE CALL: EQUITY COMMITTEE ANALYSIS: FINALIZE FEE APP [2] [4] [5] |
| 08/03/05 Wed | Chidyllo, P 805/32 | 6.50 | 2.17 | 511.72 | C, B C C |  |  | 1 2 3 | CALL ON MANUFACTURING ASSET SALES: REVIEW APAS: COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Scherer, J 805/31 | 2.50 | 0.83 | 196.82 | C, E, B C C |  |  | 1 2 3 | CALL ON MANUFACTURING ASSET SALES: REVIEW APAS: COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/03/05 Wed | Tang, A 805/30 | 5.00 | 1.67 | 393.63 | C, E, B C C |  |  | 1 2 3 | CALL ON MANUFACTURING ASSET SALES: REVIEW APAS: COMPILE EXPENSE DETAIL FOR UST [1] [2] [5] |
| 08/08/05 Mon | Chidyllo, P 805/29 | 9.00 | 3.00 | 708.54 | C C C |  |  | 1 2 3 | TWO DISCUSSIONS WITH XROADS ON CASH FLOW: PREP FOR AUCTION: FORMAT UST EXPENSE DETAIL [2] [3] [5] |
| 08/22/05 Mon | Chidyllo, P 805/11 | 10.00 | 3.33 | 787.27 | C C C |  |  | 1 2 3 | SUB CON ANALYSIS AND INTERNAL REVIEW: FINALIZE HOURS: XROADS DISCUSSION FOR SUB CON [2] [4] [5] |
| 08/22/05 Mon | Tang, A 805/8 | 8.50 | 4.25 | 1,003.77 | C C |  |  | 1 2 | SUB CON ANALYSIS AND INTERNAL REVIEW: FINALIZE HOURS [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT H
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | INFORMATIONAL | | | | | | |
| 09/09/05 | Chidyllo, P | 5.00 | 2.50 | 608.28 | C | | | 1 | HOURS UPDATE: |
| Fri | 905/26 | | | | C | | | 2 | INTERNAL MEMO FOR EQUITY COMMITTEE [4] [5] |
| | | | | | | | | | |
| 09/14/05 | Chidyllo, P | 9.00 | 3.00 | 729.93 | C | | | 1 | HOURS UPDATE: |
| Wed | 905/16 | | | | C | | | 2 | COMMITTEE CONVERSATIONS AND INFORMATION: |
| | | | | | C, B | | | 3 | WORKING CAPITAL DISCUSSION AND ANALYSIS [2] [4] [5] |
| | | | 48.92 | $11,328.43 | | | | | |

Total
Number of Entries:       23

~ See the last page of exhibit for explanation

EXHIBIT H
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 2.00 | 453.62 | 5.00 | 1,134.05 | 7.00 | 1,587.67 | 2.00 | 453.62 | 4.00 | 907.24 |
| Chidyllo, P | 0.00 | 0.00 | 69.50 | 16,233.23 | 69.50 | 16,233.23 | 24.00 | 5,613.84 | 24.00 | 5,613.84 |
| Hilty, D | 2.00 | 453.62 | 4.50 | 1,020.65 | 6.50 | 1,474.27 | 1.83 | 415.82 | 3.83 | 869.44 |
| Scherer, J | 0.00 | 0.00 | 10.00 | 2,291.53 | 10.00 | 2,291.53 | 4.17 | 952.85 | 4.17 | 952.85 |
| Tang, A | 0.00 | 0.00 | 34.50 | 7,951.44 | 34.50 | 7,951.44 | 12.92 | 2,985.07 | 12.92 | 2,985.07 |
| | 4.00 | $907.24 | 123.50 | $28,630.89 | 127.50 | $29,538.13 | 44.92 | $10,421.19 | 48.92 | $11,328.43 |

RANGE OF HOURS

RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT I-1
Travel Expenses - Airfare
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/02/05 | JSS | 416.20 | | 416.20 | | AIR DELTA AIRLINES AIRFARE TO WINN DIXIE - JOSH SCHERER |
| 06/02/05 | JSS | 507.70 | | 507.70 | | AIR CONTINENTAL AIRLINES AIRFARE FROM WINN DIXIE - JOSH SCHERER |
| 06/07/05 | JSS | 830.90 | | 830.90 | O | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - JOSH SCHERER |
| 06/07/05 | SEB | 820.90 | | 820.90 | O | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - SAUL BURIAN |
| 06/07/05 | PWC | 830.90 | | 830.90 | O | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - PETER CHYDILLO |
| 06/08/05 | AKT | 820.90 | | 820.90 | O | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - AGNES TANG |
| 06/21/05 | PWC | 507.70 | | 507.70 | O | AIR CONTINENTAL AIRLINES AIRFARE TO WINN DIXIE - PETER CHIDYLLO |
| 06/22/05 | AKT | 507.70 | | 507.70 | O | AIR CONTINENTAL AIRLINES AIRFARE TO WINN DIXIE - AGNES TANG |
| 06/22/05 | JSS | 507.70 | | 507.70 | O | AIR CONTINENTAL AIRLINES AIRFARE TO WINN DIXIE - JOSH SCHERER |
| 06/23/05 | AKT | 416.20 | | 416.20 | O | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE - AGNES TANG |
| 06/23/05 | PWC | 416.20 | | 416.20 | O | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE - PETER CHIDYLLO |
| 06/23/05 | JSS | 416.20 | | 416.20 | O | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE - JOSH SCHERER |
| | | $6,999.20 | | $6,999.20 | | |

EXHIBIT I-1  PAGE 1 of 1

EXHIBIT I-2
Travel Expenses - Lodging
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/07/05 | JSS | 141.25 | | 141.25 | O | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - JOSH SCHERER |
| 06/07/05 | PWC | 293.09 | | 293.09 | O | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - PETER CHYDILLO |
| 06/08/05 | JSS | 141.25 | | 141.25 | O | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - JOSH SCHERER |
| 06/09/05 | AKT | 151.84 | | 151.84 | O | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - AGNES TANG |
| 06/22/05 | AKT | 151.84 | | 151.84 | O | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - AGNES TANG |
| 06/22/05 | JSS | 141.25 | | 141.25 | O | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - JOSH SCHERER |
| 06/23/05 | PWC | 151.84 | | 151.84 | O | LODG OMNI JACKSONVILLE LODGING FOR WINN DIXIE MEETING - PETER CHIDYLLO |
| | | $1,172.36 | | $1,172.36 | | |

EXHIBIT I-2  PAGE 1 of 1

EXHIBIT I-3
Travel Expenses - Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|---------------|----------------|-------------|
| 06/07/05 | PWC | 38.93 | | 38.93 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 06/08/05 | AKT | 38.05 | | 38.05 | O | MEAL BENNY'S STEAK & SEAFOOD MEAL WHILE TRAVELING (PETER CHIDYLLO) - AGNES TANG |
| 06/08/05 | JSS | 65.66 | | 65.66 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING (AGNES TANG, PETER CHIDYLLO) - JOSH SCHERER |
| 06/09/05 | AKT | 2.62 | | 2.62 | O | MEAL THE CHICK INN DINNER AT AIRPORT - AGNES TANG |
| 06/09/05 | JSS | 41.00 | | 41.00 | O | MEAL JACKSONVILLE AIRPORT DINNER AT AIRPORT - JOSH SCHERER |
| 06/09/05 | PWC | 5.98 | | 5.98 | O | MEAL BIG APPLE BAGEL DINNER AT AIRPORT - PETER CHIDYLLO |
| 06/09/05 | PWC | 8.59 | | 8.59 | O | MEAL SODEXHO MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 06/09/05 | AKT | 11.24 | | 11.24 | O | MEAL WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 06/09/05 | AKT | 1.82 | | 1.82 | O | MEAL STARBUCKS MEAL WHILE TRAVELING - AGNES TANG |
| 06/22/05 | AKT | 28.98 | | 28.98 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING - AGNES TANG |
| 06/22/05 | JSS | 43.23 | | 43.23 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/22/05 | JSS | 7.50 | | 7.50 | O | MEAL SODEXHO MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/22/05 | PWC | 9.64 | | 9.64 | O | MEAL N/A MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 06/22/05 | PWC | 3.90 | | 3.90 | O | MEAL MCDONALD'S BREAKFAST WHILE TRAVELING - PETER CHIDYLLO |
| 06/22/05 | AKT | 6.19 | | 6.19 | O | MEAL WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 06/22/05 | AKT | 4.24 | | 4.24 | O | MEAL CA ONE SERVICES BREAKFAST WHILE TRAVELING - AGNES TANG |
| 06/22/05 | JSS | 164.27 | | 164.27 | O | MEAL BENNY'S STEAK & SEAFOOD MEAL WHILE TRAVELING (AGNES TANG, PETER CHIDYLLO) - JOSH SCHERER |
| 06/23/05 | AKT | 11.26 | | 11.26 | O | MEAL WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 06/23/05 | AKT | 2.62 | | 2.62 | O | MEAL STARBUCKS MEAL WHILE TRAVELING - AGNES TANG |
| 06/23/05 | JSS | 6.80 | | 6.80 | O | MEAL SODEXHO MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/23/05 | JSS | 3.77 | | 3.77 | O | MEAL STARBUCKS MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/23/05 | JSS | 56.50 | | 56.50 | O | MEAL AB BREWHOUSE MEAL WHILE TRAVELING (AGNES TANG, PETER CHIDYLLO) - JOSH SCHERER |
| 06/23/05 | PWC | 15.00 | | 15.00 | O | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| | | $577.79 | | $577.79 | | |

EXHIBIT I-3  PAGE 1 of 1

EXHIBIT I-4
Travel Expenses - Taxi
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/05 | PWC | 30.00 | | 30.00 | P | TRANS NYC TAXI TAXI FROM AIRPORT TO OFFICE - PETER CHIDYLLO |
| 06/02/05 | JSS | 72.42 | | 72.42 | | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - JOSH SCHERER |
| 06/02/05 | JSS | 30.00 | | 30.00 | | TRANS NYC TAXI TAXI TO AIRPORT - JOSH SCHERER |
| 06/02/05 | JSS | 30.00 | | 30.00 | | TRANS NYC TAXI TAXI FROM AIRPORT TO OFFICE - JOSH SCHERER |
| 06/06/05 | | 50.49 | | 50.49 | Q | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - LLOYD CUMMINGS |
| 06/07/05 | JSS | 43.35 | | 43.35 | O | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO OFFICE - JOSH SCHERER |
| 06/07/05 | PWC | 30.00 | | 30.00 | O | TRANS GATOR TAXI TAXI IN FLORIDA - PETER CHIDYLLO |
| 06/08/05 | SEB | 101.49 | | 101.49 | O | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - SAUL BURIAN |
| 06/08/05 | SEB | 103.53 | | 103.53 | O | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - SAUL BURIAN |
| 06/08/05 | SEB | 20.00 | | 20.00 | O | TRANS GATOR CITY TAXI TO MEETING - SAUL BURIAN |
| 06/09/05 | AKT | 70.38 | | 70.38 | O | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 06/09/05 | PWC | 20.00 | | 20.00 | O | TRANS GATOR TAXI TAXI FROM HOTEL TO MEETING - PETER CHIDYLLO |
| 06/09/05 | PWC | 36.00 | | 36.00 | O | TRANS GATOR TAXI TAXI FROM MEETING TO AIRPORT - PETER CHIDYLLO |
| 06/09/05 | JSS | 33.00 | | 33.00 | O | TRANS NYC TAXI TAXI FROM AIRPORT - JOSH SCHERER |
| 06/22/05 | AKT | 70.38 | | 70.38 | O | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - AGNES TANG |
| 06/22/05 | JSS | 73.13 | | 73.13 | O | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - JOSH SCHERER |
| 06/22/05 | PWC | 38.75 | | 38.75 | O | TRANS GATOR TAXI TAXI FROM AIRPORT TO WINN DIXIE MEETING - PETER CHIDYLLO |
| 06/22/05 | PWC | 82.62 | | 82.62 | O | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - PETER CHIDYLLO |
| 06/22/05 | PWC | 25.00 | | 25.00 | O | TRANS GATOR TAXI TAXI FROM WINN DIXIE MEETING TO HOTEL - PETER CHIDYLLO |
| 06/23/05 | AKT | 75.48 | | 75.48 | O | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 06/23/05 | PWC | 40.00 | | 40.00 | O | TRANS GATOR TAXI TAXI FROM WINN DIXIE MEETING TO AIRPORT - PETER CHIDYLLO |
| 06/23/05 | PWC | 63.75 | | 63.75 | O | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - PETER CHIDYLLO |
| 06/23/05 | JSS | 69.36 | | 69.36 | O | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - JOSH SCHERER |
| 07/02/05 | JSS | 92.82 | | 92.82 | P | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - JOSH SCHERER |
| | | $1,301.95 | | $1,301.95 | | |

EXHIBIT I-4  PAGE 1 of 1

EXHIBIT I-5
Other Travel Expenses
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/22/05 | JSS | 94.09 | | 94.09 | O | PHONE OMNI HOTEL BUSINESS CALLS WHILE TRAVELING - JOSH SCHERER |
| 06/23/05 | PWC | 2.25 | | 2.25 | O | PHONE OMNI HOTEL BUSINESS CALL WHILE TRAVELING - PETER CHIDYLLO |
| | | $96.34 | | $96.34 | | |

EXHIBIT I-5  PAGE 1 of 1

EXHIBIT J
Local Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/21/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI EARLY MORNING TAXI TO MEETING - AGNES TANG |
| 08/02/05 | AKT | 16.30 | | 16.30 | | TRANS NYC TAXI TAXI TO MEETING FROM OFFICE - AGNES TANG |
| 08/02/05 | AKT | 17.60 | | 17.60 | | TRANS NYC TAXI TAXI FROM MEETING TO OFFICE - AGNES TANG |
| 08/02/05 | JSS | 34.68 | | 34.68 | | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO MEETING - JOSH SCHERER |
| 08/02/05 | PWC | 8.60 | | 8.60 | | TRANS NYC TAXI TAXI FROM MEETING TO OFFICE - PETER CHIDYLLO |
| 08/02/05 | PWC | 20.00 | | 20.00 | | TRANS NYC TAXI TAXI TO MEETING FROM OFFICE - PETER CHIDYLLO |
| | | $108.18 | | $108.18 | | |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/07/05 | PWC | 9.36 | | 9.36 | M | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 05/10/05 | PWC | 5.85 | | 5.85 | M | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 05/10/05 | SEB | 4.75 | | 4.75 | M | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 05/13/05 | SEB | 13.00 | | 13.00 | M | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 05/15/05 | PWC | 7.00 | | 7.00 | M | MEAL PIZZA WORKING LUNCH - PETER CHIDYLLO |
| 05/17/05 | PWC | 10.40 | | 10.40 | M | MEAL RED FLAME WORKING LUNCH - PETER CHIDYLLO |
| 05/23/05 | PWC | 12.00 | | 12.00 | M | MEAL BROTHER JIMMY'S WORKING LUNCH - PETER CHIDYLLO |
| 05/24/05 | PWC | 9.23 | | 9.23 | M | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 05/25/05 | PWC | 11.84 | | 11.84 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/26/05 | PWC | 12.05 | | 12.05 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/27/05 | PWC | 12.03 | | 12.03 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/28/05 | PWC | 12.20 | | 12.20 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/02/05 | PWC | 9.43 | | 9.43 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 06/03/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/06/05 | PWC | 8.08 | | 8.08 | | MEAL WENDY'S WORKING LUNCH - PETER CHIDYLLO |
| 06/06/05 | SEB | 6.93 | | 6.93 | | MEAL CAFI METRO WORKING LUNCH - SAUL BURIAN |
| 06/08/05 | SEB | 7.66 | | 7.66 | | MEAL STARBUCKS WORKING LUNCH - SAUL BURIAN |
| 06/10/05 | PWC | 11.54 | | 11.54 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/12/05 | PWC | 7.39 | | 7.39 | | MEAL JENNY GOURMET WORKING LUNCH - PETER CHIDYLLO |
| 06/13/05 | | 12.30 | | 12.30 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/13/05 | PWC | 10.00 | | 10.00 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 06/14/05 | | 12.12 | | 12.12 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/14/05 | PWC | 12.06 | | 12.06 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/15/05 | PWC | 7.95 | | 7.95 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 06/16/05 | AKT | 11.48 | | 11.48 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 06/16/05 | PWC | 5.85 | | 5.85 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 06/16/05 | JSS | 2,245.28 | | 2,245.28 | | MEAL POSTING ERROR, CREDITED ON FOLLOW-UP INVOICE CLIENT MEETING - JOSH SCHERER |
| 06/16/05 | | 12.30 | | 12.30 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/16/05 | JSS | -2,245.28 | | -2,245.28 | | MEAL CREDIT TO POSTING ERROR CLIENT MEETING - JOSH SCHERER |
| 06/17/05 | PWC | 10.97 | | 10.97 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/20/05 | AKT | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/05 | PWC | 12.17 | | 12.17 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/21/05 | | 11.76 | | 11.76 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/21/05 | PWC | 2.50 | | 2.50 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 06/24/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/26/05 | PWC | 7.95 | | 7.95 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 06/26/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/30/05 | PWC | 12.00 | | 12.00 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 07/05/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/06/05 | PWC | 11.98 | | 11.98 | | MEAL JAMBALAYA JAZZ WORKING LUNCH - PETER CHIDYLLO |
| 07/07/05 | AKT | 9.19 | | 9.19 | | MEAL 245 PARK DELI WORKING LUNCH - AGNES TANG |
| 07/07/05 | PWC | 9.72 | | 9.72 | | MEAL FOOD WORLD WORKING LUNCH - PETER CHIDYLLO |
| 07/07/05 | | 12.07 | | 12.07 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/11/05 | | 12.17 | | 12.17 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/12/05 | | 12.28 | | 12.28 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/13/05 | | 12.25 | | 12.25 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/13/05 | PWC | 11.87 | | 11.87 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/14/05 | | 12.19 | | 12.19 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/15/05 | PWC | 12.24 | | 12.24 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/17/05 | AKT | 2.49 | | 2.49 | | MEAL STARBUCK'S WORKING LUNCH - AGNES TANG |
| 07/18/05 | AKT | 4.71 | | 4.71 | | MEAL STARBUCK'S WORKING LUNCH - AGNES TANG |
| 07/18/05 | | 12.10 | | 12.10 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/18/05 | PWC | 4.71 | | 4.71 | | MEAL STARBUCK'S WORKING LUNCH - PETER CHIDYLLO |
| 07/19/05 | | 12.07 | | 12.07 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/20/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/21/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/22/05 | | 12.13 | | 12.13 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/22/05 | PWC | 12.00 | | 12.00 | | MEAL ST. BART'S CAFI WORKING LUNCH - PETER CHIDYLLO |
| 07/24/05 | | 12.26 | | 12.26 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/24/05 | PWC | 12.00 | | 12.00 | | MEAL JENNY'S WORKING LUNCH - PETER CHIDYLLO |
| 07/26/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/27/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/28/05 | PWC | 12.00 | | 12.00 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 07/29/05 | PWC | 12.00 | | 12.00 | | MEAL MENCHANKO WORKING LUNCH - PETER CHIDYLLO |
| 08/01/05 | | 12.29 | | 12.29 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 08/01/05 | SEB | 10.71 | | 10.71 | | MEAL SUSHI-TEI WORKING LUNCH - SAUL BURIAN |
| 08/02/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/03/05 | PWC | 12.00 | | 12.00 | | MEAL DJANGO WORKING LUNCH - PETER CHIDYLLO |
| 08/04/05 | PWC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/05/05 | PWC | 7.32 | | 7.32 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 08/05/05 | SEB | 10.98 | | 10.98 | | MEAL SEAMLESS WEB WORKING LUNCH - SAUL BURIAN |
| 08/08/05 | PWC | 12.16 | | 12.16 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/09/05 | PWC | 12.06 | | 12.06 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/10/05 | PWC | 12.00 | | 12.00 | | MEAL DISHES WORKING LUNCH - PETER CHIDYLLO |
| 08/11/05 | PWC | 12.00 | | 12.00 | | MEAL CAFI METRO WORKING LUNCH - PETER CHIDYLLO |
| 08/18/05 | AKT | 11.76 | | 11.76 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 08/18/05 | ESC | 10.37 | | 10.37 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/21/05 | PWC | 7.00 | | 7.00 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 08/22/05 | ESC | 11.82 | | 11.82 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/22/05 | PWC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/23/05 | ESC | 12.07 | | 12.07 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/23/05 | PWC | 12.20 | | 12.20 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/24/05 | PWC | 7.46 | | 7.46 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 08/25/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/26/05 | JSS | 9.25 | | 9.25 | | MEAL SEAMLESS WEB WORKING LUNCH - JOSH SCHERER |
| 08/30/05 | PWC | 12.11 | | 12.11 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/01/05 | PWC | 12.00 | | 12.00 | | MEAL ST. BART'S CAFI WORKING LUNCH - PETER CHIDYLLO |
| 09/04/05 | PWC | 9.00 | | 9.00 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 09/06/05 | PWC | 12.15 | | 12.15 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/09/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/12/05 | PWC | 8.45 | | 8.45 | | MEAL COSI WORKING LUNCH - PETER CHIDYLLO |
| 09/14/05 | PWC | 11.00 | | 11.00 | | MEAL CITY MINT WORKING LUNCH - PETER CHIDYLLO |
| 09/18/05 | PWC | 7.86 | | 7.86 | | MEAL JENNY'S WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/20/05 | PWC | 10.00 | | 10.00 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| | | $968.22 | | $968.22 | | |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/07/05 | PWC | 9.36 | | 9.36 | M | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 05/10/05 | PWC | 5.85 | | 5.85 | M | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 05/10/05 | SEB | 4.75 | | 4.75 | M | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 05/13/05 | SEB | 13.00 | | 13.00 | M | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 05/15/05 | PWC | 7.00 | | 7.00 | M | MEAL PIZZA WORKING LUNCH - PETER CHIDYLLO |
| 05/17/05 | PWC | 10.40 | | 10.40 | M | MEAL RED FLAME WORKING LUNCH - PETER CHIDYLLO |
| 05/23/05 | PWC | 12.00 | | 12.00 | M | MEAL BROTHER JIMMY'S WORKING LUNCH - PETER CHIDYLLO |
| 05/24/05 | PWC | 9.23 | | 9.23 | M | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 05/25/05 | PWC | 11.84 | | 11.84 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/26/05 | PWC | 12.05 | | 12.05 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/27/05 | PWC | 12.03 | | 12.03 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/28/05 | PWC | 12.20 | | 12.20 | M | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/02/05 | PWC | 9.43 | | 9.43 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 06/03/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/06/05 | PWC | 8.08 | | 8.08 | | MEAL WENDY'S WORKING LUNCH - PETER CHIDYLLO |
| 06/06/05 | SEB | 6.93 | | 6.93 | | MEAL CAFI METRO WORKING LUNCH - SAUL BURIAN |
| 06/08/05 | SEB | 7.66 | | 7.66 | | MEAL STARBUCKS WORKING LUNCH - SAUL BURIAN |
| 06/10/05 | PWC | 11.54 | | 11.54 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/12/05 | PWC | 7.39 | | 7.39 | | MEAL JENNY GOURMET WORKING LUNCH - PETER CHIDYLLO |
| 06/13/05 | | 12.30 | | 12.30 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/13/05 | PWC | 10.00 | | 10.00 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 06/14/05 | | 12.12 | | 12.12 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/14/05 | PWC | 12.06 | | 12.06 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/15/05 | PWC | 7.95 | | 7.95 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 06/16/05 | AKT | 11.48 | | 11.48 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 06/16/05 | PWC | 5.85 | | 5.85 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 06/16/05 | JSS | 2,245.28 | | 2,245.28 | | MEAL POSTING ERROR, CREDITED ON FOLLOW-UP INVOICE CLIENT MEETING - JOSH SCHERER |
| 06/16/05 | | 12.30 | | 12.30 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/16/05 | JSS | -2,245.28 | | -2,245.28 | | MEAL CREDIT TO POSTING ERROR CLIENT MEETING - JOSH SCHERER |
| 06/17/05 | PWC | 10.97 | | 10.97 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/20/05 | AKT | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/05 | PWC | 12.17 | | 12.17 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/21/05 | | 11.76 | | 11.76 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/21/05 | PWC | 2.50 | | 2.50 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 06/24/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/26/05 | PWC | 7.95 | | 7.95 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 06/26/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 06/30/05 | PWC | 12.00 | | 12.00 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 07/05/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/06/05 | PWC | 11.98 | | 11.98 | | MEAL JAMBALAYA JAZZ WORKING LUNCH - PETER CHIDYLLO |
| 07/07/05 | AKT | 9.19 | | 9.19 | | MEAL 245 PARK DELI WORKING LUNCH - AGNES TANG |
| 07/07/05 | PWC | 9.72 | | 9.72 | | MEAL FOOD WORLD WORKING LUNCH - PETER CHIDYLLO |
| 07/07/05 | | 12.07 | | 12.07 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/11/05 | | 12.17 | | 12.17 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/12/05 | | 12.28 | | 12.28 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/13/05 | | 12.25 | | 12.25 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/13/05 | PWC | 11.87 | | 11.87 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/14/05 | | 12.19 | | 12.19 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/15/05 | PWC | 12.24 | | 12.24 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/17/05 | AKT | 2.49 | | 2.49 | | MEAL STARBUCK'S WORKING LUNCH - AGNES TANG |
| 07/18/05 | AKT | 4.71 | | 4.71 | | MEAL STARBUCK'S WORKING LUNCH - AGNES TANG |
| 07/18/05 | | 12.10 | | 12.10 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/18/05 | PWC | 4.71 | | 4.71 | | MEAL STARBUCK'S WORKING LUNCH - PETER CHIDYLLO |
| 07/19/05 | | 12.07 | | 12.07 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/20/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/21/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/22/05 | | 12.13 | | 12.13 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/22/05 | PWC | 12.00 | | 12.00 | | MEAL ST. BART'S CAFI WORKING LUNCH - PETER CHIDYLLO |
| 07/24/05 | | 12.26 | | 12.26 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/24/05 | PWC | 12.00 | | 12.00 | | MEAL JENNY'S WORKING LUNCH - PETER CHIDYLLO |
| 07/26/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 07/27/05 | PWC | 11.44 | | 11.44 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/28/05 | PWC | 12.00 | | 12.00 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 07/29/05 | PWC | 12.00 | | 12.00 | | MEAL MENCHANKO WORKING LUNCH - PETER CHIDYLLO |
| 08/01/05 | | 12.29 | | 12.29 | Q | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 08/01/05 | SEB | 10.71 | | 10.71 | | MEAL SUSHI-TEI WORKING LUNCH - SAUL BURIAN |
| 08/02/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/03/05 | PWC | 12.00 | | 12.00 | | MEAL DJANGO WORKING LUNCH - PETER CHIDYLLO |
| 08/04/05 | PWC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/05/05 | PWC | 7.32 | | 7.32 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 08/05/05 | SEB | 10.98 | | 10.98 | | MEAL SEAMLESS WEB WORKING LUNCH - SAUL BURIAN |
| 08/08/05 | PWC | 12.16 | | 12.16 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/09/05 | PWC | 12.06 | | 12.06 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/10/05 | PWC | 12.00 | | 12.00 | | MEAL DISHES WORKING LUNCH - PETER CHIDYLLO |
| 08/11/05 | PWC | 12.00 | | 12.00 | | MEAL CAFI METRO WORKING LUNCH - PETER CHIDYLLO |
| 08/18/05 | AKT | 11.76 | | 11.76 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 08/18/05 | ESC | 10.37 | | 10.37 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/21/05 | PWC | 7.00 | | 7.00 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 08/22/05 | ESC | 11.82 | | 11.82 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/22/05 | PWC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/23/05 | ESC | 12.07 | | 12.07 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/23/05 | PWC | 12.20 | | 12.20 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 08/24/05 | PWC | 7.46 | | 7.46 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 08/25/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 08/26/05 | JSS | 9.25 | | 9.25 | | MEAL SEAMLESS WEB WORKING LUNCH - JOSH SCHERER |
| 08/30/05 | PWC | 12.11 | | 12.11 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/01/05 | PWC | 12.00 | | 12.00 | | MEAL ST. BART'S CAFI WORKING LUNCH - PETER CHIDYLLO |
| 09/04/05 | PWC | 9.00 | | 9.00 | | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 09/06/05 | PWC | 12.15 | | 12.15 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/09/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/12/05 | PWC | 8.45 | | 8.45 | | MEAL COSI WORKING LUNCH - PETER CHIDYLLO |
| 09/14/05 | PWC | 11.00 | | 11.00 | | MEAL CITY MINT WORKING LUNCH - PETER CHIDYLLO |
| 09/18/05 | PWC | 7.86 | | 7.86 | | MEAL JENNY'S WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/20/05 | PWC | 10.00 | | 10.00 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| | | $968.22 | | $968.22 | | |

EXHIBIT M
Local Meal and Transportation Charges Incurred During the First Period
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Meals | | | | | | |
| 05/08/05 | PWC | 20.00 | | 20.00 L | | MEAL N/A OVERTIME DINNER - PETER CHIDYLLO |
| 05/11/05 | PWC | 14.66 | | 14.66 L | | MEAL N/A OVERTIME DINNER - PETER CHIDYLLO |
| 05/14/05 | PWC | 15.00 | | 15.00 L | | MEAL N/A OVERTIME DINNER - PETER CHIDYLLO |
| 05/15/05 | PWC | 14.54 | | 14.54 L | | MEAL JENNY'S OVERTIME DINNER - PETER CHIDYLLO |
| 05/17/05 | PWC | 9.18 | | 9.18 L | | MEAL WENDY'S OVERTIME DINNER - PETER CHIDYLLO |
| 05/20/05 | PWC | 20.00 | | 20.00 L | | MEAL N/A OVERTIME DINNER - PETER CHIDYLLO |
| 05/24/05 | PWC | 19.56 | | 19.56 L | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 05/25/05 | PWC | 20.00 | | 20.00 L | | MEAL CHICKEN BBQ OVERTIME DINNER - PETER CHIDYLLO |
| 05/26/05 | PWC | 12.12 | | 12.12 L | | MEAL SBARRO OVERTIME DINNER - PETER CHIDYLLO |
| 05/27/05 | PWC | 20.00 | | 20.00 L | | MEAL N/A OVERTIME DINNER - PETER CHIDYLLO |
| 05/31/05 | PWC | 18.96 | | 18.96 L | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| | | 184.02 | | 184.02 | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 05/06/05 | PWC | 8.00 | | 8.00 L | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/07/05 | PWC | 7.40 | | 7.40 L | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - PETER CHIDYLLO |
| 05/08/05 | PWC | 20.40 | | 20.40 L | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/09/05 | PWC | 20.40 | | 20.40 L | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/10/05 | PWC | 20.40 | | 20.40 L | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/11/05 | AKT | 29.58 | | 29.58 L | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 05/11/05 | PWC | 20.40 | | 20.40 L | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/12/05 | PWC | 20.40 | | 20.40 L | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/16/05 | PWC | 20.40 | | 20.40 L | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/17/05 | PWC | 6.00 | | 6.00 L | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/20/05 | PWC | 9.00 | | 9.00 L | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/23/05 | PWC | 4.00 | | 4.00 L | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/24/05 | PWC | 7.00 | | 7.00 L | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/27/05 | PWC | 6.00 | | 6.00 L | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 05/28/05 | PWC | 7.00 | | 7.00 L | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| | | 206.38 | | 206.38 | | |

EXHIBIT M
Local Meal and Transportation Charges Incurred During the First Period
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Working Lunches | | | | | | |
| 05/07/05 | PWC | 9.36 | | 9.36 | K | MEAL N/A WORKING LUNCH - PETER CHIDYLLO |
| 05/10/05 | PWC | 5.85 | | 5.85 | K | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 05/10/05 | SEB | 4.75 | | 4.75 | K | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 05/13/05 | SEB | 13.00 | | 13.00 | K | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 05/15/05 | PWC | 7.00 | | 7.00 | K | MEAL PIZZA WORKING LUNCH - PETER CHIDYLLO |
| 05/17/05 | PWC | 10.40 | | 10.40 | K | MEAL RED FLAME WORKING LUNCH - PETER CHIDYLLO |
| 05/23/05 | PWC | 12.00 | | 12.00 | K | MEAL BROTHER JIMMY'S WORKING LUNCH - PETER CHIDYLLO |
| 05/24/05 | PWC | 9.23 | | 9.23 | K | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 05/25/05 | PWC | 11.84 | | 11.84 | K | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/26/05 | PWC | 12.05 | | 12.05 | K | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/27/05 | PWC | 12.03 | | 12.03 | K | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 05/28/05 | PWC | 12.20 | | 12.20 | K | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| | | 119.71 | | 119.71 | | |
| | | $510.11 | | $510.11 | | |

EXHIBIT N
Cellular Telephone Charges
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/09/05 | SEB | 16.23 | | 16.23 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 05/08/05 | SEB | 16.21 | | 16.21 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 05/11/05 | DRH | 20.52 | | 20.52 | | PHONE CINGULAR BUSINESS CELL PHONE CALLS - DAVID HILTY |
| 05/15/05 | AKT | 35.30 | | 35.30 | | PHONE VERIZON WIRELESS BUSINESS CELL PHONE CALLS - AGNES TANG |
| 06/07/05 | SEB | 43.77 | | 43.77 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 06/09/05 | DRH | 26.91 | | 26.91 | | PHONE CINGULAR BUSINESS CELL PHONE CALLS - DAVID HILTY |
| 06/20/05 | JSS | 200.65 | | 200.65 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 07/07/05 | JSS | 167.66 | | 167.66 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 07/08/05 | SEB | 76.79 | | 76.79 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 07/15/05 | AKT | 25.50 | | 25.50 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES TANG |
| 07/16/05 | AKT | 25.76 | | 25.76 | | PHONE VERIZON WIRELESS BUSINESS CELL PHONE CALLS - AGNES TANG |
| 08/09/05 | DRH | 27.63 | | 27.63 | | PHONE CINGULAR BUSINESS CELL PHONE CALLS - DAVID HILTY |
| 08/20/05 | JSS | 51.61 | | 51.61 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 09/06/05 | JSS | 70.49 | | 70.49 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 09/09/05 | DRH | 23.89 | | 23.89 | | PHONE CINGULAR BUSINESS CELL PHONE CALLS - DAVID HILTY |
| 09/16/05 | PWC | 4.75 | | 4.75 | | PHONE SPRINT BUSINESS CELL PHONE CALLS - PETER CHIDYLLO |
| | | $833.67 | | $833.67 | | |

EXHIBIT O
Expenses Associated With Multiple Attendance
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/07/05 | JSS | 830.90 | | 830.90 | I | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - JOSH SCHERER |
| 06/07/05 | JSS | 141.25 | | 141.25 | I | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - JOSH SCHERER |
| 06/07/05 | JSS | 43.35 | | 43.35 | I | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO OFFICE - JOSH SCHERER |
| 06/07/05 | PWC | 830.90 | | 830.90 | I | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - PETER CHYDILLO |
| 06/07/05 | PWC | 38.93 | | 38.93 | I | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 06/07/05 | PWC | 30.00 | | 30.00 | I | TRANS GATOR TAXI TAXI IN FLORIDA - PETER CHIDYLLO |
| 06/07/05 | PWC | 293.09 | | 293.09 | I | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - PETER CHYDILLO |
| 06/07/05 | SEB | 820.90 | | 820.90 | I | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - SAUL BURIAN |
| 06/08/05 | AKT | 820.90 | | 820.90 | I | AIR DELTA AIRLINES AIRFARE TO/FROM WINN DIXIE MEETING - AGNES TANG |
| 06/08/05 | JSS | 65.66 | | 65.66 | I | MEAL OMNI HOTEL MEAL WHILE TRAVELING (AGNES TANG, PETER CHIDYLLO) - JOSH SCHERER |
| 06/08/05 | JSS | 141.25 | | 141.25 | I | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - JOSH SCHERER |
| 06/08/05 | SEB | 101.49 | | 101.49 | I | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - SAUL BURIAN |
| 06/08/05 | SEB | 20.00 | | 20.00 | I | TRANS GATOR CITY TAXI TO MEETING - SAUL BURIAN |
| 06/08/05 | SEB | 103.53 | | 103.53 | I | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - SAUL BURIAN |
| 06/08/05 | AKT | 38.05 | | 38.05 | I | MEAL BENNY'S STEAK & SEAFOOD MEAL WHILE TRAVELING (PETER CHIDYLLO) - AGNES TANG |
| 06/09/05 | AKT | 151.84 | | 151.84 | I | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - AGNES TANG |
| 06/09/05 | JSS | 41.00 | | 41.00 | I | MEAL JACKSONVILLE AIRPORT DINNER AT AIRPORT - JOSH SCHERER |
| 06/09/05 | PWC | 8.59 | | 8.59 | I | MEAL SODEXHO MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 06/09/05 | PWC | 5.98 | | 5.98 | I | MEAL BIG APPLE BAGEL DINNER AT AIRPORT - PETER CHIDYLLO |
| 06/09/05 | PWC | 20.00 | | 20.00 | I | TRANS GATOR TAXI TAXI FROM HOTEL TO MEETING - PETER CHIDYLLO |
| 06/09/05 | PWC | 36.00 | | 36.00 | I | TRANS GATOR TAXI TAXI FROM MEETING TO AIRPORT - PETER CHIDYLLO |
| 06/09/05 | JSS | 33.00 | | 33.00 | I | TRANS NYC TAXI TAXI FROM AIRPORT - JOSH SCHERER |
| 06/09/05 | AKT | 11.24 | | 11.24 | I | MEAL WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 06/09/05 | AKT | 2.62 | | 2.62 | I | MEAL THE CHICK INN DINNER AT AIRPORT - AGNES TANG |
| 06/09/05 | AKT | 70.38 | | 70.38 | I | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| 06/09/05 | AKT | 1.82 | | 1.82 | I | MEAL STARBUCKS MEAL WHILE TRAVELING - AGNES TANG |
| 06/21/05 | PWC | 507.70 | | 507.70 | I | AIR CONTINENTAL AIRLINES AIRFARE TO WINN DIXIE - PETER CHIDYLLO |
| 06/22/05 | AKT | 507.70 | | 507.70 | I | AIR CONTINENTAL AIRLINES AIRFARE TO WINN DIXIE - AGNES TANG |
| 06/22/05 | AKT | 4.24 | | 4.24 | I | MEAL CA ONE SERVICES BREAKFAST WHILE TRAVELING - AGNES TANG |
| 06/22/05 | PWC | 9.64 | | 9.64 | I | MEAL N/A MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 06/22/05 | PWC | 3.90 | | 3.90 | I | MEAL MCDONALD'S BREAKFAST WHILE TRAVELING - PETER CHIDYLLO |

EXHIBIT O
Expenses Associated With Multiple Attendance
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/22/05 | PWC | 82.62 | | 82.62 | I | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - PETER CHIDYLLO |
| 06/22/05 | PWC | 38.75 | | 38.75 | I | TRANS GATOR TAXI TAXI FROM AIRPORT TO WINN DIXIE MEETING - PETER CHIDYLLO |
| 06/22/05 | PWC | 25.00 | | 25.00 | I | TRANS GATOR TAXI TAXI FROM WINN DIXIE MEETING TO HOTEL - PETER CHIDYLLO |
| 06/22/05 | JSS | 43.23 | | 43.23 | I | MEAL OMNI HOTEL MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/22/05 | JSS | 7.50 | | 7.50 | I | MEAL SODEXHO MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/22/05 | JSS | 164.27 | | 164.27 | I | MEAL BENNY'S STEAK & SEAFOOD MEAL WHILE TRAVELING (AGNES TANG, PETER CHIDYLLO) - JOSH SCHERER |
| 06/22/05 | JSS | 73.13 | | 73.13 | I | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - JOSH SCHERER |
| 06/22/05 | JSS | 141.25 | | 141.25 | I | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - JOSH SCHERER |
| 06/22/05 | JSS | 507.70 | | 507.70 | I | AIR CONTINENTAL AIRLINES AIRFARE TO WINN DIXIE - JOSH SCHERER |
| 06/22/05 | AKT | 70.38 | | 70.38 | I | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - AGNES TANG |
| 06/22/05 | AKT | 151.84 | | 151.84 | I | LODG OMNI HOTEL LODGING FOR MEETING AT WINN DIXIE - AGNES TANG |
| 06/22/05 | AKT | 28.98 | | 28.98 | I | MEAL OMNI HOTEL MEAL WHILE TRAVELING - AGNES TANG |
| 06/22/05 | JSS | 94.09 | | 94.09 | I | PHONE OMNI HOTEL BUSINESS CALLS WHILE TRAVELING - JOSH SCHERER |
| 06/22/05 | AKT | 6.19 | | 6.19 | I | MEAL WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 06/23/05 | AKT | 416.20 | | 416.20 | I | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE - AGNES TANG |
| 06/23/05 | AKT | 11.26 | | 11.26 | I | MEAL WINN DIXIE MEAL WHILE TRAVELING - AGNES TANG |
| 06/23/05 | AKT | 2.62 | | 2.62 | I | MEAL STARBUCKS MEAL WHILE TRAVELING - AGNES TANG |
| 06/23/05 | JSS | 3.77 | | 3.77 | I | MEAL STARBUCKS MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/23/05 | PWC | 151.84 | | 151.84 | I | LODG OMNI JACKSONVILLE LODGING FOR WINN DIXIE MEETING - PETER CHIDYLLO |
| 06/23/05 | PWC | 63.75 | | 63.75 | I | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - PETER CHIDYLLO |
| 06/23/05 | PWC | 2.25 | | 2.25 | I | PHONE OMNI HOTEL BUSINESS CALL WHILE TRAVELING - PETER CHIDYLLO |
| 06/23/05 | PWC | 15.00 | | 15.00 | I | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 06/23/05 | PWC | 40.00 | | 40.00 | I | TRANS GATOR TAXI TAXI FROM WINN DIXIE MEETING TO AIRPORT - PETER CHIDYLLO |
| 06/23/05 | PWC | 416.20 | | 416.20 | I | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE - PETER CHIDYLLO |
| 06/23/05 | JSS | 56.50 | | 56.50 | I | MEAL AB BREWHOUSE MEAL WHILE TRAVELING (AGNES TANG, PETER CHIDYLLO) - JOSH SCHERER |
| 06/23/05 | JSS | 6.80 | | 6.80 | I | MEAL SODEXHO MEAL WHILE TRAVELING - JOSH SCHERER |
| 06/23/05 | JSS | 69.36 | | 69.36 | I | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - JOSH SCHERER |
| 06/23/05 | JSS | 416.20 | | 416.20 | I | AIR DELTA AIRLINES AIRFARE FROM WINN DIXIE - JOSH SCHERER |
| 06/23/05 | AKT | 75.48 | | 75.48 | I | TRANS XYZ TWO WAY CAR SERVICE FROM AIRPORT TO HOME - AGNES TANG |
| | | $8,918.01 | | $8,918.01 | | |

EXHIBIT O  PAGE 2 of 2

EXHIBIT P
Travel Expenses With No Associated Fees
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/05 | PWC | 30.00 | | 30.00 | I | TRANS NYC TAXI TAXI FROM AIRPORT TO OFFICE - PETER CHIDYLLO |
| 07/02/05 | JSS | 92.82 | | 92.82 | I | TRANS XYZ TWO WAY CAR SERVICE FROM HOME TO AIRPORT - JOSH SCHERER |
| | | $122.82 | | $122.82 | | |

EXHIBIT Q
Expenses Billed by Non-Timekeepers
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 06/06/05 | | 18.88 | | 18.88 | L | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 06/07/05 | | 20.46 | | 20.46 | L | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 06/13/05 | | 20.50 | | 20.50 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 06/14/05 | | 20.38 | | 20.38 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 06/15/05 | | 20.50 | | 20.50 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 07/05/05 | | 20.30 | | 20.30 | L | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| 07/11/05 | | 20.48 | | 20.48 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 07/12/05 | | 20.30 | | 20.30 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 07/12/05 | | 20.35 | | 20.35 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 07/14/05 | | 19.94 | | 19.94 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 07/15/05 | | 20.34 | | 20.34 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 07/21/05 | | 20.45 | | 20.45 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 07/22/05 | | 20.22 | | 20.22 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 07/24/05 | | 20.35 | | 20.35 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JORGE BARRET |
| 07/25/05 | | 20.47 | | 20.47 | L | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 07/25/05 | | 19.71 | | 19.71 | L | MEAL SEAMLESS WEB OVERTIME DINNER - VERNON BURGADO |
| | | 323.63 | | 323.63 | | |

EXHIBIT Q

Expenses Billed by Non-Timekeepers

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation | | | | | | |
| 05/10/05 | | 47.43 | | 47.43 | L | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - LLOYD CUMMINGS |
| 06/13/05 | | 8.00 | | 8.00 | L | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JORGE BARRETT |
| 06/14/05 | | 7.00 | | 7.00 | L | TRANS NYC TAXI - JORGE BARRETT |
| 07/06/05 | | 47.94 | | 47.94 | L | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - VERNON BURGADO |
| 07/13/05 | | 8.00 | | 8.00 | L | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JORGE BARRETT |
| 07/21/05 | | 7.00 | | 7.00 | L | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JORGE BARRETT |
| 07/22/05 | | 55.59 | | 55.59 | L | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 07/24/05 | | 22.44 | | 22.44 | L | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - JORGE BARRETT |
| 07/26/05 | | 6.00 | | 6.00 | L | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JORGE BARRETT |
| 07/27/05 | | 22.44 | | 22.44 | L | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - JORGE BARRETT |
| 08/03/05 | | 23.46 | | 23.46 | L | TRANS XYZ TWO WAY OVERTIME CAR SERVICE FROM OFFICE TO HOME - ULANA BERENDA |
| 08/05/05 | | 52.53 | | 52.53 | L | TRANS EXECUTIVE CHARGE OVERTIME CAR SERVICE FROM OFFICE TO HOME - VERNON BURGADO |
| | | 307.83 | | 307.83 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 06/06/05 | | 50.49 | | 50.49 | I | TRANS XYZ TWO WAY CAR SERVICE FROM OFFICE TO AIRPORT - LLOYD CUMMINGS |
| | | 50.49 | | 50.49 | | |

EXHIBIT Q
Expenses Billed by Non-Timekeepers
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Working Lunches | | | | | | |
| 06/13/05 | | 12.30 | | 12.30 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/14/05 | | 12.12 | | 12.12 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/16/05 | | 12.30 | | 12.30 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 06/21/05 | | 11.76 | | 11.76 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/07/05 | | 12.07 | | 12.07 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/11/05 | | 12.17 | | 12.17 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/12/05 | | 12.28 | | 12.28 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/13/05 | | 12.25 | | 12.25 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/14/05 | | 12.19 | | 12.19 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/18/05 | | 12.10 | | 12.10 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/19/05 | | 12.07 | | 12.07 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/22/05 | | 12.13 | | 12.13 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 07/24/05 | | 12.26 | | 12.26 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| 08/01/05 | | 12.29 | | 12.29 | K | MEAL SEAMLESS WEB WORKING LUNCH - JORGE BARRET |
| | | 170.29 | | 170.29 | | |
| | | $852.24 | | $852.24 | | |