## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of KPMG LLP, as auditors, accountants, and tax advisors to the Debtors for the period from February 21, 2005, through and including May 31, 2005.

Dated: June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    _s/ D. J. Baker_
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    _s/ Cynthia C. Jackson_
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                               Case No. 05-03817-
3F1
WINN-DIXIE STORES, INC., et al.,                     Chapter 11

    Debtors.                     Jointly Administered

_____

### Fee Examiner's Report for First Interim Fee Application of
### KPMG LLP for the Period from February 21, 2005 through and including
### May 31, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of KPMG LLP, for the period from February 21, 2005, through and including May 31, 2005.

1.  On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A., in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the First Interim Fee Application of KPMG LLP for the period of February 21, 2005 through May 31, 2005 and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

# KPMG LLP
of
Jacksonville, Florida

For the Interim Period

**February 21, 2005 Through May 31, 2005**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 13, 2006**

*Stuart Maue*

**KPMG LLP**

## SUMMARY OF FINDINGS

### First Interim Fee Application (February 21, 2005 Through May 31, 2005)

#### A.        Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $630,913.00 | |
| Expenses Requested | 22,408.00 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $653,321.00 |
| Fees Computed | $766,771.25 | |
| Expenses Computed | 22,407.73 | |
| FEES AND EXPENSES COMPUTED | | $789,178.98 |
| Discrepancies in Fees: | | |
|   Voluntary Fee Reduction | ($135,856.00) | |
|   Rounding | (2.25) | |
| Discrepancy in Expenses | | |
|   Rounding | 0.27 | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($135,857.98) |

#### B.        Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $630,913.00 | |
| REVISED FEES REQUESTED | $630,913.00 | |
| Expenses Requested | $22,408.00 | |
| *Voluntary reduction of mileage and tolls* | *(17.50)* | |
| *Voluntary reduction of telephone and cell phone charges* | *(69.00)* | |
| *Voluntary reduction of amenities* | *(18.00)* | |
| *Offset due to reduction already provided for in the Application* | *104.50*[1] | |
| | *0.00* | |
| REVISED EXPENSES REQUESTED | | 22,408.00 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $653,321.00 |

---

*[1] In its response, KPMG stated that although they have agreed that charges totaling $104.50 should be reduced it is the firm's position that this amount should be offset by the $135,856.00 voluntary reduction already provided for in the Application.  Therefore, KPMG proposes that there be no further reductions to the fees and expenses previously requested.*

\* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | A | 3.50 | $722.50 | * |

### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Intraoffice Conferences | C | 111.05 | $46,798.75 | 6% |
| 10 | Intraoffice Conferences – Multiple Attendance | C | 100.15 | 43,068.75 | 6% |
| 10 | Nonfirm Conferences, Hearings, and Other Events | D | 106.89 | 41,739.00 | 5% |
| 10 | Nonfirm Conferences and Meeting – Multiple Attendance | D | 61.49 | 22,611.50 | 3% |

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | E | 150.70 | $44,226.25 | 6% |
| 13 | Days Billed in Excess of 12.00 Hours | F-1 | 188.10 | 40,103.00 | 5% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | G-1 | 8.60 | 860.00 | * |
| 14 | Administrative/Clerical Activities by Professionals | G-2 | 13.50 | 4,102.50 | * |
| 15 | Legal Research | H | 1.80 | 1,080.00 | * |
| 16 | Travel | I | 25.40 | 2,563.75 | * |
| 17 | KPMG Retention/Compensation | J | 101.60 | 17,889.00 | 2% |

## D.    Expenses

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Travel Expenses - Airfare | K-1 | $5,752.90 |
| 20 | Travel Expenses - Lodging | K-2 | 9,770.15 |
| 20 | Travel Expenses - Meals | K-3 | 2,243.00 |
| 20 | Travel Expenses - Car Rental and Taxi Fares | K-4 | 2,393.68 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Travel Expenses - Parking | K-5 | $ 151.00 |
| 20 | Travel Expenses - Mileage and Tolls | K-6 | 1,975.00 |
| 22 | Telephone and Cellular Phone Charges | L | 69.00 |

## 2. Expenses to Examine for Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Amenities | M | $18.00 |

## E. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities – Paraprofessional | 8.60 | $  860.00 | 0.00 | $  0.00 | 8.60 | $  860.00 |
| 14 | Administrative/Clerical Activities – Professional | 13.50 | 4,102.50 | 0.00 | 0.00 | 13.50 | 4,102.50 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 61.49 | 22,611.50 | 0.00 | 0.00 | 61.49 | 22,611.50 |
| 10 | Intraoffice Conferences – Multiple Attendance | 100.15 | 43,068.75 | 0.00 | 0.00 | 100.15 | 43,068.75 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 150.70 | 44,226.25 | 14.40 | 7,635.00 | 136.30 | 36,591.25 |
| 15 | Legal Research | 1.80 | 1,080.00 | 1.80 | 1,080.00 | 0.00 | 0.00 |
| 16 | Travel | 25.40 | 2,563.75 | 1.90 | 213.75 | 23.50 | 2,350.00 |

### 2. Expenses

| Page No. | | Exhibit | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|---|
| 22 | Telephone and Cellular Phone Charges | | $69.00 | $0.00 | $69.00 |
| 23 | Amenities | | 18.00 | 0.00 | 18.00 |

\* Less than 1%

*Stuart Maue*

## TABLE OF CONTENTS

<u>Page No.</u>

I.      INTRODUCTION ...................................................................... 1

II.     PROCEDURES AND METHODOLOGY ........................................ 3
       A.      Appendix A ................................................................. 3
       B.      Overlap Calculation ..................................................... 3

III.    RECOMPUTATION OF FEES AND EXPENSES .......................... 3

IV.     REVIEW OF FEES ............................................................... 5
       A.      Technical Billing Discrepancies ....................................... 5
               1.      Potential Double Billing ...................................... 5
       B.      Compliance With Billing Guidelines ................................. 5
               1.      Firm Staffing and Rates ..................................... 6
                       a)      Timekeepers and Positions ......................... 6
                       b)      Hourly Rate Increases .............................. 7
               2.      Time Increments ............................................. 7
               3.      Complete and Detailed Task Descriptions ................. 8
               4.      Blocked Entries ............................................. 8
               5.      Multiple Professionals at Hearings and Conferences ....... 9
                       a)      Intraoffice Conferences ............................. 9
                       b)      Nonfirm Conferences, Hearings, and Events ........ 10
       C.      Fees to Examine for Necessity, Relevance, and Reasonableness ......... 11
               1.      Personnel Who Billed 10.00 or Fewer Hours ............... 11
               2.      Long Billing Days ........................................... 12
               3.      Administrative/Clerical Activities ......................... 14
               4.      Legal Research ............................................. 15
               5.      Travel ...................................................... 15
               6.      Summary of Projects ....................................... 16

V.      REVIEW OF EXPENSES ........................................................ 18
       A.      Technical Billing Discrepancies ..................................... 18
       B.      Compliance With Billing Guidelines ................................. 19
               1.      Complete and Detailed Itemization of Expenses ........... 19
               2.      Travel Expenses ............................................ 19
                       a)      Airfare ............................................. 19
                       b)      Lodging ............................................ 20
                       c)      Meals .............................................. 20
                       d)      Car Rental and Taxi Fares ......................... 20
                       e)      Parking ............................................ 21
                       f)      Mileage and Tolls .................................. 21

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

3.     Overhead Expenses.................................................................21

a)     Telephone and Cell Phone ..........................................22

C.     Expenses the Court May Wish to Examine for Necessity and Reasonableness . 23

1.     Amenities...........................................................................23

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.     EXHIBIT REMOVED BASED ON RESPONSE ............................................... 5

B.     Summary of Hours and Fees by Timekeeper and Position ................................ 7

C.     Intraoffice Conferences ..................................................................... 10

D.     Nonfirm Conferences, Hearings, and Other Events ........................................ 10

E.     Personnel Who Billed 10.00 or Fewer Hours.................................................. 11

F-1.   Days Billed in Excess of 12.00 Hours
F-2.   Daily Calendar.................................................................................. 13

G-1.   Administrative/Clerical Activities by Paraprofessionals
G-2.   Administrative/Clerical Activities by Professionals.......................................... 14

H.     Legal Research ................................................................................. 15

I.     Travel ............................................................................................ 16

J.     KPMG Retention/Compensation ............................................................. 17

K-1.   Travel Expenses - Airfare
K-2.   Travel Expenses - Lodging
K-3.   Travel Expenses - Meals
K-4.   Travel Expenses – Car Rental and Taxi Fares
K-5.   Travel Expenses - Parking
K-6.   Travel Expenses – Mileage and Tolls ....................................................... 20

L.     Telephone and Cellular Phone Charges ...................................................... 22

M.     Amenities........................................................................................ 23

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Fee Application of KPMG LLP ("KPMG") for the period of February 21, 2005 through May 31, 2005" (the "Application").    KPMG, located in Jacksonville, Florida, represents the debtors as auditors, accountants, and tax advisors.

*Stuart Maue*

## I.  INTRODUCTION (Continued)

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to KPMG and the U.S. Trustee for review prior to completing a final written report.  KPMG discussed the initial report with Stuart Maue and submitted a written response ("KPMG Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, KPMG agreed or "conceded" that certain reductions to the fees and expenses identified in the initial report were appropriate; however, the firm requested that those additional reductions be offset against the voluntary reductions already taken in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES

KPMG requested the following professional fees and expenses in its Application:

---

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III. RECOMPUTATION OF FEES AND EXPENSES  (Continued)

|  |  |
|---|---|
| Professional Fees Requested: | $630,913.00 |
| Expense Reimbursement Requested: | 22,408.00 |
| Total Fees and Expenses: | $653,321.00 |

The fee entries included in the Application totaled $766,771.25; however, KPMG voluntarily reduced its fee request by $135,856.00 in the Application.  This reduction was displayed as a deduction from the total billed on the "Summary by Professional," attached as Exhibit A to the Application.  The narrative portion of the Application did not provide an explanation for the reduction nor does it identify any fee entries that were specifically included in the reduction.  Because the reduction is not reflected in the fee entries, the fees and the amounts summarized in this initial report and the attached exhibits are based on the unreduced fees in the Application.

Stuart Maue recomputed the total fees and expenses, reduced the fees by the voluntary reduction amount, and compared this recomputation to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees after the reduction revealed an insignificant difference of $2.25 between the requested and computed amounts.  This difference is attributed to rounding.

The recomputation of expenses revealed another insignificant difference of $0.27 between the amount requested for reimbursement and the computed amounts which is also attributed to rounding.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Some entries were initially classified as potential double billing; however, based on the response of KPMG, that classification has been removed and EXHIBIT A has been removed as an exhibit.

**KPMG Response:**

*In its response, KPMG stated that after review of the original time sheets, the firm asserts that these were not double or duplicate billings but a "continuation of the task being referenced."*

B.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

IV. REVIEW OF FEES (Continued)

1. **Firm Staffing and Rates**

   **The following information should be provided in every fee application: (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11. U.S. Trustee Guidelines (b)(1)(iii)**

   a) **Timekeepers and Positions**

   In its application, the firm provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter. KPMG staffed this matter with 61 timekeepers, including 1 managing director, 1 director, 6 partners, 6 senior managers, 1 manager, 1 senior associate, 2 seniors, 41 associates, 1 paraprofessional, and 1 intern.

   KPMG billed a total of 2,878.81 hours during the first interim period. The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

   | Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
   |---|---|---|---|---|
   | Managing Director | 15.80 | * | $ 9,085.00 | 1% |
   | Director | 7.00 | * | 3,850.00 | * |
   | Partner | 90.00 | 3% | 54,230.00 | 7% |
   | Senior Manager | 289.20 | 10% | 159,312.50 | 21% |
   | Manager | 25.50 | * | 13,387.50 | 2% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Senior Associate | 2.00 | * | 600.00 | * |
| Senior | 611.15 | 21% | 190,671.25 | 25% |
| Associate | 1,407.86 | 49% | 289,281.00 | 38% |
| Paraprofessional | 83.10 | 3% | 11,634.00 | 2% |
| Intern | 347.20 | 12% | 34,720.00 | 4% |
| TOTAL | 2,878.81 | 100% | $766,771.25 | 100% |

* Less than 1%

The blended hourly rate for the KPMG professionals is $294.23 and the blended hourly rate for professionals and paraprofessionals is $266.35.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B.

**b)**     **Hourly Rate Increases**

KPMG did not increase the hourly rates of any timekeepers during this first interim period.

**2.     Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour except for nine entries.  There does not appear to be any significant pattern to these limited variations from

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

tenths-of-an-hour billing increments.    An exhibit of these entries was not prepared.

**3.**     **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.  KPMG's activity descriptions were sufficiently detailed, identified the parties involved, and included the types of activities and the subject or purpose.

**4.**     **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

The KPMG activity descriptions were generally not combined or "lumped."  Except for two entries, which totaled 2.80 hours, all descriptions contained a single activity and a separate time allotment.  An exhibit of these two entries was not prepared.

*Stuart Maue*

**5.**     **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**     **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 196 entries describing conferences between KPMG personnel which represents 6% of the total fees requested in the Application.  Two or more timekeepers billed for attendance at most of these intraoffice conferences.  For example, on May 3, 2005, partners R. Travis Storey and Jose Ramon Rodriguez, senior managers Arthur Joseph Paradise, Jr. and Cindy Rose, and senior Jessica M. Smith each billed 1.00 hour for the same conference to "discuss comments on 2nd draft of financial statements and for 10-Q for 3rd quarter."  On May 13, 2005, managing director Kent N. Berry, partner James

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

A. Heinz, and senior manager William B. McCarthy each billed 2.20 hours to attend the same conference to discuss an internal revenue service report.

It is noted that most intraoffice conferences billed by KPMG were less than 1.00 hour in duration.  The entries describing intraoffice conferences are displayed on EXHIBIT C and total 111.05 hours with $46,798.75 in associated fees.

Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 100.15 hours with associated fees of $43,068.75.

**KPMG Response:**

*KPMG responded that the intraoffice conferences are a "necessary part of the Firm's process" and that the total hours for intraoffice conferences comprised a "reasonable percentage in relation to our total fees."*

b)      **Nonfirm Conferences, Hearings, and Events**

The tasks describing multiple attendances at conferences, hearings, or events are displayed on EXHIBIT D and total 106.89 hours with $41,739.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

ampersand **[&]** on the exhibit.  These entries total 61.49 hours with associated fees of $22,611.50.

C.  **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.  **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Forty-one (41) KPMG timekeepers billed 10.00 or fewer hours during this interim period and 31 of those timekeepers did not bill more than 5.00 hours.  Many of these timekeepers were billing to "attend inventory observation" and "prepare inventory observation memo."  The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT E and total 150.70 hours with associated fees of $44,226.25.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**KPMG Response:**

*In its response, KPMG stated "It is customary for KPMG to intermittently utilize staff from different offices for physical inventory observations as required by PCAOB auditing standards in different geographic locations to reduce travel, and for other similar, discrete reviews / analyses, which require only one or two days of a professional's time."*

**2.     Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 12 days on which a timekeeper billed more than 12.00 hours.  In some instances, the hours billed were exceptionally long.  For example, senior Kevin Bass billed 20.80 hours on May 5, 2005.  The activities of Mr. Bass on this day did not include travel or event attendance.  His activities included 8.10 hours to "prepare the KPMG supply chain process analysis

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

document"; 4.60 hours to "identify controls for testing, link management assertions…," two meetings, and the review and preparation of documentation. Associate Ramsey Preston billed 19.30 hours on May 5, 2005, to review facility agreements and to review and summarize documents.  Also, on May 5, 2005, associate Yeon (Paula) Yoon billed 18.00 hours for activities that included conferences, document review, and documenting "walkthrough, as required by Sarbanes Oxley 404."  EXHIBIT F-1 displays the billing entries for days on which a timekeeper billed more than 12.00 hours.   These entries total 188.10 hours with $40,103.00 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**KPMG Response:**

*KPMG responded that the three aforementioned timekeepers' hours were billed for the wrong dates.  In particular, KPMG stated that 10.90 of the hours billed by senior Kevin Bass on May 5, 2005, should have been billed on May 4, 2005.  Also, that 9.40 of the hours billed by associate Ramsey Preston on May 5, 2005, should have been billed on May 4, 2005.  Similarly, that 9.00 of the hours billed by associate Yeon (Paula) Yoon on May 5, 2005, should have been billed on May 4, 2005.  Stuart Maue notes that in the initial fee application, KPMG did not submit fee entries for any of these timekeepers that*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*were dated May 4, 2005.  The exhibit is amended to reflect the information provided in the firm's response.*

3.     __Administrative/Clerical Activities__

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling personnel.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training, assignment of tasks to staff members, or "supervising" any of the foregoing, is not compensable.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT G-1 and total 8.60 hours with $860.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT G-2 and total 13.50 hours with $4,102.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### KPMG Response:

*KPMG responds that the tasks identified as administrative and clerical activities were "necessary steps" to do with "client service on the audit and tax engagements."  KPMG also stated that "where possible, these tasks were delegated to the lowest level professionals in order to minimize fees incurred."*

**4.    Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced professionals, whether the research is performed by professionals with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

Entries describing legal research are displayed on EXHIBIT H and total 1.80 hours with $1,080.00 in associated fees.

### KPMG Response:

*In its response, KPMG provided a revised activity description.  KPMG also stated that the "fees directly relate to providing Audit and Tax services" to the client and to "procedures required under professional standards."*

**5.    Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue has identified all travel entries submitted in the Application.  On Exhibit A of the Application,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

KPMG reduced the total fees billed for travel by 50%.  For purposes of the fee reconciliation, Stuart Maue reduced the timekeepers' travel entries by adjusting their regular hourly rates by 50%.  Those entries are displayed on EXHIBIT I and total 25.40 hours with $2,563.75 in associated fees.

**6.**     **Summary of Projects**

KPMG categorized its services into seven projects.  Stuart Maue reviewed the billing entries within each project and kept most of the project categories intact.   One KPMG project category was identified as "Fee Statement & Billing Preparation."  During the review, Stuart Maue identified some task entries in other KPMG categories that appeared to relate to its retention and compensation.  The other categories where these retention and compensation tasks appeared were in "Analysis of Accounting Issues," "Audit of Financial Statement," and "ICOFR."  In order to accurately display the amount of time billed by KPMG for activities relating to its retention and compensation, Stuart Maue designated a new project category entitled, "KPMG Retention/Compensation."  Stuart Maue combined the entries in the KPMG's project matter "Fee Statement & Billing Preparation" with the entries from the other three categories that related to the firm's retention and compensation and included them in the new project category.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Entries describing tasks related to the retention and compensation of KPMG are displayed on EXHIBIT J and total 101.60 hours with $17,889.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Audit of Financial Statement | 888.20 | $236,867.50 | 31% |
| Analysis of Accounting Issues | 281.70 | $104,792.50 | 14% |
| ICOFR | 1,567.01 | $399,266.00 | 52% |
| Review of Bankruptcy Accounting Procedures | 13.50 | $4,622.50 | * |
| Reorganization Assistance | 1.40 | $770.00 | * |
| Travel Billed 50% | 25.40 | $2,563.75 | * |

*Stuart Maue*

## V.    REVIEW OF EXPENSES

KPMG requested reimbursement of expenses in the amount of $22,408.00 in the Application.  Stuart Maue's recomputation of the expenses totals $22,407.73 as discussed in Section III, above.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Lodging | $ 9,770.15 | 44% |
| Airfare | 5,752.90 | 26% |
| Meals | 2,243.00 | 10% |
| Rental Car | 2,180.68 | 10% |
| Mileage | 1,957.50 | 9% |
| Taxi | 213.00 | * |
| Parking | 151.00 | * |
| Laundry | 18.00 | * |
| Tolls | 17.50 | * |
| **Cellular Telephone** | 69.00 | * |
| **Overnight Delivery** | 35.00 | * |
| **TOTAL** | $22,407.73 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

KPMG provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

**2.**    **Travel Expenses**

**a)**    **Airfare**

KPMG requested reimbursement for airfare in the amount of $5,752.90.  Based on the charges incurred, it appears that the airfare was

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

billed at coach fares.  The airfare charges are itemized on EXHIBIT K-1.

**b)    Lodging**

KPMG requested reimbursement for lodging charges in the amount of $9,770.15.  Based on the information provided, Stuart Maue cannot determine if these charges include expenses other than the nightly room charges.  These expenses are itemized on EXHIBIT K-2.

**c)    Meals**

Based on a review of the charges, it appears that KPMG timekeepers billed an out-of-town meal allowance of $25.00 per day. Most descriptions for meals included the name of the timekeeper incurring the charge.  In some instances, the description included the name of the restaurant and/or the city where the restaurant was located. These expenses for out-of-town meals are itemized on EXHIBIT K-3 and total $2,243.00.

**d)    Car Rental and Taxi Fares**

KPMG requested reimbursement for car rental in the amount of $2,180.68 and taxi fares in the amount of $213.00.  These expenses are itemized on EXHIBIT K-4 and total $2,393.68.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**e)**    **Parking**

KPMG requested reimbursement for parking in the amount of $151.00.  These expenses are itemized on EXHIBIT K-5.

**f)**    **Mileage and Tolls**

Mileage, totaling $1,957.50, was billed at or below the standard mileage rate issued by the IRS ($0.405 per mile).  The description included the number of miles traveled and some descriptions included the origination and destination of the travel.  The firm also billed for tolls in the amount of $17.50.  One toll charge, dated April 4, 2004, stated in the description that it was for travel "to next client."  These mileage and toll expenses, totaling $1,975.00, are itemized on EXHIBIT K-6.

**KPMG Response:**

*KPMG responded that it "will concede to a reduction of $17.50," which equals the amount billed by KPMG for tolls.  However, KPMG also stated that because it voluntarily reduced its fee request by $135,856.00 in the fee application, the $17.50 should be offset by the voluntary reduction.*

**3.**    **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing,**

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

a)      **Telephone and Cell Phone**

KPMG requested reimbursement for phone and cell phone charges which, according to the U.S. Trustee Guidelines, are considered to be part of the firm's overhead expenses.  The description for these charges does not state how the phone charges were determined.  These telephone and cell phone charges are itemized on EXHIBIT L and total $69.00.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

### KPMG Response:

*In its response, KPMG "will concede to a reduction of $69.00." However, KPMG also stated that because it voluntarily reduced its fee request by $135,856.00 in the Application, the $69.00 should be offset by the voluntary reduction.*

**C.    Expenses the Court May Wish to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

### 1.    Amenities

Stuart Maue identified one request for reimbursement for a laundry charge.    Associate Erick Vanderlaat billed $18.00 on May 20, 2005, for "laundry for Nassau trip."    The entries for amenities total $18.00 and are itemized on EXHIBIT M.

### KPMG Response:

*KPMG responded that it "will concede to a reduction of $18.00." However, KPMG also stated that because it voluntarily reduced its fee request by $135,856.00 in the Application, the $18.00 should be offset by the voluntary reduction.*

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| KBER | Berry, Kent N. | MANAG DIRECTOR | $575.00 | $575.00 | 15.80 | $9,085.00 | 10 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $575.00 | | 15.80 | $9,085.00 | |
| | | | | % of Total: 0.55% | % of Total: 1.18% | | |
| BHIL | Hillier, Bradley | DIRECTOR | $550.00 | $550.00 | 7.00 | $3,850.00 | 4 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $550.00 | | 7.00 | $3,850.00 | |
| | | | | % of Total: 0.24% | % of Total: 0.50% | | |
| RSTO | Storey, R. Travis | PARTNER | $600.00 | $600.00 | 61.30 | $36,780.00 | 45 |
| JROD | Rodriguez, Jose Ramon | PARTNER | $600.00 | $600.00 | 15.00 | $9,000.00 | 9 |
| JHEI | Heinz, James A. | PARTNER | $625.00 | $625.00 | 8.20 | $5,125.00 | 5 |
| CBAI | Bailey, Carmen L. | PARTNER | $600.00 | $600.00 | 2.50 | $1,500.00 | 3 |
| TDUF | Duffy, Thomas | PARTNER | $600.00 | $600.00 | 2.00 | $1,200.00 | 2 |
| RWAK | Wakefield, Richard | PARTNER | $625.00 | $625.00 | 1.00 | $625.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $602.56 | | 90.00 | $54,230.00 | |
| | | | | % of Total: 3.13% | % of Total: 7.07% | | |
| CROS | Rose, Cindy | SENIOR MANAGER | $550.00 | $550.00 | 179.80 | $98,890.00 | 195 |
| APAR | Paradise Jr., Arthur Joseph | SENIOR MANAGER | $550.00 | $550.00 | 95.00 | $52,250.00 | 56 |
| WMCC | McCarthy, William B. | SENIOR MANAGER | $600.00 | $600.00 | 5.80 | $3,480.00 | 3 |
| DLEW | Lewis, David | SENIOR MANAGER | $625.00 | $625.00 | 3.50 | $2,187.50 | 7 |
| KGRA | Grapperhaus, Kenneth | SENIOR MANAGER | $475.00 | $475.00 | 4.00 | $1,900.00 | 3 |
| SVAN | Vance, Scott | SENIOR MANAGER | $550.00 | $550.00 | 1.10 | $605.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $550.87 | | 289.20 | $159,312.50 | |
| | | | | % of Total: 10.05% | % of Total: 20.78% | | |
| KPAS | Pascua, Kenneth P. | MANAGER | $525.00 | $525.00 | 25.50 | $13,387.50 | 33 |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $525.00 | | 25.50 | $13,387.50 | |
| | | | | % of Total: | 0.89% | % of Total: 1.75% | |
| LCUI | Cui, LiLing | SR. ASSOCIATE | $300.00 | $300.00 | 2.00 | $600.00 | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $300.00 | | 2.00 | $600.00 | |
| | | | | % of Total: | 0.07% | % of Total: 0.08% | |
| KBAS | Bass, Kevin M. | SENIOR | $300.00 | $300.00 | 318.10 | $95,430.00 | 179 |
| JSMI | Smith, Jessica M. | SENIOR | $325.00 | $325.00 | 293.05 | $95,241.25 | 363 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $311.99 | | 611.15 | $190,671.25 | |
| | | | | % of Total: | 21.23% | % of Total: 24.87% | |
| MLAB | Labonte, Melissa | ASSOCIATE | $200.00 | $200.00 | 283.50 | $56,700.00 | 264 |
| JWEL | Weldon, Jenenne A. | ASSOCIATE | $200.00 | $200.00 | 261.95 | $52,390.00 | 230 |
| SBRI | Britton, Sharon F. | ASSOCIATE | $225.00 | $225.00 | 192.21 | $43,247.25 | 241 |
| EVAN | Vanderlaat, Erick | ASSOCIATE | $100.00 | $200.00 | 199.50 | $37,550.00 | 120 |
| AMOR | Moraczewski, Alya | ASSOCIATE | $250.00 | $250.00 | 96.40 | $24,100.00 | 154 |
| RPRE | Preston, Ramsey | ASSOCIATE | $200.00 | $200.00 | 109.70 | $21,940.00 | 97 |
| YYOO | Yoon, Yeon (Paula) | ASSOCIATE | $200.00 | $200.00 | 79.20 | $15,840.00 | 82 |
| IMEN | Mendez, Isabel | ASSOCIATE | $200.00 | $200.00 | 30.10 | $6,020.00 | 20 |
| MBOU | Boutin, Mark | ASSOCIATE | $200.00 | $200.00 | 29.90 | $5,980.00 | 21 |
| VCAR | Carlson, Vanessa | ASSOCIATE | $200.00 | $200.00 | 11.80 | $2,360.00 | 18 |
| CRUS | Rusnak, Chris | ASSOCIATE | $200.00 | $200.00 | 9.00 | $1,800.00 | 10 |
| TWAS | Washington, Tyron | ASSOCIATE | $225.00 | $225.00 | 8.00 | $1,800.00 | 5 |
| VFUE | Fuentes, Victor | ASSOCIATE | $225.00 | $225.00 | 7.50 | $1,687.50 | 8 |
| JQUE | Querin, Jessica | ASSOCIATE | $200.00 | $200.00 | 8.00 | $1,600.00 | 10 |
| MSAL | Salter, Mary | ASSOCIATE | $200.00 | $200.00 | 6.50 | $1,300.00 | 5 |
| COBI | Obialo, Chinonye | ASSOCIATE | $200.00 | $200.00 | 6.00 | $1,200.00 | 6 |
| RKEL | Keller, Rob | ASSOCIATE | $225.00 | $225.00 | 4.80 | $1,080.00 | 3 |
| AQAD | Qadeer, Azeem | ASSOCIATE | $200.00 | $200.00 | 5.20 | $1,040.00 | 6 |

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| ASER | Servalis, Alex | ASSOCIATE | $200.00 | $200.00 | 4.30 | $860.00 | 5 |
| DDIS | Disbrow, Dennis | ASSOCIATE | $200.00 | $200.00 | 4.00 | $800.00 | 4 |
| NVIR | Virani, Najma | ASSOCIATE | $200.00 | $200.00 | 4.00 | $800.00 | 4 |
| KWIL | Wilensky, Kevin | ASSOCIATE | $200.00 | $200.00 | 3.70 | $740.00 | 6 |
| JKRO | Kronenberg, Joel | ASSOCIATE | $200.00 | $200.00 | 3.50 | $700.00 | 4 |
| JREY | Reyes, Jose H. | ASSOCIATE | $112.50 | $225.00 | 4.00 | $686.25 | 3 |
| CMIL | Miller, Christi | ASSOCIATE | $200.00 | $200.00 | 3.20 | $640.00 | 5 |
| HMOE | Moe, Heather | ASSOCIATE | $200.00 | $200.00 | 3.10 | $620.00 | 4 |
| KDOR | Dorr, Kelli | ASSOCIATE | $200.00 | $200.00 | 3.00 | $600.00 | 2 |
| MHOU | Houston, Michelle | ASSOCIATE | $200.00 | $200.00 | 2.00 | $400.00 | 2 |
| JJEN | Jennings, Johnathan B. | ASSOCIATE | $200.00 | $200.00 | 2.00 | $400.00 | 2 |
| ZGRA | Graham, Zack | ASSOCIATE | $200.00 | $200.00 | 2.00 | $400.00 | 2 |
| SLEE | Lee, Shaneal | ASSOCIATE | $200.00 | $200.00 | 2.00 | $400.00 | 2 |
| CPER | Perich, Chris | ASSOCIATE | $200.00 | $200.00 | 2.00 | $400.00 | 2 |
| CMAS | Mascagni, Collin | ASSOCIATE | $200.00 | $200.00 | 2.00 | $400.00 | 2 |
| DMOO | Moody, Dallas | ASSOCIATE | $200.00 | $200.00 | 1.90 | $380.00 | 2 |
| CLYN | Lynch, Chris | ASSOCIATE | $200.00 | $200.00 | 1.90 | $380.00 | 2 |
| RKOL | Kollar, Robert | ASSOCIATE | $200.00 | $200.00 | 1.90 | $380.00 | 2 |
| PFRA | Fraley, Patrick | ASSOCIATE | $200.00 | $200.00 | 1.80 | $360.00 | 2 |
| SDEA | Dean, Susan | ASSOCIATE | $225.00 | $225.00 | 1.60 | $360.00 | 2 |
| EBER | Berry, Elizabeth | ASSOCIATE | $200.00 | $200.00 | 1.60 | $320.00 | 2 |
| BHOL | Hollingsworth, Bill | ASSOCIATE | $200.00 | $200.00 | 1.60 | $320.00 | 2 |
| KGIF | Gifford, Kenneth B. | ASSOCIATE | $200.00 | $200.00 | 1.50 | $300.00 | 2 |

No. of Billers for Position: 41    Blended Rate for Position: $205.48    1,407.86    $289,281.00

% of Total: 48.90%    % of Total: 37.73%

| PTAT | Tatum, Pamela | PARAPROF. | $140.00 | $140.00 | 83.10 | $11,634.00 | 27 |

No. of Billers for Position: 1    Blended Rate for Position: $140.00    83.10    $11,634.00

% of Total: 2.89%    % of Total: 1.52%

**STUART MAUE**

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| RSTR | Strawder, Robert R. | INTERN | $100.00 | $100.00 | 347.20 | $34,720.00 | 334 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $100.00 | | 347.20 | $34,720.00 | |
| | | | | % of Total: | 12.06% | % of Total: 4.53% | |
| | Total No. of Billers: 61 | Blended Rate for Report: | $266.35 | | 2,878.81 | $766,771.25 | |

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 1.40 | 840.00 |
| Bass, K | 3.10 | 930.00 |
| Berry, K | 4.30 | 2,472.50 |
| Britton, S | 12.90 | 2,902.50 |
| Duffy, T | 0.90 | 540.00 |
| Grapperhaus, K | 1.30 | 617.50 |
| Heinz, J | 3.20 | 2,000.00 |
| Hillier, B | 0.20 | 110.00 |
| Labonte, M | 7.10 | 1,420.00 |
| Lewis, D | 0.70 | 437.50 |
| McCarthy, W | 2.20 | 1,320.00 |
| Moraczewski, A | 7.40 | 1,850.00 |
| Paradise Jr., A | 8.50 | 4,675.00 |
| Pascua, K | 7.65 | 4,016.25 |
| Rodriguez, J | 4.20 | 2,520.00 |
| Rose, C | 14.30 | 7,865.00 |
| Smith, J | 10.10 | 3,282.50 |
| Storey, R | 10.00 | 6,000.00 |
| Strawder, R | 2.00 | 200.00 |
| Vance, S | 1.10 | 605.00 |
| Wakefield, R | 1.00 | 625.00 |
| Washington, T | 2.80 | 630.00 |
| Weldon, J | 3.30 | 660.00 |
| Yoon, Y | 1.40 | 280.00 |
| | 111.05 | $46,798.75 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 1.40 | 840.00 |
| Bass, K | 2.90 | 870.00 |
| Berry, K | 4.30 | 2,472.50 |
| Britton, S | 12.70 | 2,857.50 |
| Duffy, T | 0.90 | 540.00 |

Exhibit C   Page 1 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grapperhaus, K | 1.30 | 617.50 |
| Heinz, J | 3.20 | 2,000.00 |
| Hillier, B | 0.20 | 110.00 |
| Labonte, M | 3.30 | 660.00 |
| Lewis, D | 0.70 | 437.50 |
| McCarthy, W | 2.20 | 1,320.00 |
| Moraczewski, A | 7.40 | 1,850.00 |
| Paradise Jr., A | 7.20 | 3,960.00 |
| Pascua, K | 7.65 | 4,016.25 |
| Rodriguez, J | 4.20 | 2,520.00 |
| Rose, C | 11.70 | 6,435.00 |
| Smith, J | 9.20 | 2,990.00 |
| Storey, R | 10.00 | 6,000.00 |
| Strawder, R | 2.00 | 200.00 |
| Vance, S | 1.10 | 605.00 |
| Wakefield, R | 1.00 | 625.00 |
| Washington, T | 0.90 | 202.50 |
| Weldon, J | 3.30 | 660.00 |
| Yoon, Y | 1.40 | 280.00 |
| | 100.15 | $43,068.75 |

Exhibit C   Page 2 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/23/05 Wed | Paradise Jr., A 505C1/999 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH TRAVIS STOREY, JOE PARADISE, JESSICA SMITH AND CINDY ROSE (ALL KPMG) TO DISCUSS SOX PLANNING AND STATUS |
| 03/23/05 Wed | Paradise Jr., A 505C5/1048 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, J. PARADISE, J. SMITH AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT PLANNING. |
| 03/23/05 Wed | Rose, C 505C1/1215 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH TRAVIS STOREY, JOE PARADISE, JESSICA SMITH AND CINDY ROSE (ALL KPMG) TO DISCUSS SOX PLANNING AND STATUS |
| 03/23/05 Wed | Rose, C 505C5/1289 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, J. PARADISE, J. SMITH AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT PLANNING. |
| 03/23/05 Wed | Smith, J 505C5/1682 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, J. PARADISE, J. SMITH AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT PLANNING. |
| 03/23/05 Wed | Storey, R 505C1/1793 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH TRAVIS STOREY, JOE PARADISE, JESSICA SMITH AND CINDY ROSE (ALL KPMG) TO DISCUSS SOX PLANNING AND STATUS |
| 03/23/05 Wed | Storey, R 505C5/1826 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, J. PARADISE, J. SMITH AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT PLANNING. |
| 03/28/05 Mon | Labonte, M 505C5/772 | 0.30 | 0.30 | 60.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS RETAIL INVENTORY OBSERVATIONS WITH J. SMITH (KPMG) AND THE PLANNING AND ORGANIZATION. |
| 03/28/05 Mon | Paradise Jr., A 505C1/1001 | 1.30 | 1.30 | 715.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> PLANNING AND STAFF MEETING |
| 03/28/05 Mon | Smith, J 505C5/1692 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS RETAIL INVENTORY OBSERVATIONS WITH M. LABONTE (KPMG) AND THE PLANNING AND ORGANIZATION. |
| 03/31/05 Thu | Bass, K 505C5/23 | 0.20 | 0.20 | 60.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS VECTOR SYNCHRONIZATION WITH J. SMITH (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 3 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/31/05 Thu | Smith, J 505C5/1697 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS VECTOR SYNCHRONIZATION WITH K. BASS (KPMG). |
| 04/01/05 Fri | Labonte, M 505C1/545 | 0.20 | 0.20 | 40.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSSION WITH J. WELDON, KPMG STAFF, CONCERNING QUARTER 2 BINDER REQUEST. |
| 04/01/05 Fri | Labonte, M 505C1/547 | 0.30 | 0.30 | 60.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS INVENTORY OBSERVATION PROCEDURES WITH J. SMITH, KPMG SENIOR. |
| 04/01/05 Fri | Labonte, M 505C5/773 | 0.30 | 0.30 | 60.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSSION WITH J. WELDON, KPMG STAFF, OF 404 WALKTHROUGH PLANNING. |
| 04/01/05 Fri | Smith, J 505C1/1449 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS CHANGES TO INVENTORY OBSERVATION INSTRUCTIONS WITH M. LABONTE (KPMG). |
| 04/01/05 Fri | Weldon, J 505C1/2331 | 0.10 | 0.10 | 20.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH M. LABONTE (KPMG) CONCERNING QUARTER 2 BINDER REQUEST |
| 04/01/05 Fri | Weldon, J 505C5/2360 | 0.30 | 0.30 | 60.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. LABONTE (KPMG) REGARDING PLANNING OF SARBANES OXLEY WALKTHROUGH PLANNING |
| 04/04/05 Mon | Britton, S 505C5/217 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS END USER COMPUTING AND SYSTEM ACCESS APPLICATION CONTROL COVERAGE WITH C. ROSE (KPMG). |
| 04/04/05 Mon | Britton, S 505C5/219 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSSION WITH J. SMITH, J. PARADISE, C. ROSE, D. LEWIS, AND K. PASCUA AND S. BRITTON ALL OF KPMG TO DETERMINE WINN DIXIE'S PROGRESS AND STATUS ON GENERAL AND APPLICATION CONTROLS DOCUMENTATION AND TESTING. |
| 04/04/05 Mon | Labonte, M 505C5/774 | 0.30 | 0.30 | 60.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH R. STRAWDER, KPMG INTERN, THE LINKING OF AUDIT OBJECTIVES WITH THE RISKS IDENTIFIED BY THE CLIENT IN ORDER TO UPDATE OUR INTERNALLY DEVELOPED FIRM SOFTWARE. |
| 04/04/05 Mon | Lewis, D 505C5/794 | 0.30 | 0.30 | 187.50 E | | | & 1 | MATTER:*ICOFR*<br>DISCUSSION WITH J. SMITH, J. PARADISE, C. ROSE, D. LEWIS, AND K. PASCUA AND S. BRITTON ALL OF KPMG TO DETERMINE WINN DIXIE'S PROGRESS AND STATUS ON GENERAL AND APPLICATION CONTROLS DOCUMENTATION AND TESTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 4 of 26

CIC TOR 21 MAUI

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/04/05 Mon | Paradise Jr., A 505C5/1050 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH J. SMITH, J. PARADISE, C. ROSE, D. LEWIS, AND K. PASCUA AND S. BRITTON ALL OF KPMG TO DETERMINE WINN DIXIE'S PROGRESS AND STATUS ON GENERAL AND APPLICATION CONTROLS DOCUMENTATION AND TESTING. |
| 04/04/05 Mon | Pascua, K 505C5/1055 | 0.30 | 0.30 | 157.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH J. SMITH, J. PARADISE, C. ROSE, D. LEWIS, AND K. PASCUA AND S. BRITTON ALL OF KPMG TO DETERMINE WINN DIXIE'S PROGRESS AND STATUS ON GENERAL AND APPLICATION CONTROLS DOCUMENTATION AND TESTING. |
| 04/04/05 Mon | Rose, C 505C5/1290 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH S. BRITTON REGARDING END USER COMPUTING AND SYSTEM ACCESS APPLICATION CONTROL COVERAGE |
| 04/04/05 Mon | Rose, C 505C5/1292 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH J. SMITH, J. PARADISE, C. ROSE, D. LEWIS, AND K. PASCUA AND S. BRITTON ALL OF KPMG TO DETERMINE WINN DIXIE'S PROGRESS AND STATUS ON GENERAL AND APPLICATION CONTROLS DOCUMENTATION AND TESTING. |
| 04/04/05 Mon | Smith, J 505C5/1703 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH J. SMITH, J. PARADISE, C. ROSE, D. LEWIS, AND K. PASCUA AND S. BRITTON ALL OF KPMG TO DETERMINE WINN DIXIE'S PROGRESS AND STATUS ON GENERAL AND APPLICATION CONTROLS DOCUMENTATION AND TESTING. |
| 04/04/05 Mon | Strawder, R 505C5/2030 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. LABONTE (KPMG) THE LINKING OF AUDIT OBJECTIVES WITH CLIENT IDENTIFIED RISKS TO INSERT IN VECTOR. |
| 04/05/05 Tue | Bailey, C 505C2/1 | 0.50 | 0.50 | 300.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH J. RODRIGUEZ (KPMG) J. PARADISE, AND C. BAILEY (KPMG) TO DISCUSS APPLICATION OF SFAS 144 |
| 04/05/05 Tue | Britton, S 505C5/230 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* <br> CONVERSATION WITH J. SMITH AND C. ROSE (KPMG) REGARDING TEST OF DESIGN OF SYSTEM CONTROLS. |
| 04/05/05 Tue | Paradise Jr., A 505C2/1033 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH J. RODRIGUEZ (KPMG) J. PARADISE, AND C. BAILEY (KPMG) TO DISCUSS APPLICATION OF SFAS 144 |
| 04/05/05 Tue | Rodriguez, J 505C2/1210 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH J. RODRIGUEZ (KPMG) J. PARADISE, AND C. BAILEY (KPMG) TO DISCUSS APPLICATION OF SFAS 144 |
| 04/05/05 Tue | Rose, C 505C5/1297 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS TEST OF DESIGN OF SYSTEM CONTROLS WITH J SMITH AND S BRITTON (KPMG) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 5 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/05/05 Tue | Smith, J 505C2/1634 | 0.20 | 0.20 | 65.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS TEST WORK OF DEBT ISSUE COSTS WITH R. STRAWDER (KPMG). |
| 04/05/05 Tue | Smith, J 505C5/1705 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH C. ROSE (KPMG) AND S. BRITTON (KPMG) TO DISCUSS IT CONTROLS ASSOCIATED WITH NET SALES AND A/R PROCESSES. |
| 04/06/05 Wed | Britton, S 505C5/239 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>CONVERSATION WITH D. LEWIS (KPMG) REGARDING STATUS MEETING. |
| 04/06/05 Wed | Britton, S 505C5/243 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>PHONE CONVERSATION WITH D. LEWIS (KPMG) REGARDING PROJECT STATUS AND STATUS MEETING THIS AFTERNOON. |
| 04/06/05 Wed | Lewis, D 505C5/798 | 0.20 | 0.20 | 125.00 | E | | & 1 | MATTER:*ICOFR*<br>CONVERSATION WITH S. BRITTON (KPMG) REGARDING STATUS MEETING. |
| 04/06/05 Wed | Lewis, D 505C5/799 | 0.20 | 0.20 | 125.00 | E | | & 1 | MATTER:*ICOFR*<br>PHONE CONVERSATION WITH S. BRITTON (KPMG) REGARDING PROJECT STATUS AND STATUS MEETING THIS AFTERNOON. |
| 04/07/05 Thu | Britton, S 505C5/265 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS GENERAL CONTROLS STATUS WITH S. BRITTON, C. ROSE AND J. SMITH OF KPMG. |
| 04/07/05 Thu | Labonte, M 505C1/576 | 1.60 | 0.80 | 160.00 | | | 1<br>2 | MATTER:*Audit of Financial Statement*<br>REVISE INVENTORY OBSERVATION SCHEDULE FOR INVENTORIES COMPLETED EARLIER IN THE WEEK.<br>CONTACT STAFF WHO HAVE COMPLETED OBSERVATIONS TO DISCUSS INVENTORY OBSERVATIONS. |
| 04/07/05 Thu | Rose, C 505C5/1307 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS GENERAL CONTROLS STATUS WITH S. BRITTON, C. ROSE AND J. SMITH OF KPMG. |
| 04/07/05 Thu | Smith, J 505C16/1792 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Fee Statement & Billing Preparation*<br>DISCUSS GENERAL CONTROLS STATUS WITH S. BRITTON, C. ROSE AND J. SMITH OF KPMG. |
| 04/07/05 Thu | Strawder, R 505C5/2040 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS NOTES TO BE CLEARED ON THE CASH PRINCIPAL ACCOUNT RECONCILIATION WORK PAPER WITH J. WELDON (KPMG) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 6 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/07/05 Thu | Weldon, J 505C5/2396 | 0.20 | 0.20 | 40.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH R. STRAWDER (KPMG) POINTS CONCERNING CASH TEST OF DESIGN DOCUMENTATION |
| 04/08/05 Fri | Britton, S 505C5/276 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH K. PASCUA (KPMG) REGARDING PROJECT STATUS, SCOPE, WORK PAPERS, CONTROL INVENTORY. |
| 04/08/05 Fri | Labonte, M 505C1/578 | 0.20 | 0.20 | 40.00 | | | 1 | MATTER:*Audit of Financial Statement* CONTACT J. QUERIN, KPMG ASSOCIATE IN JACKSON, MISSISSIPPI OFFICE, TO DISCUSS INVENTORY OBSERVATION PROCEDURES. |
| 04/08/05 Fri | Pascua, K 505C5/1059 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH S. BRITTON REGARDING PROJECT STATUS, SCOPE, WORK PAPERS, CONTROL INVENTORY. |
| 04/11/05 Mon | Smith, J 505C1/1476 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS INVENTORY OBSERVATIONS WITH M. LABONTE (KPMG). |
| 04/11/05 Mon | Smith, J 505C1/1479 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. THIBODAUX (KPMG) TO DISCUSS WAREHOUSE INVENTORIES, MANUFACTURING INVENTORIES, AND A/P PREPAID TEST WORK FOR QUARTER. |
| 04/12/05 Tue | Britton, S 505C5/294 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*ICOFR* DISCUSS SCHEDULING ADDITIONAL RESOURCE TO ASSIST WITH GENERAL CONTROLS WITH J. SMITH (KPMG). |
| 04/12/05 Tue | Britton, S 505C5/296 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER:*ICOFR* DISCUSS STATUS AND RESOURCE NEEDS FOR NEXT WEEK WITH K. PASCUA (KPMG). |
| 04/12/05 Tue | Britton, S 505C5/303 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* DISCUSS GENERAL CONTROLS STATUS REPORT, SCHEDULING, AND WALKTHROUGH QUESTIONS WITH K. PASCUA (KPMG). |
| 04/12/05 Tue | Labonte, M 505C1/599 | 0.20 | 0.20 | 40.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH J. SMITH, KPMG, THE RESULTS OF THE MEETING WITH D. MARTIN, WD VP OF LOSS MANAGEMENT. |
| 04/12/05 Tue | Labonte, M 505C1/600 | 0.30 | 0.30 | 60.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH J. SMITH, KPMG, THE STATUS OF THE INVENTORY OBSERVATIONS ATTENDED. |
| 04/12/05 Tue | Pascua, K 505C5/1061 | 0.30 | 0.30 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS GENERAL CONTROLS STATUS REPORT, SCHEDULING, AND WALKTHROUGH QUESTIONS WITH S. BRITTON (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 7 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| 04/12/05 Tue | Smith, J 505C1/1485 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, THE RESULTS OF THE MEETING WITH D. MARTIN, VP OF LOSS MANAGEMENT. |
| 04/12/05 Tue | Smith, J 505C1/1488 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF THE INVENTORY OBSERVATIONS ATTENDED. |
| 04/12/05 Tue | Smith, J 505C5/1723 | 0.10 | 0.10 | 32.50 | | | & 1 | MATTER:*ICOFR* DISCUSS SCHEDULING ADDITIONAL RESOURCE TO ASSIST WITH GENERAL CONTROLS WITH S. BRITTON (KPMG). |
| 04/13/05 Wed | Labonte, M 505C1/609 | 0.20 | 0.20 | 40.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS RETAIL INVENTORY OBSERVATION REVIEW POINTS WITH J. SMITH, KPMG. |
| 04/13/05 Wed | Smith, J 505C1/1497 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS RETAIL INVENTORY OBSERVATION REVIEW POINTS WITH M. LABONTE (KPMG). |
| 04/14/05 Thu | Bass, K 505C1/12 | 0.50 | 0.50 | 150.00 | | | & 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG) |
| 04/14/05 Thu | Bass, K 505C5/68 | 0.70 | 0.70 | 210.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG) |
| 04/14/05 Thu | Britton, S 505C1/216 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 8 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Britton, S 505C5/321 | 0.70 | 0.70 | 157.50 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Labonte, M 505C1/619 | 0.50 | 0.50 | 100.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Labonte, M 505C5/775 | 0.70 | 0.70 | 140.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Paradise Jr., A 505C1/1005 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Paradise Jr., A 505C2/1038 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS IMPAIRMENT, RETAIL OBSERVATIONS, MANUFACTURING OBSERVATIONS, LIABILITIES SUBJECT TO COMPROMISE. MEETING ATTENDED BY T. STOREY, J. PARADISE, AND J. SMITH (ALL KPMG). |
| 04/14/05 Thu | Paradise Jr., A 505C5/1051 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 9 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Rose, C 505C1/1216 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Rose, C 505C5/1333 | 0.70 | 0.70 | 385.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). - 0.5 HOURS |
| 04/14/05 Thu | Smith, J 505C1/1503 | 0.50 | 0.50 | 162.50 | | | & | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Smith, J 505C1/1505 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*Audit of Financial Statement* DISCUSS IMPAIRMENT, RETAIL OBSERVATIONS, MANUFACTURING OBSERVATIONS, LIABILITIES SUBJECT TO COMPROMISE. MEETING ATTENDED BY T. STOREY, J. PARADISE, AND J. SMITH (ALL KPMG). |
| 04/14/05 Thu | Smith, J 505C5/1724 | 0.70 | 0.70 | 227.50 | | | & | 1 | MATTER:*ICOFR* DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Storey, R 505C1/1794 | 0.50 | 0.50 | 300.00 | | | & | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 10 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/14/05 Thu | Storey, R  505C2/1813 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS IMPAIRMENT, RETAIL OBSERVATIONS, MANUFACTURING OBSERVATIONS, LIABILITIES SUBJECT TO COMPROMISE. MEETING ATTENDED BY T. STOREY, J. PARADISE, AND J. SMITH (ALL KPMG). |
| 04/14/05 Thu | Storey, R  505C5/1827 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Strawder, R  505C1/1881 | 0.50 | 0.50 | 50.00 | | | & 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG) |
| 04/14/05 Thu | Strawder, R  505C5/2061 | 0.70 | 0.70 | 70.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/14/05 Thu | Weldon, J  505C1/2333 | 0.50 | 0.50 | 100.00 | | | & 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN MEETING TO DISCUSS CONSIDERATION OF FRAUD IN FINANCIAL STATEMENT AUDITS AS REQUIRED BY STATEMENT OF AUDITING STANDARDS (SAS) NO. 99. MEETING COVERED OUR REQUIREMENTS UNDER SAS 99, SHARING OF INSIGHTS BASED ON CURRENT ENVIRONMENT AND KNOWLEDGE OF CLIENT, SPECIFIC FRAUD RISK FACTORS, FRAUD INTERVIEWS WITH MANAGEMENT, RISK OF MATERIAL MISSTATEMENT DUE TO FRAUD, AND CHANGES TO AUDIT PROCEDURES IN RESPONSE TO FRAUD RISKS. MEETING ATTENDED BY T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG) |
| 04/14/05 Thu | Weldon, J  505C1/2334 | 0.50 | 0.50 | 100.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS STATUS OF INTERNAL CONTROLS AUDIT AND MANAGEMENT'S ASSESSMENT AND PLAN FOR COMMUNICATION OF ISSUES WITH MANAGEMENT AND COMPLETION OF REVIEW OF WALKTHROUGHS AND ANALYSIS OF DESIGN OF CONTROLS, ALL REQUIRED UNDER SARBANES OXLEY 404. DISCUSSION HELD WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH, K. BASS, M. LABONTE, S. BRITTON, & R. STRAWDER (ALL KPMG). |
| 04/15/05 Fri | Bass, K  505C1/13 | 0.10 | 0.10 | 30.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSSION WITH K. BASS AND R. STRAWDER (KPMG) REGARDING KEY CONTROLS WITHIN THE INVENTORY PROCESS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 11 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/15/05 Fri | Strawder, R 505C1/1886 | 0.10 | 0.10 | 10.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSSION WITH K. BASS (KPMG) AND R. STRAWDER (KPMG) REGARDING KEY CONTROLS WITHIN THE INVENTORY PROCESS |
| 04/18/05 Mon | Britton, S 505C5/342 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>CONVERSATION WITH A. MORACZEWSKI (KPMG) TO DETERMINE PROCEDURES FOR SETTING UP WALKTHROUGH MEETINGS AND REQUESTING DOCUMENTATION FROM WINN DIXIE. |
| 04/18/05 Mon | Britton, S 505C5/343 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>PHONE CONVERSATION WITH K. PASCUA (KPMG) REGARDING WINN-DIXIE'S CONCERNS OVER KPMG'S AUDIT PROCEDURES. |
| 04/18/05 Mon | Britton, S 505C5/344 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH A. MORACZEWSKI (KPMG) TO ANALYZE CURRENT CHANGE MANAGEMENT PROGRESS AND DISCUSS PLAN FOR COMPLETION OF TEST OF DESIGN. |
| 04/18/05 Mon | Britton, S 505C5/345 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS ADMINISTRATIVE PROCEDURES WITH A. MORACZEWSKI (KPMG) REGARDING THE PROJECT SCOPE, CURRENT PROGRESS IN TESTING, DOCUMENTATION REQUIREMENTS, BINDER CHECKOUT PROCESS, AND WINN-DIXIE CONTROL CONTACTS FOR CHANGE MANAGEMENT. |
| 04/18/05 Mon | Britton, S 505C5/348 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR*<br>WORK THROUGH CHANGE MANAGEMENT KEY CONTROLS AND WALKTHROUGH DOCUMENTATION WITH A. MORACZEWSKI (KPMG) TO DETERMINE OVERLAP OF DOCUMENTATION WITH THE PROGRAM DEVELOPMENT PROCESS. ALSO DISCUSSED INITIATION/COMPLETION OF MAPPING OF SECURITY CONTROLS TO AUDIT OBJECTIVES. |
| 04/18/05 Mon | Labonte, M 505C1/637 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONTACT KPMG STAFF TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 04/18/05 Mon | Moraczewski, A 505C5/843 | 0.30 | 0.30 | 75.00 | | | & 1 | MATTER:*ICOFR*<br>CONVERSATION WITH A. MORACZEWSKI (KPMG) TO DETERMINE PROCEDURES FOR SETTING UP WALKTHROUGH MEETINGS AND REQUESTING DOCUMENTATION FROM WINN DIXIE. |
| 04/18/05 Mon | Moraczewski, A 505C5/845 | 0.50 | 0.50 | 125.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH S. BRITTON (KPMG) TO ANALYZE CURRENT CHANGE MANAGEMENT PROGRESS AND DISCUSS PLAN FOR COMPLETION OF TEST OF DESIGN. |
| 04/18/05 Mon | Moraczewski, A 505C5/848 | 0.60 | 0.60 | 150.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS ADMINISTRATIVE PROCEDURES WITH S. BRITTON (KPMG) REGARDING THE PROJECT SCOPE, CURRENT PROGRESS IN TESTING, DOCUMENTATION REQUIREMENTS, BINDER CHECKOUT PROCESS, AND WINN-DIXIE CONTROL CONTACTS FOR CHANGE MANAGEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 12 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/05 Mon | Moraczewski, A 505C5/851 | 1.10 | 1.10 | 275.00 | | | & | 1 | MATTER:*ICOFR* WORK THROUGH CHANGE MANAGEMENT KEY CONTROLS AND WALKTHROUGH DOCUMENTATION WITH S. BRITTON (KPMG) TO DETERMINE OVERLAP OF DOCUMENTATION WITH THE PROGRAM DEVELOPMENT PROCESS. ALSO DISCUSSED INITIATION/COMPLETION OF MAPPING OF SECURITY CONTROLS TO AUDIT OBJECTIVES. |
| 04/18/05 Mon | Pascua, K 505C5/1062 | 0.30 | 0.30 | 157.50 | | | & | 1 | MATTER:*ICOFR* PHONE CONVERSATION WITH S. BRITTON (KPMG) REGARDING WINN-DIXIE'S CONCERNS OVER KPMG'S AUDIT PROCEDURES. |
| 04/19/05 Tue | Britton, S 505C5/353 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*ICOFR* CONVERSATION WITH A. MORACZEWSKI (KPMG) TO DISCUSS RESULTS, DOCUMENTATION GATHERED FROM WALKTHROUGHS RELATED TO PROGRAM CHANGE AND PROGRAM DEVELOPMENT. |
| 04/19/05 Tue | Moraczewski, A 505C5/853 | 0.30 | 0.30 | 75.00 | | | & | 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON (KPMG) TO DISCUSS RESULTS AND DOCUMENTATION GATHERED FROM WALKTHROUGHS RELATED TO PROGRAM CHANGE AND PROGRAM DEVELOPMENT. |
| 04/19/05 Tue | Rose, C 505C5/1337 | 0.30 | 0.30 | 165.00 | | | | 1 | MATTER:*ICOFR* FIELD QUESTIONS FROM STAFF REGARDING REQUIREMENTS FOR WALKTHROUGH DISCUSSIONS (SPECIFICALLY FOLLOW UP INQUIRIES) UNDER SARBANES OXLEY 404 |
| 04/20/05 Wed | Rose, C 505C5/1345 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*ICOFR* RESEARCH, APPLY, AND DISCUSS SCOPE OF MULTI-LOCATION TESTING AND USE OF WORK OF INTERNAL AUDIT WITH J SMITH (KPMG) FOR OBSERVATION OF CONTROLS AT WAREHOUSES AND MANUFACTURING FACILITIES. |
| 04/20/05 Wed | Smith, J 505C1/1524 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*Audit of Financial Statement* RESEARCH, APPLY, AND DISCUSS SCOPE OF MULTI-LOCATION TESTING AND USE OF WORK OF INTERNAL AUDIT WITH C. ROSE (KPMG) FOR OBSERVATION OF CONTROLS AT WAREHOUSES AND MANUFACTURING FACILITIES. |
| 04/21/05 Thu | Bass, K 505C5/87 | 0.30 | 0.30 | 90.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH J. WELDON (KPMG) AND K. BASS (KPMG) REGARDING SCHEDULING WALKTHROUGHS (AS REQUIRED BY SARBANES OXLEY 404) AND PROGRESS OF WALKTHROUGHS TO DATE. |
| 04/21/05 Thu | Labonte, M 505C1/649 | 1.10 | 1.10 | 220.00 | | | | 1 | MATTER:*Audit of Financial Statement* CONTACT KPMG STAFF TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 04/21/05 Thu | Weldon, J 505C5/2465 | 0.30 | 0.30 | 60.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH J. WELDON (KPMG) AND K. BASS (KPMG) REGARDING SCHEDULING WALKTHROUGHS (AS REQUIRED BY SARBANES OXLEY 404) AND PROGRESS OF WALKTHROUGHS TO DATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 13 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/22/05 Fri | Britton, S 505C5/380 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH A. MORACZEWSKI (KPMG) TO DISCUSS CURRENT PROGRESS IN CHANGE MANAGEMENT AND SCHEDULE FOR SECURITY WALKTHROUGH NEXT WEEK. |
| 04/22/05 Fri | Moraczewski, A 505C5/895 | 0.50 | 0.50 | 125.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON (KPMG) TO DISCUSS CURRENT PROGRESS IN CHANGE MANAGEMENT AND SCHEDULE FOR SECURITY WALKTHROUGH NEXT WEEK. |
| 04/25/05 Mon | Britton, S 505C5/385 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA AND A. MORACZEWSKI, BOTH KPMG, REGARDING CURRENT PROJECT ISSUES ON CLIENT DOCUMENTATION. |
| 04/25/05 Mon | Labonte, M 505C1/654 | 1.20 | 1.20 | 240.00 | | | 1 | MATTER:*Audit of Financial Statement* CONTACT KPMG STAFF TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 04/25/05 Mon | Moraczewski, A 505C5/910 | 0.20 | 0.20 | 50.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA AND S. BRITTON, BOTH KPMG, REGARDING CURRENT PROJECT ISSUES ON CLIENT DOCUMENTATION. |
| 04/25/05 Mon | Pascua, K 505C5/1063 | 0.20 | 0.20 | 105.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON AND A. MORACZEWSKI, BOTH KPMG, REGARDING CURRENT PROJECT ISSUES ON CLIENT DOCUMENTATION. |
| 04/25/05 Mon | Weldon, J 505C5/2482 | 0.50 | 0.50 | 100.00 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH P. YOON (KPMG) REGARDING DOCUMENTATION PROCEDURES FOR SARBANES OXLEY 404 TEST WORK |
| 04/25/05 Mon | Yoon, Y 505C5/2591 | 0.50 | 0.50 | 100.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH J. WELDON (KPMG) REGARDING PLANNING OF SARBANES OXLEY WALKTHROUGH PLANNING |
| 04/26/05 Tue | Britton, S 505C5/395 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH D. LEWIS AND A. MORACZEWSKI, BOTH KPMG, REGARDING PCAOB REQUIREMENTS ON PROGRAM DEVELOPMENT AUDIT OBJECTIVES. |
| 04/26/05 Tue | Moraczewski, A 505C5/923 | 0.20 | 0.20 | 50.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH D. LEWIS AND S. BRITTON, BOTH KPMG, REGARDING PCAOB REQUIREMENTS ON PROGRAM DEVELOPMENT AUDIT OBJECTIVES. |
| 04/27/05 Wed | Britton, S 505C5/408 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA AND A. MORACZEWSKI, BOTH KPMG, REGARDING CURRENT PROJECT ISSUES AND STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 14 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/05 Wed | Britton, S 505C5/410 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH A. MORACZEWSKI (KPMG) AND K. PASCUA (KPMG) REGARDING DOCUMENTATION GAPS AND GENERAL CONTROLS SCOPING ISSUES. |
| 04/27/05 Wed | Britton, S 505C5/411 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA AND A. MORACZEWSKI, BOTH KPMG, ON BEST APPROACHES TO ORGANIZING AND SCHEDULING TESTING OF EFFECTIVENESS AT WINN-DIXIE. |
| 04/27/05 Wed | Moraczewski, A 505C5/943 | 0.70 | 0.70 | 175.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON AND K. PASCUA FROM KPMG TO DISCUSS STATUS OF WALKTHROUGH DOCUMENTATION, WINN-DIXIE STATUS OF TESTING COMPLETION, AND DOCUMENTATION ISSUES IDENTIFIED. |
| 04/27/05 Wed | Moraczewski, A 505C5/945 | 0.80 | 0.80 | 200.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON AND K. PASCUA BOTH FROM KPMG REGARDING DOCUMENTATION GAPS AND GENERAL CONTROLS SCOPING ISSUES. |
| 04/27/05 Wed | Moraczewski, A 505C5/947 | 1.10 | 1.10 | 275.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA AND A. MORACZEWSKI, BOTH KPMG, ON BEST APPROACHES TO ORGANIZING AND SCHEDULING TESTING OF EFFECTIVENESS AT WINN-DIXIE. |
| 04/27/05 Wed | Pascua, K 505C5/1064 | 0.70 | 0.70 | 367.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON AND A. MORACZEWSKI, BOTH KPMG, REGARDING CURRENT PROJECT ISSUES AND STATUS. |
| 04/27/05 Wed | Pascua, K 505C5/1065 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH A. MORACZEWSKI (KPMG) AND S. BRITTON (KPMG) REGARDING DOCUMENTATION GAPS AND GENERAL CONTROLS SCOPING ISSUES. |
| 04/27/05 Wed | Pascua, K 505C5/1066 | 1.10 | 1.10 | 577.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON AND A. MORACZEWSKI, BOTH KPMG, ON BEST APPROACHES TO ORGANIZING AND SCHEDULING TESTING OF EFFECTIVENESS AT WINN-DIXIE. |
| 04/28/05 Thu | Britton, S 505C5/420 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH A. MORACZEWSKI AND K. PASCUA FROM KPMG REGARDING KPMG TESTING SCHEDULE, DEFICIENCIES LISTING, BUDGETED HOURS NEEDED, STAFFING REQUIREMENTS AND WALKTHROUGH DOCUMENTATION. |
| 04/28/05 Thu | Moraczewski, A 505C5/964 | 1.10 | 1.10 | 275.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON AND K. PASCUA FROM KPMG REGARDING KPMG TESTING SCHEDULE, DEFICIENCIES LISTING, BUDGETED HOURS NEEDED, STAFFING REQUIREMENTS AND WALKTHROUGH DOCUMENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 15 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/28/05 Thu | Pascua, K 505C5/1071 | 1.10 | 1.10 | 577.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON AND A. MORACZEWSKI FROM KPMG REGARDING KPMG TESTING SCHEDULE, DEFICIENCIES LISTING, BUDGETED HOURS NEEDED, STAFFING REQUIREMENTS AND WALKTHROUGH DOCUMENTATION. |
| 04/28/05 Thu | Rose, C 505C5/1363 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STATUS OF INFORMATION TECHNOLOGY GENERAL CONTROLS WITH K PASCUA (KPMG IT MANAGER) AND TRAVIS STOREY (KPMG PARTNER) |
| 04/28/05 Thu | Rose, C 505C5/1365 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*ICOFR* MEETING WITH T STOREY (KPMG PARTNER) TO DISCUSS STATUS OF 404 WORK AND PLAN FOR COMPLETION |
| 04/28/05 Thu | Weldon, J 505C5/2509 | 0.40 | 0.40 | 80.00 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH P. YOON (KPMG) SUMMARIZING KEY POINTS NOTED DURING THE RENT EXPENSE WALKTHROUGH |
| 04/28/05 Thu | Yoon, Y 505C5/2606 | 0.40 | 0.40 | 80.00 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH J. WELDON (KPMG) SUMMARIZING KEY POINTS NOTED DURING THE RENT EXPENSE WALKTHROUGH |
| 04/29/05 Fri | Rose, C 505C2/1260 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSSION WITH T STOREY (KPMG PARTNER) ON THIRD QUARTER ACCOUNTING ISSUES, INCLUDING REJECTED LEASES, DEFINITION OF ALLOWED CLAIMS, AND IMPAIRMENT |
| 04/29/05 Fri | Storey, R 505C1/1796 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS ISSUES RELATED TO ACCOUNTING FOR REJECTED LEASES, ALLOWED CLAIMS, AND IMPAIRMENT WITH C. ROSE (KPMG) |
| 05/02/05 Mon | Bass, K 505C5/108 | 0.20 | 0.20 | 60.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE (KPMG) TO DISCUSS KPMG SARBANES OXLEY STATUS. |
| 05/02/05 Mon | Hillier, B 505C2/509 | 0.20 | 0.20 | 110.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSSION WITH C. ROSE (KPMG BANKRUPTCY ADVISORY DIRECTOR) REGARDING DEFINITION OF ALLOWED CLAIM UNDER BANKRUPTCY CODE |
| 05/02/05 Mon | Paradise Jr., A 505C1/1010 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS THIRD QUARTER OUTSTANDING ISSUES WITH C. ROSE, T. STOREY, AND J. SMITH (ALL WITH KPMG). |
| 05/02/05 Mon | Rose, C 505C2/1262 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSSION WITH B HILLIER (KPMG BANKRUPTCY ADVISORY DIRECTOR) REGARDING DEFINITION OF ALLOWED CLAIM UNDER BANKRUPTCY CODE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C    Page 16 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/02/05 Mon | Rose, C 505C2/1264 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J PARADISE, T STOREY (BOTH KPMG) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES |
| 05/02/05 Mon | Rose, C 505C2/1266 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS IMPAIRMENT DOCUMENTATION AND ACCOUNTS RECEIVABLE WITH J SMITH AND T STOREY (KPMG) |
| 05/02/05 Mon | Rose, C 505C5/1369 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH K BASS TO DISCUSS KPMG SARBANES OXLEY STATUS |
| 05/02/05 Mon | Smith, J 505C1/1568 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS THIRD QUARTER OUTSTANDING ISSUES WITH C. ROSE, T. STOREY, AND J. PARADISE (ALL WITH KPMG). |
| 05/02/05 Mon | Smith, J 505C2/1657 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS IMPAIRMENT DOCUMENTATION AND ACCOUNTS RECEIVABLE WITH C. ROSE AND T. STOREY (KPMG). |
| 05/02/05 Mon | Storey, R 505C1/1798 | 0.70 | | 420.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>PLANNING MEETING WITH J. PARADISE, C. ROSE, & J. SMITH (ALL KPMG) ON QUARTERLY REVIEW FOR 3RD QUARTER. |
| 05/02/05 Mon | Storey, R 505C2/1816 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS PRELIMINARY COMPANY PREPAID IMPAIRMENT DOCUMENTATION AND ACCOUNTS RECEIVABLE WITH C. ROSE (KPMG) AND J. SMITH (KPMG) |
| 05/03/05 Tue | Britton, S 505C5/434 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>CONVERSATION WITH K. PASCUA (KPMG) REGARDING PROJECT STATUS AND PLAN FOR TESTING OF EFFECTIVENESS. |
| 05/03/05 Tue | Paradise Jr., A 505C1/1013 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH R STOREY, J RODRIGUEZ, J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS COMMENTS ON DRAFT OF 10-Q FOR THIRD QUARTER |
| 05/03/05 Tue | Paradise Jr., A 505C1/1015 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER) AND C. ROSE (KPMG SENIOR MANAGER) TO DISCUSS STATUS OF THIRD QUARTER PROCEDURES, PLAN TO COMPLETE TESTING AND MEMOS FOR IDENTIFIED ACCOUNTING ISSUES |
| 05/03/05 Tue | Paradise Jr., A 505C2/1039 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH R STOREY, J RODRIGUEZ, J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 17 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| 05/03/05 Tue | Pascua, K 505C5/1074 | 0.40 | 0.40 | 210.00 | | | & 1 | CONVERSATION WITH S. BRITTON (KPMG) REGARDING PROJECT STATUS AND PLAN FOR TESTING OF EFFECTIVENESS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 05/03/05 Tue | Rodriguez, J 505C1/1206 | 1.00 | 1.00 | 600.00 | | | & 1 | MEETING WITH J. RODRIGUEZ, J. PARADISE, C. ROSE, & J. SMITH (ALL KPMG) TO DISCUSS COMMENTS ON 2ND DRAFT OF FINANCIAL STATEMENTS AND FORM 10-Q FOR 3RD QUARTER. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 05/03/05 Tue | Rodriguez, J 505C1/1207 | 1.30 | 1.30 | 780.00 | | | & 1 | MEETING WITH B. NUSSBAUM (KPMG) AND J. RODRIGUEZ (KPMG) TO DISCUSS COMMENTS ON 2ND DRAFT OF 3RD QUARTER FINANCIAL STATEMENTS AND FORM 10-Q. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 05/03/05 Tue | Rodriguez, J 505C2/1212 | 0.50 | 0.50 | 300.00 | | | & 1 | MEETING WITH R STOREY, J RODRIGUEZ, J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 05/03/05 Tue | Rose, C 505C1/1240 | 1.00 | 1.00 | 550.00 | | | & 1 | MEETING WITH R STOREY, J RODRIGUEZ, J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS COMMENTS ON DRAFT OF 10-Q FOR THIRD QUARTER |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 05/03/05 Tue | Rose, C 505C2/1268 | 0.50 | 0.50 | 275.00 | | | & 1 | MEETING WITH R STOREY, J RODRIGUEZ, J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 05/03/05 Tue | Smith, J 505C1/1572 | 0.50 | 0.50 | 162.50 | | | & 1 | MEETING WITH R STOREY, J RODRIGUEZ, J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 05/03/05 Tue | Smith, J 505C1/1575 | 1.00 | 1.00 | 325.00 | | | & 1 | MEETING WITH R. STOREY, J. RODRIGUEZ, J. PARADISE, C. ROSE, AND J. SMITH (ALL KPMG) TO DISCUSS THIRD QUARTER ISSUES AND 10-Q. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 05/03/05 Tue | Storey, R 505C1/1799 | 1.00 | 1.00 | 600.00 | | | & 1 | MEETING WITH J. RODRIGUEZ, J. PARADISE, C. ROSE, & J. SMITH (ALL KPMG) TO DISCUSS COMMENTS ON 2ND DRAFT OF FINANCIAL STATEMENTS AND FORM 10-Q FOR 3RD QUARTER. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 05/03/05 Tue | Storey, R 505C1/1800 | 1.30 | 1.30 | 780.00 | | | & 1 | MEETING WITH B. NUSSBAUM (KPMG) AND J. RODRIGUEZ (KPMG) TO DISCUSS COMMENTS ON 2ND DRAFT OF 3RD QUARTER FINANCIAL STATEMENTS AND FORM 10-Q. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 18 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/03/05 Tue | Storey, R 505C2/1819 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH R STOREY, J RODRIGUEZ, J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES |
| 05/03/05 Tue | Weldon, J 505C5/2530 | 0.50 | 0.50 | 100.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH P. YOON (KPMG) SUMMARIZING KEY POINTS TO BE REVIEWED AND REVISED IN CAPITAL ASSETS AND CAPITAL LEASE PROCESS ANALYSIS DOCUMENTATION |
| 05/03/05 Tue | Yoon, Y 505C5/2623 | 0.50 | 0.50 | 100.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH J. WELDON (KPMG) SUMMARIZING KEY POINTS TO BE REVIEWED AND REVISED IN CAPITAL ASSETS & CAPITAL LEASE PAD |
| 05/05/05 Thu | Bailey, C 505C2/2 | 0.90 | 0.90 | 540.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues* <br> TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER), J PARADISE (KPMG SENIOR MANAGER), J RODRIGUEZ (KPMG, CONCURRING PARTNER), C ROSE (KPMG SENIOR MANAGER) AND C BAILEY, K GRAPPHERHAUS, AND T DUFFY, (ALL KPMG DEPARTMENT OF PROFESSIONAL PRACTICE) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES - REJECTED LEASES, ASSETS HELD FOR SALE, PROFESSIONAL FEES, AND DEBT ISSUANCE COSTS |
| 05/05/05 Thu | Bass, K 505C5/117 | 0.20 | 0.20 | 60.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE AND K. BASS (KPMG) TO DISCUSS THE COMPANY'S SARBANES OXLEY STATUS. |
| 05/05/05 Thu | Bass, K 505C5/118 | 0.70 | 0.70 | 210.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, C. ROSE AND K. BASS (ALL KPMG) TO DISCUSS KPMG AND THE COMPANY'S SARBANES OXLEY STATUS. |
| 05/05/05 Thu | Britton, S 505C5/444 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS PROGRAM DEVELOPMENT AND COMPUTER OPERATIONS FINDINGS FROM WALKTHROUGHS WITH K. PASCUA (KPMG) TO MAKE SURE WE ARE IN AGREEMENT ON ISSUES NOTED. |
| 05/05/05 Thu | Duffy, T 505C2/485 | 0.90 | 0.90 | 540.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues* <br> TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER), J PARADISE (KPMG SENIOR MANAGER), J RODRIGUEZ (KPMG, CONCURRING PARTNER), C ROSE (KPMG SENIOR MANAGER) AND C BAILEY, K GRAPPHERHAUS, AND T DUFFY, (ALL KPMG DEPARTMENT OF PROFESSIONAL PRACTICE) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES - REJECTED LEASES, ASSETS HELD FOR SALE, PROFESSIONAL FEES, AND DEBT ISSUANCE COSTS |
| 05/05/05 Thu | Grapperhaus, K 505C2/501 | 0.90 | 0.90 | 427.50 | E | | & 1 | MATTER:*Analysis of Accounting Issues* <br> TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER), J PARADISE (KPMG SENIOR MANAGER), J RODRIGUEZ (KPMG, CONCURRING PARTNER), C ROSE (KPMG SENIOR MANAGER) AND C BAILEY, K GRAPPHERHAUS, AND T DUFFY, (ALL KPMG DEPARTMENT OF PROFESSIONAL PRACTICE) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES - REJECTED LEASES, ASSETS HELD FOR SALE, PROFESSIONAL FEES, AND DEBT ISSUANCE COSTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C    Page 19 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/05/05 Thu | Paradise Jr., A 505C2/1042 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONSULTATION WITH C. BAILEY, T. DUFFY, K. GRAPPERHAUS, C. ROSE, T. STOREY, & J. RODRIGUEZ (ALL KPMG) ON BANKRUPTCY ACCOUNTING ISSUES. |
| 05/05/05 Thu | Pascua, K 505C5/1078 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS PROGRAM DEVELOPMENT AND COMPUTER OPERATIONS FINDINGS FROM WALKTHROUGHS WITH S. BRITTON (KPMG) TO MAKE SURE WE ARE IN AGREEMENT ON ISSUES NOTED. |
| 05/05/05 Thu | Rodriguez, J 505C2/1213 | 0.90 | 0.90 | 540.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONSULTATION WITH C. BAILEY, T. DUFFY, K. GRAPPERHAUS, C. ROSE, J. PARADISE, & J. RODRIGUEZ (ALL KPMG) ON BANKRUPTCY ACCOUNTING ISSUES. |
| 05/05/05 Thu | Rose, C 505C1/1243 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER) AND J PARADISE (KPMG SENIOR MANAGER) TO DISCUSS STATUS OF THIRD QUARTER PROCEDURES, PLAN TO COMPLETE TESTING AND MEMOS FOR IDENTIFIED ACCOUNTING ISSUES |
| 05/05/05 Thu | Rose, C 505C2/1275 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER), J PARADISE (KPMG SENIOR MANAGER), J RODRIGUEZ (KPMG, CONCURRING PARTNER), AND C BAILEY, T DUFFY, AND K GRAPPERHAUS (ALL KPMG DEPARTMENT OF PROFESSIONAL PRACTICE) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES - REJECTED LEASES, ASSETS HELD FOR SALE, PROFESSIONAL FEES, AND DEBT ISSUANCE COSTS |
| 05/05/05 Thu | Rose, C 505C5/1378 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T STOREY, K. BASS (ALL KPMG) TO DISCUSS STATUS, COMMENTS AND PRIORITIES OF SARBANES OXLEY WALKTHROUGHS. |
| 05/05/05 Thu | Storey, R 505C1/1803 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER) AND J PARADISE (KPMG SENIOR MANAGER) TO DISCUSS STATUS OF THIRD QUARTER PROCEDURES, PLAN TO COMPLETE TESTING AND MEMOS FOR IDENTIFIED ACCOUNTING ISSUES |
| 05/05/05 Thu | Storey, R 505C2/1820 | 0.90 | 0.90 | 540.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONSULTATION WITH C. BAILEY, T. DUFFY, K. GRAPPERHAUS, C. ROSE, J. PARADISE, & J. RODRIGUEZ (ALL KPMG) ON BANKRUPTCY ACCOUNTING ISSUES. |
| 05/05/05 Thu | Storey, R 505C5/1831 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE (KPMG) AND K. BASS (KPMG) TO DISCUSS STATUS, COMMENTS, AND PRIORITIES OF SARBANES-OXLEY WALKTHROUGHS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 20 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/05 Mon | Bass, K 505C5/131 | 0.20 | 0.20 | 60.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. BASS AND C. ROSE (ALL KPMG) TO DISCUSS SARBANES OXLEY 404 STATUS AND PRIORITIZE WORK SCHEDULE FOR THE WEEK. |
| 05/09/05 Mon | Rose, C 505C1/1248 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS STATUS OF & OPEN ITEMS TO COMPLETE FOR AUDIT OF WIN GENERAL INSURANCE WITH STAFF |
| 05/09/05 Mon | Rose, C 505C5/1380 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. BASS (KPMG) TO DISCUSS SARBANES OXLEY 404 STATUS AND PRIORITIZE WORK SCHEDULE FOR THE WEEK. |
| 05/09/05 Mon | Strawder, R 505C5/2084 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*ICOFR* DISCUSS ACCOUNTS PAYABLE WALKTHROUGH WITH K. BASS (KPMG) AND R. STRAWDER (KPMG) FOR FURTHER DOCUMENTATION. |
| 05/10/05 Tue | Labonte, M 505C1/706 | 0.10 | 0.10 | 20.00 | | | 1 | MATTER:*Audit of Financial Statement* CONTACT KPMG STAFF TO DISCUSS RETAIL INVENTORY OBSERVATION. |
| 05/10/05 Tue | Rose, C 505C5/1386 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR* DISCUSS STAFFING NEEDS, SARBANES OXLEY WALKTHROUGH STATUS AND DOCUMENTATION FROM THE COMPANY, C. ROSE AND K. BASS |
| 05/11/05 Wed | Grapperhaus, K 505C2/502 | 0.40 | 0.40 | 190.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUE REGARDING CLASSIFICATION OF VENDOR RECEIVABLES WITH POTENTIAL RIGHT OF OFFSET WITH C ROSE (KPMG) |
| 05/11/05 Wed | Rose, C 505C2/1282 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUE REGARDING CLASSIFICATION OF VENDOR RECEIVABLES WITH POTENTIAL RIGHT OF OFFSET WITH K GRAPPERHAUS (KPMG, NATIONAL OFFICE) |
| 05/12/05 Thu | Berry, K 505C2/188 | 1.00 | 1.00 | 575.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH R WAKEFIELD (KPMG TAX ACCOUNTING), K BERRY (KPMG TAX DIRECTOR), AND J HEINZ (KPMG TAX PARTNER) TO DISCUSS ACCOUNTING IMPLICATIONS OF WINN DIXIE'S REVENUE AGENTS REPORT |
| 05/12/05 Thu | Heinz, J 505C2/504 | 1.00 | 1.00 | 625.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH R WAKEFIELD (KPMG TAX ACCOUNTING), K BERRY (KPMG TAX DIRECTOR), AND J HEINZ (KPMG TAX PARTNER) TO DISCUSS ACCOUNTING IMPLICATIONS OF WINN DIXIE'S REVENUE AGENTS REPORT |
| 05/12/05 Thu | Wakefield, R 505C2/2324 | 1.00 | 1.00 | 625.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH R WAKEFIELD (KPMG TAX ACCOUNTING), K BERRY (KPMG TAX DIRECTOR), AND J HEINZ (KPMG TAX PARTNER) TO DISCUSS ACCOUNTING IMPLICATIONS OF WINN DIXIE'S REVENUE AGENTS REPORT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 21 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/13/05 Fri | Berry, K 505C2/191 | 1.10 | 1.10 | 632.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH S VANCE (KPMG, NATIONAL TAX) AND K. BERRY (KPMG DIRECTOR ON WINN-DIXIE ACCOUNT) TO DISCUSS TECHNICAL RESOURCES TO EVALUATE CASE LAW WITH REGARD TO THE RETROFIT EXPENSES. |
| 05/13/05 Fri | Berry, K 505C2/194 | 2.20 | 2.20 | 1,265.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH K BERRY (KPMG TAX DIRECTOR), J HEINZ (KPMG TAX PARTNER), AND B MCCARTHY (KPMG TAX CONTROVERSY SPECIALIST) TO DISCUSS INTERNAL REVENUE SERVICE' REVENUE AGENTS REPORT ON WINN DIXIE |
| 05/13/05 Fri | Heinz, J 505C2/508 | 2.20 | 2.20 | 1,375.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH K BERRY (KPMG TAX DIRECTOR), J HEINZ (KPMG TAX PARTNER), AND B MCCARTHY (KPMG TAX CONTROVERSY SPECIALIST) TO DISCUSS INTERNAL REVENUE SERVICE' REVENUE AGENTS REPORT ON WINN DIXIE |
| 05/13/05 Fri | McCarthy, W 505C2/807 | 2.20 | 2.20 | 1,320.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH K BERRY (KPMG TAX DIRECTOR), J HEINZ (KPMG TAX PARTNER), AND B MCCARTHY (KPMG TAX CONTROVERSY SPECIALIST) TO DISCUSS INTERNAL REVENUE SERVICE' REVENUE AGENTS REPORT ON WINN DIXIE |
| 05/13/05 Fri | Vance, S 505C2/2199 | 1.10 | 1.10 | 605.00 | E | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH S VANCE (KPMG, NATIONAL TAX) AND K. BERRY (KPMG DIRECTOR ON WINN-DIXIE ACCOUNT) TO DISCUSS TECHNICAL RESOURCES TO EVALUATE CASE LAW WITH REGARD TO THE RETROFIT EXPENSES. |
| 05/18/05 Wed | Rose, C 505C1/1258 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN AUDIT AREAS AND OPINION FORMAT WITH STAFF FOR WIN GENERAL INSURANCE AUDIT |
| 05/31/05 Tue | Pascua, K 505C5/1085 | 0.85 | 0.85 | 446.25 | | | & 1 | MATTER:*ICOFR*<br>DISCUSSION WITH T. WASHINGTON (KPMG) TO DETERMINE TESTING SCOPE, PROCEDURES, AND DELIVERABLE REQUIREMENTS FOR APPLICATION CONTROLS. |
| 05/31/05 Tue | Rose, C 505C5/1402 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SMITH, AND C. ROSE (KPMG) TO DISCUSS STATUS OF ICOFR PROJECT AND STAFFING. |
| 05/31/05 Tue | Smith, J 505C5/1784 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SMITH, AND C. ROSE (KPMG) TO DISCUSS STATUS OF ICOFR PROJECT AND STAFFING. |
| 05/31/05 Tue | Washington, T 505C5/2325 | 0.90 | 0.90 | 202.50 | E | | & 1 | MATTER:*ICOFR*<br>DISCUSSED WITH K PASCUA, IRM MANAGER, TESTING SCOPE, PROCEDURES, AND DELIVERABLE REQUIREMENTS. |
| 05/31/05 Tue | Washington, T 505C5/2328 | 1.90 | 1.90 | 427.50 | E | | 1 | MATTER:*ICOFR*<br>REVIEWED AND DISCUSSED DOCUMENTATION PROVIDED BY KPMG AUDIT TEAM DETAILING APPLICATION CONTROLS THAT ARE READY FOR TESTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 22 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 111.05 | $46,798.75 | | | | |
| | TOTAL ENTRY COUNT: | 196 | | | | | | |
| | TOTAL TASK COUNT: | 196 | | | | | | |
| | TOTAL OF & ENTRIES | | 100.15 | $43,068.75 | | | | |
| | TOTAL ENTRY COUNT: | 178 | | | | | | |
| | TOTAL TASK COUNT: | 178 | | | | | | |

Exhibit C   Page 23 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, C | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 |
| Bass, K | 3.10 | 930.00 | 0.00 | 0.00 | 3.10 | 930.00 | 0.00 | 0.00 | 3.10 | 930.00 |
| Berry, K | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 |
| Britton, S | 12.90 | 2,902.50 | 0.00 | 0.00 | 12.90 | 2,902.50 | 0.00 | 0.00 | 12.90 | 2,902.50 |
| Duffy, T | 0.90 | 540.00 | 0.00 | 0.00 | 0.90 | 540.00 | 0.00 | 0.00 | 0.90 | 540.00 |
| Grapperhaus, K | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 |
| Heinz, J | 3.20 | 2,000.00 | 0.00 | 0.00 | 3.20 | 2,000.00 | 0.00 | 0.00 | 3.20 | 2,000.00 |
| Hillier, B | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Labonte, M | 6.30 | 1,260.00 | 1.60 | 320.00 | 7.90 | 1,580.00 | 0.80 | 160.00 | 7.10 | 1,420.00 |
| Lewis, D | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| McCarthy, W | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 |
| Moraczewski, A | 7.40 | 1,850.00 | 0.00 | 0.00 | 7.40 | 1,850.00 | 0.00 | 0.00 | 7.40 | 1,850.00 |
| Paradise Jr., A | 8.50 | 4,675.00 | 0.00 | 0.00 | 8.50 | 4,675.00 | 0.00 | 0.00 | 8.50 | 4,675.00 |
| Pascua, K | 7.65 | 4,016.25 | 0.00 | 0.00 | 7.65 | 4,016.25 | 0.00 | 0.00 | 7.65 | 4,016.25 |
| Rodriguez, J | 4.20 | 2,520.00 | 0.00 | 0.00 | 4.20 | 2,520.00 | 0.00 | 0.00 | 4.20 | 2,520.00 |
| Rose, C | 14.30 | 7,865.00 | 0.00 | 0.00 | 14.30 | 7,865.00 | 0.00 | 0.00 | 14.30 | 7,865.00 |
| Smith, J | 10.10 | 3,282.50 | 0.00 | 0.00 | 10.10 | 3,282.50 | 0.00 | 0.00 | 10.10 | 3,282.50 |
| Storey, R | 10.00 | 6,000.00 | 0.00 | 0.00 | 10.00 | 6,000.00 | 0.00 | 0.00 | 10.00 | 6,000.00 |
| Strawder, R | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Vance, S | 1.10 | 605.00 | 0.00 | 0.00 | 1.10 | 605.00 | 0.00 | 0.00 | 1.10 | 605.00 |
| Wakefield, R | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Washington, T | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 |
| Weldon, J | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 |
| Yoon, Y | 1.40 | 280.00 | 0.00 | 0.00 | 1.40 | 280.00 | 0.00 | 0.00 | 1.40 | 280.00 |
| | 110.25 | $46,638.75 | 1.60 | $320.00 | 111.85 | $46,958.75 | 0.80 | $160.00 | 111.05 | $46,798.75 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C   Page 24 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, C | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 |
| Bass, K | 2.90 | 870.00 | 0.00 | 0.00 | 2.90 | 870.00 | 0.00 | 0.00 | 2.90 | 870.00 |
| Berry, K | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 |
| Britton, S | 12.70 | 2,857.50 | 0.00 | 0.00 | 12.70 | 2,857.50 | 0.00 | 0.00 | 12.70 | 2,857.50 |
| Duffy, T | 0.90 | 540.00 | 0.00 | 0.00 | 0.90 | 540.00 | 0.00 | 0.00 | 0.90 | 540.00 |
| Grapperhaus, K | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 |
| Heinz, J | 3.20 | 2,000.00 | 0.00 | 0.00 | 3.20 | 2,000.00 | 0.00 | 0.00 | 3.20 | 2,000.00 |
| Hillier, B | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Labonte, M | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 |
| Lewis, D | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| McCarthy, W | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 |
| Moraczewski, A | 7.40 | 1,850.00 | 0.00 | 0.00 | 7.40 | 1,850.00 | 0.00 | 0.00 | 7.40 | 1,850.00 |
| Paradise Jr., A | 7.20 | 3,960.00 | 0.00 | 0.00 | 7.20 | 3,960.00 | 0.00 | 0.00 | 7.20 | 3,960.00 |
| Pascua, K | 7.65 | 4,016.25 | 0.00 | 0.00 | 7.65 | 4,016.25 | 0.00 | 0.00 | 7.65 | 4,016.25 |
| Rodriguez, J | 4.20 | 2,520.00 | 0.00 | 0.00 | 4.20 | 2,520.00 | 0.00 | 0.00 | 4.20 | 2,520.00 |
| Rose, C | 11.70 | 6,435.00 | 0.00 | 0.00 | 11.70 | 6,435.00 | 0.00 | 0.00 | 11.70 | 6,435.00 |
| Smith, J | 9.20 | 2,990.00 | 0.00 | 0.00 | 9.20 | 2,990.00 | 0.00 | 0.00 | 9.20 | 2,990.00 |
| Storey, R | 10.00 | 6,000.00 | 0.00 | 0.00 | 10.00 | 6,000.00 | 0.00 | 0.00 | 10.00 | 6,000.00 |
| Strawder, R | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Vance, S | 1.10 | 605.00 | 0.00 | 0.00 | 1.10 | 605.00 | 0.00 | 0.00 | 1.10 | 605.00 |
| Wakefield, R | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Washington, T | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 |
| Weldon, J | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 |
| Yoon, Y | 1.40 | 280.00 | 0.00 | 0.00 | 1.40 | 280.00 | 0.00 | 0.00 | 1.40 | 280.00 |
| | 100.15 | $43,068.75 | 0.00 | $0.00 | 100.15 | $43,068.75 | 0.00 | $0.00 | 100.15 | $43,068.75 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 25 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 28.30 | 16,135.00 | 0.00 | 0.00 | 28.30 | 16,135.00 | 0.00 | 0.00 | 28.30 | 16,135.00 |
| Audit of Financial Statement | 28.80 | 12,247.50 | 1.60 | 320.00 | 30.40 | 12,567.50 | 0.80 | 160.00 | 29.60 | 12,407.50 |
| Fee Statement & Billing Preparation | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 |
| ICOFR | 52.85 | 18,158.75 | 0.00 | 0.00 | 52.85 | 18,158.75 | 0.00 | 0.00 | 52.85 | 18,158.75 |
| | 110.25 | $46,638.75 | 1.60 | $320.00 | 111.85 | $46,958.75 | 0.80 | $160.00 | 111.05 | $46,798.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 28.10 | 16,070.00 | 0.00 | 0.00 | 28.10 | 16,070.00 | 0.00 | 0.00 | 28.10 | 16,070.00 |
| Audit of Financial Statement | 22.90 | 10,210.00 | 0.00 | 0.00 | 22.90 | 10,210.00 | 0.00 | 0.00 | 22.90 | 10,210.00 |
| Fee Statement & Billing Preparation | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 |
| ICOFR | 48.85 | 16,691.25 | 0.00 | 0.00 | 48.85 | 16,691.25 | 0.00 | 0.00 | 48.85 | 16,691.25 |
| | 100.15 | $43,068.75 | 0.00 | $0.00 | 100.15 | $43,068.75 | 0.00 | $0.00 | 100.15 | $43,068.75 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 26 of 26

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 3.20 | 960.00 |
| Boutin, M | 0.60 | 120.00 |
| Britton, S | 14.84 | 3,339.00 |
| Labonte, M | 1.00 | 200.00 |
| Lewis, D | 1.50 | 937.50 |
| Mendez, I | 0.40 | 80.00 |
| Moraczewski, A | 9.10 | 2,275.00 |
| Paradise Jr., A | 15.85 | 8,717.50 |
| Pascua, K | 3.30 | 1,732.50 |
| Preston, R | 0.40 | 80.00 |
| Rodriguez, J | 4.40 | 2,640.00 |
| Rose, C | 14.30 | 7,865.00 |
| Smith, J | 8.60 | 2,795.00 |
| Storey, R | 10.20 | 6,120.00 |
| Vanderlaat, E | 2.00 | 400.00 |
| Washington, T | 1.50 | 337.50 |
| Weldon, J | 9.70 | 1,940.00 |
| Yoon, Y | 6.00 | 1,200.00 |
| | 106.89 | $41,739.00 |


## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 2.00 | 600.00 |
| Boutin, M | 0.60 | 120.00 |
| Britton, S | 14.84 | 3,339.00 |
| Labonte, M | 1.00 | 200.00 |
| Lewis, D | 0.00 | 0.00 |
| Mendez, I | 0.40 | 80.00 |
| Moraczewski, A | 0.40 | 100.00 |
| Paradise Jr., A | 10.55 | 5,802.50 |
| Pascua, K | 0.50 | 262.50 |
| Preston, R | 0.40 | 80.00 |
| Rodriguez, J | 4.40 | 2,640.00 |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 9.20 | 5,060.00 |
| Smith, J | 6.80 | 2,210.00 |
| Storey, R | 0.00 | 0.00 |
| Vanderlaat, E | 1.60 | 320.00 |
| Washington, T | 1.50 | 337.50 |
| Weldon, J | 1.30 | 260.00 |
| Yoon, Y | 6.00 | 1,200.00 |
| | 61.49 | $22,611.50 |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/28/05 Mon | Paradise Jr., A 505C1/1002 | 1.20 | 1.20 | 660.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. TYNAN (WD), S. THIBODAUX (WD), J. GLEASON (WD) AND J. SMITH (KPMG) TO DISCUSS INTERNAL AUDIT'S ROLE IN 404, QUARTER-END, AND YEAR-END WORK. |
| 03/28/05 Mon | Paradise Jr., A 505C1/1003 | 1.50 | 1.50 | 825.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>PLANNING AND MEETING WITH WD PERSONNEL (BROGAN, TANNER, ROY) |
| 03/28/05 Mon | Smith, J 505C1/1444 | 1.20 | 1.20 | 390.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. TYNAN (WD), S. THIBODAUX (WD), J. GLEASON (WD) AND J. PARADISE (KPMG) TO DISCUSS INTERNAL AUDIT'S ROLE IN 404, QUARTER-END, AND YEAR-END WORK. |
| 03/28/05 Mon | Weldon, J 505C5/2338 | 0.80 | 0.80 | 160.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH MEREDITH BROGAN AND JASON ROY (WD) CONCERNING STATUS OF SARBANES OXLEY DOCUMENTATION DOCUMENTED COMPLETED AND OTHER SARBANES OXLEY PLANNING AND EXECUTION OF REMAINING SARBANES OXLEY WORK |
| 03/30/05 Wed | Bass, K 505C5/19 | 0.50 | 0.50 | 150.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN (WD), T. GALLAGHER (CFO SERVICES), R. DESHONG (WD), K. BASS (KPMG) AND J. WELDON (KPMG) TO PLAN COOPERATIVE MERCHANDISING ALLOWANCE WALKTHROUGH |
| 03/30/05 Wed | Weldon, J 505C5/2347 | 0.50 | 0.50 | 100.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN (WD), T. GALLAGHER (CFO SERVICES), R. DESHONG (WD), K. BASS (KPMG) AND J. WELDON (KPMG) TO PLAN COOPERATIVE MERCHANDISING ALLOWANCE WALKTHROUGH |
| 04/04/05 Mon | Bass, K 505C5/32 | 0.50 | 0.50 | 150.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH D. LARRY (CFO SERVICES) CONCERNING PLANNING OF INVENTORY PROCESS WALKTHROUGHS. J. WELDON AND K. BASS (KPMG) |
| 04/04/05 Mon | Britton, S 505C5/221 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH B. WESTERMAN, K. MURPHY, W. CAMPBELL (ALL FROM PRICE WATERHOUSE COOPERS), D. LEWIS, K. PASCUA, AND C. ROSE (ALL KPMG) TO DETERMINE THEIR METHODOLOGY IN ASSESSING KEY CONTROLS WITHIN KEY BUSINESS PROCESSES. |
| 04/04/05 Mon | Britton, S 505C5/222 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND D. LEWIS, S. BRITTON, J. SMITH, AND C. ROSE FROM KPMG TO ANALYZE PROGRESS OF GENERAL CONTROLS DOCUMENTATION, TESTING, AND SCOPE OF ASSISTANCE WORK FOR WINN DIXIE. |
| 04/04/05 Mon | Britton, S 505C5/224 | 1.00 | 1.00 | 225.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH K. PATEL AND D. TRIVEDI FROM CFO SERVICES, AND C. ROSE AND J. SMITH FROM KPMG AUDIT TEAM TO DETERMINE PROGRESS ON DOCUMENTATION AND TESTING OF APPLICATION LEVEL CONTROLS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/04/05 Mon | Lewis, D 505C5/795 | 0.50 | 0.50 | 312.50 | E | | 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, K. MURPHY, W. CAMPBELL (ALL FROM PRICE WATERHOUSE COOPERS), S. BRITTON, K. PASCUA, AND C. ROSE (ALL KPMG) TO DETERMINE THEIR METHODOLOGY IN ASSESSING KEY CONTROLS WITHIN KEY BUSINESS PROCESSES. |
| 04/04/05 Mon | Lewis, D 505C5/796 | 0.50 | 0.50 | 312.50 | E | | 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND D. LEWIS, S. BRITTON, J. SMITH, AND C. ROSE FROM KPMG TO ANALYZE PROGRESS OF GENERAL CONTROLS DOCUMENTATION, TESTING, AND SCOPE OF ASSISTANCE WORK FOR WINN DIXIE. |
| 04/04/05 Mon | Paradise Jr., A 505C2/1032 | 0.75 | 0.75 | 412.50 | | & | 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH L. APPEL (WD), M. BYRUM (WD), B. NUSSBAUM (WD), T. STOREY (KPMG) TO DISCUSS APPLICATION OF SFAS 144. |
| 04/04/05 Mon | Pascua, K 505C5/1056 | 0.50 | 0.50 | 262.50 | | & | 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND K. PASCUA, D. LEWIS, J. SMITH, AND C. ROSE FROM KPMG TO ANALYZE PROGRESS OF GENERAL CONTROLS DOCUMENTATION, TESTING, AND SCOPE OF ASSISTANCE WORK FOR WINN DIXIE. |
| 04/04/05 Mon | Rose, C 505C5/1293 | 0.50 | 0.50 | 275.00 | | & | 1 | MATTER:*ICOFR* FOLLOW UP MEETING WITH K. MURPHY, W. CAMPBELL, B. WESTERMAN (ALL PWC), D. LEWIS, K. PASCUA, S. BRITTON (ALL KPMG) TO DISCUSS INFORMATION TECHNOLOGY GENERAL CONTROLS PROGRESS TO DATE |
| 04/04/05 Mon | Rose, C 505C5/1294 | 0.50 | 0.50 | 275.00 | | & | 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND D. LEWIS, S. BRITTON, J. SMITH, AND C. ROSE FROM KPMG TO ANALYZE PROGRESS OF GENERAL CONTROLS DOCUMENTATION, TESTING, AND SCOPE OF ASSISTANCE WORK FOR WINN DIXIE. |
| 04/04/05 Mon | Rose, C 505C5/1296 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER:*ICOFR* MEETING WITH K. PATEL, D. TRIVEDI, M. TANNER (ALL CFO SERVICES, OUTSOURCED TO WD) AND S. BRITTON (KPMG) TO DETERMINE PROGRESS ON DOCUMENTATION AND TESTING OF APPLICATION LEVEL CONTROLS. |
| 04/04/05 Mon | Storey, R 505C2/1810 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH L. APPEL (WD), M. BYRUM (WD), B. NUSSBAUM (WD), T. STOREY (KPMG) TO DISCUSS APPLICATION OF SFAS 144. |
| 04/04/05 Mon | Weldon, J 505C5/2373 | 0.50 | 0.50 | 100.00 | | & | 1 | MATTER:*ICOFR* MEETING WITH D. LARRY (CFO SERVICES), K. BASS, AND J. WELDON (BOTH KPMG) CONCERNING PLANNING OF INVENTORY PROCESS WALKTHROUGH |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/05/05 Tue | Britton, S 505C5/232 | 0.34 | 0.34 | 76.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. PATEL, D. TRIVEDI (ALL CFO SERVICES, OUTSOURCED TO WD) AND C. ROSE (KPMG) TO DETERMINE STATUS OF MANAGEMENT'S DOCUMENTATION AND TESTING OF IDENTIFIED APPLICATION CONTROLS OVER REVENUE. |
| 04/05/05 Tue | Paradise Jr., A 505C2/1034 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH L. APPEL (WD), M. BYRUM (WD), B. NUSSBAUM (WD), J. PARADISE, T. STOREY (KPMG) TO DISCUSS APPLICATION OF SFAS 144. |
| 04/05/05 Tue | Rose, C 505C5/1298 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*ICOFR* MEETING WITH K. PATEL, D. TRIVEDI (ALL CFO SERVICES, OUTSOURCED TO WD) AND S. BRITTON (KPMG) TO DETERMINE STATUS OF MANAGEMENT'S DOCUMENTATION AND TESTING OF IDENTIFIED APPLICATION CONTROLS OVER REVENUE |
| 04/05/05 Tue | Storey, R 505C2/1811 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH L. APPEL (WD), M. BYRUM (WD), B. NUSSBAUM (WD), J. PARADISE, T. STOREY (KPMG) TO DISCUSS APPLICATION OF SFAS 144. |
| 04/06/05 Wed | Britton, S 505C5/248 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND D. LEWIS FROM KPMG TO DETERMINE STATUS ON GENERAL CONTROLS WORK PERFORMED BY WINN DIXIE. WEEKLY STATUS MEETING. |
| 04/06/05 Wed | Lewis, D 505C5/800 | 0.50 | 0.50 | 312.50 | E | | 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND S. BRITTON FROM KPMG TO DETERMINE STATUS ON GENERAL CONTROLS WORK PERFORMED BY WINN DIXIE. WEEKLY STATUS MEETING. |
| 04/11/05 Mon | Britton, S 505C5/285 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH W. CAMPBELL (PWC) S. UPDIKE, C. DERRICK, C. CALDERWOOD, C. SETTLEMYER, M. BROGAN, J. GLEASON, S. MERRY (ALL WD), M. TANNER, D. WILDBUR (BOTH CFO SERVICES, OUTSOURCED TO WD) AND S. BRITTON (KPMG) TO KICK OFF IT GENERAL CONTROLS AUDIT |
| 04/11/05 Mon | Labonte, M 505C1/592 | 0.80 | 0.80 | 160.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND MEETING WITH K. STUBBS, DIRECTOR OF CORPORATE ACCOUNTING, C. NASS, FINANCIAL REPORTING MANAGER, AND J. O'HARA, FINANCIAL REPORTING ANALYST TO DISCUSS QUARTER THREE AND THE EFFECTS OF THE BANKRUPTCY ON THE QUARTER CLOSE. J. SMITH, KPMG, WAS ALSO PRESENT. |
| 04/11/05 Mon | Mendez, I 505C1/817 | 0.40 | 0.40 | 80.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. GLEASON (WD), S. THIBODAUX (WD), J. SMITH (KPMG) AND I. MENDEZ (KPMG) TO DISCUSS TOMAX AND WORKBRAIN APPLICATIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/11/05 Mon | Rose, C 505C5/1312 | 0.60 | 0.60 | 330.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. TANNER (CFO SERVICES, OUTSOURCED TO WD), M. BROGAN, D. BRYANT, AND K. STUBBS (ALL WD) AND J. SMITH (KPMG) TO DISCUSS FOLLOW UP ON OBSERVATIONS NOTED IN THE PAYABLES AND RECEIVABLES PROCESSES |
| 04/11/05 Mon | Rose, C 505C5/1313 | 0.50 | 0.50 | 275.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH W. CAMPBELL (PWC) S. UPDIKE, C. DERRICK, C. CALDERWOOD, C. SETTLEMYER, M. BROGAN, J. GLEASON, S. MERRY (ALL WD), M. TANNER, D. WILDBUR (BOTH CFO SERVICES, OUTSOURCED TO WD) AND S. BRITTON (KPMG) TO KICK OFF INFORMATION TECHNOLOGY GENERAL CONTROLS AUDIT |
| 04/11/05 Mon | Smith, J 505C1/1481 | 0.80 | 0.80 | 260.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND MEETING WITH K. STUBBS, DIRECTOR OF CORPORATE ACCOUNTING, C. NASS, FINANCIAL REPORTING MANAGER, AND J. O'HARA, FINANCIAL REPORTING ANALYST TO DISCUSS QUARTER THREE AND THE EFFECTS OF THE BANKRUPTCY ON THE QUARTER CLOSE. M. LABONTE, KPMG, WAS ALSO PRESENT. |
| 04/11/05 Mon | Smith, J 505C5/1720 | 0.40 | 0.40 | 130.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH J. GLEASON (WD), S. THIBODAUX (WD), I. MENDEZ (KPMG) TO DISCUSS TOMAX AND WORKBRAIN APPLICATIONS. |
| 04/11/05 Mon | Smith, J 505C5/1721 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE (KPMG), D. BRYANT (WD), K. STUBBS (WD), M. BROGAN (WD), AND M. TANNER (CFO SERVICES) TO DISCUSS A/R AND A/P PROCESS DOCUMENTATION |
| 04/12/05 Tue | Bass, K 505C5/56 | 0.20 | 0.20 | 60.00 | | | | 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. LABONTE (KPMG) AGENDA FOR MEETING WITH C. VINCENT (WD) REGARDING RECLAIM PROCESS NOTED DURING STORE INVENTORIES AND K. BASS'S AVAILABILITY TO MEETING WITH C. VINCENT TO DISCUSS RETAIL SUPPLY CHAIN. |
| 04/12/05 Tue | Labonte, M 505C1/596 | 0.20 | 0.20 | 40.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH K. BASS (KPMG) AGENDA FOR MEETING WITH C. VINCENT (WD) REGARDING RECLAIM PROCESS NOTED DURING STORE INVENTORIES AND K. BASS'S AVAILABILITY TO MEETING WITH C. VINCENT TO DISCUSS RETAIL SUPPLY CHAIN. |
| 04/12/05 Tue | Paradise Jr., A 505C1/1004 | 0.80 | 0.80 | 440.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. GLEASON (WD), G. KENCITZSKI (WD), T. ELLINGTON (WD), J. SMITH (KPMG) TO DISCUSS INTERNAL AUDIT'S ROLE IN BAHAMAS TEST WORK. |
| 04/12/05 Tue | Paradise Jr., A 505C2/1037 | 1.20 | 1.20 | 660.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. SMITH (KPMG), M. BYRUM (WD), J. ROY (WD), D. BRYANT (WD) TO DISCUSS IMPAIRMENT OF STORES, WAREHOUSES, AND MANUFACTURING FACILITIES. |
| 04/12/05 Tue | Smith, J 505C1/1493 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. GLEASON (WD), G. KENCITZSKI (WD), T. ELLINGTON (WD), J. PARADISE (KPMG) TO DISCUSS INTERNAL AUDIT'S ROLE IN BAHAMAS TEST WORK. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 04/12/05 Tue | Smith, J 505C1/1494 | 1.20 | 1.20 | 390.00 | | | & 1 | MEETING WITH J. PARADISE (KPMG), M. BYRUM (WD), J. ROY (WD), D. BRYANT (WD) TO DISCUSS IMPAIRMENT OF STORES, WAREHOUSES, AND MANUFACTURING FACILITIES. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/18/05 Mon | Britton, S 505C5/336 | 0.20 | 0.20 | 45.00 | | | & 1 | MEETING WITH S. UPDIKE (WD) AND A. MORACZEWSKI (KPMG) TO CHECK OUT GENERAL CONTROLS BINDERS FOR OUR REVIEW. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/18/05 Mon | Moraczewski, A 505C5/841 | 0.20 | 0.20 | 50.00 | | | 1 | MEETING WITH S. UPDIKE (WD) AND A. MORACZEWSKI (KPMG) TO CHECK OUT GENERAL CONTROLS BINDERS FOR OUR REVIEW. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/19/05 Tue | Britton, S 505C5/355 | 1.00 | 1.00 | 225.00 | | | & 1 | MEETING WITH D. HORNE (WD) S. BRITTON, (KPMG) AND A. MORACZEWSKI (KPMG) TO DISCUSS MIGRATION OF CHANGES INTO PRODUCTION USING CHANGE MANAGEMENT. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/19/05 Tue | Britton, S 505C5/356 | 1.10 | 1.10 | 247.50 | | | & 1 | MEETING WITH M. TOMLINSON AND C. WICKBOLDT BOTH (WD) AND A. MORACZEWSKI (KPMG) TO DISCUSS MIGRATION OF CHANGES TO PRODUCTION FOR THE VSE PLATFORM. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/19/05 Tue | Britton, S 505C5/358 | 1.40 | 1.40 | 315.00 | | | & 1 | MEETING WITH B. YOAP AND S. BACH BOTH (WD) AND A. MORACZEWSKI (KPMG) TO DISCUSS PEOPLESOFT CHANGE MANAGEMENT CONTROLS. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/19/05 Tue | Moraczewski, A 505C5/859 | 1.00 | 1.00 | 250.00 | | | 1 | MEETING WITH D. HORNE (WD) S. BRITTON, (KPMG) AND A. MORACZEWSKI (KPMG) TO DISCUSS MIGRATION OF CHANGES INTO PRODUCTION USING CHANGE MANAGEMENT. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/19/05 Tue | Moraczewski, A 505C5/860 | 1.10 | 1.10 | 275.00 | | | 1 | MEETING WITH MICHAEL TOMLINSON, SENIOR TECHNICAL SPECIALIST, CHRIS WICKBOLDT, OPERATIONAL ANALYST, BOTH FROM WINN-DIXIE AND SHARON BRITTON FROM KPMG TO DISCUSS MIGRATION OF CHANGES INTO PRODUCTION FOR THE VSE PLATFORM. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/19/05 Tue | Moraczewski, A 505C5/861 | 1.40 | 1.40 | 350.00 | | | 1 | MEETING WITH B. YOAP AND S. BACH BOTH FROM WINN DIXIE AND SHARON BRITTON FROM KPMG TO DISCUSS CHANGE MANAGEMENT PROCEDURES FOR PEOPLESOFT FINANCIALS AND HRMS. |
| | | | | | | | | MATTER:*ICOFR* |
| 04/20/05 Wed | Britton, S 505C5/360 | 0.30 | 0.30 | 67.50 | | | & 1 | MEETING WITH S. MERRY, R. DUBNICK, B. BYRUM, M. BROGAN, J. GLEASON ALL WD AND B. WESTERMAN, K. MURPHY, W. CAMPBELL OF PWC, D. WILBUR (CFO SERVICES), AND A. MORACZEWSKI OF KPMG FOR PWC'S WEEKLY STATUS MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/20/05 Wed | Britton, S 505C5/363 | 1.30 | 1.30 | 292.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH S. FULLERTON OF WD AND A. MORACZEWSKI OF KPMG REGARDING TECHNOLOGY INFRASTRUCTURE CHANGES AND MONITORING. |
| 04/20/05 Wed | Moraczewski, A 505C5/865 | 0.30 | 0.30 | 75.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH S. MERRY, R. DUBNICK, M. BYRUM, M. BROGAN, J. GLEASON ALL WD AND B. WESTERMAN, K. MURPHY, W. CAMPBELL OF PWC, D. WILBUR (CFO SERVICES), AND S. BRITTON OF KPMG FOR PWC'S WEEKLY STATUS MEETING. |
| 04/20/05 Wed | Moraczewski, A 505C5/875 | 1.30 | 1.30 | 325.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH S. FULLERTON FROM WINN-DIXIE AND SHARON BRITTON FROM KPMG TO DISCUSS INFRASTRUCTURE CHANGES AND MONITORING. |
| 04/21/05 Thu | Britton, S 505C5/367 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH S. MERRY AND S. UPDIKE (WD), B. WESTERMAN (PWC), D. WILBUR (CFO SERVICES), AND A. MORACZEWSKI (KPMG) FOR WEEKLY KPMG STATUS MEETING. |
| 04/21/05 Thu | Britton, S 505C5/375 | 2.20 | 2.20 | 495.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH D. MAYNAHAN AND S. BACH FROM WINN-DIXIE AND A. MORACZEWSKI (KPMG) TO DISCUSS PEOPLESOFT FINANCIAL ADMINISTRATION PROCEDURES, STAT APPLICATION, PROMOTION OF CHANGES INTO PRODUCTION, PROGRAMMER ACCESS, AND MULTIPLE ENVIRONMENTS WITHIN PEOPLESOFT. |
| 04/21/05 Thu | Moraczewski, A 505C5/883 | 0.50 | 0.50 | 125.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH S. MERRY AND S. UPDIKE FROM WINN DIXIE, B. WESTERMAN FROM PWC, D. WILBUR FROM CFO SERVICES, AND S. BRITTON FROM KPMG TO DISCUSS KPMG'S WEEKLY STATUS ON THE AUDIT. |
| 04/21/05 Thu | Moraczewski, A 505C5/889 | 2.20 | 2.20 | 550.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH D. MAYNAHAN AND S. BACH FROM WINN-DIXIE AND S. BRITTON TO DISCUSS PEOPLESOFT FINANCIAL ADMINISTRATION PROCEDURES, STAT APPLICATION, PROMOTION OF CHANGES INTO PRODUCTION, PROGRAMMER ACCESS, AND MULTIPLE ENVIRONMENTS WITHIN PEOPLESOFT. |
| 04/26/05 Tue | Britton, S 505C5/394 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*ICOFR* CONVERSATION WITH A. MORACZEWSKI (KPMG) AND W. CAMPBELL (PWC) REGARDING INCORRECT WALKTHROUGH DOCUMENT ON CHANGE MANAGEMENT PROVIDED TO KPMG. |
| 04/26/05 Tue | Moraczewski, A 505C5/921 | 0.20 | 0.20 | 50.00 | | | | 1 | MATTER:*ICOFR* CONVERSATION WITH W. CAMPBELL FROM PWC AND S. BRITTON FROM KPMG TO DISCUSS INCORRECT WALKTHROUGH DOCUMENT PROVIDED TO KPMG. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 Tue | Weldon, J 505C5/2493 | 0.80 | 0.80 | 160.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH M. CHLEBOVEC (WINN-DIXIE) AND P. YOON (KPMG) CONCERNING THE WALKTHROUGH OF LEASE LIABILITY ON CLOSED STORE PROCESS AS REQUIRED FOR SARBANES OXLEY 404. |
| 04/26/05 Tue | Yoon, Y 505C5/2595 | 0.80 | 0.80 | 160.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. CHLEBOVEC (WINN-DIXIE) AND J. WELDON (KPMG) CONCERNING THE WALKTHROUGH OF LEASE LIABILITY ON CLOSED STORE PROCESS AS REQUIRED FOR SARBANES OXLEY 404. |
| 04/27/05 Wed | Britton, S 505C5/407 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* CONVERSATION WITH D. HORNE AND C. WICKBOLDT BOTH WD, AND A. MORACZEWSKI (KPMG) REGARDING SYSTEM GENERATED REPORTS OF CHANGES AND THE MIGRATION TO A NEW SCHEDULER. |
| 04/27/05 Wed | Moraczewski, A 505C5/940 | 0.50 | 0.50 | 125.00 | | | | 1 | MATTER:*ICOFR* CONVERSATION WITH D. HORNE AND C. WICKBOLDT BOTH WD, AND S. BRITTON (KPMG) REGARDING SYSTEM GENERATED REPORTS OF CHANGES AND THE MIGRATION TO A NEW SCHEDULER. |
| 04/27/05 Wed | Rose, C 505C5/1356 | 0.30 | 0.30 | 165.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH D. BENNET (WINN-DIXIE) AND J. WELDON (KPMG) CONCERNING THE WALKTHROUGH OF THE INCURRED BUT NOT REPORTED RESERVE, AS REQUIRED BY SARBANES OXLEY 404. |
| 04/27/05 Wed | Weldon, J 505C5/2499 | 0.30 | 0.30 | 60.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH D. BENNET (WINN-DIXIE) AND C. ROSE (KPMG) CONCERNING THE WALKTHROUGH OF THE INCURRED BUT NOT REPORTED RESERVE, AS REQUIRED BY SARBANES OXLEY 404. |
| 04/27/05 Wed | Weldon, J 505C5/2501 | 0.40 | 0.40 | 80.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH C. POTTS (WINN-DIXIE) AND P. YOON (KPMG) CONCERNING THE WALKTHROUGHS OR SELF-INSURANCE AND DEFINED EMPLOYEE BENEFIT PLAN |
| 04/27/05 Wed | Weldon, J 505C5/2502 | 0.40 | 0.40 | 80.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH L. BARTON (WINN-DIXIE) AND P. YOON (KPMG) REGARDING THE CAPITAL LEASE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| 04/27/05 Wed | Weldon, J 505C5/2503 | 0.50 | 0.50 | 100.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH L. BARTON (WINN-DIXIE) AND P. YOON (KPMG) REGARDING TRIPLE NET EXPENSE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| 04/27/05 Wed | Weldon, J 505C5/2506 | 1.10 | 1.10 | 220.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH L. BARTON (WINN-DIXIE) AND P. YOON (KPMG) REGARDING ACCRUED RENT, AS REQUIRED BY SARBANES OXLEY 404 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/27/05 Wed | Yoon, Y 505C5/2597 | 0.40 | 0.40 | 80.00 | | | & | 1 | | MATTER:*ICOFR*<br>MEETING WITH C. POTTS (WINN-DIXIE) AND J. WELDON (KPMG) CONCERNING THE WALKTHROUGHS OR SELF-INSURANCE AND DEFINED EMPLOYEE BENEFIT PLAN |
| 04/27/05 Wed | Yoon, Y 505C5/2598 | 0.40 | 0.40 | 80.00 | | | & | 1 | | MATTER:*ICOFR*<br>MEETING WITH L. BARTON (WINN-DIXIE) AND J. WELDON (KPMG) REGARDING THE CAPITAL LEASE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| 04/27/05 Wed | Yoon, Y 505C5/2599 | 0.50 | 0.50 | 100.00 | | | & | 1 | | MATTER:*ICOFR*<br>MEETING WITH L. BARTON (WINN-DIXIE) AND J. WELDON (KPMG) REGARDING TRIPLE NET EXPENSE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| 04/27/05 Wed | Yoon, Y 505C5/2601 | 1.10 | 1.10 | 220.00 | | | & | 1 | | MATTER:*ICOFR*<br>MEETING WITH L. BARTON (WINN-DIXIE) AND J. WELDON (KPMG) REGARDING ACCRUED RENT, AS REQUIRED BY SARBANES OXLEY 404 |
| 04/28/05 Thu | Britton, S 505C5/415 | 0.40 | 0.40 | 90.00 | | | & | 1 | | MATTER:*ICOFR*<br>MEETING WITH S. MERRY, R. DUBNICK, M. BYRUM, M. BROGAN, J. GLEASON ALL WD AND B. WESTERMAN, K. MURPHY, W. CAMPBELL OF PWC, D. WILBUR (CFO SERVICES), AND A. MORACZEWSKI AND K. PASCUA OF KPMG FOR PWC'S WEEKLY STATUS MEETING. |
| 04/28/05 Thu | Moraczewski, A 505C5/951 | 0.40 | 0.40 | 100.00 | | | & | 1 | | MATTER:*ICOFR*<br>MEETING WITH R. DUBNICK, M. BYRUM, M. BROGAN, AND J. GLEASON ALL FROM WINN-DIXIE, B. WESTERMAN, K. MURPHY, AND W. CAMPBELL ALL FROM PWC, D. WILBUR FROM CFO SERVICES AND S. BRITTON AND K. PASCUA FROM KPMG TO DISCUSS THE IT GENERAL CONTROLS STATUS UPDATE. |
| 04/28/05 Thu | Pascua, K 505C5/1070 | 0.40 | 0.40 | 210.00 | | | | 1 | | MATTER:*ICOFR*<br>MEETING WITH S. MERRY, R. DUBNICK, M. BYRUM, M. BROGAN, J. GLEASON ALL WD AND B. WESTERMAN, K. MURPHY, W. CAMPBELL OF PWC, D. WILBUR (CFO SERVICES), AND A. MORACZEWSKI AND S. BRITTON OF KPMG FOR PWC'S WEEKLY STATUS MEETING. |
| 04/28/05 Thu | Weldon, J 505C5/2511 | 0.40 | 0.40 | 80.00 | | | | 1 | | MATTER:*ICOFR*<br>MEETING WITH G. MCMULLEN (WINN-DIXIE) AND P. YOON (KPMG) TO IDENTIFY KEY WINN-DIXIE PERSONNEL TO AID IN PERFORMING WALKTHROUGHS |
| 04/28/05 Thu | Weldon, J 505C5/2519 | 1.90 | 1.90 | 380.00 | | | | 1 | | MATTER:*ICOFR*<br>MEETING WITH L. BARTON (WINN-DIXIE) AND P. YOON (KPMG) TO WALKTHROUGH THE RENT EXPENSE PROCESS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/28/05 Thu | Yoon, Y 505C5/2607 | 0.40 | 0.40 | 80.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH G. MCMULLEN (WINN-DIXIE) AND J. WELDON (KPMG) TO IDENTIFY KEY WINN-DIXIE PERSONNEL TO AID IN PERFORMING WALKTHROUGHS |
| 04/28/05 Thu | Yoon, Y 505C5/2611 | 1.90 | 1.90 | 380.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH L. BARTON (WINN-DIXIE) AND J. WELDON (KPMG) TO WALKTHROUGH THE RENT EXPENSE PROCESS |
| 05/02/05 Mon | Vanderlaat, E 505C5/2201 | 1.60 | 1.60 | 320.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH B. METZGER (WINN-DIXIE) AND J. WELDON (KPMG) TO WALKTHROUGH THE ACCRUED BONUS SUB PROCESS, AS REQUIRED BY SARBANES OXLEY, SECTION 404 |
| 05/02/05 Mon | Weldon, J 505C5/2527 | 1.60 | 1.60 | 320.00 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH B. METZGER (WINN-DIXIE) AND E. VANDERLAAT (KPMG) TO WALKTHROUGH THE ACCRUED BONUS SUB PROCESS, AS REQUIRED BY SARBANES OXLEY, SECTION 404 |
| 05/03/05 Tue | Paradise Jr., A 505C1/1012 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J ROY, C NASS (ALL WINN DIXIE) AND J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS STATUS OF THIRD QUARTER REVIEW, ACCOUNTS RECEIVABLE, LIABILITIES SUBJECT TO COMPROMISE AND REQUESTS FOR INFORMATION NEEDED TO COMPLETE REVIEW PROCEDURES |
| 05/03/05 Tue | Paradise Jr., A 505C2/1040 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D BRYANT (WINN DIXIE) AND J PARADISE, C ROSE, AND J SMITH TO DISCUSS IMPAIRMENT CALCULATIONS FOR THIRD QUARTER REVIEW |
| 05/03/05 Tue | Rose, C 505C1/1239 | 0.80 | 0.80 | 440.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J ROY, C NASS (ALL WINN DIXIE) AND J PARADISE, C ROSE, AND J SMITH (ALL KPMG) TO DISCUSS STATUS OF THIRD QUARTER REVIEW, ACCOUNTS RECEIVABLE, LIABILITIES SUBJECT TO COMPROMISE AND REQUESTS FOR INFORMATION NEEDED TO COMPLETE REVIEW PROCEDURES |
| 05/03/05 Tue | Rose, C 505C2/1269 | 0.80 | 0.80 | 440.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D BRYANT (WINN DIXIE) AND J PARADISE, C ROSE, AND J SMITH TO DISCUSS IMPAIRMENT CALCULATIONS FOR THIRD QUARTER REVIEW |
| 05/03/05 Tue | Smith, J 505C1/1573 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. NASS (WD), J. ROY (WD), J. PARADISE (KPMG), C. ROSE (KPMG), AND J. SMITH (KPMG) TO DISCUSS OUTSTANDING ITEMS, ACCOUNTS RECEIVABLE, LIABILITIES SUBJECT TO COMPROMISE, AND OTHER SUPPORTING DOCUMENTATION FOR REVIEW PROCEDURES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/05 Tue | Smith, J  505C2/1659 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. BRYANT (WD), J. PARADISE (KPMG), C. ROSE (KPMG), AND J. SMITH (KPMG) TO DISCUSS IMPAIRMENT CALCULATIONS AND DOCUMENTATION. |
| 05/05/05 Thu | Britton, S  505C5/442 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH W. CAMPBELL AND K. MURPHY (BOTH PWC), S. MERRY, J. GLEASON, M. BROGAN (ALL WD), M. TANNER (CFO SERVICES), AND K. PASCUA (KPMG) TO DISCUSS MANAGEMENT'S ASSESSMENT OF DESIGN DEFICIENCIES. |
| 05/05/05 Thu | Pascua, K  505C5/1076 | 0.50 | 0.50 | 262.50 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH W. CAMPBELL AND K. MURPHY (BOTH PWC), S. MERRY, J. GLEASON, M. BROGAN (ALL WD), M. TANNER (CFO SERVICES), AND K. PASCUA (KPMG) TO DISCUSS MANAGEMENT'S ASSESSMENT OF DESIGN DEFICIENCIES. |
| 05/05/05 Thu | Weldon, J  505C5/2533 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER:*ICOFR*<br>WALKTHROUGH MEETING WITH R. RHEE (WINN-DIXIE) AND P. YOON (KPMG) TO WALKTHROUGH THE OTHER ASSETS, NET PROCESS, AS REQUIRED BY SARBANES OXLEY, SECTION 404 |
| 05/05/05 Thu | Yoon, Y  505C5/2631 | 0.50 | 0.50 | 100.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH R. RHEE (WINN-DIXIE) AND J. WELDON (KPMG) TO WALKTHROUGH THE SOP-98 INTERNAL AND EXTERNAL SOFTWARE CLIENT DOCUMENTATION, AS REQUIRED BY SARBANES OXLEY 404 |
| 05/06/05 Fri | Bass, K  505C5/127 | 0.60 | 0.60 | 180.00 | | | & 1 | MATTER:*ICOFR*<br>TELECONFERENCE WITH M. BROGAN, M. TANNER (WD) AND T. STOREY, C. ROSE, K. BASS (ALL KPMG) TO DISCUSS SARBANES OXLEY TESTING AND STATUS |
| 05/06/05 Fri | Rose, C  505C5/1379 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR*<br>CONFERENCE CALL WITH T STOREY, K BASS (BOTH KPMG), M BROGAN (WINN DIXIE), AND M TANNER (CFO SERVICES OUTSOURCED TO WINN DIXIE) TO DISCUSS SARBANES OXLEY 404 |
| 05/06/05 Fri | Storey, R  505C5/1834 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER:*ICOFR*<br>CONFERENCE CALL WITH C. ROSE (KPMG) AND CLIENT ON ICOFR STATUS. |
| 05/09/05 Mon | Paradise Jr., A  505C1/1019 | 2.60 | 2.60 | 1,430.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND 3RD QUARTER DISCLOSURE COMMITTEE MEETING |
| 05/09/05 Mon | Paradise Jr., A  505C2/1043 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM, C. ROSE, T. STOREY, J. PARADISE TO DISCUSS 144 IMPAIRMENT |
| 05/09/05 Mon | Paradise Jr., A  505C5/1052 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH JEFF GLEASON, C. ROSE, T. STOREY, J. PARADISE TO DISCUSS 404 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/05 Mon | Rose, C 505C1/1249 | 2.60 | 2.60 | 1,430.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND 3RD QUARTER DISCLOSURE COMMITTEE MEETING |
| 05/09/05 Mon | Rose, C 505C2/1278 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM (WINN-DIXIE) AND T. STOREY, J. PARADISE (BOTH KPMG) TO DISCUSS FINANCIAL ACCOUNTING STANDARDS BOARD NO. 144 IMPAIRMENT |
| 05/09/05 Mon | Rose, C 505C5/1381 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH JEFF GLEASON (WINN DIXIE) AND T. STOREY, J. PARADISE (BOTH KPMG) TO DISCUSS SARBANES OXLEY 404 PROGRESS |
| 05/09/05 Mon | Storey, R 505C1/1805 | 2.60 | 2.60 | 1,560.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING. |
| 05/09/05 Mon | Storey, R 505C2/1822 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM (WINN-DIXIE), C. ROSE (KPMG), & J. PARADISE (KPMG) TO DISCUSS FAS 144 IMPAIRMENT ISSUES. |
| 05/09/05 Mon | Storey, R 505C5/1835 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH J. GLEASON (WINN-DIXIE), C. ROSE (KPMG), & J. PARADISE (KPMG) TO DISCUSS SOX 404 STATUS. |
| 05/10/05 Tue | Britton, S 505C5/448 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>CONFERENCE CALL WITH R. DUBNICK, S. MERRY, J. GLEASON (ALL WD), B. WESTERMAN (PWC), M. TANNER (CFO SERVICES), AND K. PASCUA (KPMG) TO DISCUSS SCHEDULE FOR TESTING IN JUNE. |
| 05/10/05 Tue | Pascua, K 505C5/1082 | 0.40 | 0.40 | 210.00 | | | 1 | MATTER:*ICOFR*<br>CONFERENCE CALL WITH R. DUBNICK, S. MERRY, J. GLEASON (ALL WD), B. WESTERMAN (PWC), M. TANNER (CFO SERVICES), AND S. BRITTON (KPMG) TO DISCUSS SCHEDULE FOR TESTING IN JUNE. |
| 05/11/05 Wed | Paradise Jr., A 505C1/1023 | 4.40 | 4.40 | 2,420.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND 3RD QUARTER AUDIT COMMITTEE MEETING, J. PARADISE, J. RODRIGUEZ, C. ROSE, AND T. STOREY (ALL KPMG). |
| 05/11/05 Wed | Rodriguez, J 505C1/1209 | 4.40 | 4.40 | 2,640.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND 3RD QUARTER AUDIT COMMITTEE MEETING, J. PARADISE, J. RODRIGUEZ, C. ROSE, AND T. STOREY (ALL KPMG). |
| 05/11/05 Wed | Rose, C 505C1/1254 | 4.40 | 4.40 | 2,420.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND 3RD QUARTER AUDIT COMMITTEE MEETING, J. PARADISE, J. RODRIGUEZ, C. ROSE, AND T. STOREY (ALL KPMG). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 Wed | Storey, R 505C5/1807 | 4.40 | 4.40 | 2,640.00 | | | | 1 | MATTER:*Audit of Financial Statement* ATTEND 3RD QUARTER AUDIT COMMITTEE MEETING, J. PARADISE, J. RODRIGUEZ, C. ROSE, AND T. STOREY (ALL KPMG). |
| 05/12/05 Thu | Boutin, M 505C5/206 | 0.60 | 0.60 | 120.00 | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING WITH KEVIN STUBBS, WD EMPLOYEE, AND JESSICA SMITH, KPMG ASSOCIATE, TO DISCUSS THE ACCRUED MISCELLANEOUS ACCOUNT. |
| 05/12/05 Thu | Smith, J 505C5/1610 | 0.60 | 0.60 | 195.00 | | | | 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS FINTECH ACCRUAL WITH K. STUBBS (WD) AND M. BOUTIN (KPMG). |
| 05/13/05 Fri | Bass, K 505C5/152 | 0.60 | 0.60 | 180.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH A. TYNAN, G. KENCITZSKI (WD) AND K. BASS, J. PARADISE (KPMG) TO DISCUSS COMPANY LEVEL FRAUD CONTROLS. |
| 05/13/05 Fri | Paradise Jr., A 505C5/1053 | 0.60 | 0.60 | 330.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH A. TYNAN, G. KENCITZSKI (WD) AND J. PARADISE, K. BASS (KPMG) TO DISCUSS THE COMPANY'S DOCUMENTATION OF FRAUD CONTROLS AT ENTITY AND PROCESS LEVELS AS THEY RELATE TO SARBANES OXLEY 404 WORK. |
| 05/19/05 Thu | Bass, K 505C5/169 | 0.80 | 0.80 | 240.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C ROSE, J SMITH, K BASS (ALL KPMG) AND J ROY (WINN DIXIE) AND M TANNER (CFO SERVICES OUTSOURCED TO WINN DIXIE) TO DISCUSS STATUS OF SARBANES OXLEY 404 TESTING AND RELATED ISSUES |
| 05/19/05 Thu | Rose, C 505C5/1395 | 0.80 | 0.80 | 440.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH C ROSE, J SMITH, K BASS (ALL KPMG) AND J ROY (WINN DIXIE) AND M TANNER (CFO SERVICES OUTSOURCED TO WINN DIXIE) TO DISCUSS STATUS OF SARBANES OXLEY 404 TESTING AND RELATED ISSUES |
| 05/19/05 Thu | Smith, J 505C5/1746 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C ROSE, J SMITH, K BASS (ALL KPMG) AND J ROY (WINN DIXIE) AND M TANNER (CFO SERVICES OUTSOURCED TO WINN DIXIE) TO DISCUSS STATUS OF SARBANES OXLEY 404 TESTING AND RELATED ISSUES |
| 05/25/05 Wed | Smith, J 505C5/1762 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BYRUM (WD) AND T. STOREY (KPMG) TO DISCUSS STATUS OF 404 PROJECT. |
| 05/25/05 Wed | Storey, R 505C5/1836 | 0.60 | 0.60 | 360.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH MIKE BYRUM (WD) AND J. SMITH (KPMG) TO DISCUSS STATUS OF PROJECT |
| 05/26/05 Thu | Preston, R 505C5/1165 | 0.40 | 0.40 | 80.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH G. MCMULLEN, PAYROLL MANAGER, REGARDING THE APPROVAL OF THE SRP PAYROLL PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

CTORMALHT

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/26/05 Thu | Vanderlaat, E 505C5/2295 | 0.40 | 0.40 | 80.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH G. MCMULLAN (WINN-DIXIE) AND R. PRESTON (KPMG) TO DISCUSS PAYROLL AUTHORIZATION PROCEDURES DESCRIBED ON WALKTHROUGHS AS REQUIRED BY SARBANES OXLEY 404 |
| 05/31/05 Tue | Britton, S 505C5/455 | 1.50 | 1.50 | 337.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH CFO SERVICES (M TANNER, K WEIR, D TRIVEDI, AND K PATEL) AND K. PASCUA AND T. WASHINGTON (BOTH KPMG) TO DISCUSS APPLICATION CONTROLS TESTING, AND COORDINATE TESTING PROCEDURES. |
| 05/31/05 Tue | Pascua, K 505C5/1086 | 1.50 | 1.50 | 787.50 | | | | 1 | MATTER:*ICOFR* MEETING WITH CFO SERVICES (M TANNER, K WEIR, D TRIVEDI, AND K PATEL) TO DISCUSS APPLICATION CONTROLS TESTING, AND COORDINATE TESTING PROCEDURES. (KPMG PARTICIPANTS T. WASHINGTON, S. BRITTON, K PASCUA) |
| 05/31/05 Tue | Washington, T 505C5/2326 | 1.50 | 1.50 | 337.50 | E | | & | 1 | MATTER:*ICOFR* MEETING WITH CFO SERVICES (M TANNER, K WEIR, D TRIVEDI, AND K PATEL) AND KPMG (T WASHINGTON, S BRITTON, AND K PASCUA) TO DISCUSS APPLICATION CONTROLS TESTING, AND COORDINATE TESTING PROCEDURES. |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 106.89 | $41,739.00 | |
| TOTAL ENTRY COUNT: | 122 | | | |
| TOTAL TASK COUNT: | 122 | | | |
| TOTAL OF & ENTRIES | | 61.49 | $22,611.50 | |
| TOTAL ENTRY COUNT: | 67 | | | |
| TOTAL TASK COUNT: | 67 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, K | 3.20 | 960.00 | 0.00 | 0.00 | 3.20 | 960.00 | 0.00 | 0.00 | 3.20 | 960.00 |
| Boutin, M | 0.60 | 120.00 | 0.00 | 0.00 | 0.60 | 120.00 | 0.00 | 0.00 | 0.60 | 120.00 |
| Britton, S | 14.84 | 3,339.00 | 0.00 | 0.00 | 14.84 | 3,339.00 | 0.00 | 0.00 | 14.84 | 3,339.00 |
| Labonte, M | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 |
| Lewis, D | 1.50 | 937.50 | 0.00 | 0.00 | 1.50 | 937.50 | 0.00 | 0.00 | 1.50 | 937.50 |
| Mendez, I | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 |
| Moraczewski, A | 9.10 | 2,275.00 | 0.00 | 0.00 | 9.10 | 2,275.00 | 0.00 | 0.00 | 9.10 | 2,275.00 |
| Paradise Jr., A | 15.85 | 8,717.50 | 0.00 | 0.00 | 15.85 | 8,717.50 | 0.00 | 0.00 | 15.85 | 8,717.50 |
| Pascua, K | 3.30 | 1,732.50 | 0.00 | 0.00 | 3.30 | 1,732.50 | 0.00 | 0.00 | 3.30 | 1,732.50 |
| Preston, R | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 |
| Rodriguez, J | 4.40 | 2,640.00 | 0.00 | 0.00 | 4.40 | 2,640.00 | 0.00 | 0.00 | 4.40 | 2,640.00 |
| Rose, C | 14.30 | 7,865.00 | 0.00 | 0.00 | 14.30 | 7,865.00 | 0.00 | 0.00 | 14.30 | 7,865.00 |
| Smith, J | 8.60 | 2,795.00 | 0.00 | 0.00 | 8.60 | 2,795.00 | 0.00 | 0.00 | 8.60 | 2,795.00 |
| Storey, R | 10.20 | 6,120.00 | 0.00 | 0.00 | 10.20 | 6,120.00 | 0.00 | 0.00 | 10.20 | 6,120.00 |
| Vanderlaat, E | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| Washington, T | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Weldon, J | 9.70 | 1,940.00 | 0.00 | 0.00 | 9.70 | 1,940.00 | 0.00 | 0.00 | 9.70 | 1,940.00 |
| Yoon, Y | 6.00 | 1,200.00 | 0.00 | 0.00 | 6.00 | 1,200.00 | 0.00 | 0.00 | 6.00 | 1,200.00 |
| | 106.89 | $41,739.00 | 0.00 | $0.00 | 106.89 | $41,739.00 | 0.00 | $0.00 | 106.89 | $41,739.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, K | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 |
| Boutin, M | 0.60 | 120.00 | 0.00 | 0.00 | 0.60 | 120.00 | 0.00 | 0.00 | 0.60 | 120.00 |
| Britton, S | 14.84 | 3,339.00 | 0.00 | 0.00 | 14.84 | 3,339.00 | 0.00 | 0.00 | 14.84 | 3,339.00 |
| Labonte, M | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 |
| Lewis, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mendez, I | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 |
| Moraczewski, A | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 |
| Paradise Jr., A | 10.55 | 5,802.50 | 0.00 | 0.00 | 10.55 | 5,802.50 | 0.00 | 0.00 | 10.55 | 5,802.50 |
| Pascua, K | 0.50 | 262.50 | 0.00 | 0.00 | 0.50 | 262.50 | 0.00 | 0.00 | 0.50 | 262.50 |
| Preston, R | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 | 0.00 | 0.00 | 0.40 | 80.00 |
| Rodriguez, J | 4.40 | 2,640.00 | 0.00 | 0.00 | 4.40 | 2,640.00 | 0.00 | 0.00 | 4.40 | 2,640.00 |
| Rose, C | 9.20 | 5,060.00 | 0.00 | 0.00 | 9.20 | 5,060.00 | 0.00 | 0.00 | 9.20 | 5,060.00 |
| Smith, J | 6.80 | 2,210.00 | 0.00 | 0.00 | 6.80 | 2,210.00 | 0.00 | 0.00 | 6.80 | 2,210.00 |
| Storey, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vanderlaat, E | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 |
| Washington, T | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Weldon, J | 1.30 | 260.00 | 0.00 | 0.00 | 1.30 | 260.00 | 0.00 | 0.00 | 1.30 | 260.00 |
| Yoon, Y | 6.00 | 1,200.00 | 0.00 | 0.00 | 6.00 | 1,200.00 | 0.00 | 0.00 | 6.00 | 1,200.00 |
| | 61.49 | $22,611.50 | 0.00 | $0.00 | 61.49 | $22,611.50 | 0.00 | $0.00 | 61.49 | $22,611.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 7.25 | 3,892.50 | 0.00 | 0.00 | 7.25 | 3,892.50 | 0.00 | 0.00 | 7.25 | 3,892.50 |
| Audit of Financial Statement | 37.90 | 19,500.00 | 0.00 | 0.00 | 37.90 | 19,500.00 | 0.00 | 0.00 | 37.90 | 19,500.00 |
| ICOFR | 61.74 | 18,346.50 | 0.00 | 0.00 | 61.74 | 18,346.50 | 0.00 | 0.00 | 61.74 | 18,346.50 |
| | 106.89 | $41,739.00 | 0.00 | $0.00 | 106.89 | $41,739.00 | 0.00 | $0.00 | 106.89 | $41,739.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 3.55 | 1,772.50 | 0.00 | 0.00 | 3.55 | 1,772.50 | 0.00 | 0.00 | 3.55 | 1,772.50 |
| Audit of Financial Statement | 25.20 | 12,480.00 | 0.00 | 0.00 | 25.20 | 12,480.00 | 0.00 | 0.00 | 25.20 | 12,480.00 |
| ICOFR | 32.74 | 8,359.00 | 0.00 | 0.00 | 32.74 | 8,359.00 | 0.00 | 0.00 | 32.74 | 8,359.00 |
| | 61.49 | $22,611.50 | 0.00 | $0.00 | 61.49 | $22,611.50 | 0.00 | $0.00 | 61.49 | $22,611.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 2.50 | 1,500.00 |
| Berry, E | 1.60 | 320.00 |
| Cui, L | 2.00 | 600.00 |
| Dean, S | 1.60 | 360.00 |
| Disbrow, D | 4.00 | 800.00 |
| Dorr, K | 3.00 | 600.00 |
| Duffy, T | 2.00 | 1,200.00 |
| Fraley, P | 1.80 | 360.00 |
| Fuentes, V | 7.50 | 1,687.50 |
| Gifford, K | 1.50 | 300.00 |
| Graham, Z | 2.00 | 400.00 |
| Grapperhaus, K | 4.00 | 1,900.00 |
| Heinz, J | 8.20 | 5,125.00 |
| Hillier, B | 7.00 | 3,850.00 |
| Hollingsworth, B | 1.60 | 320.00 |
| Houston, M | 2.00 | 400.00 |
| Jennings, J | 2.00 | 400.00 |
| Keller, R | 4.80 | 1,080.00 |
| Kollar, R | 1.90 | 380.00 |
| Kronenberg, J | 3.50 | 700.00 |
| Lee, S | 2.00 | 400.00 |
| Lewis, D | 3.50 | 2,187.50 |
| Lynch, C | 1.90 | 380.00 |
| Mascagni, C | 2.00 | 400.00 |
| McCarthy, W | 5.80 | 3,480.00 |
| Miller, C | 3.20 | 640.00 |
| Moe, H | 3.10 | 620.00 |
| Moody, D | 1.90 | 380.00 |
| Obialo, C | 6.00 | 1,200.00 |
| Perich, C | 2.00 | 400.00 |
| Qadeer, A | 5.20 | 1,040.00 |
| Querin, J | 8.00 | 1,600.00 |
| Reyes, J | 4.00 | 686.25 |
| Rusnak, C | 9.00 | 1,800.00 |
| Salter, M | 6.50 | 1,300.00 |
| Servalis, A | 4.30 | 860.00 |
| Vance, S | 1.10 | 605.00 |
| Virani, N | 4.00 | 800.00 |
| Wakefield, R | 1.00 | 625.00 |
| Washington, T | 8.00 | 1,800.00 |
| Wilensky, K | 3.70 | 740.00 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 150.70 | $44,226.25 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Bailey, C | 04/05/05 Tue | 0.50 505C2 / 1 | 0.50 | 300.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* CONFERENCE CALL WITH J. RODRIGUEZ (KPMG) J. PARADISE, AND C. BAILEY (KPMG) TO DISCUSS APPLICATION OF SFAS 144 |
| | 05/05/05 Thu | 0.90 505C2 / 2 | 0.90 | 540.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER), J PARADISE (KPMG SENIOR MANAGER), J RODRIGUEZ (KPMG, CONCURRING PARTNER), C ROSE (KPMG SENIOR MANAGER) AND C BAILEY, K GRAPPHERHAUS, AND T DUFFY, (ALL KPMG DEPARTMENT OF PROFESSIONAL PRACTICE) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES - REJECTED LEASES, ASSETS HELD FOR SALE, PROFESSIONAL FEES, AND DEBT ISSUANCE COSTS |
| | 05/11/05 Wed | 1.10 505C6 / 3 | 1.10 | 660.00 | | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures* RESEARCHING AND REVIEW DOCUMENTATION ON BANKRUPTCY ACCOUNTING ISSUES FOR THE THIRD QUARTER REVIEW (PROFESSIONAL FEES, ACCOUNTS RECEIVABLE CLASSIFICATION, CLASSIFICATION OF PROFESSIONAL FEES, WRITE-OFF OF DEBT ISSUANCE COSTS, REJECTED LEASE ACCOUNTING, AND CLASSIFICATION OF ASSETS HELD FOR SALE). |
| | | | 2.50 | 1,500.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Berry, E | 04/19/05 Tue | 0.60 505C1 / 183 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2084. |
| | 04/19/05 Tue | 1.00 505C1 / 184 | 1.00 | 200.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION IN GASTONIA, NORTH CAROLINA. |
| | | | 1.60 | 320.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Cui, L | 04/27/05 Wed | 0.50 505C1 / 475 | 0.50 | 150.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2014. |
| | 04/27/05 Wed | 1.50 505C1 / 476 | 1.50 | 450.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2014 IN MATTHEWS, NORTH CAROLINA. |
| | | | 2.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

Dean, S

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dean, S | 04/27/05 Wed  505C1/ 477 | 0.60 | 0.60 | 135.00 | | | | MATTER: *Audit of Financial Statement*<br>1  PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2001. |
| | 04/27/05 Wed  505C1/ 478 | 1.00 | 1.00 | 225.00 | | | | MATTER: *Audit of Financial Statement*<br>1  ATTEND INVENTORY OBSERVATION OF STORE 2001 IN CHARLOTTE, NORTH CAROLINA. |
| | | | 1.60 | 360.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Disbrow, D | 04/06/05 Wed  505C1/ 479 | 0.60 | 0.60 | 120.00 | | | | MATTER: *Audit of Financial Statement*<br>1  PREPARE INVENTORY OBSERVATION MEMO FOR STORE 387. |
| | 04/06/05 Wed  505C1/ 480 | 1.40 | 1.40 | 280.00 | | | | MATTER: *Audit of Financial Statement*<br>1  ATTEND INVENTORY OBSERVATION OF STORE 387 IN MIAMI, FLORIDA |
| | 04/07/05 Thu  505C1/ 481 | 0.60 | 0.60 | 120.00 | | | | MATTER: *Audit of Financial Statement*<br>1  PREPARE INVENTORY OBSERVATION MEMO FOR STORE 231. |
| | 04/07/05 Thu  505C1/ 482 | 1.40 | 1.40 | 280.00 | | | | MATTER: *Audit of Financial Statement*<br>1  ATTEND INVENTORY OBSERVATION OF STORE 231 IN MIAMI, FLORIDA. |
| | | | 4.00 | 800.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Dorr, K | 04/11/05 Mon  505C1/ 483 | 0.50 | 0.50 | 100.00 | | | | MATTER: *Audit of Financial Statement*<br>1  PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2156. |
| | 04/11/05 Mon  505C1/ 484 | 2.50 | 2.50 | 500.00 | | | | MATTER: *Audit of Financial Statement*<br>1  ATTEND INVENTORY OBSERVATION OF STORE 2156 IN LAKE WYLIE, SOUTH CAROLINA. |
| | | | 3.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Duffy, T | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Duffy, T | 05/05/05 | 0.90 | 0.90 | 540.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* <br> TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER), J PARADISE (KPMG SENIOR MANAGER), J RODRIGUEZ (KPMG, CONCURRING PARTNER), C ROSE (KPMG SENIOR MANAGER) AND C BAILEY, K GRAPPHERHAUS, AND T DUFFY, (ALL KPMG DEPARTMENT OF PROFESSIONAL PRACTICE) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES - REJECTED LEASES, ASSETS HELD FOR SALE, PROFESSIONAL FEES, AND DEBT ISSUANCE COSTS |
| | Thu | 505C2/ 485 | | | | | | |
| | 05/11/05 | 1.10 | 1.10 | 660.00 | | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures* <br> RESEARCHING AND REVIEW DOCUMENTATION ON BANKRUPTCY ACCOUNTING ISSUES FOR THE THIRD QUARTER REVIEW (PROFESSIONAL FEES, ACCOUNTS RECEIVABLE CLASSIFICATION, CLASSIFICATION OF PROFESSIONAL FEES, WRITE-OFF OF DEBT ISSUANCE COSTS, REJECTED LEASE ACCOUNTING, AND CLASSIFICATION OF ASSETS HELD FOR SALE). |
| | Wed | 505C6/ 486 | | | | | | |
| | | | 2.00 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Fraley, P | 04/12/05 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2155. |
| | Tue | 505C1/ 487 | | | | | | |
| | 04/12/05 | 1.20 | 1.20 | 240.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> ATTEND INVENTORY OBSERVATION OF STORE 2155 IN ROCK HILL, SOUTH CAROLINA. |
| | Tue | 505C1/ 488 | | | | | | |
| | | | 1.80 | 360.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Fuentes, V | 04/04/05 | 0.30 | 0.30 | 67.50 | | | 1 | MATTER: *Audit of Financial Statement* <br> PREPARE INVENTORY OBSERVATION MEMO FOR STORE 240. |
| | Mon | 505C1/ 489 | | | | | | |
| | 04/04/05 | 1.70 | 1.70 | 382.50 | | | 1 | MATTER: *Audit of Financial Statement* <br> ATTEND INVENTORY OBSERVATION OF STORE 240 IN HIALEAH, FLORIDA. |
| | Mon | 505C1/ 490 | | | | | | |
| | 04/05/05 | 0.30 | 0.30 | 67.50 | | | 1 | MATTER: *Audit of Financial Statement* <br> PREPARE INVENTORY OBSERVATION MEMO FOR STORE 285. |
| | Tue | 505C1/ 491 | | | | | | |
| | 04/05/05 | 1.80 | 1.80 | 405.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> ATTEND INVENTORY OBSERVATION OF STORE 285 IN SOUTH MIAMI, FLORIDA. |
| | Tue | 505C1/ 492 | | | | | | |
| | 04/06/05 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> PREPARE INVENTORY OBSERVATION MEMO FOR STORE 249. |
| | Wed | 505C1/ 493 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Fuentes, V | 04/06/05 Wed  505C1/494 | 1.50 | 1.50 | 337.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 249 IN MIAMI, FLORIDA. |
| | 04/07/05 Thu  505C1/495 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 359. |
| | 04/07/05 Thu  505C1/496 | 1.50 | 1.50 | 337.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 359 IN MIAMI, FLORIDA. |
| | | | 7.50 | 1,687.50 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Gifford, K | 04/19/05 Tue  505C1/497 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2705. |
| | 04/19/05 Tue  505C1/498 | 1.00 | 1.00 | 200.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2705 IN JONESBORO, ATLANTA. |
| | | | 1.50 | 300.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Graham, Z | 04/20/05 Wed  505C1/499 | 0.70 | 0.70 | 140.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2266. |
| | 04/20/05 Wed  505C1/500 | 1.30 | 1.30 | 260.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2266 IN FERN PARK, FLORIDA. |
| | | | 2.00 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Grapperhaus, K | 05/05/05 Thu  505C2/501 | 0.90 | 0.90 | 427.50 | C | | 1 | MATTER: *Analysis of Accounting Issues*<br>TELEPHONE CALL WITH R STOREY (KPMG ENGAGEMENT PARTNER), J PARADISE (KPMG SENIOR MANAGER), J RODRIGUEZ (KPMG, CONCURRING PARTNER), C ROSE (KPMG SENIOR MANAGER) AND C BAILEY, K GRAPPHERHAUS, AND T DUFFY, (ALL KPMG DEPARTMENT OF PROFESSIONAL PRACTICE) TO DISCUSS THIRD QUARTER ACCOUNTING ISSUES - REJECTED LEASES, ASSETS HELD FOR SALE, PROFESSIONAL FEES, AND DEBT ISSUANCE COSTS |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Grapperhaus, K | 05/11/05 Wed 505C2 / 502 | 0.40 | 0.40 | 190.00 | C | | 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING ISSUE REGARDING CLASSIFICATION OF VENDOR RECEIVABLES WITH POTENTIAL RIGHT OF OFFSET WITH C ROSE (KPMG) |
| | 05/11/05 Wed 505C6 / 503 | 2.70 | 2.70 | 1,282.50 | | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures*<br>RESEARCH AND REVIEW DOCUMENTATION ON BANKRUPTCY ACCOUNTING ISSUES FOR THE THIRD QUARTER REVIEW (PROFESSIONAL FEES, ACCOUNTS RECEIVABLE CLASSIFICATION, CLASSIFICATION OF PROFESSIONAL FEES, WRITE-OFF OF DEBT ISSUANCE COSTS, REJECTED LEASE ACCOUNTING, AND CLASSIFICATION OF ASSETS HELD FOR SALE). |
| | | | 4.00 | 1,900.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Heinz, J | 05/12/05 Thu 505C2 / 504 | 1.00 | 1.00 | 625.00 | C | | 1 | MATTER: *Analysis of Accounting Issues*<br>CONFERENCE CALL WITH R WAKEFIELD (KPMG TAX ACCOUNTING), K BERRY (KPMG TAX DIRECTOR), AND J HEINZ (KPMG TAX PARTNER) TO DISCUSS ACCOUNTING IMPLICATIONS OF WINN DIXIE'S REVENUE AGENTS REPORT |
| | 05/12/05 Thu 505C2 / 505 | 1.20 | 1.20 | 750.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>REVIEW RESEARCH ON ACCOUNTING IMPLICATIONS OF WINN DIXIE'S REVENUE AGENT REPORT IN GENERALLY ACCEPTED ACCOUNTING STANDARDS |
| | 05/13/05 Fri 505C2 / 506 | 1.80 | 1.80 | 1,125.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>READ INTERNAL REVENUE SERVICE (IRS) REVENUE AGENTS REPORT (RAR) AS A RESULT OF THE IRS AUDIT OF WINN-DIXIE |
| | 05/13/05 Fri 505C2 / 507 | 2.00 | 2.00 | 1,250.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>REVIEW LEGAL BASIS AND RELATED IRS RULINGS FOR WINN DIXIE'S POSITION ON REVENUE AGENT REPORT ISSUED BY INTERNAL REVENUE SERVICE (IRS) |
| | 05/13/05 Fri 505C2 / 508 | 2.20 | 2.20 | 1,375.00 | C | | 1 | MATTER: *Analysis of Accounting Issues*<br>CONFERENCE CALL WITH K BERRY (KPMG TAX DIRECTOR), J HEINZ (KPMG TAX PARTNER), AND B MCCARTHY (KPMG TAX CONTROVERSY SPECIALIST) TO DISCUSS INTERNAL REVENUE SERVICE' REVENUE AGENTS REPORT ON WINN DIXIE |
| | | | 8.20 | 5,125.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Hillier, B | 05/02/05 Mon 505C2 / 509 | 0.20 | 0.20 | 110.00 | C | | 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSSION WITH C. ROSE (KPMG BANKRUPTCY ADVISORY DIRECTOR) REGARDING DEFINITION OF ALLOWED CLAIM UNDER BANKRUPTCY CODE |

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Hillier, B | 05/21/05 Sat 505C16 / 510 | 2.70 | 2.70 | 1,485.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 05/22/05 Sun 505C16 / 511 | 1.30 | 1.30 | 715.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW REVISED FEE STATEMENT AND APPROVE FOR FILING WITH THE COURTS. |
| | 05/25/05 Wed 505C16 / 512 | 2.80 | 2.80 | 1,540.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>RESEARCH AND PROVIDE FEEDBACK ON ISSUES CITED FOR QUESTION IN FEE AUDITOR'S REPORT |
| | | | 7.00 | 3,850.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Hollingsworth, B | 04/19/05 Tue 505C1 / 513 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 523 |
| | 04/19/05 Tue 505C1 / 514 | 1.10 | 1.10 | 220.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 523 IN FAIRFIELD, ALABAMA. |
| | | | 1.60 | 320.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Houston, M | 04/12/05 Tue 505C1 / 515 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1404. |
| | 04/12/05 Tue 505C1 / 516 | 1.40 | 1.40 | 280.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 1404 IN RIVER RIDGE, LOUISIANA. |
| | | | 2.00 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Jennings, J | 04/13/05 Wed 505C1 / 517 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1418. |

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Jennings, J | 04/13/05 Wed    505C1 / 518 | 1.60 | 1.60 | 320.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 1418 IN AVONDALE, LOUISIANA. |
| | | | 2.00 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Keller, R | 04/26/05 Tue    505C1 / 519 | 1.80 | 1.80 | 405.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 1428 IN JEFFERSON, LOUISIANA. |
| | 04/26/05 Tue    505C1 / 520 | 1.80 | 1.80 | 405.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1428. |
| | 05/06/05 Fri    505C5 / 521 | 1.20 | 1.20 | 270.00 | | | 1 | MATTER: *ICOFR* CONTACT STORE MANAGER OF STORE 1428 TO FOLLOW-UP ON INVENTORY OBSERVATION. |
| | | | 4.80 | 1,080.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Kollar, R | 04/27/05 Wed    505C1 / 522 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2720. |
| | 04/27/05 Wed    505C1 / 523 | 1.30 | 1.30 | 260.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2720 IN NORCROSS, GEORGIA. |
| | | | 1.90 | 380.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Kronenberg, J | 04/08/05 Fri    505C1 / 524 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2008. |
| | 04/08/05 Fri    505C1 / 525 | 1.10 | 1.10 | 220.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2008 IN CHARLOTTE, NORTH CAROLINA. |

– See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kronenberg, J | 04/27/05 Wed   505C1 / 526 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2157 |
| | 04/27/05 Wed   505C1 / 527 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2157 IN ROCK HILL, SOUTH CAROLINA. |
| | | | 3.50 | 700.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Lee, S | 04/26/05 Tue   505C1 / 792 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2717. |
| | 04/26/05 Tue   505C1 / 793 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2717 IN AUSTELL, GEORGIA. |
| | | | 2.00 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Lewis, D | 04/04/05 Mon   505C5 / 794 | 0.30 | 0.30 | 187.50 | C | | 1 | MATTER: *ICOFR*<br>DISCUSSION WITH J. SMITH, J. PARADISE, C. ROSE, D. LEWIS, AND K. PASCUA AND S. BRITTON ALL OF KPMG TO DETERMINE WINN DIXIE'S PROGRESS AND STATUS ON GENERAL AND APPLICATION CONTROLS DOCUMENTATION AND TESTING. |
| | 04/04/05 Mon   505C5 / 795 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *ICOFR*<br>MEETING WITH B. WESTERMAN, K. MURPHY, W. CAMPBELL (ALL FROM PRICE WATERHOUSE COOPERS), S. BRITTON, K. PASCUA, AND C. ROSE (ALL KPMG) TO DETERMINE THEIR METHODOLOGY IN ASSESSING KEY CONTROLS WITHIN KEY BUSINESS PROCESSES. |
| | 04/04/05 Mon   505C5 / 796 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *ICOFR*<br>MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND D. LEWIS, S. BRITTON, J. SMITH, AND C. ROSE FROM KPMG TO ANALYZE PROGRESS OF GENERAL CONTROLS DOCUMENTATION, TESTING, AND SCOPE OF ASSISTANCE WORK FOR WINN DIXIE. |
| | 04/04/05 Mon   505C5 / 797 | 1.30 | 1.30 | 812.50 | | | 1 | MATTER: *ICOFR*<br>SCOPE PLANNING FOR GENERAL CONTROLS CONTROL MAPPING, WALKTHROUGHS, AND TESTING WITH K. PASCUA AND S. BRITTON |
| | 04/06/05 Wed   505C5 / 798 | 0.20 | 0.20 | 125.00 | C | | 1 | MATTER: *ICOFR*<br>CONVERSATION WITH S. BRITTON (KPMG) REGARDING STATUS MEETING. |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Lewis, D | 04/06/05 Wed  505C5 / 799 | 0.20 | 0.20 | 125.00 | C | | 1 | MATTER: *ICOFR*<br>PHONE CONVERSATION WITH S. BRITTON (KPMG) REGARDING PROJECT STATUS AND STATUS MEETING THIS AFTERNOON. |
| | 04/06/05 Wed  505C5 / 800 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *ICOFR*<br>MEETING WITH B. WESTERMAN, W. CAMBELL, AND K. MURPHY FROM PRICE WATERHOUSE COOPERS, M. BROGAN FROM WINN DIXIE, AND S. BRITTON FROM KPMG TO DETERMINE STATUS ON GENERAL CONTROLS WORK PERFORMED BY WINN DIXIE. WEEKLY STATUS MEETING. |
| | | | 3.50 | 2,187.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Lynch, C | 04/26/05 Tue  505C1 / 801 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2336. |
| | 04/26/05 Tue  505C1 / 802 | 1.40 | 1.40 | 280.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2336 IN LEESBURG, FLORIDA. |
| | | | 1.90 | 380.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Mascagni, C | 04/27/05 Wed  505C1 / 803 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 529. |
| | 04/27/05 Wed  505C1 / 804 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 529 IN ALABASTER, ALABAMA. |
| | | | 2.00 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| McCarthy, W | 05/13/05 Fri  505C2 / 805 | 1.80 | 1.80 | 1,080.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>READ INTERNAL REVENUE SERVICE (IRS) REVENUE AGENTS REPORT (RAR) AS A RESULT OF THE IRS AUDIT OF WINN-DIXIE |
| | 05/13/05 Fri  505C2 / 806 | 1.80 | 1.80 | 1,080.00 | H | | 1 | MATTER: *Analysis of Accounting Issues*<br>RESEARCH LEGAL ISSUES AND INTERNAL REVENUE SERVICE (IRS) RULINGS TO EVALUATE FINANCIAL STATEMENT IMPACT OF TAX ISSUES RAISED BY IRS IN THE REVENUE AGENTS REPORT ON WINN DIXIE |

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| McCarthy, W | 05/13/05 | 2.20 | 2.20 | 1,320.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* |
| | Fri | 505C2 / 807 | | | | | | CONFERENCE CALL WITH K BERRY (KPMG TAX DIRECTOR), J HEINZ (KPMG TAX PARTNER), AND B MCCARTHY (KPMG TAX CONTROVERSY SPECIALIST) TO DISCUSS INTERNAL REVENUE SERVICE' REVENUE AGENTS REPORT ON WINN DIXIE |
| | | | 5.80 | 3,480.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Miller, C | 04/04/05 | 0.90 | 0.90 | 180.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Mon | 505C1 / 828 | | | | | | ATTEND INVENTORY OBSERVATION OF STORE 656 IN BRADENTON, FLORIDA. |
| | 04/05/05 | 0.70 | 0.70 | 140.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Tue | 505C1 / 829 | | | | | | PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2659. |
| | 04/05/05 | 0.90 | 0.90 | 180.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Tue | 505C1 / 830 | | | | | | ATTEND INVENTORY OBSERVATION OF STORE 2659 IN TAMPA, FLORIDA. |
| | 04/25/05 | 0.20 | 0.20 | 40.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Mon | 505C1 / 831 | | | | | | PREPARE DOCUMENTATION FOR EXPENSES INCURRED IN PRIOR PERIOD. |
| | 05/10/05 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *ICOFR* |
| | Tue | 505C5 / 832 | | | | | | PREPARATION OF TIME DETAIL. |
| | | | 3.20 | 640.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Moe, H | 04/19/05 | 0.30 | 0.30 | 60.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Tue | 505C1 / 833 | | | | | | PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2254. |
| | 04/19/05 | 1.30 | 1.30 | 260.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Tue | 505C1 / 834 | | | | | | ATTEND INVENTORY OBSERVATION OF STORE 2254 IN KISSIMMEE, ORLANDO. |
| | 04/21/05 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Thu | 505C1 / 835 | | | | | | PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2650. |
| | 04/21/05 | 1.10 | 1.10 | 220.00 | | | 1 | MATTER: *Audit of Financial Statement* |
| | Thu | 505C1 / 836 | | | | | | ATTEND INVENTORY OBSERVATION OF STORE 2650 IN ORLANDO, FLORIDA. |

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Moe, H | | | 3.10 | 620.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Moody, D | 04/07/05 Thu    505C1 / 837 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2708. |
| | 04/07/05 Thu    505C1 / 838 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2708 IN SMYRNA, GEORGIA. |
| | | | 1.90 | 380.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Obialo, C | 04/12/05 Tue    505C1 / 993 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2710. |
| | 04/12/05 Tue    505C1 / 994 | 1.60 | 1.60 | 320.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2710 IN CONYERS, ATLANTA. |
| | 04/13/05 Wed    505C1 / 995 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2715. |
| | 04/13/05 Wed    505C1 / 996 | 1.40 | 1.40 | 280.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2715 IN LAWRENCEVILLE, GEORGIA. |
| | 04/14/05 Thu    505C1 / 997 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2703. |
| | 04/14/05 Thu    505C1 / 998 | 1.40 | 1.40 | 280.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2703 IN ATLANTA, GEORGIA. |
| | | | 6.00 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Perich, C | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Perich, C | 04/26/05 Tue    505C1 / 1088 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2711. |
| | 04/26/05 Tue    505C1 / 1089 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2711 IN RIVERDALE, GEORGIA. |
| | | | 2.00 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Qadeer, A | 04/18/05 Mon    505C1 / 1187 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 500. |
| | 04/18/05 Mon    505C1 / 1188 | 1.40 | 1.40 | 280.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 500 IN PINSON, ALABAMA. |
| | 04/19/05 Tue    505C1 / 1189 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 517. |
| | 04/19/05 Tue    505C1 / 1190 | 1.20 | 1.20 | 240.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 517 IN BIRMINGHAM, ALABAMA. |
| | 04/20/05 Wed    505C1 / 1191 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 421. |
| | 04/20/05 Wed    505C1 / 1192 | 1.00 | 1.00 | 200.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 421 IN BIRMINGHAM, ALABAMA. |
| | | | 5.20 | 1,040.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| Querin, J | 04/07/05 Thu    505C1 / 1193 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2620. |
| | 04/07/05 Thu    505C1 / 1194 | 1.40 | 1.40 | 280.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2620 IN JACKSON, MISSISSIPPI. |

– See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Querin, J | 04/12/05 Tue    505C1 / 1195 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1305. |
| | 04/12/05 Tue    505C1 / 1196 | 0.90 | 0.90 | 180.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 1305 IN JACKSON, MISSISSIPPI. |
| | 04/13/05 Wed    505C1 / 1197 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1372. |
| | 04/13/05 Wed    505C1 / 1198 | 1.10 | 1.10 | 220.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 1372 IN MADISON, MISSISSIPPI. |
| | 04/18/05 Mon    505C1 / 1199 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1362. |
| | 04/18/05 Mon    505C1 / 1200 | 1.00 | 1.00 | 200.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 1362 IN RIDGELAND, MISSISSIPPI. |
| | 04/19/05 Tue    505C1 / 1201 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1350. |
| | 04/19/05 Tue    505C1 / 1202 | 1.00 | 1.00 | 200.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 1350 IN JACKSON, MISSISSIPPI. |
| | | | 8.00 | 1,600.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Reyes, J | 04/08/05 Fri    505C1 / 1203 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 207. |
| | 04/08/05 Fri    505C1 / 1204 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 207 IN POMPANO BEACH, FLORIDA. |
| | 04/08/05 Fri    505C17 / 1205 | 1.90 | 1.90 | 213.75  I | | | 1 | MATTER: *Travel billed 50%* TRAVEL TIME INCURRED TO ATTEND INVENTORY OBSERVATION FOR STORE 207. |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 4.00 | 686.25 | | | | |
| Reyes, J | | | | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Rusnak, C | 05/31/05 Tue    505C5 / 1410 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *ICOFR* <br> DISCUSSION WITH PHILLIP DZIKOWSKI, ACCT. MGR. REGARDING DESIGN OF CASH DISBURSEMENT CONTROL . |
| | 05/31/05 Tue    505C5 / 1411 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *ICOFR* <br> RESOLVING VECTOR APPLICATION ISSUES WITH KPMG IT HELP DESK |
| | 05/31/05 Tue    505C5 / 1412 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *ICOFR* <br> REVIEW CASH DISBURSEMENTS PRIOR YEAR WORK PAPERS |
| | 05/31/05 Tue    505C5 / 1413 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *ICOFR* <br> DISCUSSION WITH TIM GALLAGHER, WD CONSULTANT, REGARDING G/L CODING OF CASH DISBURSEMENTS |
| | 05/31/05 Tue    505C5 / 1414 | 0.80 | 0.80 | 160.00 | | | 1 | MATTER: *ICOFR* <br> COORDINATION OF CLIENT PROCESS DOCUMENTATION |
| | 05/31/05 Tue    505C5 / 1415 | 0.90 | 0.90 | 180.00 | | | 1 | MATTER: *ICOFR* <br> DRAFTING CASH DISBURSEMENTS MEMO |
| | 05/31/05 Tue    505C5 / 1416 | 0.90 | 0.90 | 180.00 | | | 1 | MATTER: *ICOFR* <br> COORDINATION AND MODIFICATION OF STAFF'S TIME SHEETS |
| | 05/31/05 Tue    505C5 / 1417 | 1.00 | 1.00 | 200.00 | | | 1 | MATTER: *ICOFR* <br> MAKING VECTOR CHANGES TO HUMAN RESOURCE - PAD |
| | 05/31/05 Tue    505C5 / 1418 | 1.30 | 1.30 | 260.00 | | | 1 | MATTER: *ICOFR* <br> INVOICE BATCH VERIFICATION TEST OF OPERATING EFFECTIVENESS - CONTROL #5 |
| | 05/31/05 Tue    505C5 / 1419 | 1.90 | 1.90 | 380.00 | | | 1 | MATTER: *ICOFR* <br> CASH DISBURSEMENT TEST OF OPERATING EFFECTIVENESS - CONTROL #4 |
| | | | 9.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Salter, M | 04/04/05 Mon 505C1/ 1420 | 1.10 | 1.10 | 220.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2337. |
| | 04/04/05 Mon 505C1/ 1421 | 1.40 | 1.40 | 280.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2337 IN LADY LAKE, FLORIDA. |
| | 04/12/05 Tue 505C1/ 1422 | 1.20 | 1.20 | 240.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2323 IN ORLANDO, FLORIDA. |
| | 04/12/05 Tue 505C1/ 1423 | 1.30 | 1.30 | 260.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2323. |
| | 04/20/05 Wed 505C1/ 1424 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 2262 IN MOUNT DORA, FLORIDA. |
| | | | 6.50 | 1,300.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Servalis, A | 04/04/05 Mon 505C1/ 1425 | 0.70 | 0.70 | 140.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 223. |
| | 04/04/05 Mon 505C1/ 1426 | 1.10 | 1.10 | 220.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 223 IN MIAMI, FLORIDA. |
| | 04/04/05 Mon 505C1/ 1427 | 1.20 | 1.20 | 240.00 | | | 1 | MATTER: *Audit of Financial Statement* AWAITING AICS ARRIVAL AT STORE 223 IN MIAMI, FLORIDA. THE AICS TEAM ARRIVED AT APPROXIMATELY 9:45 A.M. DUE TO THE FACT THAT THEY WENT TO THE WRONG STORE. |
| | 04/05/05 Tue 505C1/ 1428 | 0.40 | 0.40 | 80.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE INVENTORY OBSERVATION MEMO FOR STORE 299. |
| | 04/05/05 Tue 505C1/ 1429 | 0.90 | 0.90 | 180.00 | | | 1 | MATTER: *Audit of Financial Statement* ATTEND INVENTORY OBSERVATION OF STORE 299 IN WEST PALM, FLORIDA. |
| | | | 4.30 | 860.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Vance, S | 05/13/05 | 1.10 | 1.10 | 605.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* <br> CONFERENCE CALL WITH S VANCE (KPMG, NATIONAL TAX) AND K. BERRY (KPMG DIRECTOR ON WINN-DIXIE ACCOUNT) TO DISCUSS TECHNICAL RESOURCES TO EVALUATE CASE LAW WITH REGARD TO THE RETROFIT EXPENSES. |
| | Fri | 505C2/ 2199 | | | | | | |
| | | | 1.10 | 605.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Virani, N | 04/19/05 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1425. |
| | Tue | 505C1/ 2320 | | | | | | |
| | 04/19/05 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> ATTEND INVENTORY OBSERVATION OF STORE 1425 IN HARVEY, LOUISIANA. |
| | Tue | 505C1/ 2321 | | | | | | |
| | 04/27/05 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> PREPARE INVENTORY OBSERVATION MEMO FOR STORE 1405. |
| | Wed | 505C1/ 2322 | | | | | | |
| | 04/27/05 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> ATTEND INVENTORY OBSERVATION OF STORE 1405 IN GRETNA, LOUISIANA. |
| | Wed | 505C1/ 2323 | | | | | | |
| | | | 4.00 | 800.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| Wakefield, R | 05/12/05 | 1.00 | 1.00 | 625.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* <br> CONFERENCE CALL WITH R WAKEFIELD (KPMG TAX ACCOUNTING), K BERRY (KPMG TAX DIRECTOR), AND J HEINZ (KPMG TAX PARTNER) TO DISCUSS ACCOUNTING IMPLICATIONS OF WINN DIXIE'S REVENUE AGENTS REPORT |
| | Thu | 505C2/ 2324 | | | | | | |
| | | | 1.00 | 625.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Washington, T | 05/31/05 | 0.90 | 0.90 | 202.50 | C | | 1 | MATTER: *ICOFR* <br> DISCUSSED WITH K PASCUA, IRM MANAGER, TESTING SCOPE, PROCEDURES, AND DELIVERABLE REQUIREMENTS. |
| | Tue | 505C5/ 2325 | | | | | | |
| | 05/31/05 | 1.50 | 1.50 | 337.50 | D | | 1 | MATTER: *ICOFR* <br> MEETING WITH CFO SERVICES (M TANNER, K WEIR, D TRIVEDI, AND K PATEL) AND KPMG (T WASHINGTON, S BRITTON, AND K PASCUA) TO DISCUSS APPLICATION CONTROLS TESTING, AND COORDINATE TESTING PROCEDURES. |
| | Tue | 505C5/ 2326 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Washington, T | 05/31/05 Tue  505C5 / 2327 | 1.50 | 1.50 | 337.50 | | | 1 | MATTER: *ICOFR*<br>PREPARED FOR APPLICATION CONTROLS MEETING WITH S BRITTON, AND K PASCUA. |
| | 05/31/05 Tue  505C5 / 2328 | 1.90 | 1.90 | 427.50 | | | 1 | MATTER: *ICOFR*<br>REVIEWED AND DISCUSSED DOCUMENTATION PROVIDED BY KPMG AUDIT TEAM DETAILING APPLICATION CONTROLS THAT ARE READY FOR TESTING. |
| | 05/31/05 Tue  505C5 / 2329 | 2.20 | 2.20 | 495.00 | | | 1 | MATTER: *ICOFR*<br>REVIEWED APPLICATION CONTROLS WORK PAPERS PROVIDED BY CFO SERVICES. |
| | | | 8.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Wilensky, K | 04/19/05 Tue  505C1 / 2560 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2727 |
| | 04/19/05 Tue  505C1 / 2561 | 0.80 | 0.80 | 160.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2727 IN DOUGLASVILLE, GEORGIA. |
| | 04/20/05 Wed  505C1 / 2562 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2713. |
| | 04/20/05 Wed  505C1 / 2563 | 0.80 | 0.80 | 160.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2713 IN ATLANTA, GEORGIA. |
| | 04/21/05 Thu  505C1 / 2564 | 0.50 | 0.50 | 100.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE INVENTORY OBSERVATION MEMO FOR STORE 2723. |
| | 04/21/05 Thu  505C1 / 2565 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>ATTEND INVENTORY OBSERVATION OF STORE 2723 IN ATLANTA, GEORGIA. |
| | | | 3.70 | 740.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 150.70 | $44,226.25 | | | | |

Total
Number of Entries:    149

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, C | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 |
| Berry, E | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 |
| Cui, L | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 |
| Dean, S | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 |
| Disbrow, D | 4.00 | 800.00 | 0.00 | 0.00 | 4.00 | 800.00 | 0.00 | 0.00 | 4.00 | 800.00 |
| Dorr, K | 3.00 | 600.00 | 0.00 | 0.00 | 3.00 | 600.00 | 0.00 | 0.00 | 3.00 | 600.00 |
| Duffy, T | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Fraley, P | 1.80 | 360.00 | 0.00 | 0.00 | 1.80 | 360.00 | 0.00 | 0.00 | 1.80 | 360.00 |
| Fuentes, V | 7.50 | 1,687.50 | 0.00 | 0.00 | 7.50 | 1,687.50 | 0.00 | 0.00 | 7.50 | 1,687.50 |
| Gifford, K | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 |
| Graham, Z | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| Grapperhaus, K | 4.00 | 1,900.00 | 0.00 | 0.00 | 4.00 | 1,900.00 | 0.00 | 0.00 | 4.00 | 1,900.00 |
| Heinz, J | 8.20 | 5,125.00 | 0.00 | 0.00 | 8.20 | 5,125.00 | 0.00 | 0.00 | 8.20 | 5,125.00 |
| Hillier, B | 7.00 | 3,850.00 | 0.00 | 0.00 | 7.00 | 3,850.00 | 0.00 | 0.00 | 7.00 | 3,850.00 |
| Hollingsworth, B | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 |
| Houston, M | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| Jennings, J | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| Keller, R | 4.80 | 1,080.00 | 0.00 | 0.00 | 4.80 | 1,080.00 | 0.00 | 0.00 | 4.80 | 1,080.00 |
| Kollar, R | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 |
| Kronenberg, J | 3.50 | 700.00 | 0.00 | 0.00 | 3.50 | 700.00 | 0.00 | 0.00 | 3.50 | 700.00 |
| Lee, S | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| Lewis, D | 3.50 | 2,187.50 | 0.00 | 0.00 | 3.50 | 2,187.50 | 0.00 | 0.00 | 3.50 | 2,187.50 |
| Lynch, C | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 |
| Mascagni, C | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| McCarthy, W | 5.80 | 3,480.00 | 0.00 | 0.00 | 5.80 | 3,480.00 | 0.00 | 0.00 | 5.80 | 3,480.00 |
| Miller, C | 3.20 | 640.00 | 0.00 | 0.00 | 3.20 | 640.00 | 0.00 | 0.00 | 3.20 | 640.00 |
| Moe, H | 3.10 | 620.00 | 0.00 | 0.00 | 3.10 | 620.00 | 0.00 | 0.00 | 3.10 | 620.00 |
| Moody, D | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 |
| Obialo, C | 6.00 | 1,200.00 | 0.00 | 0.00 | 6.00 | 1,200.00 | 0.00 | 0.00 | 6.00 | 1,200.00 |
| Perich, C | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| Qadeer, A | 5.20 | 1,040.00 | 0.00 | 0.00 | 5.20 | 1,040.00 | 0.00 | 0.00 | 5.20 | 1,040.00 |
| Querlin, J | 8.00 | 1,600.00 | 0.00 | 0.00 | 8.00 | 1,600.00 | 0.00 | 0.00 | 8.00 | 1,600.00 |
| Reyes, J | 4.00 | 686.25 | 0.00 | 0.00 | 4.00 | 686.25 | 0.00 | 0.00 | 4.00 | 686.25 |
| Rusnak, C | 9.00 | 1,800.00 | 0.00 | 0.00 | 9.00 | 1,800.00 | 0.00 | 0.00 | 9.00 | 1,800.00 |
| Salter, M | 6.50 | 1,300.00 | 0.00 | 0.00 | 6.50 | 1,300.00 | 0.00 | 0.00 | 6.50 | 1,300.00 |
| Servalis, A | 4.30 | 860.00 | 0.00 | 0.00 | 4.30 | 860.00 | 0.00 | 0.00 | 4.30 | 860.00 |
| Vance, S | 1.10 | 605.00 | 0.00 | 0.00 | 1.10 | 605.00 | 0.00 | 0.00 | 1.10 | 605.00 |
| Virani, N | 4.00 | 800.00 | 0.00 | 0.00 | 4.00 | 800.00 | 0.00 | 0.00 | 4.00 | 800.00 |
| Wakefield, R | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Washington, T | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 |
| Wilensky, K | 3.70 | 740.00 | 0.00 | 0.00 | 3.70 | 740.00 | 0.00 | 0.00 | 3.70 | 740.00 |
| | 150.70 | $44,226.25 | 0.00 | $0.00 | 150.70 | $44,226.25 | 0.00 | $0.00 | 150.70 | $44,226.25 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 19.90 | 11,942.50 | 0.00 | 0.00 | 19.90 | 11,942.50 | 0.00 | 0.00 | 19.90 | 11,942.50 |
| Audit of Financial Statement | 95.00 | 19,570.00 | 0.00 | 0.00 | 95.00 | 19,570.00 | 0.00 | 0.00 | 95.00 | 19,570.00 |
| Fee Statement & Billing Preparation | 6.80 | 3,740.00 | 0.00 | 0.00 | 6.80 | 3,740.00 | 0.00 | 0.00 | 6.80 | 3,740.00 |
| ICOFR | 22.20 | 6,157.50 | 0.00 | 0.00 | 22.20 | 6,157.50 | 0.00 | 0.00 | 22.20 | 6,157.50 |
| Review of Bankruptcy Accounting Procedures | 4.90 | 2,602.50 | 0.00 | 0.00 | 4.90 | 2,602.50 | 0.00 | 0.00 | 4.90 | 2,602.50 |
| Travel billed 50% | 1.90 | 213.75 | 0.00 | 0.00 | 1.90 | 213.75 | 0.00 | 0.00 | 1.90 | 213.75 |
| | 150.70 | $44,226.25 | 0.00 | $0.00 | 150.70 | $44,226.25 | 0.00 | $0.00 | 150.70 | $44,226.25 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 13.10 | 3,930.00 |
| Labonte, M | 15.80 | 3,160.00 |
| Moraczewski, A | 15.80 | 3,950.00 |
| Preston, R | 17.70 | 3,540.00 |
| Smith, J | 29.40 | 9,555.00 |
| Strawder, R | 17.70 | 1,770.00 |
| Tatum, P | 13.70 | 1,918.00 |
| Vanderlaat, E | 35.30 | 6,360.00 |
| Weldon, J | 17.00 | 3,400.00 |
| Yoon, Y | 12.60 | 2,520.00 |
| | 188.10 | $40,103.00 |

SC 0672 MAR

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bass, K | 04/19/05 | 2.20 | 2.20 | 660.00 | | | 1 | MATTER:*ICOFR*<br>DOCUMENT WAREHOUSE RECEIVING PROCESS (SHIPPER/SUPPLIER) - HEADQUARTERS. WALKTHROUGH AS REQUIRED BY SARBANES OXLEY ACT. DOCUMENT KEY CONTROLS AND ACCOUNTING SYSTEMS USED IN KPMG WORK PAPERS. |
| | Tue | | 505C5/ 78 | | | | | |
| | | 3.20 | 3.20 | 960.00 | | | 1 | MATTER:*ICOFR*<br>DOCUMENT RETAIL SUPPLY CHAIN (PERISHABLE INVENTORY) - HEADQUARTERS. WALKTHROUGH AS REQUIRED BY SARBANES OXLEY ACT. DOCUMENT KEY CONTROLS AND ACCOUNTING SYSTEMS USED IN KPMG WORK PAPERS. |
| | Tue | | 505C5/ 79 | | | | | |
| | | 3.30 | 3.30 | 990.00 | | | 1 | MATTER:*ICOFR*<br>PERFORM RETAIL SUPPLY CHAIN (DSD ACCOUNTING) - HEADQUARTERS. WALKTHROUGH AS REQUIRED BY SARBANES OXLEY ACT. IN ATTENDANCE WAS C. VINCENT, B. MARTIN, A. WELLS, O. BRATHWAITE (ALL WD) AND K. BASS (KPMG). |
| | Tue | | 505C5/ 80 | | | | | |
| | | 4.40 | 4.40 | 1,320.00 | | | 1 | MATTER:*ICOFR*<br>ANALYZE COMPANY DOCUMENTATION OF THE INVENTORY PROCESS INCLUDING: STORE INVENTORY-CONSIGNED GOODS, RETAIL SUPPLY CHAIN (DSD ACCOUNTING), RETAIL SUPPLY CHAIN (RECLAIM), RETAIL SUPPLY CHAIN (NON-PERISHABLE INVENTORY), RETAIL SUPPLY CHAIN (PERISHABLE INVENTORY), ANTICIPATED SHRINK, LIFO ESTIMATION, PHARMACY SUPPLY CHAIN (ORDERING PROCESS), PHARMACY SUPPLY CHAIN (RETURNS PROCESS), PHARMACY SCHEDULE II DRUGS (INVENTORY PROCESS). MAKE REVIEW NOTES AND GENERATE QUESTIONS TO COMPANY PERSONNEL. |
| | Tue | | 505C5/ 81 | | | | | |
| | | | 13.10 | 3,930.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 13.10 | 3,930.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Labonte, M | 05/05/05 | 0.20 | 0.20 | 40.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE CLIENT PREPARED SCHEDULE OF ASSETS HELD FOR SALE. |
| | Thu | | 505C1/ 684 | | | | | |
| | | 0.30 | 0.30 | 60.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE CLIENT PREPARED EXPLANATIONS FOR PREPAID EXPENSES. |
| | Thu | | 505C1/ 685 | | | | | |
| | | 0.40 | 0.40 | 80.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW CLIENT PROVIDED EXPLANATIONS FOR VARIANCES FROM QUARTER TWO OF ACCRUED EXPENSE BALANCES. |
| | Thu | | 505C1/ 686 | | | | | |
| | | 0.50 | 0.50 | 100.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE CLIENT PREPARED INSURANCE CLAIM RECEIVABLE MEMO. |
| | Thu | | 505C1/ 687 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 05/05/05 Thu | 0.60 | 0.60 505C1/ 688 | 120.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW KPMG STAFF INVENTORY OBSERVATION MEMOS. |
| | Thu | 0.60 | 0.60 505C1/ 689 | 120.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DOCUMENT PROFESSIONAL FEE CLASSIFICATION. |
| | Thu | 0.70 | 0.70 505C1/ 690 | 140.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE THIRD QUARTER OTHER LIABILITY BALANCE IN COMPARISON TO SECOND QUARTER. |
| | Thu | 0.80 | 0.80 505C1/ 691 | 160.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE THIRD QUARTER ACCOUNTS RECEIVABLE BALANCES IN COMPARISON TO SECOND QUARTER. |
| | Thu | 0.80 | 0.80 505C1/ 692 | 160.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW CLIENT PROVIDED EXPLANATIONS FOR VARIANCES FROM QUARTER TWO OF PREPAID EXPENSE BALANCES. |
| | Thu | 0.90 | 0.90 505C1/ 693 | 180.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE QUARTER THREE CLIENT PENDING LIST. |
| | Thu | 1.60 | 1.60 505C1/ 694 | 320.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DOCUMENT GREENVILLE, SOUTH CAROLINA WAREHOUSE OBSERVATION. |
| | Thu | 1.70 | 1.70 505C2/ 752 | 340.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ANALYZE THE REASONABLENESS OF THE REVISED NET LEASE LIABILITY CALCULATION FROM EARLY TERMINATION AGREEMENTS. |
| | Thu | 0.30 | 0.30 505C2/ 753 | 60.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>AGREE STORES CLOSED DURING QUARTER THREE TO SUPPORTING DOCUMENTATION. |
| | Thu | 0.60 | 0.60 505C2/ 754 | 120.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. VITEK, WD LEASE ACCOUNTING TO DISCUSS STORE LEASE TERMINATIONS. |
| | Thu | 0.70 | 0.70 505C2/ 755 | 140.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REQUEST SUPPORT FOR PROFESSIONAL FEE PAYMENTS MADE DURING QUARTER THREE. |
| | Thu | 2.20 | 2.20 505C2/ 756 | 440.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ANALYZE LEASE BUYOUT AGREEMENTS IN CONJUNCTION WITH THE REJECTED LEASE CALCULATION. |
| | Thu | 2.90 | 2.90 505C2/ 757 | 580.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ANALYZE CLIENT PREPARED SCHEDULE OF PROFESSIONAL FEES TO ASSESS WHETHER ANY OF THE CLAIMS WERE PRE-PETITION. |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 05/05/05 | | 15.80 | 3,160.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| | | | 15.80 | 3,160.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| Moraczewski, A | 04/28/05 Thu | 0.30 | 0.30 505C5 / 949 | 75.00 | | 1 | | MATTER:*ICOFR* DOCUMENT WALKTHROUGH DOCUMENT FOR SECURITY AND NOTE DESIGN DEFICIENCIES ALREADY NOTED BY MANAGEMENT |
| | | 0.30 Thu | 0.30 505C5 / 950 | 75.00 | | 1 | | MATTER:*ICOFR* REVIEW PROGRAM CHANGES DOCUMENT TO DETERMINE EACH CONTROL IS ADEQUATELY DOCUMENTED AND EACH PLATFORM IS ADDRESSED. |
| | | 0.40 Thu | 0.40 505C5 / 951 | 100.00 | D | 1 | | MATTER:*ICOFR* MEETING WITH R. DUBNICK, M. BYRUM, M. BROGAN, AND J. GLEASON ALL FROM WINN-DIXIE, B. WESTERMAN, K. MURPHY, AND W. CAMPBELL ALL FROM PWC, D. WILBUR FROM CFO SERVICES AND S. BRITTON AND K. PASCUA FROM KPMG TO DISCUSS THE IT GENERAL CONTROLS STATUS UPDATE. |
| | | 0.50 Thu | 0.50 505C5 / 952 | 125.00 | | 1 | | MATTER:*ICOFR* CREATE CYA SECTION WITHIN THE BINDER FOR ITEMS THAT WERE NOT USED AS WORK PAPER EVIDENCE FOR PROGRAM CHANGES. |
| | | 0.50 Thu | 0.50 505C5 / 953 | 125.00 | | 1 | | MATTER:*ICOFR* DOCUMENT DESCRIPTIONS ON EACH SECURITY DOCUMENT OBTAINED AND CREATE A CYA SECTION WITHIN THE BINDER FOR ITEMS THAT WERE NOT USED AS WORK PAPER EVIDENCE. |
| | | 0.50 Thu | 0.50 505C5 / 954 | 125.00 | | 1 | | MATTER:*ICOFR* REVIEW AND UPDATE WALKTHROUGH DOCUMENT FOR PROGRAM CHANGES NOTING ANY EXCEPTIONS OR HIGHLIGHTED PORTIONS THAT NEED TO BE UPDATED OR FOLLOWED UP ON. |
| | | 0.50 Thu | 0.50 505C5 / 955 | 125.00 | | 1 | | MATTER:*ICOFR* REVIEW ITGC SECTION FOR PROGRAM CHANGE AND NOTE ALL EXCEPTIONS THAT WERE IDENTIFIED WITHIN THE WALKTHROUGH DOCUMENT. |
| | | 0.70 Thu | 0.70 505C5 / 956 | 175.00 | | 1 | | MATTER:*ICOFR* CONVERSATION WITH B. YOAP AND S. BACH BOTH FROM WINN-DIXIE TO DISCUSS |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Moraczewski, A | 04/28/05 Thu | 0.80 | 0.80 505C5/ 957 | 200.00 | | 1 | | MATTER:*ICOFR*<br>UPDATE WALKTHROUGH DOCUMENT FROM EMAIL RESPONSES, DOCUMENT REFERENCES AND WORK PAPER EVIDENCE. |
| | Thu | 0.90 | 0.90 505C5/ 958 | 225.00 | | 1 | | MATTER:*ICOFR*<br>UPDATE ISSUES WITHIN SUMMARY OF DEFICIENCIES DOCUMENT. |
| | Thu | 0.90 | 0.90 505C5/ 959 | 225.00 | | 1 | | MATTER:*ICOFR*<br>UPDATE WALKTHROUGH DOCUMENT FROM CONVERSATION WITH B. YOAP AND S. BACH. |
| | Thu | 1.00 | 1.00 505C5/ 960 | 250.00 | | 1 | | MATTER:*ICOFR*<br>ORGANIZE WORK PAPERS FOR SECURITY WALKTHROUGH AND DOCUMENT CONTROL REFERENCES AND NUMBERS. |
| | Thu | 1.00 | 1.00 505C5/ 961 | 250.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW PROGRAM CHANGES FOR APPROPRIATE DOCUMENTATION REQUIREMENTS AND CONTROL REFERENCES WERE ADEQUATELY DOCUMENTED AND MATCH TO THE ITGC DOCUMENT. |
| | Thu | 1.00 | 1.00 505C5/ 962 | 250.00 | | 1 | | MATTER:*ICOFR*<br>UPDATE ITGC WITH CONTROL REFERENCES, WORK PAPERS REFERENCES, AND DEFICIENCIES NOTED. |
| | Thu | 1.00 | 1.00 505C5/ 963 | 250.00 | | 1 | | MATTER:*ICOFR*<br>UPDATE ITGC WITH EXCEPTIONS NOTED AND VERIFY THE CONTROLS MEET THE OBJECTIVE SPECIFIED. |
| | Thu | 1.10 | 1.10 505C5/ 964 | 275.00 C | | 1 | | MATTER:*ICOFR*<br>CONVERSATION WITH S. BRITTON AND K. PASCUA FROM KPMG REGARDING KPMG TESTING SCHEDULE, DEFICIENCIES LISTING, BUDGETED HOURS NEEDED, STAFFING REQUIREMENTS AND WALKTHROUGH DOCUMENTATION. |
| | Thu | 1.20 | 1.20 505C5/ 965 | 300.00 | | 1 | | MATTER:*ICOFR*<br>UPDATE SECURITY WALKTHROUGH DOCUMENT WITH CONTROLS AND REFERENCES |
| | Thu | 1.50 | 1.50 505C5/ 966 | 375.00 | | 1 | | MATTER:*ICOFR*<br>UPDATE DEFICIENCIES DOCUMENT FOR PROGRAM CHANGES EXCEPTIONS IDENTIFIED. |
| | Thu | 1.70 | 1.70 505C5/ 967 | 425.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW PROGRAM CHANGE NARRATIVE AND DOCUMENT THOSE CONTROLS THAT WERE NOT ADDRESSED IN THE NARRATIVE BUT WERE IN THE WALKTHROUGH DOCUMENT. |
| | | | 15.80 | 3,950.00 | | | | |

NUMBER OF ENTRIES:    19

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Moraczewski, A | | | 15.80 | 3,950.00 | | | | |
| NUMBER OF ENTRIES: | | 19 | | | | | | |
| Preston, R | 05/25/05 Wed | 0.50 | 0.50 505C5/1152 | 100.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH R. DESHONG, ACCOUNTS AND PHARMACY RECEIVABLES MANAGER, WINN-DIXIE, TO DISCUSS THE DESIGN OF MANAGEMENTS REVIEW AND APPROVAL PROCESS OVER ACCOUNTS AND PHARMACY RECEIVABLES RECONCILIATIONS. |
| | | 0.60 | 0.60 505C5/1153 | 120.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH K. ALTMAN, AR TEAM LEADER, WINN-DIXIE, TO DISCUSS THE DESIGN OF CLIENT CONTROL PROCESS OVER ACCOUNTS AND PHARMACY RECEIVABLES RECONCILIATIONS. |
| | | 0.80 | 0.80 505C5/1154 | 160.00 | | | 1 | MATTER:*ICOFR* <br> DOCUMENT RESULTS OF MEETING WITH R. DESHONG (WD) REGARDING THE DESIGN OF MANAGEMENTS REVIEW AND APPROVAL PROCESS OVER ACCOUNTS AND PHARMACY RECEIVABLES RECONCILIATIONS. |
| | | 0.80 | 0.80 505C5/1155 | 160.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. TANNER, WINN-DIXIE SOX TEAM LEADER, TO DISCUSS CLIENT DOCUMENTATION OF CONTROLS OVER CAPITAL ASSET RECEIVING APPROVAL PROCESS. |
| | | 0.90 | 0.90 505C5/1156 | 180.00 | | | 1 | MATTER:*ICOFR* <br> DOCUMENT RESULTS OF MEETING WITH K. ALTMAN REGARDING THE DESIGN OF CLIENT CONTROL PROCESS OVER ACCOUNTS AND PHARMACY RECEIVABLES RECONCILIATIONS. |
| | | 1.00 | 1.00 505C5/1157 | 200.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH S. KRAUSKA, WINN-DIXIE PAYROLL TEAM LEADER TO DISCUSS THE CONTROLS OVER THE SRP PAYROLL PROCESSES. |
| | | 1.70 | 1.70 505C5/1158 | 340.00 | | | 1 | MATTER:*ICOFR* <br> CALCULATED AND DOCUMENT THE SAMPLE SIZE OF CAPITAL ASSET ITEMS NEEDED FOR CONTROL RELATED TEST WORK. |
| | | 1.70 | 1.70 505C5/1159 | 340.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW CLIENT DOCUMENTATION OF CONTROLS OVER THE SUPPLEMENTAL RETIREMENT PLAN PROCESS (SRP). |
| | | 1.80 | 1.80 505C5/1160 | 360.00 | | | 1 | MATTER:*ICOFR* <br> DOCUMENT RESULTS OF RE-PERFORMANCE OF CLIENT CONTROLS OVER MANAGEMENT'S REVIEW OVER THE CAPITAL ASSET ACQUISITION PROCESS FOR APPROVAL, CODING AND CLASSIFICATION. |
| | | 1.80 | 1.80 505C5/1161 | 360.00 | | | 1 | MATTER:*ICOFR* <br> OBTAIN CLIENT DOCUMENTATION OF CONTROLS OVER THE SRP PAYROLL PROCESSES, LABEL AND REFERENCE EXAMPLES: AND INCLUDE IN DOCUMENTATION. |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Preston, R | 05/25/05 Wed | 1.90 | 1.90 505C5/ 1162 | 380.00 | | | 1 | MATTER:*ICOFR* REVISE AND ADD TO SUPPLEMENT DOCUMENTATION FOR CONTROLS OVER THE CAPITAL ASSET RECEIVING APPROVAL PROCESS. |
| | | 1.90 Wed | 1.90 505C5/ 1163 | 380.00 | | | 1 | MATTER:*ICOFR* DOCUMENT THE CLIENT CONTROLS OVER THE SRP PAYROLL PROCESS. |
| | | 2.30 Wed | 2.30 505C5/ 1164 | 460.00 | | | 1 | MATTER:*ICOFR* RE-PERFORM CLIENT CONTROLS OVER MANAGEMENT'S REVIEW OVER THE CAPITAL ASSET ACQUISITION PROCESS FOR APPROVAL, CODING AND CLASSIFICATION. |
| | | | 17.70 | 3,540.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | | | 17.70 | 3,540.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| Smith, J | 05/05/05 Thu | 0.20 | 0.20 505C1/ 1577 | 65.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSSION WITH J. O'HARA AND C. NASS (BOTH WITH WD) TO DISCUSS BAHAMAS CASH CONFIRMATION. |
| | | 0.40 Thu | 0.40 505C1/ 1578 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement* PREPARE THIRD QUARTER PLANNING PROCEDURES. |
| | | 0.70 Thu | 0.70 505C1/ 1579 | 227.50 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW CLIENT DOCUMENTATION FOR INSURANCE RECEIVABLE AND CALCULATION. |
| | | 0.70 Thu | 0.70 505C1/ 1580 | 227.50 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW CLIENT DOCUMENTATION FOR ACCOUNTING FOR MSP ACTUARIAL COMPUTATION. |
| | | 0.90 Thu | 0.90 505C1/ 1581 | 292.50 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW OF PREPARED BY CLIENT SCHEDULES RECEIVED FOR THIRD QUARTER REVIEW PROCEDURES. |
| | | 1.20 Thu | 1.20 505C1/ 1582 | 390.00 | | | 1 2 | MATTER:*Audit of Financial Statement* PREPARE AND UPDATE OUTSTANDING ITEMS LIST. DISCUSS OUTSTANDING ITEMS WITH J. O'HARA (WD). |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Smith, J | 05/05/05 Thu | 2.40 | 2.40 505C1/ 1583 | 780.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW OF VARIOUS THIRD QUARTER DOCUMENTATION. COMPLETION OF REVIEW PROCEDURES FOR THIRD QUARTER (I.E., CASH, MARKETABLE SECURITIES, ACCOUNTS RECEIVABLE, INSURANCE RECEIVABLE, IMPAIRMENT, REORGANIZATION EXPENSES, DISCONTINUED OPERATIONS, LIABILITIES SUBJECT TO COMPROMISE, ETC.) |
| | Thu | 3.40 | 3.40 505C1/ 1584 | 1,105.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW OF VARIOUS THIRD QUARTER DOCUMENTATION. COMPLETION OF REVIEW PROCEDURES FOR THIRD QUARTER (I.E., CASH, MARKETABLE SECURITIES, ACCOUNTS RECEIVABLE, INSURANCE RECEIVABLE, IMPAIRMENT, REORGANIZATION EXPENSES, DISCONTINUED OPERATIONS, LIABILITIES SUBJECT TO COMPROMISE, ETC.) |
| | Thu | 0.30 | 0.30 505C2/ 1663 | 97.50 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENTATION OF DEBT ISSUE COSTS. |
| | Thu | 0.60 | 0.60 505C2/ 1664 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW DETAIL OF PRE-PETITION CLAIMS PAID SUBSEQUENT TO PETITION DATE. |
| | Thu | 0.70 | 0.70 505C2/ 1665 | 227.50 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW DEBT AGREEMENT AND BORROWING BASE CALCULATIONS. |
| | Thu | 0.80 | 0.80 505C2/ 1666 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW AND DOCUMENT DEBT FACILITY FINANCING PAYOFF AND TRANSFER TO WACHOVIA. |
| | Thu | 0.80 | 0.80 505C2/ 1667 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW REJECTED LEASE CALCULATIONS AND DOCUMENTATION. |
| | Thu | 1.40 | 1.40 505C2/ 1668 | 455.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW LIABILITIES SUBJECT TO COMPROMISE DETAIL AND SELECT SAMPLE FOR TESTING. DOCUMENTATION OF VARIOUS LIABILITIES SUBJECT TO COMPROMISE. |
| | | | 14.50 | 4,712.50 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/25/05 Wed | 0.40 | 0.40 505C1/ 1620 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS LIFO SAMPLE SIZES WITH P. WILLIAMS AND T. NELSON (BOTH WITH WD). REVIEW AND SEND SPREADSHEET FOR SAMPLE SIZE DETERMINATION TO P. WILLIAMS AND T. NELSON. |
| | Wed | 0.60 | 0.60 505C1/ 1621 | 195.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS J. ROY (WD) SUBSTANTIVE TEST WORK ASSOCIATED WITH CAPITAL ASSETS. SEND REQUEST FOR INFORMATION TO D. BRYANT, J. ROY, AND J. COOK (ALL WITH WD). |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Smith, J | 05/25/05 Wed | 0.40 | 0.40 505C5/ 1758 | 130.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSS OUTSTANDING ITEMS WITH D. LARRY (CFO SERVICES). |
| | | 0.40 Wed | 0.40 505C5/ 1759 | 130.00 | | | 1 | MATTER:*ICOFR* <br> TEST WORK ASSOCIATED WITH CAPITAL ASSETS CONTROLS (SPECIFICALLY CAPITAL ASSET ADDITIONS). |
| | | 0.40 Wed | 0.40 505C5/ 1760 | 130.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSS OUTSTANDING ITEMS WITH M. TANNER (CFO SERVICES). |
| | | 0.40 Wed | 0.40 505C5/ 1761 | 130.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSS WAREHOUSE INVENTORY OBSERVATIONS WITH S. THIBODAUX (WD). |
| | | 0.60 Wed | 0.60 505C5/ 1762 | 195.00 | D | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. BYRUM (WD) AND T. STOREY (KPMG) TO DISCUSS STATUS OF 404 PROJECT. |
| | | 0.90 Wed | 0.90 505C5/ 1763 | 292.50 | | | 1 | MATTER:*ICOFR* <br> REVIEW CAPITAL ASSETS, IMPAIRMENT, AND LEASES CONTROLS TO DETERMINE AUDIT PROCEDURES TO BE PERFORMED. GENERATE AUDIT PROCEDURES. |
| | | 1.10 Wed | 1.10 505C5/ 1764 | 357.50 | | | 1 | MATTER:*ICOFR* <br> REVIEW CASH CONTROLS TO DETERMINE AUDIT PROCEDURES TO BE PERFORMED. GENERATE AUDIT PROCEDURES. |
| | | 1.20 Wed | 1.20 505C5/ 1765 | 390.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW NET SALES AND ACCOUNTS RECEIVABLE CONTROLS TO DETERMINE AUDIT PROCEDURES TO BE PERFORMED. GENERATE AUDIT PROCEDURES. |
| | | 1.20 Wed | 1.20 505C5/ 1766 | 390.00 | | | 1 | MATTER:*ICOFR* <br> TEST WORK ASSOCIATED WITH TESTING ACCOUNTS RECEIVABLE CONTROLS (SPECIFICALLY APPLICATION CONTROLS, PERIOD-END A/R RECONCILIATION, QUARTERLY RESERVE CALCULATION, AND MANAGEMENT REVIEW OF A/R OVER 30). |
| | | 1.40 Wed | 1.40 505C5/ 1767 | 455.00 | | | 1 | MATTER:*ICOFR* <br> GENERATE OUTSTANDING ITEMS LIST FOR ACCOUNTS RECEIVABLE, NET SALES, AND CAPITAL ASSETS. |
| | | 1.70 Wed | 1.70 505C5/ 1768 | 552.50 | | | 1 | MATTER:*ICOFR* <br> TEST WORK ASSOCIATED WITH CAPITAL ASSETS CONTROLS (SPECIFICALLY CAPITAL ASSET ADDITIONS, FIXED ASSET SYSTEM TO GENERAL LEDGER RECONCILIATION, CAPITAL ASSET INVENTORIES). |
| | | 1.90 Wed | 1.90 505C5/ 1769 | 617.50 | | | 1 | MATTER:*ICOFR* <br> REVIEW CAPITAL ASSETS, IMPAIRMENT, AND LEASES CONTROLS TO DETERMINE AUDIT PROCEDURES TO BE PERFORMED. GENERATE AUDIT PROCEDURES. |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| Smith, J | 05/25/05 Wed | 2.30 | 2.30 505C5/ 1770 | 747.50 | | | 1 | REVIEW NET SALES AND ACCOUNTS RECEIVABLE CONTROLS TO DETERMINE AUDIT PROCEDURES TO BE PERFORMED. GENERATE AUDIT PROCEDURES. |
| | | | 14.90 | 4,842.50 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| | | | 29.40 | 9,555.00 | | | | |
| | NUMBER OF ENTRIES: | 29 | | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| Strawder, R | 05/25/05 Wed | 0.40 | 0.40 505C1/ 2000 | 40.00 | | | 1 | OBTAIN WORK PAPER 424 TO DOCUMENT MANAGEMENT SECURITY PLAN |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | Wed | 1.50 | 1.50 505C1/ 2001 | 150.00 | | | 1 | PREPARE WORK PAPER 424 TO DOCUMENT MANAGEMENT SECURITY PLAN |
| | | | | | | | | MATTER:*ICOFR* |
| | Wed | 0.20 | 0.20 505C5/ 2152 | 20.00 | | | 1 | PROVIDE ELECTRONIC FUNDS TRANSFER DOCUMENTS TO THE MANAGER FOR REVIEW. |
| | | | | | | | | MATTER:*ICOFR* |
| | Wed | 0.30 | 0.30 505C5/ 2153 | 30.00 | | | 1 | OBTAIN CAPITAL LEASE & CASH CLIENT DOCUMENTATION (FLOWCHARTS AND CONTROLS) FROM D. LARRY (CFO SERVICES). |
| | | | | | | | | MATTER:*ICOFR* |
| | Wed | 0.90 | 0.90 505C5/ 2154 | 90.00 | | | 1 | REVIEW "OTHER ASSETS" AND "DEBT" SECTIONS OF THE TREASURY MGMT AUDIT PROGRAM GUIDE. |
| | | | | | | | | MATTER:*ICOFR* |
| | Wed | 0.50 | 0.50 505C5/ 2155 | 50.00 | | | 1 | MEETING WITH J. COOK (WD) TO PERFORM CAPITAL ASSETS SUB LEDGER TO G/L RECONCILIATION TEST OF DESIGN. |
| | | | | | | | | MATTER:*ICOFR* |
| | Wed | 1.50 | 1.50 505C5/ 2156 | 150.00 | | | 1 | UPDATE RETAIL PRODUCT DELIVERY AUDIT PROGRAM GUIDE. |
| | | | | | | | | MATTER:*ICOFR* |
| | Wed | 1.50 | 1.50 505C5/ 2157 | 150.00 | | | 1 | UPDATE TREASURY MANAGEMENT PROCESS ANALYSIS DOCUMENT |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Strawder, R | 05/25/05 Wed | 1.60 | 1.60 505C5/2158 | 160.00 | | | 1 | MATTER:*ICOFR* UPDATE RETAIL PRODUCT DELIVERY AUDIT PROGRAM GUIDE |
| | | 1.70 Wed | 1.70 505C5/2159 | 170.00 | | | 1 | MATTER:*ICOFR* UPDATE HUMAN RESOURCE MGMT PROCESS ANALYSIS DOCUMENT |
| | | 1.70 Wed | 1.70 505C5/2160 | 170.00 | | | 1 | MATTER:*ICOFR* UPDATE RETAIL PRODUCT DELIVERY AUDIT PROGRAM GUIDE. |
| | | 1.90 Wed | 1.90 505C5/2161 | 190.00 | | | 1 | MATTER:*ICOFR* UPDATE TREASURY MANAGEMENT PROCESS ANALYSIS DOCUMENT |
| | | 1.90 Wed | 1.90 505C5/2162 | 190.00 | | | 1 | MATTER:*ICOFR* UPDATE RETAIL PRODUCT DELIVERY PROCESS ANALYSIS DOCUMENT. |
| | | 2.10 Wed | 2.10 505C5/2163 | 210.00 | | | 1 | MATTER:*ICOFR* PREPARE CAPITAL ASSETS SUB LEDGER TO G/L RECONCILIATION TEST OF DESIGN MEMO. |
| | | | 17.70 | 1,770.00 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| | | | 17.70 | 1,770.00 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| Tatum, P | 05/20/05 Fri | 3.60 | 3.60 505C16/2195 | 504.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| | | 2.90 Fri | 2.90 505C16/2196 | 406.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| | | 3.80 Fri | 3.80 505C16/2197 | 532.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | | 3.40 Fri | 3.40 505C16/2198 | 476.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Tatum, P | 05/20/05 | | 13.70 | 1,918.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | 13.70 | 1,918.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Vanderlaat, E | 05/05/05 Thu | 0.50 | 0.50 505C5/ 2211 | 100.00 | | | 1 | | MATTER:*ICOFR* PERFORM ACCRUED VACATION WALKTHROUGH WITH S. KRAUSKA (WINN DIXIE), AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 0.60 | 0.60 505C5/ 2212 | 120.00 | | | 1 | | MATTER:*ICOFR* PERFORM ACCRUED SALARIES AND WAGES WALKTHROUGH WITH N. BELL (WINN DIXIE), AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 0.80 | 0.80 505C5/ 2213 | 160.00 | | | 1 | | MATTER:*ICOFR* SETTING UP TIMES FOR WALKTHROUGH MEETINGS. |
| | Thu | 0.80 | 0.80 505C5/ 2214 | 160.00 | | | 1 | | MATTER:*ICOFR* DOCUMENT RETAIL SALARY WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 1.20 | 1.20 505C5/ 2215 | 240.00 | | | 1 | | MATTER:*ICOFR* DOCUMENT RETAIL SALARY WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 1.20 | 1.20 505C5/ 2216 | 240.00 | | | 1 | | MATTER:*ICOFR* DOCUMENT NON-RETAIL SALARY WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 1.30 | 1.30 505C5/ 2217 | 260.00 | | | 1 | | MATTER:*ICOFR* DOCUMENT ACCRUED BONUS WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 1.30 | 1.30 505C5/ 2218 | 260.00 | | | 1 | | MATTER:*ICOFR* READ DOCUMENTATION OVER HRCS PROCEDURES FOR WALKTHROUGHS |
| | Thu | 2.10 | 2.10 505C5/ 2219 | 420.00 | | | 1 | | MATTER:*ICOFR* DOCUMENT RETAIL SALARY WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 2.30 | 2.30 505C5/ 2220 | 460.00 | | | 1 | | MATTER:*ICOFR* DOCUMENT RETAIL SALARY WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 AS REQUIRED BY SARBANES OXLEY 404 |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

|  |  | | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Vanderlaat, E | 05/05/05 Thu | 2.60 | 2.60 505C5/ 2221 | 520.00 | | | | 1 | MATTER:*ICOFR* DOCUMENT ACCRUED VACATION WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 AS REQUIRED BY SARBANES OXLEY 404 |
| | Thu | 2.90 | 2.90 505C5/ 2222 | 580.00 | | | | 1 | MATTER:*ICOFR* WALKTHROUGH WITH E. DAVIS (WINN-DIXIE), J. STONE (WINN-DIXIE), AND P. YOON (KPMG) REGARDING RETAIL AND NON- RETAIL HRSC, AS REQUIRED BY SARBANES OXLEY 404 |
| | | | 17.60 | 3,520.00 | | | | | |

NUMBER OF ENTRIES:    12

| | 05/25/05 Wed | 2.50 | 2.50 505C17/ 2313 | 250.00 | I | | | 1 | MATTER:*Travel billed 50%* TRAVEL FROM NASSAU, BAHAMAS TO MIAMI FL. |
| | Wed | 4.50 | 4.50 505C17/ 2314 | 450.00 | I | | | 1 | MATTER:*Travel billed 50%* TRAVEL FROM MIAMI FL. TO JACKSONVILLE FL. |
| | Wed | 0.90 | 0.90 505C5/ 2288 | 180.00 | | | | 1 | MATTER:*ICOFR* ANALYZE INVENTORY INFORMATION FOR WALKTHROUGH AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 1.20 | 1.20 505C5/ 2289 | 240.00 | | | | 1 | MATTER:*ICOFR* PERFORM INVENTORY WALKTHROUGH WITH O. BARROWS (CITY MARKET - BAHAMAS) AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 1.30 | 1.30 505C5/ 2290 | 260.00 | | | | 1 | MATTER:*ICOFR* DOCUMENT INVENTORY PROCESS WALKTHROUGH AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 1.50 | 1.50 505C5/ 2291 | 300.00 | | | | 1 | MATTER:*ICOFR* PERFORM INVENTORY WALKTHROUGH WITH E. SMITH (CITY MARKET - BAHAMAS) AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 1.50 | 1.50 505C5/ 2292 | 300.00 | | | | 1 | MATTER:*ICOFR* DOCUMENT INVENTORY PROCESS WALKTHROUGH AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 1.80 | 1.80 505C5/ 2293 | 360.00 | | | | 1 | MATTER:*ICOFR* DOCUMENT SALES PROCESS AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 2.50 | 2.50 505C5/ 2294 | 500.00 | | | | 1 | MATTER:*ICOFR* DOCUMENT INVENTORY PROCESS WALKTHROUGH AS REQUIRED BY SARBANES OXLEY 404 |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Vanderlaat, E | 05/25/05 | | 17.70 | 2,840.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | | | 35.30 | 6,360.00 | | | | |
| | NUMBER OF ENTRIES: | 21 | | | | | | |
| Weldon, J | 05/05/05 Thu | 0.30 | 0.30 505C5/ 2532 | 60.00 | | 1 | | MATTER:*ICOFR* REVIEW CLIENT DOCUMENTATION REGARDING THE OTHER ASSETS, NET PROCESS IN PREPARATION FOR WALKTHROUGH WITH CLIENT |
| | Thu | 0.50 | 0.50 505C5/ 2533 | 100.00 | | 1 | | MATTER:*ICOFR* WALKTHROUGH MEETING WITH R. RHEE (WINN-DIXIE) AND P. YOON (KPMG) TO WALKTHROUGH THE OTHER ASSETS, NET PROCESS, AS REQUIRED BY SARBANES OXLEY, SECTION 404 |
| | Thu | 0.60 | 0.60 505C5/ 2534 | 120.00 | | 1 | | MATTER:*ICOFR* REVIEW CLIENT DOCUMENTATION REGARDING THE SELF-INSURANCE PROCESS IN PREPARATION FOR WALKTHROUGH WITH CLIENT |
| | Thu | 0.60 | 0.60 505C5/ 2535 | 120.00 | | 1 | | MATTER:*ICOFR* CLEAR MANAGER REVIEW NOTES RELATED TO MARKETABLE SECURITIES WALKTHROUGH MEMO, SUB PROCESS: MARK TO MARKET (S/T INVESTMENTS) |
| | Thu | 0.70 | 0.70 505C5/ 2536 | 140.00 | | 1 | | MATTER:*ICOFR* WALKTHROUGH MEETING WITH K. STUBBS (WINN-DIXIE) TO DISCUSS THE SELF-INSURANCE PROCESS, AS REQUIRED BY SARBANES OXLEY, SECTION 404 |
| | Thu | 0.90 | 0.90 505C5/ 2537 | 180.00 | | 1 | | MATTER:*ICOFR* CLEAR MANAGER REVIEW NOTES RELATED TO MARKETABLE SECURITIES WALKTHROUGH MEMO, SUB PROCESS: GENERAL LEDGER PERIOD END RECONCILIATION |
| | Thu | 1.10 | 1.10 505C5/ 2538 | 220.00 | | 1 | | MATTER:*ICOFR* CLEAR MANAGER REVIEW NOTES RELATED TO MARKETABLE SECURITIES WALKTHROUGH MEMO, SUB PROCESS: GENERAL LEDGER PERIOD ACTIVITY |
| | Thu | 1.90 | 1.90 505C5/ 2539 | 380.00 | | 1 | | MATTER:*ICOFR* REVIEW PROCESS ANALYSIS DOCUMENT RELATED TO TREASURY MANAGEMENT - MARKETABLE SECURITIES PROCESS AND MAKE REVISIONS |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Weldon, J | 05/05/05 Thu | 2.30 | 2.30 505C5 / 2540 | 460.00 | | | 1 | MATTER:*ICOFR* REVIEW PROCESS ANALYSIS DOCUMENT RELATED TO TREASURY MANAGEMENT - ACCRUED EXPENSES PROCESS AND MAKE REVISIONS |
| | Thu | 2.40 | 2.40 505C5 / 2541 | 480.00 | | | 1 | MATTER:*ICOFR* REVIEW PROCESS ANALYSIS DOCUMENT RELATED TO THE CASH AND CASH EQUIVALENTS PROCESS AND MAKE REVISIONS AS NECESSARY |
| | Thu | 2.80 | 2.80 505C5 / 2542 | 560.00 | | | 1 | MATTER:*ICOFR* REVIEW PROCESS ANALYSIS DOCUMENT RELATED TO THE SELF-INSURANCE PROCESS AND MAKE REVISIONS AS NECESSARY |
| | Thu | 2.90 | 2.90 505C5 / 2543 | 580.00 | | | 1 | MATTER:*ICOFR* REVIEW PROCESS ANALYSIS DOCUMENT RELATED TO THE SHAREHOLDER'S EQUITY PROCESS AND MAKE REVISIONS AS NECESSARY |
| | | | 17.00 | 3,400.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | 17.00 | 3,400.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| Yoon, Y | 04/27/05 Wed | 0.50 | 0.50 505C1 / 2577 | 100.00 | | | 1 | MATTER:*Audit of Financial Statement* PREPARED LEAD SCHEDULE FOR "RETAINED EARNINGS" ACCOUNTS. |
| | Wed | 1.30 | 1.30 505C1 / 2578 | 260.00 | | | 1 | MATTER:*Audit of Financial Statement* PREPARED LEAD SCHEDULE FOR "ACCRUED EXPENSE" ACCOUNTS. |
| | Wed | 1.50 | 1.50 505C1 / 2579 | 300.00 | | | 1 | MATTER:*Audit of Financial Statement* PREPARED LEAD SCHEDULE FOR DEBT RELATED ACCOUNTS. |
| | Wed | 1.70 | 1.70 505C1 / 2580 | 340.00 | | | 1 | MATTER:*Audit of Financial Statement* PREPARED LEAD SCHEDULE FOR "ACCOUNTS PAYABLE" ACCOUNTS. |
| | Wed | 0.40 | 0.40 505C5 / 2597 | 80.00 | D | | 1 | MATTER:*ICOFR* MEETING WITH C. POTTS (WINN-DIXIE) AND J. WELDON (KPMG) CONCERNING THE WALKTHROUGHS OR SELF-INSURANCE AND DEFINED EMPLOYEE BENEFIT PLAN |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Yoon, Y | 04/27/05 Wed | 0.40 | 0.40 505C5/ 2598 | 80.00 | D | | 1 | MATTER:*ICOFR* <br> MEETING WITH L. BARTON (WINN-DIXIE) AND J. WELDON (KPMG) REGARDING THE CAPITAL LEASE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 0.50 | 0.50 505C5/ 2599 | 100.00 | D | | 1 | MATTER:*ICOFR* <br> MEETING WITH L. BARTON (WINN-DIXIE) AND J. WELDON (KPMG) REGARDING TRIPLE NET EXPENSE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 0.60 | 0.60 505C5/ 2600 | 120.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW CAPITAL LEASE PROCESS CLIENT DOCUMENTATION IN PREPARATION FOR WALKTHROUGH MEETING |
| | Wed | 1.10 | 1.10 505C5/ 2601 | 220.00 | D | | 1 | MATTER:*ICOFR* <br> MEETING WITH L. BARTON (WINN-DIXIE) AND J. WELDON (KPMG) REGARDING ACCRUED RENT, AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 2.10 | 2.10 505C5/ 2602 | 420.00 | | | 1 | MATTER:*ICOFR* <br> DOCUMENT NNN LEASE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 2.50 | 2.50 505C5/ 2603 | 500.00 | | | 1 | MATTER:*ICOFR* <br> DOCUMENT CAPITAL LEASE WALKTHROUGH, AS REQUIRED BY SARBANES OXLEY 405 |
| | | | 12.60 | 2,520.00 | | | | |

NUMBER OF ENTRIES:    11

| | 12.60 | 2,520.00 |
|---|-------|----------|

NUMBER OF ENTRIES:    11

| | 188.10 | $40,103.00 |
|---|--------|-----------|

TOTAL
NUMBER OF ENTRIES:    12

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bass, K | 13.10 | 3,930.00 | 0.00 | 0.00 | 13.10 | 3,930.00 | 0.00 | 0.00 | 13.10 | 3,930.00 |
| Labonte, M | 15.80 | 3,160.00 | 0.00 | 0.00 | 15.80 | 3,160.00 | 0.00 | 0.00 | 15.80 | 3,160.00 |
| Moraczewski, A | 15.80 | 3,950.00 | 0.00 | 0.00 | 15.80 | 3,950.00 | 0.00 | 0.00 | 15.80 | 3,950.00 |
| Preston, R | 17.70 | 3,540.00 | 0.00 | 0.00 | 17.70 | 3,540.00 | 0.00 | 0.00 | 17.70 | 3,540.00 |
| Smith, J | 29.40 | 9,555.00 | 0.00 | 0.00 | 29.40 | 9,555.00 | 0.00 | 0.00 | 29.40 | 9,555.00 |
| Strawder, R | 17.70 | 1,770.00 | 0.00 | 0.00 | 17.70 | 1,770.00 | 0.00 | 0.00 | 17.70 | 1,770.00 |
| Tatum, P | 13.70 | 1,918.00 | 0.00 | 0.00 | 13.70 | 1,918.00 | 0.00 | 0.00 | 13.70 | 1,918.00 |
| Vanderlaat, E | 35.30 | 6,360.00 | 0.00 | 0.00 | 35.30 | 6,360.00 | 0.00 | 0.00 | 35.30 | 6,360.00 |
| Weldon, J | 17.00 | 3,400.00 | 0.00 | 0.00 | 17.00 | 3,400.00 | 0.00 | 0.00 | 17.00 | 3,400.00 |
| Yoon, Y | 12.60 | 2,520.00 | 0.00 | 0.00 | 12.60 | 2,520.00 | 0.00 | 0.00 | 12.60 | 2,520.00 |
| | 188.10 | $40,103.00 | 0.00 | $0.00 | 188.10 | $40,103.00 | 0.00 | $0.00 | 188.10 | $40,103.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 13.00 | 3,175.00 | 0.00 | 0.00 | 13.00 | 3,175.00 | 0.00 | 0.00 | 13.00 | 3,175.00 |
| Audit of Financial Statement | 25.20 | 6,212.50 | 0.00 | 0.00 | 25.20 | 6,212.50 | 0.00 | 0.00 | 25.20 | 6,212.50 |
| Fee Statement & Billing Preparation | 13.70 | 1,918.00 | 0.00 | 0.00 | 13.70 | 1,918.00 | 0.00 | 0.00 | 13.70 | 1,918.00 |
| ICOFR | 129.20 | 28,097.50 | 0.00 | 0.00 | 129.20 | 28,097.50 | 0.00 | 0.00 | 129.20 | 28,097.50 |
| Travel billed 50% | 7.00 | 700.00 | 0.00 | 0.00 | 7.00 | 700.00 | 0.00 | 0.00 | 7.00 | 700.00 |
| | 188.10 | $40,103.00 | 0.00 | $0.00 | 188.10 | $40,103.00 | 0.00 | $0.00 | 188.10 | $40,103.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for March 2005**
**KPMG LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APAR | | | | | | | | | | | | | | | | | | | | | | 2.20 | 4.00 | | | | | 4.50 | | | 3.00 | 13.70 |
| CROS | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | 1.00 |
| JSMI | | | | | | | | | | | | | | | | | | | | | | | 8.10 | 3.60 | 1.50 | | | 5.90 | 1.30 | 2.45 | 1.50 | 24.35 |
| JWEL | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.40 | 7.60 | 8.00 | 7.95 | 31.95 |
| KBAS | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.60 | 8.00 | 8.50 | 9.00 | 27.10 |
| MLAB | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.10 | | 5.70 | 4.80 | 18.60 |
| PTAT | | | | | | | | | | | | | | | | | | | | | | | | 6.60 | | 2.30 | 7.20 | | | | | 16.10 |
| RSTO | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | 1.00 |
| RSTR | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.30 | 7.50 | 8.80 | 8.50 | 34.10 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 14.10 | 10.20 | 1.50 | 2.30 | 7.20 | 37.80 | 24.40 | 33.45 | 34.75 | 167.90 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for April 2005**
**KPMG LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMOR | | | | | | | | | | | | | | | | | | 8.00 | 8.00 | 8.00 | 7.90 | 8.10 | | | 8.00 | 7.60 | 8.60 | 15.80 | | | 80.00 |
| APAR | | | | 1.35 | 1.10 | 2.25 | | | | | | 2.30 | | 5.40 | | | | | | | | | | | 4.40 | | 6.80 | | | | 23.60 |
| AQAD | | | | | | | | | | | | | | | | | | 2.00 | 1.70 | 1.50 | | | | | | | | | | | 5.20 |
| ASER | | | | 3.00 | 1.30 | | | | | | | | | | | | | | | | | | | | | | | | | | 4.30 |
| BHOL | | | | | | | | | | | | | | | | | | | 1.60 | | | | | | | | | | | | 1.60 |
| CBAI | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| CLYN | | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | | | | | 1.90 |
| CMAS | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | 2.00 |
| CMIL | | | | 0.90 | 1.60 | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | 2.70 |
| COBI | | | | | | | | | | | | 2.00 | 2.00 | 2.00 | | | | | | | | | | | | | | | | | 6.00 |
| CPER | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | 2.00 |
| CROS | | | | 3.50 | 8.00 | 1.20 | 7.00 | | | | 7.50 | | 8.00 | 6.70 | | | 0.10 | | 4.00 | 7.50 | 6.70 | | | | 8.00 | | 8.00 | 8.70 | 0.60 | | 85.50 |
| DDIS | | | | | | 2.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | 4.00 |
| DLEW | | | | 2.60 | | 0.90 | | | | | | | | | | | | | | | | | | | | | | | | | 3.50 |
| DMOO | | | | | | | 1.90 | | | | | | | | | | | | | | | | | | | | | | | | 1.90 |
| EBER | | | | | | | | | | | | | | | | | | | 1.60 | | | | | | | | | | | | 1.60 |
| EVAN | | | | | 1.40 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 |
| HMOE | | | | | | | | | | | | | | | | | | | 1.60 | | 1.50 | | | | | | | | | | 3.10 |
| IMEN | | | | | | 6.70 | 5.70 | 8.70 | | | 9.00 | | | | | | | | | | | | | | | | | | | | 30.10 |
| JJEN | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | 2.00 |
| JKRO | | | | | | | | 1.50 | | | | | | | | | | | | | | | | | | 2.00 | | | | | 3.50 |
| JQUE | | | | | | | 2.00 | | | | | | 1.50 | 1.50 | | | | 1.50 | 1.50 | | | | | | | | | | | | 8.00 |
| JREY | | | | | | | | 4.00 | | | | | | | | | | | | | | | | | | | | | | | 4.00 |
| JROD | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| JSMI | 2.20 | | 3.90 | 1.30 | 6.60 | 4.60 | 10.20 | 1.70 | | | 10.10 | 6.60 | 1.90 | 6.50 | 1.80 | | 1.80 | 7.30 | 3.40 | 9.30 | 0.40 | 3.30 | 1.00 | | 9.20 | 8.60 | 7.70 | 6.00 | 6.70 | | 122.10 |
| JWEL | 8.00 | | | 8.00 | 8.00 | 4.50 | 8.00 | 8.00 | | | 8.00 | 8.00 | 7.00 | 7.50 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 163.00 |
| KBAS | 8.30 | | | 8.30 | 4.00 | 6.60 | 4.80 | | | | 9.10 | 8.20 | 8.40 | 6.20 | 8.40 | | | 6.40 | 13.10 | 8.50 | 9.20 | | | | 8.90 | | 10.00 | 9.10 | 8.00 | | 145.50 |
| KDOR | | | | | | | | | | | 3.00 | | | | | | | | | | | | | | | | | | | | 3.00 |
| KGIF | | | | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | 1.50 |
| KPAS | | | | 2.10 | | | | 0.90 | | | | 0.50 | | | | | | 0.30 | | | | | | | 0.20 | | 5.00 | 4.70 | 0.80 | | 14.50 |
| KWIL | | | | | | | | | | | | | | | | | | | 1.30 | 1.30 | 1.10 | | | | | | | | | | 3.70 |
| LCUI | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | 2.00 |
| MHOU | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | 2.00 |
| MLAB | 7.90 | | | 8.00 | 8.00 | 5.50 | 8.00 | 6.70 | | | 8.00 | 7.90 | 7.90 | 8.10 | 7.40 | | | 6.50 | 6.20 | 8.90 | 8.00 | | | | 9.90 | 9.20 | 8.40 | 8.50 | 9.10 | | 158.10 |
| MSAL | | | | 2.50 | | | | | | | | | 2.50 | | | | | | | 1.50 | | | | | | | | | | | 6.50 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for April 2005**
**KPMG LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NVIR | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | 2.00 | | | | 4.00 |
| PFRA | | | | | | | | | | | | 1.80 | | | | | | | | | | | | | | | | | | | 1.80 |
| PTAT | | | | | | | | | | | | | | | | | | | | | | | | 6.60 | 3.90 | 5.40 | 10.10 | | | | 26.00 |
| RKEL | | | | | | | | | | | | | | | | | | | | | | | | | | 3.60 | | | | | 3.60 |
| RKOL | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | | | 1.90 |
| RPRE | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| RSTO | | | | 0.80 | 0.60 | | | | | | | | | 4.60 | | | | | | 1.00 | | | | | | | | 2.10 | 2.20 | 2.00 | 13.30 |
| RSTR | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.10 | 8.10 | | | 7.90 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 2.50 | 8.00 | 8.00 | | 162.60 |
| SBRI | | | | 8.80 | 8.61 | 7.90 | 8.10 | 5.40 | | | 8.00 | 8.30 | 8.30 | 7.80 | 8.00 | | | 8.50 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.10 | 8.00 | 7.50 | | 159.31 |
| SDEA | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.60 | | | | 1.60 |
| SLEE | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | 2.00 |
| VCAR | | | | | 2.00 | 2.00 | 3.80 | 4.00 | | | | | | | | | | | | | | | | | | | | | | | 11.80 |
| VFUE | | | | 2.00 | 2.10 | 1.70 | 1.70 | | | | | | | | | | | | | | | | | | | | | | | | 7.50 |
| YYOO | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 | 9.50 | 12.60 | 7.30 | 4.60 | | 40.00 |
| ZGRA | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | 2.00 |
| Totals | 34.40 | 0.00 | 3.90 | 61.15 | 69.51 | 54.85 | 74.30 | 40.30 | 0.00 | 0.00 | 70.60 | 59.60 | 55.00 | 62.80 | 41.60 | 0.00 | 1.90 | 56.50 | 71.50 | 73.50 | 58.80 | 35.40 | 1.00 | 6.60 | 82.70 | 73.80 | 107.30 | 86.20 | 55.50 | 2.00 | 0.00 1,340.71 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for May 2005**
**KPMG LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMOR | | | | | | | | | | 8.10 | | 8.30 | | | | | | | | | | | | | | | | | | | | 16.40 |
| APAR | | 4.20 | 10.10 | | 1.60 | 0.60 | 1.10 | 2.60 | 9.20 | 0.80 | 7.20 | 10.90 | 9.40 | | | | | | | | | | | | | | | | | | | 57.70 |
| BHIL | | 0.20 | | | | | | | | | | | | | | | | | | | 2.70 | 1.30 | | | 2.80 | | | | | | | 7.00 |
| CBAI | | | | | 0.90 | | | | | | 1.10 | | | | | | | | | | | | | | | | | | | | | 2.00 |
| CMIL | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | 0.50 |
| CROS | 0.40 | 8.90 | 10.80 | | 12.00 | 0.60 | | 1.50 | 8.00 | 8.00 | 9.00 | 10.20 | | | | 4.40 | | 4.10 | 3.30 | | | | 0.60 | | 1.20 | | | | | | 10.30 | 93.30 |
| CRUS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.00 | 9.00 |
| EVAN | 1.70 | 8.90 | 8.50 | | 17.60 | 8.20 | 5.60 | | 9.30 | 8.40 | 8.50 | 9.90 | 8.10 | | 4.00 | 8.20 | 8.50 | 8.30 | 8.10 | 8.40 | | 3.20 | 8.40 | | 17.70 | 8.40 | 9.10 | | | 2.90 | 8.20 | 198.10 |
| JHEI | | | | | | | | | | | | 2.20 | 6.00 | | | | | | | | | | | | | | | | | | | 8.20 |
| JROD | | | 7.50 | | 0.90 | | | | | 1.20 | 4.40 | | | | | | | | | | | | | | | | | | | | | 14.00 |
| JSMI | 1.30 | 8.90 | 10.00 | | 14.50 | 6.90 | 0.10 | | 10.30 | 7.10 | 9.00 | 7.50 | 7.00 | | | 8.30 | 0.90 | 7.00 | 8.70 | 0.30 | | | 9.40 | | 14.90 | 7.40 | | | | | 7.10 | 146.60 |
| JWEL | | 8.60 | 6.00 | | 17.00 | | | | | 9.00 | 9.40 | 9.00 | 8.00 | | | | | | | | | | | | | | | | | | | 67.00 |
| KBAS | | 9.30 | 6.50 | | 20.80 | 8.10 | | | 12.00 | 10.00 | 9.90 | 8.70 | 8.00 | | 2.00 | 8.60 | 8.00 | 8.20 | 8.30 | 8.60 | | | | | | | | | | | 8.50 | 145.50 |
| KBER | | | | | | | | | | | | 7.90 | 6.70 | | | 1.20 | | | | | | | | | | | | | | | | 15.80 |
| KGRA | | | | | 0.90 | | | | | | 3.10 | | | | | | | | | | | | | | | | | | | | | 4.00 |
| KPAS | | | 1.00 | | 5.00 | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | 4.00 | 11.00 |
| MBOU | | | | | | | | | 9.50 | 9.50 | 4.90 | 3.40 | 2.60 | | | | | | | | | | | | | | | | | | | 29.90 |
| MLAB | | 8.00 | 7.90 | | 15.80 | 8.00 | | | 9.10 | 8.50 | 9.90 | 8.50 | 8.00 | | | 8.20 | 6.00 | | | | | | | | | | | | | | 8.90 | 106.80 |
| PTAT | | | | | | | | | | | | | | | | 6.60 | 3.20 | 7.30 | 10.20 | 13.70 | | | | | | | | | | | | 41.00 |
| RKEL | | | | | | 1.20 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 |
| RPRE | | | 6.00 | | 19.30 | 6.00 | | | | | | | | | | 7.80 | 5.50 | | 8.60 | 7.00 | | | 8.30 | | 17.70 | 8.70 | 4.90 | | | | 7.90 | 107.70 |
| RSTO | | 4.10 | 9.00 | | 8.10 | 0.60 | | | 6.70 | | 8.10 | 5.40 | 3.50 | | | | | | | | | | | | 1.50 | | | | | | | 47.00 |
| RSTR | | 8.90 | 6.00 | | 8.60 | 8.30 | | | 7.90 | 8.00 | 8.20 | 10.00 | 8.30 | | | 8.40 | 8.00 | 8.90 | 7.80 | 8.70 | | | 8.80 | | 17.70 | 8.00 | | | | | | 150.50 |
| RWAK | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | | | 1.00 |
| SBRI | | 4.60 | 8.50 | | 5.10 | | | | 1.10 | 2.50 | 3.10 | | | | | | | | | | | | | | | | | | | | 8.00 | 32.90 |
| SVAN | | | | | | | | | | | | | 1.10 | | | | | | | | | | | | | | | | | | | 1.10 |
| TDUF | | | | | 0.90 | | | | | | 1.10 | | | | | | | | | | | | | | | | | | | | | 2.00 |
| TWAS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 8.00 |
| WMCC | | | | | | | | | | | | | 5.80 | | | | | | | | | | | | | | | | | | | 5.80 |
| YYOO | | 7.20 | 8.80 | | 18.00 | 5.20 | | | | | | | | | | | | | | | | | | | | | | | | | | 39.20 |
| Totals | 3.40 | 81.80 | 106.60 | 0.00 | 167.00 | 53.70 | 6.80 | 4.10 | 83.10 | 82.60 | 96.90 | 102.90 | 82.50 | 0.00 | 6.00 | 61.70 | 40.10 | 43.80 | 55.00 | 46.70 | 2.70 | 4.50 | 35.50 | 0.00 | 73.50 | 32.50 | 14.00 | 0.00 | 0.00 | 2.90 | 79.90 | 1,370.20 |

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Strawder, R | 8.60 | 860.00 |
| | 8.60 | $860.00 |

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Strawder, R | 03/29/05 | 1.20 | 1.20 | 120.00 | | | | MATTER: *Audit of Financial Statement* |
| | Tue | 505C1 / 1847 | | | | | 1 | SET UP QUARTER THREE WORK PAPER BINDERS. |
| | 03/29/05 | 0.60 | 0.60 | 60.00 | | | | MATTER: *ICOFR* |
| | Tue | 505C5 / 2020 | | | | | 1 | PRINTED, ARRANGED, & FILED BULLETINS - AUDITS OF INTERNAL CONTROL FINANCIAL REPORTING. |
| | 03/30/05 | 1.10 | 1.10 | 110.00 | | | | MATTER: *Audit of Financial Statement* |
| | Wed | 505C1 / 1851 | | | | | 1 | LOCATED & PRINTED CHECKLIST FILES ON KPMG ASSURANCE SOURCE CD. |
| | 04/18/05 | 0.10 | 0.10 | 10.00 | | | | MATTER: *Audit of Financial Statement* |
| | Mon | 505C1 / 1892 | | | | | 1 | CALL DONNA TRONCOSO (KPMG) TO HAVE 2 WORK PAPER BINDERS SENT TO WINN-DIXIE CLIENT SITE. |
| | 04/22/05 | 0.20 | 0.20 | 20.00 | | | | MATTER: *Audit of Financial Statement* |
| | Fri | 505C1 / 1916 | | | | | 1 | OBTAIN STAFF AVAILABILITY FOR SAS 99 FRAUD MEETINGS |
| | 04/27/05 | 0.20 | 0.20 | 20.00 | | | | MATTER: *Audit of Financial Statement* |
| | Wed | 505C1 / 1944 | | | | | 1 | PHOTOCOPY WIN GENERAL INSURANCE, INC FINANCIAL STATEMENTS |
| | 04/28/05 | 0.20 | 0.20 | 20.00 | | | | MATTER: *Audit of Financial Statement* |
| | Thu | 505C1 / 1947 | | | | | 1 | PRINT TREASURY MANAGEMENT PROCESS ANALYSIS DOCUMENT FOR REVIEW |
| | 04/29/05 | 0.40 | 0.40 | 40.00 | | | | MATTER: *Audit of Financial Statement* |
| | Fri | 505C1 / 1955 | | | | | 1 | MAKE COPY OF CREDIT AGREEMENT TO MAIL AND BE REVIEWED BY MANAGEMENT |
| | 04/29/05 | 0.70 | 0.70 | 70.00 | | | | MATTER: *Audit of Financial Statement* |
| | Fri | 505C1 / 1956 | | | | | 1 | PROOFREAD AND FAX BOARD OF DIRECTORS MINUTES TO D. TRONCOSO (KPMG) TO TYPE UP |
| | 05/09/05 | 0.20 | 0.20 | 20.00 | | | | MATTER: *Audit of Financial Statement* |
| | Mon | 505C1 / 1977 | | | | | 1 | RESERVE ROOMS FOR AUDIT MEETINGS |
| | 05/10/05 | 0.50 | 0.50 | 50.00 | | | | MATTER: *Analysis of Accounting Issues* |
| | Tue | 505C2 / 2018 | | | | | 1 | FILE 1 COPY OF IRS TAX ASSESSMENT WORK PAPERS |
| | 05/10/05 | 0.90 | 0.90 | 90.00 | | | | MATTER: *Analysis of Accounting Issues* |
| | Tue | 505C2 / 2019 | | | | | 1 | COPY IRS TAX ASSESSMENT WORK PAPERS TO BE SENT TO KPMG TAX |

~ See the last page of exhibit for explanation

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Strawder, R | 05/10/05 Tue 505C6/ 2169 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures*<br>FAX WINN-DIXIE  APPLICATION FOR AUTHORITY TO EMPLOY KPMG LLP AS AUDITORS, ACCOUNTANTS, AND TAX ADVISORS TO P. TATUM (KPMG). |
| | 05/10/05 Tue 505C6/ 2170 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures*<br>FAX WINN-DIXIE  APPLICATION FOR AUTHORITY TO EMPLOY KPMG LLP AS AUDITORS, ACCOUNTANTS, AND TAX ADVISORS TO D. TRONCOSO (KPMG). |
| | 05/10/05 Tue 505C6/ 2171 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures*<br>FAX WINN-DIXIE  APPLICATION FOR AUTHORITY TO EMPLOY KPMG LLP AS AUDITORS, ACCOUNTANTS, AND TAX ADVISORS TO P. TATUM (KPMG). |
| | 05/11/05 Wed 505C1/ 1988 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PREPARE WINN-DIXIE PERMANENT BINDERS TO SENT TO HEAD QUARTERS. |
| | 05/16/05 Mon 505C5/ 2116 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: *ICOFR*<br>PRINT RETAIL PRODUCT DELIVERY PROCESS ANALYSIS DOCUMENT |
| | 05/18/05 Wed 505C1/ 1996 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>OBTAIN & FILE SIGNED COPY OF PLANNING THRESHOLD DOCUMENT |
| | 05/23/05 Mon 505C1/ 1999 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>OBTAIN SIGNED ENGAGEMENT LETTER FROM H. REILLY (WINN-DIXIE) |
| | 05/23/05 Mon 505C5/ 2148 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: *ICOFR*<br>OBTAIN UPDATED COPY OF NET SALES FLOWCHART AND CONTROLS FROM D. LARRY (CFO SERVICES). |
| | | | 8.60 | 860.00 | | | | |

NUMBER OF ENTRIES:    20

| | | |
|--|--|--|
| | 8.60 | $860.00 |

Total
Number of Entries:    20

~  See the last page of exhibit for explanation

EXHIBIT G-1  PAGE 3 of 4

EXHIBIT G-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Strawder, R | 8.60 | 860.00 | 0.00 | 0.00 | 8.60 | 860.00 | 0.00 | 0.00 | 8.60 | 860.00 |
| | 8.60 | $860.00 | 0.00 | $0.00 | 8.60 | $860.00 | 0.00 | $0.00 | 8.60 | $860.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 1.40 | 140.00 | 0.00 | 0.00 | 1.40 | 140.00 | 0.00 | 0.00 | 1.40 | 140.00 |
| Audit of Financial Statement | 5.20 | 520.00 | 0.00 | 0.00 | 5.20 | 520.00 | 0.00 | 0.00 | 5.20 | 520.00 |
| ICOFR | 1.20 | 120.00 | 0.00 | 0.00 | 1.20 | 120.00 | 0.00 | 0.00 | 1.20 | 120.00 |
| Review of Bankruptcy Accounting Procedures | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 |
| | 8.60 | $860.00 | 0.00 | $0.00 | 8.60 | $860.00 | 0.00 | $0.00 | 8.60 | $860.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 4.10 | 1,230.00 |
| Berry, K | 1.20 | 690.00 |
| Labonte, M | 2.60 | 520.00 |
| Moraczewski, A | 0.30 | 75.00 |
| Rose, C | 0.40 | 220.00 |
| Smith, J | 3.10 | 1,007.50 |
| Vanderlaat, E | 1.80 | 360.00 |
| | 13.50 | $4,102.50 |

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bass, K | 04/21/05 Thu    505C5/ 88 | 1.80 | 1.80 | 540.00 | | | 1 | MATTER: *ICOFR*<br>UPDATE KPMG'S CALENDAR OF SCHEDULED WALKTHROUGHS AND STATUS UPDATES |
| | 04/28/05 Thu    505C5/ 101 | 1.10 | 1.10 | 330.00 | | | 1 | MATTER: *ICOFR*<br>UPDATE KPMG'S POINTS BACK TO CLIENT FOR WALKTHROUGHS PERFORMED TO DATE. |
| | 05/02/05 Mon    505C5/ 109 | 1.20 | 1.20 | 360.00 | | | 1 | MATTER: *ICOFR*<br>UPDATE KPMG'S CALENDAR OF SCHEDULED WALKTHROUGHS AND STATUS UPDATES |
| | | | 4.10 | 1,230.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Berry, K | 05/12/05 Thu    505C2/ 186 | 0.40 | 0.40 | 230.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>ORGANIZE TELEPHONE MEETINGS WITH TAX SPECIALISTS IN NATIONAL TAX PRACTICE AND TAX CONTROVERSY PRACTICE TO DISCUSS REVENUE AGENTS REPORT FOR WINN DIXIE |
| | 05/12/05 Thu    505C2/ 187 | 0.80 | 0.80 | 460.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>OBTAIN, ORGANIZE, AND DISTRIBUTE WINN DIXIE'S REVENUE AGENTS REPORT ISSUED BY THE INTERNAL REVENUE SERVICE |
| | | | 1.20 | 690.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Labonte, M | 04/01/05 Fri    505C1/ 546 | 0.30 | 0.30 | 60.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>CALL S. GAMBLE, WINN-DIXIE NETWORK SPECIALIST, TO GET ASSISTANCE WITH PRINTER SET-UP. |
| | 04/05/05 Tue    505C1/ 563 | 0.20 | 0.20 | 40.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>CONTACT KPMG STAFF WHO WILL BE ATTENDING INVENTORY OBSERVATIONS TO PROVIDE ADDITIONAL INSTRUCTION. |
| | 04/15/05 Fri    505C1/ 627 | 0.20 | 0.20 | 40.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>CONTACT KPMG STAFF WHO WILL BE ATTENDING INVENTORY OBSERVATIONS TO PROVIDE ADDITIONAL INSTRUCTION. |
| | 05/02/05 Mon    505C5/ 776 | 1.90 | 1.90 | 380.00 | | | 1 | MATTER: *ICOFR*<br>UPDATE KPMG STAFF SCHEDULE TO REFLECT THE STATUS OF THE RETAIL INVENTORY OBSERVATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Labonte, M | | | 2.60 | 520.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Moraczewski, A | 04/19/05 Tue  505C5 / 854 | 0.30 | 0.30 | 75.00 | | | 1 | MATTER: *ICOFR* ORGANIZE NOTES AND DOCUMENTATION GATHERED FROM WALKTHROUGH MEETINGS. |
| | | | 0.30 | 75.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rose, C | 04/28/05 Thu  505C1 / 1233 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER: *Audit of Financial Statement* DELEGATE WORK TO STAFF FOR CHANGES TO PROCESS ANALYSIS DOCUMENTS, PROOFING TRANSCRIPTION OF MINUTES, AND CHANGES IN KEY CONTROLS |
| | | | 0.40 | 220.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Smith, J | 03/23/05 Wed  505C1 / 1430 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER: *Audit of Financial Statement* OBTAIN VECTOR FILES AND WORK PAPER FILES. |
| | 03/23/05 Wed  505C2 / 1624 | 0.20 | 0.20 | 65.00 | | | 1 | MATTER: *Analysis of Accounting Issues* ORGANIZE NOTES FROM AUDIT PLANNING MEETING WITH J. PARADISE, T. STOREY, AND C. ROSE (KPMG). |
| | 03/23/05 Wed  505C2 / 1625 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND FIND SOP 90-7 AND PRINT 4 COPIES FOR MEETING. |
| | 03/24/05 Thu  505C2 / 1629 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER: *Analysis of Accounting Issues* DISTRIBUTED INFORMATION TO KPMG TEAM MEMBERS REGARDING GUIDELINES OF TIMEKEEPING AND EXPENSE REPORTING. |
| | 03/24/05 Thu  505C5 / 1686 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER: *ICOFR* DISTRIBUTED INFORMATION TO KPMG TEAM MEMBERS REGARDING SOX 404 MEETING ON MONDAY |
| | 04/07/05 Thu  505C1 / 1471 | 1.00 | 1.00 | 325.00 | | | 1 | MATTER: *Audit of Financial Statement* MAKE TRAVEL ARRANGEMENTS FOR WAREHOUSE OBSERVATIONS IN NEW ORLEANS AND ATLANTA. |

~ See the last page of exhibit for explanation

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| Smith, J | 04/20/05 | 0.20 | 0.20 | 65.00 | | | 1 | COORDINATE STAFFING FOR THIRD QUARTER PROCEDURES. |
| | Wed | 505C1 / 1520 | | | | | | |
| | | | 3.10 | 1,007.50 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| | | | | | | | | MATTER: *ICOFR* |
| Vanderlaat, E | 05/18/05 | 1.80 | 1.80 | 360.00 | | | 1 | ORGANIZE HRCS SUPPORTING WALKTHROUGH DOCUMENTATION AS REQUIRED BY SARBANES OXLEY 404 |
| | Wed | 505C5 / 2269 | | | | | | |
| | | | 1.80 | 360.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 13.50 | $4,102.50 | | | | |
| Total Number of Entries: | 19 | | | | | | | |

EXHIBIT G-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bass, K | 4.10 | 1,230.00 | 0.00 | 0.00 | 4.10 | 1,230.00 | 0.00 | 0.00 | 4.10 | 1,230.00 |
| Berry, K | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 |
| Labonte, M | 2.60 | 520.00 | 0.00 | 0.00 | 2.60 | 520.00 | 0.00 | 0.00 | 2.60 | 520.00 |
| Moraczewski, A | 0.30 | 75.00 | 0.00 | 0.00 | 0.30 | 75.00 | 0.00 | 0.00 | 0.30 | 75.00 |
| Rose, C | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| Smith, J | 3.10 | 1,007.50 | 0.00 | 0.00 | 3.10 | 1,007.50 | 0.00 | 0.00 | 3.10 | 1,007.50 |
| Vanderlaat, E | 1.80 | 360.00 | 0.00 | 0.00 | 1.80 | 360.00 | 0.00 | 0.00 | 1.80 | 360.00 |
| | 13.50 | $4,102.50 | 0.00 | $0.00 | 13.50 | $4,102.50 | 0.00 | $0.00 | 13.50 | $4,102.50 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 2.50 | 1,112.50 | 0.00 | 0.00 | 2.50 | 1,112.50 | 0.00 | 0.00 | 2.50 | 1,112.50 |
| Audit of Financial Statement | 2.60 | 847.50 | 0.00 | 0.00 | 2.60 | 847.50 | 0.00 | 0.00 | 2.60 | 847.50 |
| ICOFR | 8.40 | 2,142.50 | 0.00 | 0.00 | 8.40 | 2,142.50 | 0.00 | 0.00 | 8.40 | 2,142.50 |
| | 13.50 | $4,102.50 | 0.00 | $0.00 | 13.50 | $4,102.50 | 0.00 | $0.00 | 13.50 | $4,102.50 |

RANGE OF HOURS

RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
LEGAL RESEARCH
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McCarthy, W | 1.80 | 1,080.00 |
| | 1.80 | $1,080.00 |

EXHIBIT H
LEGAL RESEARCH
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Analysis of Accounting Issues* |
| McCarthy, W | 05/13/05 | 1.80 | 1.80 | 1,080.00 | E | | 1 | RESEARCH LEGAL ISSUES AND INTERNAL REVENUE SERVICE (IRS) RULINGS TO EVALUATE FINANCIAL STATEMENT IMPACT OF TAX |
| | Fri | 505C2 / 806 | | | | | | ISSUES RAISED BY IRS IN THE REVENUE AGENTS REPORT ON WINN DIXIE |
| | | | 1.80 | 1,080.00 | | | | |

NUMBER OF ENTRIES:    1

| | 1.80 | $1,080.00 |
|---|---|---|

Total
Number of Entries:    1

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarthy, W | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 |
| | 1.80 | $1,080.00 | 0.00 | $0.00 | 1.80 | $1,080.00 | 0.00 | $0.00 | 1.80 | $1,080.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 |
| | 1.80 | $1,080.00 | 0.00 | $0.00 | 1.80 | $1,080.00 | 0.00 | $0.00 | 1.80 | $1,080.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I
TRAVEL
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Reyes, J | 1.90 | 213.75 |
| Vanderlaat, E | 23.50 | 2,350.00 |
| | 25.40 | $2,563.75 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/08/05 Fri | Reyes, J 505C17/1205 | 1.90 | 1.90 | 213.75 | E | | 1 | MATTER:Travel billed 50% TRAVEL TIME INCURRED TO ATTEND INVENTORY OBSERVATION FOR STORE 207. |
| 05/01/05 Sun | Vanderlaat, E 505C17/2317 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM MIAMI FL, TO JACKSONVILLE, FL |
| 05/06/05 Fri | Vanderlaat, E 505C17/2318 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM JACKSONVILLE FL., TO MIAMI FL. |
| 05/13/05 Fri | Vanderlaat, E 505C17/2319 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM JACKSONVILLE FL, TO MIAMI FL. |
| 05/20/05 Fri | Vanderlaat, E 505C17/2311 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER:Travel billed 50% TRAVEL TIME FROM JACKSONVILLE FL. TO MIAMI FL. |
| 05/22/05 Sun | Vanderlaat, E 505C17/2312 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:Travel billed 50% TRAVEL TIME FROM MIAMI FL. TO NASSAU, BAHAMAS |
| 05/25/05 Wed | Vanderlaat, E 505C17/2313 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM NASSAU, BAHAMAS TO MIAMI FL. |
| 05/25/05 Wed | Vanderlaat, E 505C17/2314 | 4.50 | 4.50 | 450.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM MIAMI FL. TO JACKSONVILLE FL. |
| 05/27/05 Fri | Vanderlaat, E 505C17/2315 | 3.30 | 3.30 | 330.00 | | | 1 | MATTER:Travel billed 50% TRAVEL TIME FROM JACKSONVILLE FL. TO MIAMI FL. |
| 05/30/05 Mon | Vanderlaat, E 505C17/2316 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:Travel billed 50% TRAVEL TIME FROM MIAMI FL. TO JACKSONVILLE FL. |
| | | | 25.40 | $2,563.75 | | | | |

Total
Number of Entries:        10

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 3

EXHIBIT I
TRAVEL
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reyes, J | 1.90 | 213.75 | 0.00 | 0.00 | 1.90 | 213.75 | 0.00 | 0.00 | 1.90 | 213.75 |
| Vanderlaat, E | 23.50 | 2,350.00 | 0.00 | 0.00 | 23.50 | 2,350.00 | 0.00 | 0.00 | 23.50 | 2,350.00 |
| | 25.40 | $2,563.75 | 0.00 | $0.00 | 25.40 | $2,563.75 | 0.00 | $0.00 | 25.40 | $2,563.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel billed 50% | 25.40 | 2,563.75 | 0.00 | 0.00 | 25.40 | 2,563.75 | 0.00 | 0.00 | 25.40 | 2,563.75 |
| | 25.40 | $2,563.75 | 0.00 | $0.00 | 25.40 | $2,563.75 | 0.00 | $0.00 | 25.40 | $2,563.75 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 3 of 3

EXHIBIT J
KPMG RETENTION/COMPENSATION
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hillier, B | 6.80 | 3,740.00 |
| Mendez, I | 9.40 | 1,880.00 |
| Rusnak, C | 0.90 | 180.00 |
| Smith, J | 1.40 | 455.00 |
| Tatum, P | 83.10 | 11,634.00 |
| | 101.60 | $17,889.00 |

EXHIBIT J
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/23/05 Wed | Smith, J 505C2/1626 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:Analysis of Accounting Issues <br> READ BANKRUPTCY RETENTION AND BILLING HANDBOOK |
| 03/24/05 Thu | Smith, J 505C2/1629 | 0.30 | 0.30 | 97.50 | G | | 1 | MATTER:Analysis of Accounting Issues <br> DISTRIBUTED INFORMATION TO KPMG TEAM MEMBERS REGARDING GUIDELINES OF TIMEKEEPING AND EXPENSE REPORTING. |
| 03/24/05 Thu | Tatum, P 505C16/2172 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 03/24/05 Thu | Tatum, P 505C16/2173 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 03/26/05 Sat | Tatum, P 505C16/2174 | 2.30 | 2.30 | 322.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 03/27/05 Sun | Tatum, P 505C16/2175 | 3.60 | 3.60 | 504.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 03/27/05 Sun | Tatum, P 505C16/2176 | 2.90 | 2.90 | 406.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 03/27/05 Sun | Tatum, P 505C16/2177 | 0.70 | 0.70 | 98.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 04/05/05 Tue | Mendez, I 505C16/824 | 1.50 | 1.50 | 300.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> RECONCILIATION AND ANALYSIS OF TIME DETAIL FOR WINN-DIXIE AUDIT TEAM. |
| 04/06/05 Wed | Mendez, I 505C1/813 | 1.00 | 1.00 | 200.00 | | | 1 | MATTER:Audit of Financial Statement <br> RECONCILIATION AND ANALYSIS OF TIME DETAIL. |
| 04/07/05 Thu | Mendez, I 505C16/825 | 2.10 | 2.10 | 420.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> RECONCILIATION AND ANALYSIS OF TIME DETAIL FOR WINN-DIXIE AUDIT TEAM. |
| 04/07/05 Thu | Mendez, I 505C16/826 | 2.90 | 2.90 | 580.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> RECONCILIATION AND ANALYSIS OF TIME DETAIL FOR WINN-DIXIE AUDIT TEAM. |
| 04/07/05 Thu | Smith, J 505C16/1791 | 0.20 | 0.20 | 65.00 | | | 1 | MATTER:Fee Statement & Billing Preparation <br> ANALYZE TIME DETAIL RECONCILIATION AND WORK-IN-PROCESS REPORTS. |

~  See the last page of exhibit for explanation

EXHIBIT J
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | ENTRY | COMBINED | COMBINED | OTHER | TASK | | |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| 04/07/05 Thu | Smith, J 505C16/1792 | 0.30 | 0.30 | 97.50 | C | | 1 | MATTER: Fee Statement & Billing Preparation<br>DISCUSS GENERAL CONTROLS STATUS WITH S. BRITTON, C. ROSE AND J. SMITH OF KPMG. |
| 04/11/05 Mon | Mendez, I 505C16/827 | 1.90 | 1.90 | 380.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>RECONCILIATION AND ANALYSIS OF TIME DETAIL FOR WINN-DIXIE AUDIT TEAM. |
| 04/24/05 Sun | Tatum, P 505C16/2178 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 04/24/05 Sun | Tatum, P 505C16/2179 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/25/05 Mon | Tatum, P 505C16/2180 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/26/05 Tue | Tatum, P 505C16/2181 | 3.30 | 3.30 | 462.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 04/26/05 Tue | Tatum, P 505C16/2182 | 2.10 | 2.10 | 294.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 04/27/05 Wed | Tatum, P 505C16/2183 | 2.40 | 2.40 | 336.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 04/27/05 Wed | Tatum, P 505C16/2184 | 3.10 | 3.10 | 434.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/27/05 Wed | Tatum, P 505C16/2185 | 2.90 | 2.90 | 406.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 04/27/05 Wed | Tatum, P 505C16/2186 | 1.70 | 1.70 | 238.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 05/16/05 Mon | Tatum, P 505C16/2187 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/16/05 Mon | Tatum, P 505C16/2188 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT J
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/05 Tue | Tatum, P 505C16/2189 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 05/18/05 Wed | Tatum, P 505C16/2190 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 05/18/05 Wed | Tatum, P 505C16/2191 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/19/05 Thu | Tatum, P 505C16/2192 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 05/19/05 Thu | Tatum, P 505C16/2193 | 3.10 | 3.10 | 434.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/19/05 Thu | Tatum, P 505C16/2194 | 3.30 | 3.30 | 462.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 05/20/05 Fri | Tatum, P 505C16/2195 | 3.60 | 3.60 | 504.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 05/20/05 Fri | Tatum, P 505C16/2196 | 2.90 | 2.90 | 406.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 05/20/05 Fri | Tatum, P 505C16/2197 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 05/20/05 Fri | Tatum, P 505C16/2198 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 05/21/05 Sat | Hillier, B 505C16/510 | 2.70 | 2.70 | 1,485.00 | E | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 05/22/05 Sun | Hillier, B 505C16/511 | 1.30 | 1.30 | 715.00 | E | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW REVISED FEE STATEMENT AND APPROVE FOR FILING WITH THE COURTS. |
| 05/25/05 Wed | Hillier, B 505C16/512 | 2.80 | 2.80 | 1,540.00 | E | | 1 | MATTER: Fee Statement & Billing Preparation RESEARCH AND PROVIDE FEEDBACK ON ISSUES CITED FOR QUESTION IN FEE AUDITOR'S REPORT |

~  See the last page of exhibit for explanation

EXHIBIT J
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:ICOFR |
| 05/31/05 Tue | Rusnak, C 505C5/1416 | 0.90 | 0.90 | 180.00 | E | | 1 | COORDINATION AND MODIFICATION OF STAFF'S TIME SHEETS |
| | | | 101.60 | $17,889.00 | | | | |

Total
Number of Entries:      40

EXHIBIT J
KPMG RETENTION/COMPENSATION
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hillier, B | 6.80 | 3,740.00 | 0.00 | 0.00 | 6.80 | 3,740.00 | 0.00 | 0.00 | 6.80 | 3,740.00 |
| Mendez, I | 9.40 | 1,880.00 | 0.00 | 0.00 | 9.40 | 1,880.00 | 0.00 | 0.00 | 9.40 | 1,880.00 |
| Rusnak, C | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 |
| Smith, J | 1.40 | 455.00 | 0.00 | 0.00 | 1.40 | 455.00 | 0.00 | 0.00 | 1.40 | 455.00 |
| Tatum, P | 83.10 | 11,634.00 | 0.00 | 0.00 | 83.10 | 11,634.00 | 0.00 | 0.00 | 83.10 | 11,634.00 |
| | 101.60 | $17,889.00 | 0.00 | $0.00 | 101.60 | $17,889.00 | 0.00 | $0.00 | 101.60 | $17,889.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 |
| Audit of Financial Statement | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 |
| Fee Statement & Billing Preparation | 98.80 | 17,216.50 | 0.00 | 0.00 | 98.80 | 17,216.50 | 0.00 | 0.00 | 98.80 | 17,216.50 |
| ICOFR | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 |
| | 101.60 | $17,889.00 | 0.00 | $0.00 | 101.60 | $17,889.00 | 0.00 | $0.00 | 101.60 | $17,889.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/17/05 | JSMI | 127.20 | | 127.20 | | AIRFARE FROM JACKSONVILLE TO NEW ORLEANS - SMITH, JESSICA M |
| 04/18/05 | JSMI | 255.20 | | 255.20 | | AIRFARE FROM NEW ORLEANS TO ATLANTA - SMITH, JESSICA M |
| 04/18/05 | JSMI | 25.00 | | 25.00 | | AIRFARE FROM ATLANTA TO JACKSONVILLE - SMITH, JESSICA M |
| 04/19/05 | MLAB | 477.00 | | 477.00 | | AIRFARE FROM JACKSONVILLE TO CHARLOTTE: GREENVILLE, SOUTH CAROLINA TO JACKSONVILLE. - LABONTE, MELISSA |
| 04/25/05 | YYOO | 465.00 | | 465.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA, GA TO JACKSONVILLE, FL - YOON, YEON (PAULA) |
| 04/27/05 | KPAS | 177.00 | | 177.00 | | AIRFARE SOUTHWEST - TAMPA TO JACKSONVILLE - PASCUA, KEN |
| 05/01/05 | EVAN | 484.00 | | 484.00 | | ROUND TRIP, COACH, MIAMI/JACKSONVILLE - VANDERLAAT, ERICK |
| 05/02/05 | JROD | 818.00 | | 818.00 | | DELTA AIRLINES FLIGHT FROM GREENBORO, NC TO JACKSONVILLE, FL. - RODRIGUEZ, JOSE RAMON |
| 05/02/05 | YYOO | 379.50 | | 379.50 | | ROUND TRIP ATLANTA, GA TO JACKSONVILLE, FL - YOON, YEON (PAULA) |
| 05/04/05 | SBRI | 177.00 | | 177.00 | | TRAVEL TO WINN-DIXIE FOR MEETING WITH MANAGEMENT. - BRITTON, SHARON F |
| 05/04/05 | KPAS | 176.00 | | 176.00 | | ROUND TRIP COACH, TAMPA/JAX - PASCUA, KENNETH P |
| 05/06/05 | EVAN | 417.00 | | 417.00 | | ROUND TRIP, COACH, JACKSONVILLE/MIAMI - VANDERLAAT, ERICK |
| 05/13/05 | EVAN | 511.00 | | 511.00 | | ROUND TRIP, COACH, JACKSONVILLE/MIAMI - VANDERLAAT, ERICK |
| 05/20/05 | EVAN | 538.00 | | 538.00 | | ROUND TRIP, COACH, MIAMI - JACKSONVILLE - VANDERLAAT, ERICK |
| 05/31/05 | KPAS | 180.00 | | 180.00 | | ROUND TRIP COACH, TAMPA/JAX (TRAVEL DATES MAY 31 & JUNE1) - PASCUA, KENNETH P |
| 05/31/05 | EVAN | 546.00 | | 546.00 | | ROUND TRIP, COACH, MIAMI - JACKSONVILLE - VANDERLAAT, ERICK |
| | | $5,752.90 | | $5,752.90 | | |

EXHIBIT K-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/04/05 | KPAS | 134.00 | | 134.00 | | HOTEL 1 NIGHT - PASCUA, KEN |
| 04/08/05 | SBRI | 672.35 | | 672.35 | | HOTEL, 5 NIGHTS - BRITTON, SHARON F |
| 04/14/05 | SBRI | 403.41 | | 403.41 | | HOTEL, 3 NIGHTS - BRITTON, SHARON F |
| 04/18/05 | JSMI | 77.29 | | 77.29 | | HOTEL IN HAMMOND, LA FOR ONE NIGHT. - SMITH, JESSICA M |
| 04/19/05 | MLAB | 78.32 | | 78.32 | | HOTEL IN CHARLOTTE, NORTH CAROLINA. - LABONTE, MELISSA |
| 04/19/05 | JSMI | 185.00 | | 185.00 | | HOTEL IN ATLANTA, GA FOR ONE NIGHT. - SMITH, JESSICA M |
| 04/19/05 | MLAB | 174.90 | | 174.90 | | HOTEL IN GREENVILLE, SOUTH CAROLINA. - LABONTE, MELISSA |
| 04/20/05 | AMOR | 355.95 | | 355.95 | | HOTEL 3 NIGHTS - MORACZEWSKI, ALYA |
| 04/21/05 | SBRI | 356.00 | | 356.00 | | HOTEL, 3 NIGHTS - BRITTON, SHARON F |
| 04/25/05 | YYOO | 982.12 | | 982.12 | | HOTEL, 4 NIGHTS - YOON, YEON (PAULA) |
| 04/27/05 | KPAS | 119.00 | | 119.00 | | ONE NIGHT AT OMNI HOTEL - PASCUA, KEN |
| 04/28/05 | SBRI | 438.00 | | 438.00 | | HOTEL, 3 NIGHTS - BRITTON, SHARON F |
| 04/28/05 | AMOR | 439.81 | | 439.81 | | HOTEL 3 NIGHTS - MORACZEWSKI, ALYA |
| 05/02/05 | RPRE | 116.25 | | 116.25 | | HOLIDAY INN EXPRESS IN JACKSONVILLE, FOR 4 NIGHTS FROM 5/2 THRU 5/6, INCURRED WHILE WOKRING ON WINN-DIXIE ENGAGEMENT. - PRESTON, RAMSEY J |
| 05/02/05 | YYOO | 596.00 | | 596.00 | | HOTEL, 4 NIGHTS - YOON, YEON (PAULA) |
| 05/02/05 | JROD | 119.00 | | 119.00 | | STAY AT OMNI HOTEL IN JACKSONVILLE, FL - RODRIGUEZ, JOSE RAMON |
| 05/03/05 | RPRE | 116.25 | | 116.25 | | HOLIDAY INN EXPRESS IN JACKSONVILLE, FOR 4 NIGHTS FROM 5/2 THRU 5/6, INCURRED WHILE WOKRING ON WINN-DIXIE ENGAGEMENT. - PRESTON, RAMSEY J |
| 05/04/05 | RPRE | 116.25 | | 116.25 | | HOLIDAY INN EXPRESS IN JACKSONVILLE, FOR 4 NIGHTS FROM 5/2 THRU 5/6, INCURRED WHILE WOKRING ON WINN-DIXIE ENGAGEMENT. - PRESTON, RAMSEY J |
| 05/05/05 | RPRE | 116.25 | | 116.25 | | HOLIDAY INN EXPRESS IN JACKSONVILLE, FOR 4 NIGHTS FROM 5/2 THRU 5/6, INCURRED WHILE WOKRING ON WINN-DIXIE ENGAGEMENT. - PRESTON, RAMSEY J |
| 05/06/05 | EVAN | 795.00 | | 795.00 | | HOTEL, 5 NIGHTS - VANDERLAAT, ERICK |
| 05/13/05 | EVAN | 834.00 | | 834.00 | | HOTEL, 5 NIGHTS - VANDERLAAT, ERICK |
| 05/16/05 | RPRE | 119.00 | | 119.00 | | HOTEL ROOM FOR THE NIGHT OF 5/16/2005. - PRESTON, RAMSEY J |
| 05/18/05 | RPRE | 119.50 | | 119.50 | | HOTEL ROOM FOR THE NIGHT OF 5/18/2005. - PRESTON, RAMSEY J |
| 05/19/05 | RPRE | 119.50 | | 119.50 | | HOTEL ROOM FOR THE NIGHT OF 5/19/2005. - PRESTON, RAMSEY J |
| 05/20/05 | EVAN | 821.00 | | 821.00 | | HOTEL, 5 NIGHTS - VANDERLAAT, ERICK |
| 05/23/05 | RPRE | 118.75 | | 118.75 | | HOTEL ROOM FOR THE NIGHT OF 5/23/2005. - PRESTON, RAMSEY J |
| 05/24/05 | RPRE | 118.75 | | 118.75 | | HOTEL ROOM FOR THE NIGHT OF 5/24/2005. - PRESTON, RAMSEY J |
| 05/25/05 | RPRE | 118.75 | | 118.75 | | HOTEL ROOM FOR THE NIGHT OF 5/25/2005. - PRESTON, RAMSEY J |
| 05/25/05 | EVAN | 577.00 | | 577.00 | | HOTEL, 3 NIGHTS IN NASSAU - VANDERLAAT, ERICK |
| 05/26/05 | RPRE | 118.75 | | 118.75 | | HOTEL ROOM FOR THE NIGHT OF 5/26/2005. - PRESTON, RAMSEY J |

EXHIBIT K-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/27/05 | EVAN | 314.00 | | 314.00 | | HOTEL, 2 NIGHTS IN JACKSONVILLE - VANDERLAAT, ERICK |
| | | $9,770.15 | | $9,770.15 | | |

EXHIBIT K-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/03/05 | SBRI | 23.00 | | 23.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/04/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/05/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/06/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/07/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/08/05 | SBRI | 11.00 | | 11.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/11/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/12/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/13/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/14/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/14/05 | | 79.00 | | 79.00 | | LUNCH AT APPLEBEES W/J. PARADISE, C. ROSE, R. STRAWDER, M. LABONTE, J. SMITH, K. BASS, J. WELDON TO DISCUSS W-D POST AUDIT - STOREY, R. TRAVIS |
| 04/17/05 | MLAB | 25.00 | | 25.00 | | OUT OF TOWN MEAL - LABONTE, MELISSA |
| 04/17/05 | JSMI | 25.00 | | 25.00 | | OUT OF TOWN MEAL IN HAMMOND, LA. - SMITH, JESSICA M |
| 04/18/05 | SBRI | 50.00 | | 50.00 | | OUT OF TOWN MEAL, 2 PEOPLE - BRITTON, SHARON F |
| 04/18/05 | JSMI | 22.00 | | 22.00 | | OUT OF TOWN MEAL IN HAMMOND, LA. - SMITH, JESSICA M |
| 04/18/05 | JSMI | 25.00 | | 25.00 | | OUT OF TOWN MEAL IN ATLANTA, GA. - SMITH, JESSICA M |
| 04/18/05 | AMOR | 19.00 | | 19.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |
| 04/18/05 | MLAB | 25.00 | | 25.00 | | OUT OF TOWN MEAL - LABONTE, MELISSA |
| 04/19/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/19/05 | AMOR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |
| 04/19/05 | JSMI | 21.00 | | 21.00 | | OUT OF TOWN MEAL IN ATLANTA, GA. - SMITH, JESSICA M |
| 04/20/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/20/05 | AMOR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |
| 04/21/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/21/05 | AMOR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |
| 04/25/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/25/05 | YYOO | 19.00 | | 19.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 04/25/05 | AMOR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |
| 04/26/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/26/05 | YYOO | 19.00 | | 19.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 04/26/05 | AMOR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |

EXHIBIT K-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/27/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/27/05 | YYOO | 19.00 | | 19.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 04/27/05 | AMOR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |
| 04/27/05 | KPAS | 23.00 | | 23.00 | | OUT OF TOWN MEAL - PASCUA, KEN |
| 04/28/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 04/28/05 | AMOR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - MORACZEWSKI, ALYA |
| 04/28/05 | YYOO | 19.00 | | 19.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 04/28/05 | | 43.00 | | 43.00 | | LUNCH AT RIVER CLUB WITH GEORGE SANDS, DAN CURRAN AND GARY WHITMORE TO DISCUSS WINN-DIXIE AUDIT - STOREY, R. TRAVIS |
| 04/29/05 | YYOO | 19.00 | | 19.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 05/02/05 | YYOO | 12.00 | | 12.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 05/02/05 | YYOO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 05/03/05 | JROD | 18.00 | | 18.00 | | OUT OF TOWN MEAL - RODRIGUEZ, JOSE RAMON |
| 05/03/05 | YYOO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 05/03/05 | RSTR | 68.00 | | 68.00 | | LUNCH FOR AUDIT TEAM WHICH INCLUDES T. STOREY, J. PARADISE, C. ROSE, J. SMITH, J. RODRIGUEZ, K. BASS, M. LABONTE, R. STRAWDER, P. YOON, & E. VANDERLAAT (ALL KPMG). - STRAWDER, ROBERT R |
| 05/04/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON F |
| 05/04/05 | YYOO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 05/05/05 | YYOO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 05/06/05 | EVAN | 150.00 | | 150.00 | | OUT OF TOWN MEAL, 6 DAYS - VANDERLAAT, ERICK |
| 05/06/05 | YYOO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - YOON, YEON (PAULA) |
| 05/11/05 | JROD | 20.00 | | 20.00 | | OUT OF TOWN MEAL - RODRIGUEZ, JOSE RAMON |
| 05/13/05 | EVAN | 150.00 | | 150.00 | | OUT OF TOWN MEAL, 6 DAYS - VANDERLAAT, ERICK |
| 05/16/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/17/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/19/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/20/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/20/05 | EVAN | 150.00 | | 150.00 | | OUT OF TOWN MEAL, 6 DAYS - VANDERLAAT, ERICK |
| 05/23/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/24/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/25/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/25/05 | EVAN | 75.00 | | 75.00 | | OUT OF TOWN MEAL, 3 DAYS - VANDERLAAT, ERICK |

EXHIBIT K-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/26/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/27/05 | RPRE | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PRESTON, RAMSEY J |
| 05/27/05 | EVAN | 75.00 | | 75.00 | | OUT OF TOWN MEAL, 3 DAYS - VANDERLAAT, ERICK |
| 05/31/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 05/31/05 | EVAN | 50.00 | | 50.00 | | OUT OF TOWN MEAL, 2 DAYS - VANDERLAAT, ERICK |
| 05/31/05 | TWAS | 39.00 | | 39.00 | | OUT OF TOWN MEAL - WASHINGTON, TYRON |
| | | $2,243.00 | | $2,243.00 | | |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 04/18/05 | JSMI | 83.65 | | 83.65 | | CAR RENTAL FROM NEW ORLEANS, LA AIRPORT FOR ONE DAY. - SMITH, JESSICA M |
| 04/19/05 | JSMI | 53.00 | | 53.00 | | CAR RENTAL FROM ATLANTA, GA AIRPORT FOR ONE DAY. - SMITH, JESSICA M |
| 04/19/05 | MLAB | 149.52 | | 149.52 | | RENTAL CAR, THREE DAYS. - LABONTE, MELISSA |
| 04/19/05 | MLAB | 11.00 | | 11.00 | | FILLING RENTAL CAR WITH GAS. - LABONTE, MELISSA |
| 04/25/05 | YYOO | 223.51 | | 223.51 | | RENTAL CAR, 5 DAYS - YOON, YEON (PAULA) |
| 04/28/05 | KPAS | 94.00 | | 94.00 | | RENTAL CAR 2/DAYS - PASCUA, KEN |
| 04/28/05 | KPAS | 15.00 | | 15.00 | | PURCHASED GAS FOR RENTAL CAR. - PASCUA, KEN |
| 05/02/05 | YYOO | 243.00 | | 243.00 | | RENTAL CAR, 5 DAYS - YOON, YEON (PAULA) |
| 05/04/05 | KPAS | 76.00 | | 76.00 | | RENTAL CAR, 1 DAY, INCLUDES GAS - PASCUA, KENNETH P |
| 05/06/05 | EVAN | 258.00 | | 258.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 05/13/05 | EVAN | 313.00 | | 313.00 | | RENTAL CAR, 5 DAYS FOR THE WEEK OF 5/8 - 5/13, NOT REPORTED IN PREVIOUS CYCLE - VANDERLAAT, ERICK |
| 05/20/05 | EVAN | 254.00 | | 254.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 05/25/05 | EVAN | 265.00 | | 265.00 | | RENTAL CAR, 3 DAYS IN NASSAU - VANDERLAAT, ERICK |
| 05/27/05 | EVAN | 142.00 | | 142.00 | | RENTAL CAR, 2 DAYS IN JACKXONVILLE - VANDERLAAT, ERICK |
| | | 2,180.68 | | 2,180.68 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 05/01/05 | EVAN | 35.00 | | 35.00 | | TAXI - HOUSE - AIRPORT - VANDERLAAT, ERICK |
| 05/11/05 | JROD | 98.00 | | 98.00 | | TAXI SERVICES - RODRIGUEZ, JOSE RAMON |
| 05/20/05 | EVAN | 40.00 | | 40.00 | | TAXI, AIRPORT - HOME - VANDERLAAT, ERICK |
| 05/22/05 | EVAN | 40.00 | | 40.00 | | TAXI, HOME - AIRPORT - VANDERLAAT, ERICK |
| | | 213.00 | | 213.00 | | |
| | | $2,393.68 | | $2,393.68 | | |

EXHIBIT K-5
Travel Expenses - Parking
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/18/05 | AMOR | 8.00 | | 8.00 | | PARKING - MORACZEWSKI, ALYA |
| 04/19/05 | MLAB | 12.00 | | 12.00 | | PARKING AT JACKSONVILLE AIRPORT. - LABONTE, MELISSA |
| 04/19/05 | AMOR | 9.00 | | 9.00 | | PARKING - MORACZEWSKI, ALYA |
| 04/19/05 | NVIR | 6.00 | | 6.00 | | PARKING - VIRANI, NAJMA |
| 04/19/05 | JSMI | 31.00 | | 31.00 | | PARKING AT THE JACKSONVILLE AIRPORT FOR THREE DAYS. - SMITH, JESSICA M |
| 04/20/05 | SBRI | 8.00 | | 8.00 | | PARKING FEE AT HOTEL. - BRITTON, SHARON F |
| 04/27/05 | NVIR | 6.00 | | 6.00 | | PARKING - VIRANI, NAJMA |
| 04/28/05 | KPAS | 15.00 | | 15.00 | | PARKING AT OMNI HOTEL - PASCUA, KEN |
| 04/28/05 | KPAS | 28.00 | | 28.00 | | PARKING AT TAMPA AIRPORT - PASCUA, KEN |
| 05/04/05 | SBRI | 14.00 | | 14.00 | | PARKING AT THE AIRPORT. - BRITTON, SHARON F |
| 05/04/05 | KPAS | 14.00 | | 14.00 | | PARKING AT TAMPA AIRPORT - PASCUA, KENNETH P |
| | | $151.00 | | $151.00 | | |

EXHIBIT K-5  PAGE 1 of 1

EXHIBIT K-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|--------------|--------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 03/30/05 | JSMI | 4.00 | | 4.00 | | MILEAGE - SMITH, JESSICA M |
| 04/03/05 | KPAS | 83.00 | | 83.00 | | MILEAGE FROM TAMPA TO JACKSONVILLE (HOTEL). (204 MILES) - PASCUA, KEN |
| 04/03/05 | SBRI | 85.00 | | 85.00 | | MILEAGE FROM TAMPA TO JACKSONVILLE (HOTEL). (210 MILES) - BRITTON, SHARON F |
| 04/04/05 | ASER | 19.20 | | 19.20 | | MILEAGE INCURRED TO ATTEND RETAIL INVENTORY OBSERVATION, 48 MILES - SERVALIS, ALEX |
| 04/04/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/04/05 | KPAS | 83.00 | | 83.00 | | MILEAGE FROM JACKSONVILLE TO TAMPA. (204 MILES) - PASCUA, KEN |
| 04/04/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/05/05 | ASER | 18.80 | | 18.80 | | MILEAGE INCURRED TO ATTEND RETAIL INVENTORY OBSERVATION, 47 MILES - SERVALIS, ALEX |
| 04/05/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/05/05 | EVAN | 34.00 | | 34.00 | | MILEAGE TO VISIT CLIENT LOCATION, 85 MILES - VANDERLAAT, ERICK |
| 04/05/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/05/05 | VCAR | 176.00 | | 176.00 | | MILEAGE, 4 DAYS, 434 MILES - CARLSON, VANESSA |
| 04/06/05 | IMEN | 8.00 | | 8.00 | | MILEAGE: INVENTORY VISIT, 20 MILES - MENDEZ, ISABEL |
| 04/06/05 | JKRO | 89.00 | | 89.00 | | MILEAGE INCURRED TO AND FROM STORE #14, JESUP, GA, 222.5 MILES - KRONENBERG, JOEL |
| 04/06/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/07/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/07/05 | IMEN | 10.00 | | 10.00 | | MILEAGE: INVENTORY VISIT, 25 MILES - MENDEZ, ISABEL |
| 04/07/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/08/05 | JKRO | 7.00 | | 7.00 | | MILEAGE - WHILE DRIVING TO AND FROM THE INVENTORY OBSERVATION AT WINN DIXIE STORE 2008 ON APRIL 8, 2005, 17.5 MILES - KRONENBERG, JOEL |
| 04/08/05 | JREY | 30.00 | | 30.00 | | MILEAGE FROM MIAMI BEACH TO POMPANO BEACH FOR 207 STORE INVENTORY, 75 MILES - REYES, JOSE |
| 04/08/05 | SBRI | 85.00 | | 85.00 | | MILEAGE FROM JACKSONVILLE HOTEL TO TAMPA. (210 MILES) - BRITTON, SHARON F |
| 04/11/05 | CMIL | 40.00 | | 40.00 | | MILEAGE, 100 MILES - MILLER, CHRISTI L |
| 04/11/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/11/05 | KDOR | 19.00 | | 19.00 | | MILEAGE, 46 MILES ROUNDTRIP, 47.5 MILES - DORR, KELLI |
| 04/11/05 | SBRI | 80.00 | | 80.00 | | MILEAGE FROM TAMPA TO JACKSONVILLE (CLIENT). (198 MILES) - BRITTON, SHARON F |
| 04/11/05 | SBRI | 5.00 | | 5.00 | | MILEAGE FROM CLIENT TO HOTEL. (12 MILES) - BRITTON, SHARON F |
| 04/12/05 | COBI | 14.00 | | 14.00 | | MILEAGE TO STORE# 2710, 35 MILES - OBIALO, CHINONYE SOPHIE |
| 04/12/05 | KBAS | 11.00 | | 11.00 | | MILEAGE INCURRED TO AND FROM WINN-DIXIE HEADQUARTERS TO OFFSITE LOCATION, 27.5 MILES - BASS, KEVIN M |

EXHIBIT K-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/12/05 | PFRA | 19.00 | | 19.00 | | MILEAGE - THIS EXPENSE RELATES TO TRAVEL FROM CHARLOTTE, NC TO ROCK HILL, SC, 37.5 MILES - FRALEY, PATRICK |
| 04/12/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/13/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/13/05 | KBAS | 13.00 | | 13.00 | | MILEAGE INCURRED TO AND FROM WINN-DIXIE HEADQUARTERS TO OFFSITE LOCATION, 32.5 MILES - BASS, KEVIN M |
| 04/13/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/14/05 | COBI | 9.00 | | 9.00 | | MILEAGE TO STORE# 2703, 22.5 MILES - OBIALO, CHINONYE SOPHIE |
| 04/14/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/14/05 | SBRI | 5.00 | | 5.00 | | MILEAGE FROM HOTEL TO CLIENT. (12 MILES) - BRITTON, SHARON F |
| 04/14/05 | SBRI | 80.00 | | 80.00 | | MILEAGE FROM CLIENT TO TAMPA. (198 MILES) - BRITTON, SHARON F |
| 04/17/05 | JSMI | 9.00 | | 9.00 | | MILEAGE TO JACKSONVILLE AIRPORT, 22.5 MILES - SMITH, JESSICA M |
| 04/18/05 | SBRI | 80.00 | | 80.00 | | MILEAGE FROM TAMPA TO CLIENT. (198 MILES) - BRITTON, SHARON F |
| 04/18/05 | SBRI | 2.00 | | 2.00 | | MILEAGE FROM CLIENT TO HOTEL. (4) - BRITTON, SHARON F |
| 04/19/05 | CROS | 3.00 | | 3.00 | | MILEAGE TO WINN DIXIE (22 MILES) LESS NORMAL COMMUTE TO OFFICE (15 MILES) = 7 MILES X $0.37/MILE - ROSE, CINDY |
| 04/19/05 | EBER | 24.00 | | 24.00 | | MILEAGE DRIVE FROM CHARLOTTE TO GASTONIA FOR INVENTORY OBSERVATION =60 MILES * $0.40 PER MILE - BERRY, ELIZABETH |
| 04/19/05 | JSMI | 9.00 | | 9.00 | | MILEAGE TO JACKSONVILLE AIRPORT, 22.5 MILES - SMITH, JESSICA M |
| 04/19/05 | KWIL | 22.00 | | 22.00 | | MILEAGE - INCURRED 55 MILES DRIVING ROUND TRIP FROM MY HOUSE TO THE SAVE-RITE LOCATION, 55 MILES - WILENSKY, KEVIN |
| 04/19/05 | MLAB | 11.00 | | 11.00 | | MILEAGE TO JACKSONVILLE AIRPORT, 27.5 MILES - LABONTE, MELISSA |
| 04/19/05 | SBRI | 3.00 | | 3.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (8 MILES) - BRITTON, SHARON F |
| 04/20/05 | AQAD | 19.00 | | 19.00 | | MILEAGE - DRIVE TO THE WINN DIXIE LOCATION FOR INVENTORY OBSERVATION, 47.5 MILES - QADEER, AZEEM G |
| 04/20/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/20/05 | KWIL | 17.00 | | 17.00 | | MILEAGE - INCURRED 43 MILES DRIVING ROUND TRIP FROM MY HOUSE TO THE SAVE-RITE LOCATION, 42.5 MILES - WILENSKY, KEVIN |
| 04/20/05 | KWIL | 16.00 | | 16.00 | | MILEAGE - INCURRED 39 MILES DRIVING ROUND TRIP FROM MY HOUSE TO THE SAVE-RITE LOCATION, 40 MILES - WILENSKY, KEVIN |
| 04/20/05 | SBRI | 4.50 | | 4.50 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (8 MILES) - BRITTON, SHARON F |
| 04/20/05 | ZGRA | 8.00 | | 8.00 | | MILEAGE TO THE WINN DIXIE LOCATION, 20 MILES - GRAHAM, ZACHARY |
| 04/21/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/21/05 | SBRI | 2.00 | | 2.00 | | MILEAGE FROM HOTEL TO CLIENT (4 MILES) - BRITTON, SHARON F |
| 04/21/05 | SBRI | 80.00 | | 80.00 | | MILEAGE FROM CLIENT TO TAMPA. (198 MILES) - BRITTON, SHARON F |

EXHIBIT K-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/22/05 | CPER | 19.00 | | 19.00 | | MILEAGE, 47.5 MILES - PERICH, CHRIS |
| 04/22/05 | KGIF | 15.00 | | 15.00 | | MILEAGE - DRIVING TO THE SAVE-RITE STORE IN JONESBORO, GA FROM ATLANTA, GA, 37.5 MILES - GIFFORD, KENNETH |
| 04/25/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/25/05 | SBRI | 80.00 | | 80.00 | | MILEAGE FROM TAMPA TO CLIENT. (198 MILES) - BRITTON, SHARON F |
| 04/25/05 | SBRI | 5.00 | | 5.00 | | MILEAGE FROM CLIENT TO HOTEL. (12) - BRITTON, SHARON F |
| 04/26/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/26/05 | SLEE | 11.00 | | 11.00 | | MILEAGE -28 MILES BEYOND NORMAL COMMUTE, 27.5 MILES - LEE, SHENEAL |
| 04/27/05 | CROS | 3.00 | | 3.00 | | MILEAGE TO WINN DIXIE (22 MILES) LESS NORMAL COMMUTE TO OFFICE (15 MILES) = 7 MILES X $0.37/MILE - ROSE, CINDY |
| 04/27/05 | JKRO | 22.00 | | 22.00 | | MILEAGE, 54 MILES INCURRED WHILE DRIVING TO AND FROM THE INVENTORY OBSERVATION AT WINN DIXIE STORE #2157 LOCATED IN ROCK HILL, SOUTH CAROLINA ON APRIL 27, 2005. - KRONENBERG, JOEL |
| 04/27/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK. (24 MILES) - BRITTON, SHARON F |
| 04/27/05 | SDEA | 10.00 | | 10.00 | | MILEAGE - KPMG OFFICE IN CHARLOTTE TO THE WINN DIXIE LOCATION: 25 MILES ROUND TRIP @ $0.40 A MILE. - DEAN, SUSAN |
| 04/28/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 04/28/05 | SBRI | 5.00 | | 5.00 | | MILEAGE FROM HOTEL TO CLIENT (12 MILES) - BRITTON, SHARON F |
| 04/28/05 | SBRI | 80.00 | | 80.00 | | MILEAGE FROM CLIENT TO TAMPA. (198 MILES) - BRITTON, SHARON F |
| 05/02/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/03/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/04/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/09/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/10/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/11/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/12/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/16/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/18/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/19/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 05/31/05 | SBRI | 90.00 | | 90.00 | | MILEAGE FROM TAMPA TO WINN-DIXIE AND THEN TO THE HOTEL. - BRITTON, SHARON |

EXHIBIT K-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/05 | TWAS | 81.00 | | 81.00 | | 200 MILE TRAVELED FROM BRANDON FLORIDA TO JACKSONVILLE, FL - WASHINGTON, TYRON |
| | | 1,957.50 | | 1,957.50 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Tolls | | | | | | |
| 04/04/05 | MSAL | 1.50 | | 1.50 | | EXPENSE IS TOLL FARE INCURRED WHILE TRAVELING FROM INVENTORY TO NEXT CLIENT, FLORIDA BLOOD CENTER, ON TURNPIKE. - SALTER, MARY |
| 04/05/05 | VCAR | 14.00 | | 14.00 | | TOLLS, 4 DAYS - CARLSON, VANESSA |
| 04/11/05 | CMIL | 2.00 | | 2.00 | | TOLLS PAID FOR ROUND TRIP. - MILLER, CHRISTI L |
| | | 17.50 | | 17.50 | | |
| | | $1,975.00 | | $1,975.00 | | |

EXHIBIT L
Telephone and Cellular Phone Charges
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/15/05 | APAR | 30.00 | | 30.00 | | CELL PHONE CHARGES - PARADISE JR., ARTHUR JOSEPH |
| 05/25/05 | EVAN | 39.00 | | 39.00 | | PHONE CHARGES IN NASSAU - VANDERLAAT, ERICK |
| | | $69.00 | | $69.00 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Amenities
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/20/05 | EVAN | 18.00 | | 18.00 | | LAUNDRY FOR NASSAU TRIP - VANDERLAAT, ERICK |
| | | $18.00 | | $18.00 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I. REVIEW PROCEDURES AND METHODOLOGY ......................................... 1
   A. Reconciliation of Fees and Expenses ..................................................... 1
   B. Review and Analysis of Fees and Expenses............................................ 1
   C. Exhibits to the Report ...................................................................... 2
      1. Embedded Time/Assigned Task Hours ....................................... 3
      2. Calculation of Hours and Fees on Exhibits.................................. 3
         a) Ranges of Hours and Fees ............................................. 4
         b) Proportional Hours and Fees .......................................... 5
         c) Combined Hours and Fees ............................................. 6
      3. Overlapping Categories ........................................................ 7

*Stuart Maue*

## I.   REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.   Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.   Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

C.      **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1. **Embedded Time/Assigned Task Hours**

  The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours." Time increments assigned to tasks within a larger entry are referred to as "embedded time." When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent. Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task. Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment. An entry is not blocked when each task of the entry has its own assigned task hours. If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks. See "Proportional Hours and Fees" below.

2. **Calculation of Hours and Fees on Exhibits**

  Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)       **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**     **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.   The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).   The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**        **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.      Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.