## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## <u>JACKSONVILLE DIVISION</u>

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of KPMG LLP, as auditors, accountants, and tax advisors to the Debtors for the period from June 1, 2005, through and including September 30, 2005.

Dated:  June 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# United States Bankruptcy Court
# Middle District of Florida
# Jacksonville Division

In re:                                                          Case No.  05-03817-
3F1
WINN-DIXIE STORES, INC., et al.,                                Chapter 11

           Debtors.                                      Jointly Administered

_____

### Fee Examiner's Report for Second Interim Fee Application of
### KPMG LLP for the Period from
### June 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of KPMG LLP for the period from June 1, 2005, through and including September 30, 2005.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A., in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the First Interim Fee Application of KPMG LLP for the period of February 21, 2005 through May 31, 2005 and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
      Linda K. Cooper
      3840 McKelvey Road
      St. Louis, Missouri  63044
      314-291-3030
      314-291-6546 (facsimile)

      Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## KPMG LLP
of
Jacksonville, Florida

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 13, 2006**

*Stuart Maue*

**KPMG LLP**

## SUMMARY OF FINDINGS

### Second Interim Fee Application (June 1, 2005 Through September 30, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $2,524,319.00 | |
| Expenses Requested | 90,341.00 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $2,614,660.00 |
| | | |
| Fees Computed | $3,092,889.75 | |
| Expenses Computed | 90,340.69 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $3,183,230.44 |
| | | |
| Discrepancies in Fees: | | |
|    Voluntary Fee Reduction | ($568,571.00) | |
|    Rounding | 0.25 | |
| | | |
| Discrepancy in Expenses | | |
|    Rounding | 0.31 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($568,570.44) |

#### B.    Amounts Requested – Based on Response

| | | | |
|---|---|---|---|
| Fees Requested | | $2,524,319.00 | |
| | | | |
| REVISED FEES REQUESTED | | $2,524,319.00 | |
| | | | |
| Expenses Requested | | $90,341.00 | |
|   *Voluntary reduction of supplies* | *(74.00)* | | |
|   *Voluntary reduction of amenities* | *(94.00)* | | |
|   *Offset due to reduction already provided for in the Application* | *168.00* [1] | | |
| | | *0.00* | |
| REVISED EXPENSES REQUESTED | | $90,341.00 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $2,614,660.00 |

---

[1] *In its response, KPMG stated that although they have agreed that charges totaling $168.00 should be reduced it is the firm's position that this amount should be offset by the $568,571.00 voluntary reduction already provided for in the Application.  Therefore, KPMG proposes that there be no further reductions to the fees and expenses previously requested.*

\* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A | 33.20 | $10,223.00 | * |

#### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Fees Attributable to Hourly Rate Increases | B-2 | | $125,678.50 | 4% |
| 12 | Vaguely Described Conferences | C | 12.40 | 6,478.00 | * |
| 12 | Blocked Entries | D | 5.60 | 2,563.00 | * |
| 14 | Intraoffice Conferences | E | 461.10 | 183,512.25 | 6% |
| 14 | Intraoffice Conferences – Multiple Attendance | E | 430.00 | 168,525.00 | 5% |
| 15 | Nonfirm Conferences, Hearings, and Other Events | F | 151.20 | 68,831.50 | 2% |
| 15 | Nonfirm Conferences and Meeting – Multiple Attendance | F | 85.90 | 37,193.50 | 1% |

#### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 16 | Personnel Who Billed 10.00 or Fewer Hours | G | 104.51 | $ 49,641.25 | 2% |
| 17 | Days Billed in Excess of 12.00 Hours | H-1 | 858.30 | 318,343.50 | 10% |
| 19 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 53.60 | 5,360.00 | * |
| 19 | Administrative/Clerical Activities by Professionals | I-2 | 15.41 | 4,847.75 | * |
| 19 | Travel | J | 104.80 | 15,405.25 | * |
| 20 | KPMG Retention/Compensation | K | 196.30 | 34,056.50 | 1% |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Travel Expenses - Airfare | L-1 | $17,694.30 |
| 25 | Travel Expenses - Lodging | L-2 | 36,493.75 |
| 25 | Travel Expenses - Meals | L-3 | 16,401.42 |
| 25 | Travel Expenses - Car Rental and Taxi Fares | L-4 | 10,222.27 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Travel Expenses - Parking | L-5 | $ 2,007.00 |
| 25 | Travel Expenses - Mileage and Tolls | L-6 | 7,225.60 |
| 28 | Supplies | M | 74.00 |

### 2. Expenses to Examine for Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 28 | Amenities | N | $94.00 |

## E. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| 19 | Administrative/Clerical Activities – Paraprofessional | 53.60 | $ 5,360.00 | 0.00 | $ 0.00 | 53.60 | $ 5,360.00 |
| 19 | Administrative/Clerical Activities – Professional | 15.41 | 4,847.75 | 0.00 | 0.00 | 15.41 | 4,847.75 |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 85.90 | 37,193.50 | 0.00 | 0.00 | 85.90 | 37,193.50 |
| 14 | Intraoffice Conferences – Multiple Attendance | 430.00 | 168,525.00 | 0.00 | 0.00 | 430.00 | 168,525.00 |
| 12 | Vaguely Described Conferences | 12.40 | 6,478.00 | 0.00 | 0.00 | 12.40 | 6,478.00 |
| 12 | Blocked Entries | 5.60 | 2,563.00 | 0.00 | 0.00 | 5.60 | 2,563.00 |
| 16 | Personnel Who Billed 10.00 or Fewer Hours | 104.51 | 49,641.25 | 23.61 | 13,093.75 | 80.90 | 36,547.50 |
| 19 | Travel | 104.80 | 15,405.25 | 2.00 | 300.00 | 102.80 | 15,105.25 |

### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 28 | Supplies | $74.00 | $0.00 | $74.00 |
| 28 | Amenities | 94.00 | 0.00 | 94.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION .................................................................... 1

II.  PROCEDURES AND METHODOLOGY ...................................... 3
     A.   Appendix A .................................................................. 3
     B.   Overlap Calculation ...................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.  REVIEW OF FEES ................................................................ 6
     A.   Technical Billing Discrepancies ...................................... 6
          1.   Potential Double Billing ........................................ 6
     B.   Compliance With Billing Guidelines ................................ 7
          1.   Firm Staffing and Rates ........................................ 7
               a)   Timekeepers and Positions ............................. 8
               b)   Hourly Rate Increases ................................... 9
          2.   Time Increments ................................................ 11
          3.   Complete and Detailed Task Descriptions ................ 12
          4.   Blocked Entries ................................................. 12
          5.   Multiple Professionals at Hearings and Conferences ..... 13
               a)   Intraoffice Conferences ................................ 13
               b)   Nonfirm Conferences, Hearings, and Events ....... 15
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness ... 15
          1.   Personnel Who Billed 10.00 or Fewer Hours ............ 15
          2.   Long Billing Days .............................................. 16
          3.   Administrative/Clerical Activities .......................... 18
          4.   Legal Research .................................................. 19
          5.   Travel ............................................................ 19
          6.   Summary of Projects .......................................... 20

V.   REVIEW OF EXPENSES ......................................................... 22
     A.   Technical Billing Discrepancies ...................................... 22
     B.   Compliance With Billing Guidelines ................................ 23
          1.   Complete and Detailed Itemization of Expenses ........ 23

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

2.  Travel Expenses...............................................................23
    a)  Airfare ...............................................................23
    b)  Lodging.............................................................25
    c)  Meals................................................................25
    d)  Car Rental and Taxi Fares ..........................................26
    e)  Parking .............................................................26
    f)  Mileage and Tolls...................................................27
3.  Overhead Expenses...........................................................27
    a)  Supplies.............................................................28
C.  Expenses the Court May Wish to Examine for Necessity and Reasonableness .28
    1.  Amenities............................................................28

*Stuart Maue*

# TABLE OF EXHIBITS

<u>**Page No.**</u>

A.    Potential Double Billing ............................................................... 6

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ..................... 9

C.    Vaguely Described Conferences................................................12

D.    Blocked Entries.....................................................................12

E.    Intraoffice Conferences ........................................................14

F.    Nonfirm Conferences, Hearings, and Other Events ......................... 15

G.    Personnel Who Billed 10.00 or Fewer Hours................................. 16

H-1.   Days Billed in Excess of 12.00 Hours
H-2.   Daily Calendar.....................................................................17

I-1.   Administrative/Clerical Activities by Paraprofessionals
I-2.   Administrative/Clerical Activities by Professionals.........................19

J.    Travel ...............................................................................19

K.    KPMG Retention/Compensation ...............................................20

L-1.   Travel Expenses - Airfare
L-2.   Travel Expenses - Lodging
L-3.   Travel Expenses - Meals
L-4.   Travel Expenses – Car Rental and Taxi Fares
L-5.   Travel Expenses - Parking
L-6.   Travel Expenses – Mileage and Tolls .........................................25

M.    Supplies.............................................................................28

N.    Amenities............................................................................28

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Fee Application of KPMG LLP ("KPMG") for the period of June 1, 2005 through September 30, 2005," (the "Application").    KPMG, located in Jacksonville, Florida, represents the debtors as auditors, accountants, and tax advisors.

*Stuart Maue*

**I.  INTRODUCTION (Continued)**

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to KPMG and the U.S. Trustee for review prior to completing a final written report.  KPMG discussed the initial report with Stuart Maue and submitted a written response ("KPMG Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, KPMG agreed or "conceded" that certain reductions to the fees and expenses identified in the initial report were appropriate; however, the firm requested that those additional reductions be offset against the voluntary reductions already taken in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

KPMG requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $2,524,319.00 |
| Expense Reimbursement Requested: | 90,341.00 |
| Total Fees and Expenses: | $2,614,660.00 |

The fee entries included in the Application totaled $3,092,889.75; however, KPMG voluntarily reduced its fee request by $568,571.00. This reduction was displayed as a deduction from the total on the "Summary by Professional," attached as Exhibit A to the Application. The narrative portion of the Application did not provide an explanation for the reduction nor does it identify any fee entries that were specifically included in the reduction. Because the reduction is not reflected in the fee entries, the fees and the amounts summarized in this initial report and the attached exhibits are based on the unreduced fees in the Application.

Stuart Maue recomputed the total fees and expenses, reduced the fees by the voluntary reduction amount, and compared the recomputation to the fees and expenses requested in the Application. The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates. The recomputation of fees after the reduction revealed an insignificant difference of $0.25 between the requested and computed amounts which is attributed to rounding.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

The recomputation of expenses revealed an insignificant difference of $0.31 between the amount requested for reimbursement and the computed amounts which is also attributed to rounding.

*Stuart Maue*

IV.   <u>REVIEW OF FEES</u>

A.   <u>Technical Billing Discrepancies</u>

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

1.   <u>Potential Double Billing</u>

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   Entries classified as potential double billing are displayed on EXHIBIT A and total 33.20 hours with $10,223.00 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**<u>KPMG Response:</u>**

*In its response, KPMG stated generally that the entry activities identified as double billed were not duplicate billings.   KPMG asserts that they were a "continuation of the original tasks being referenced."   Stuart Maue notes that every entry in question is identical in time billed and activity description with its matching entry.   For example, on June 14, 2005, timekeeper Tyron Washington billed two identical fee entries for 0.50 hour each that included the following activity description: "Meeting with D Trivedi of CFO Services to discuss Winn Dixie's test procedures, and Winn Dixie work papers."   Similarly, on*

-6-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*June 30, 2005, timekeeper Isabel Mendez billed two identical fee entries for 0.90 hour with the following activity description:  "Performed a test of design: EFT Control #12."   In addition, on July 6, 2005, Amanda Long billed two identical entries for 1.00 hour with following task description:  "Discuss the cooperative merchandising agreement control process with both Tim Gallagher, CFO Services, and Doug Flick, Finance Manager for Winn-Dixie."  It is seems unlikely that Mr. Trivedi and Ms. Long attended two identical meetings. Furthermore, Ms. Mendez's fee entries reference a single test as opposed to an ongoing activity.   Stuart Maue notes that the exhibit includes many similar entries that appear to have been duplicated.  These entries remain on the exhibit as potentially double billed.*

**B.**   **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

**1.**   **Firm Staffing and Rates**

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**a)**      **Timekeepers and Positions**

In its Application, KPMG provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.   The firm staffed this matter with 80 timekeepers, including 1 principal, 1 managing director, 2 directors, 13 partners,  12 senior  managers,  8 managers,[3]  12 senior  associates, 23 associates, 1 paraprofessional, and 7 interns.

KPMG  billed  a  total  of  10,292.96 hours  during  the  second interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 4.00 | * | $    2,800.00 | * |
| Managing Director | 24.80 | * | 14,260.00 | * |
| Director | 28.00 | * | 16,750.00 | * |
| Partner | 506.80 | 5% | 305,795.00 | 10% |
| Senior Manager | 1,181.80 | 11% | 647,600.00 | 21% |
| Manager | 811.30 | 8% | 362,819.00 | 12% |
| Senior Associate | 1,399.51 | 14% | 464,843.25 | 15% |
| Associate | 5,212.55 | 51% | 1,158,486.50 | 37% |

---

[3] Eugene Brink changed position during this Application period from associate to manager.  In addition, Jessica M. Smith changed position from senior associate to manager.  Both of these professionals have only been included in the count for managers.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Paraprofessional | 177.90 | 2% | 24,906.00 | * |
| Intern | 946.30 | 9% | 94,630.00 | 3% |
| **TOTAL** | 10,292.96 | 100% | $3,092,889.75 | 100% |

\* Less than 1%

The blended hourly rate for the KPMG professionals is $324.29 and the blended hourly rate for professionals and paraprofessionals is $300.49.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)** **Hourly Rate Increases**

KPMG increased the hourly rates of 11 timekeepers during this second interim period.  The increases ranged from $10.00 to $100.00 per hour.  The hourly rate of manager Jessica M. Smith increased on June 1, 2005, and again on July 1, 2005.  During the first interim period (February 21, 2005, through May 31, 2005), Ms. Smith's position was identified as a senior.  In the second interim period, Ms. Smith's position changed to senior associate on June 1, 2005, and then to manager on July 1, 2005.  Her hourly rate increased from $325.00 per hour to

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

$360.00 per hour on June 1, 2005, and to $425.00 per hour on July 1, 2005.

The Application did not provide an explanation for the rate increases.   The hourly rate increases of all timekeepers resulted in $125,678.50 in additional fees being billed to this matter during this interim period.   The hourly rates for these timekeepers whose rates changed during this interim period and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**KPMG Response:**

*KPMG responded that "The Debtors are advised that KPMG revises its rates in the normal course of its business on October 1 of each year and that, subject to future agreement between the Debtors and KPMG, the rates applied to services provided with respect to subsequent fiscal years may differ from those listed above."*

*Stuart Maue notes that the interim period for which this fee Application applies does not include October 1.   KPMG also stated that "Over the course of this engagement, any changes to billing rates for a specific KPMG professional can generally be attributed to any one of the following three factors:   1) errors...in initially establishing the appropriate billing rate for that professional; 2) promotion of that*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*professional; and 3) internal rate changes for that position as part of the annual reevaluation process....*"

*According to KPMG, manager Jessica M. Smith's rate changes were caused by two factors.  The first was an error in her hourly rate, which should have been $360.00, but was incorrectly billed as $325.00 until June 1, 2005, when KPMG corrected the error.  KPMG stated that it did not make the rate correction retroactive.  The second factor for Ms. Smith's hourly rate increase was a promotion from senior associate (sometimes referred to as "senior") to manager at which time her hourly rate increased to $425.00.*

*KPMG also stated that it promoted timekeeper Eugene Brink to manager on July 1, 2005, which resulted in an hourly rate increase from $375.00 to $475.00.  KPMG provided no specific explanation for the rate increases for the remaining nine timekeepers.*

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time billed was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and the subject-matter or purpose of the communication.  Most of the KPMG activity descriptions provided sufficient detail; however, some conferences and meetings in the Application did not identify the participants.  Those entries were classified as vaguely described conferences and appear on EXHIBIT C and total 12.40 hours with $6,478.00 in associated fees.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Most of the KPMG activity descriptions were not combined or "lumped."  The few entries that were blocked billed are displayed on EXHIBIT D and total 5.60 hours with associated fees of $2,563.00.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**KPMG Response:**

*KPMG responded that it agrees with Stuart Maue that a few of the activities were block billed and stated that it "will note this issue" in future fee statements.*

5.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.

Stuart Maue identified 714 tasks describing conferences between KPMG personnel which represents 5% of the total fees billed.  Two or more timekeepers billed for attendance at most of the intraoffice conferences.  For example, on August 8, 2005, partner R. Travis Storey, senior managers Cindy Rose and Arthur Joseph Paradise, Jr.,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

manager Kenneth P. Pascua, and associate Sharon F. Britton each billed 1.00 hour to attend an intraoffice conference regarding "LIFO reserve, impairment, and rejected lease calculations."   On the same day, Mr. Paradise, Ms. Rose, Mr. Storey, and manager Jessica M. Smith each billed 1.50 hours to attend another intraoffice conference regarding the "IT general controls and application control status."   On September 8, 2005, Ms. Rose, Mr. Paradise, Ms. Smith, and four other timekeepers each billed 0.90 hour to "discuss the results of the journal entry test work...."

The entries describing intraoffice conferences are displayed on EXHIBIT E and total 461.10 hours with $183,512.25 in associated fees.

Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 430.00 hours with associated fees of $168,525.00.

**KPMG Response:**

*KPMG responded that the intraoffice conferences are a "necessary part of the Firm's process" and that the total hours for intraoffice conferences comprise a "reasonable percentage of total fees" billed by KPMG.*

*Stuart Maue*

b)    <u>Nonfirm Conferences, Hearings, and Events</u>

The tasks describing multiple attendances at conferences, hearings, or events are displayed on EXHIBIT F and total 151.20 hours with $68,831.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit.  These entries total 85.90 hours with $37,193.50 in associated fees.

C.    <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    <u>Personnel Who Billed 10.00 or Fewer Hours</u>

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Twenty-five (25) KPMG timekeepers billed 10.00 or fewer hours during this interim period and 16 of those timekeepers billed 5.00 or fewer hours.  The

*Stuart Maue*
**IV.  REVIEW OF FEES  (Continued)**

entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT G and total 104.51 hours with associated fees of $49,641.25.

> **KPMG Response:**

> *In its response, KPMG stated "It is customary for KPMG to intermittently utilize staff from different offices for physical inventory observations as required by PCAOB auditing standards in different geographic locations to reduce travel, and for other similar, discrete reviews / analyses, which require only one or two days of a professional's time."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as the training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 63 days on which a timekeeper billed more than 12.00 hours.  In some instances, the hours billed were exceptionally long.  For

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

example, intern Dustin McQuillan billed 23.60 hours on July 27, 2005. Mr. McQuillan's entries described conferences, updating logs, revising master to-do-list, and documenting client testing.  Partner Phillip McCollough billed 19.70 hours on September 9, 2005, to "perform quality reviews over audit of internal controls...," "review memorandum aggregation of significant deficiencies," review drafts of audit opinions, and for a conference with the national office.

EXHIBIT H-1 displays the billing entries for days on which a timekeeper billed more than 12.00 hours.  These entries total 858.30 hours with $318,343.50 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**KPMG Response:**

*In its response, KPMG stated that 10.1 of the hours billed by timekeeper Dustin McQuillan on July 27, 2005, should be dated July 28, 2005.  In addition, 4.6 of the hours billed by Mr. McQuillan on July 27, 2005, should have been billed on July 29, 2005.  Stuart Maue notes Mr. McQuillan did not otherwise have time entries for July 28 and 29, 2005.*

*KPMG also stated that 9.8 of the hours billed by Phillip McCullough on September 9, 2005, should have been billed on September 12, 2005.  Stuart*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*Maue notes that Mr. McCullough did not otherwise have any time entries on September 12, 2005.*

*KPMG provided no further explanation for the remaining long billing days except to state that "it is common for KPMG to have long days..."*

Stuart Maue amends the exhibit to reflect the information provided in the response.

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*
### IV.  REVIEW OF FEES  (Continued)

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 53.60 hours with $5,360.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 15.41 hours with $4,847.75 in associated fees.

**KPMG Response:**

*KPMG responded that the tasks identified as administrative and clerical activities were "necessary steps" to do with "client service on the audit and tax engagements."  KPMG also stated that "where possible, these tasks were delegated to the lowest level professionals in order to minimize fees incurred."*

**4.    Legal Research**

The Application did not include any entries that were identified as legal research.

**5.    Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue has identified all travel entries submitted in the Application.  On Exhibit A of the Application, KPMG reduced the total fees billed for travel by 50%.  For purposes of the fee reconciliation, Stuart Maue reduced the timekeepers' travel entries by adjusting their regular hourly rates by 50%.  Entries describing travel are displayed on EXHIBIT J and total 104.80 hours with $15,405.25 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

KPMG categorized its services into nine billing projects.  One KPMG project category was identified as "Fee Statement & Billing Preparation."  Upon review, Stuart Maue determined that all entries related to the retention and compensation of KPMG were included in this category.  For purposes of this report and the attached exhibit, Stuart Maue renamed that project category "KPMG Retention and Compensation."   The entries related to the KPMG retention and compensation are displayed on EXHIBIT K and total 196.30 hours with $34,056.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Audit of Financial Statement | 3,429.80 | $1,074,463.50 | 35% |
| Analysis of Accounting Issues | 670.00 | $249,663.00 | 8% |
| ICOFR | 5,602.71 | 1,585,787.25 | 51% |
| Review of Bankruptcy Accounting Procedures | 40.50 | $15,770.50 | * |
| Tax Planning | 128.80 | $65,485.00 | 2% |
| IRS Assistance | 32.40 | $19,347.50 | * |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Reorganization Assistance | 87.65 | $32,911.25 | 1% |
| Travel Billed 50% | 104.80 | $15,405.25 | * |

\* Less than 1%

*Stuart Maue*

## V.   REVIEW OF EXPENSES

KPMG requested reimbursement of expenses in the amount of $90,341.00 in the Application.   Stuart Maue's recomputation of the expenses totals $90,340.69 as discussed in Section III, above.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Lodging | $36,493.75 | 40% |
| Airfare | 17,694.30 | 20% |
| Meals | 16,401.42 | 18% |
| Rental Car | 9,806.27 | 11% |
| Mileage | 7,165.60 | 8% |
| Parking | 2,007.00 | 2% |
| Taxi | 416.00 | * |
| Laundry/Dry Cleaning | 94.00 | * |
| Tolls | 60.00 | * |
| **Overnight Delivery** | 128.35 | * |
| **Supplies** | 74.00 | * |
| **TOTAL** | $90,340.69 | 100% |

* Less than 1%

## A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

*Stuart Maue*

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.     Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

KPMG provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.   Supporting documentation for the expense charges was not included in the Application.

**2.     Travel Expenses**

**a)     Airfare**

KPMG requested reimbursement for airfare in the amount of $17,694.30.   Three entries describing airfare state "roundtrip, First Class at Coach Fare, Atlanta/Jacksonville."   A comparison of that entry

-23-

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

with another entry that states:  "Roundtrip, Coach, Atlanta/Jacksonville" reflects a significant difference in the airfare charge.  For example, senior manager Andrew E. Finkle bills $605.00 on September 15, 2005, and September 21, 2005, for "Roundtrip, First Class at Coach Fare." Senior associate Timothy J. Curran and associate John L. Brown each have an expense entry dated September 30, 2005, for a roundtrip from Atlanta to Jacksonville billed at $366.00 and $365.00 respectively.  It appears that Mr. Finkle may have purchased a full fare coach ticket in order to upgrade to first class.

Associate Erick Vanderlaat billed $907.00 for "Roundtrip, Coach, Miami – Jacksonville" on June 10, 2005.  Mr. Vanderlaat billed $402.00 for the same roundtrip travel from Miami to Jacksonville on June 17, 2005, and $389.00 for the same roundtrip on June 30, 2005.

Manager Allison Laird requested reimbursement for an airfare dated October 19, 2005, for "flight from ATL to JAX" in the amount of $1,089.00.  The entry does not reflect that it was a coach ticket, and based on the charge it appears that the ticket may have been a first-class fare.  It is also noted that this expense and four other expenses related to this travel are all dated October 19, 2005, which is outside the interim billing period identified by the firm.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

The  KPMG  airfare  charges  are  itemized  on  EXHIBIT  L-1  and total $17,694.30.

**KPMG Response:**

*KPMG responded that it reviewed its airfare expenses and that they were not for first class fares.  KPMG also stated that it is its policy to "book tickets sufficiently in advance of planned travel dates at the lowest-possible rate in coach class" and that if this is not possible, it travels using the "lowest-cost alternative…"  KPMG did not provide any specific response to the disparity in fares identified by Stuart Maue in its report.  Finally, KPMG noted that timekeeper Allison Laird's expenses should have been dated September 19, 2005, instead of October 19, 2005.*

**b)**     **Lodging**

KPMG  requested  reimbursement  for  lodging  charges  in  the amount of $36,493.75.  Based on the information provided, Stuart Maue cannot determine if these charges include expenses other than the nightly room charges.  These expenses are itemized on EXHIBIT L-2.

**c)**     **Meals**

Based  on  a  review  of  the  charges,  it  appears  that  in  most  cases KPMG timekeepers billed an out-of-town meal allowance of $25.00 per day.  Most descriptions for meals included the name of the timekeeper

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

incurring the charge.  In some instances, the description included the name of the restaurant and/or the city where the restaurant was located.

It is also noted that in some instances multiple timekeepers attended a "KPMG team meal."  For example, on June 9, 2005, nine timekeepers attended a team meal at a cost of $799.00.

In addition, one meal dated September 6, 2005, in the amount of $110.00 was described as an "overtime meal" for a group of timekeepers.

These expenses for out-of-town meals are itemized on EXHIBIT L-3 and total $16,401.42.

**d)** **Car Rental and Taxi Fares**

KPMG requested reimbursement for car rental in the amount of $9,806.27 and taxi fares in the amount of $416.00.  These expenses are itemized on EXHIBIT L-4 and total $10,222.27.

**e)** **Parking**

KPMG requested reimbursement for parking in the amount of $2,007.00.  Most of these charges are for airport or hotel parking but two of the parking charges indicate they are for parking at the office to transport files.  The parking expenses are itemized on EXHIBIT L-5.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**f)**     **Mileage and Tolls**

Mileage, totaling $7,165.60, was billed at or below the standard mileage rate issued by the IRS ($0.405 per mile except for the last four months of 2005, for which the rate was $0.485 per mile).    The description included the number of miles traveled and some descriptions included the origination and destination of the travel.    The firm also billed for tolls in the amount of $60.00.    These mileage and toll expenses, totaling $7,225.60, are itemized on EXHIBIT L-6.

**3.**     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue identified the following expense items in the Application as potential overhead:

 a)  <u>Supplies</u>

   KPMG requested reimbursement for supplies which are generally considered to be part of the firm's overhead expenses.  These expenses for supplies are itemized on EXHIBIT M and total $74.00.

**KPMG Response:**

*KPMG responded that it "will concede to a reduction of $74.00." However, KPMG also stated that because it voluntarily reduced its fee request by $568,571.00 in the fee application, the $74.00 should be offset by the voluntary reduction.*

**C.**  <u>Expenses the Court May Wish to Examine for Necessity and Reasonableness</u>

 Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

 1.  <u>Amenities</u>

   KPMG requested reimbursement for several laundry and dry cleaning charges.  These entries for amenities total $94.00 and are itemized on EXHIBIT N.

  **KPMG Response:**

*KPMG responded that it "will concede to a reduction of $94.00." However, KPMG also stated that because it voluntarily reduced its fee*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*request by $568,571.00 in the fee application, the $94.00 should be offset by that reduction.*

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 2.00 | 660.00 |
| Boutin, M | 10.20 | 2,244.00 |
| Britton, S | 2.00 | 450.00 |
| Chesman, A | 12.00 | 5,400.00 |
| Flowers, K | 2.80 | 280.00 |
| Ford, I | 0.40 | 88.00 |
| Lane, G | 3.40 | 765.00 |
| Long, A | 2.00 | 200.00 |
| McQuillan, D | 2.00 | 200.00 |
| Mendez, I | 1.80 | 396.00 |
| Paradise Jr., A | 2.00 | 1,100.00 |
| Pascua, K | 5.20 | 2,730.00 |
| Rohan, D | 0.60 | 132.00 |
| Rose, C | 3.40 | 1,870.00 |
| Rusnak, C | 5.00 | 1,100.00 |
| Seay, K | 0.40 | 132.00 |
| Smith, J | 1.00 | 425.00 |
| Vanderlaat, E | 3.00 | 660.00 |
| Washington, T | 6.00 | 1,350.00 |
| Wilson, J | 0.20 | 44.00 |
| | 65.40 | $20,226.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 1.00 | 330.00 |
| Boutin, M | 5.10 | 1,122.00 |
| Britton, S | 1.00 | 225.00 |
| Chesman, A | 6.00 | 2,700.00 |
| Flowers, K | 1.40 | 140.00 |
| Ford, I | 0.20 | 44.00 |
| Lane, G | 1.70 | 382.50 |
| Long, A | 1.00 | 100.00 |
| McQuillan, D | 1.00 | 100.00 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mendez, I | 0.90 | 198.00 |
| Paradise Jr., A | 1.00 | 550.00 |
| Pascua, K | 2.60 | 1,365.00 |
| Rohan, D | 0.30 | 66.00 |
| Rose, C | 1.70 | 935.00 |
| Rusnak, C | 2.50 | 550.00 |
| Seay, K | 0.20 | 66.00 |
| Smith, J | 0.50 | 212.50 |
| Vanderlaat, E | 2.00 | 440.00 |
| Washington, T | 3.00 | 675.00 |
| Wilson, J | 0.10 | 22.00 |
| | 33.20 | $10,223.00 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|-----------|-------------|----------|---------|-------|-------|---|-------------|
| 06/07/05 Tue | Boutin, M 905C1/42 | 1.10 | 1.10 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM A SEARCH FOR UNRECORDED LIABILITIES FOR WIN GENERAL INSURANCE, INC. AUDIT, YEAR-END 6/30/04. |
| 06/07/05 Tue | Boutin, M 905C1/43 | 1.10 | 1.10 | 242.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>PERFORM A SEARCH FOR UNRECORDED LIABILITIES FOR WIN GENERAL INSURANCE, INC. AUDIT, YEAR-END 6/30/04. |
| 06/13/05 Mon | Boutin, M 905C1/58 | 0.40 | 0.40 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>RESEARCH PROCEDURES NECESSARY TO BE PERFORMED FOR WIN GENERAL INSURANCE, INC. IN REGARDS TO THE ADMITTED ASSET WITH THE STATE OF SOUTH CAROLINA ON THE BALANCE SHEET. |
| 06/13/05 Mon | Boutin, M 905C1/59 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>RESEARCH PROCEDURES NECESSARY TO BE PERFORMED FOR WIN GENERAL INSURANCE, INC. IN REGARDS TO THE ADMITTED ASSET WITH THE STATE OF SOUTH CAROLINA ON THE BALANCE SHEET. |
| 06/13/05 Mon | Boutin, M 905C5/3767 | 1.10 | 1.10 | 242.00 | | | 1 | MATTER:*ICOFR*<br>PREPARE A PBC LIST FOR THE CAPITAL ASSET PROCESS. |
| 06/13/05 Mon | Boutin, M 905C5/3768 | 1.10 | 1.10 | 242.00 | | | & 1 | MATTER:*ICOFR*<br>PREPARE A PBC LIST FOR THE CAPITAL ASSET PROCESS. |
| 06/13/05 Mon | Rusnak, C 905C5/3818 | 2.50 | 2.50 | 550.00 | | | 1 | MATTER:*ICOFR*<br>CREATING CIP ROLL FORWARD PER DIVISION |
| 06/13/05 Mon | Rusnak, C 905C5/3819 | 2.50 | 2.50 | 550.00 | | | & 1 | MATTER:*ICOFR*<br>CREATING CIP ROLL FORWARD PER DIVISION |
| 06/14/05 Tue | Boutin, M 905C5/3852 | 0.70 | 0.70 | 154.00 | | | 1 | MATTER:*ICOFR*<br>CREATE AUDIT PROGRAM FOR THE CAPITAL ASSET PROCESS FOR CONTROL TESTING TO BE PERFORMED ON THE WINN-DIXIE STORES, INC. AUDIT. |
| 06/14/05 Tue | Boutin, M 905C5/3855 | 0.70 | 0.70 | 154.00 | | | & 1 | MATTER:*ICOFR*<br>CREATE AUDIT PROGRAM FOR THE CAPITAL ASSET PROCESS FOR CONTROL TESTING TO BE PERFORMED ON THE WINN-DIXIE STORES, INC. AUDIT. |
| 06/14/05 Tue | Boutin, M 905C5/3856 | 0.90 | 0.90 | 198.00 | | | 1 | MATTER:*ICOFR*<br>PERFORM TEST OF EFFECTIVENESS FOR THE CAPITAL ASSET PROCESS FOR THE WINN-DIXIE STORES, INC. AUDIT. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/14/05 Tue | Boutin, M 905C5/3857 | 0.90 | 0.90 | 198.00 | | | | & 1 | MATTER:ICOFR PERFORM TEST OF EFFECTIVENESS FOR THE CAPITAL ASSET PROCESS FOR THE WINN-DIXIE STORES, INC. AUDIT. |
| 06/14/05 Tue | Washington, T 905C5/3929 | 0.50 | 0.50 | 112.50 | | | | 1 | MATTER:ICOFR MEETING WITH D TRIVEDI OF CFO SERVICES TO DISCUSS WINN DIXIE'S TEST PROCEDURES, AND WINN DIXIE WORK PAPERS. |
| 06/14/05 Tue | Washington, T 905C5/3930 | 0.50 | 0.50 | 112.50 | | | | & 1 | MATTER:ICOFR MEETING WITH D TRIVEDI OF CFO SERVICES TO DISCUSS WINN DIXIE'S TEST PROCEDURES, AND WINN DIXIE WORK PAPERS. |
| 06/22/05 Wed | Boutin, M 905C1/133 | 0.90 | 0.90 | 198.00 | | | | 1 | MATTER:Audit of Financial Statement PERFORM SUBSTANTIVE PROCEDURES ON THE FIXED ASSET ROLL FORWARD. |
| 06/22/05 Wed | Boutin, M 905C1/134 | 0.90 | 0.90 | 198.00 | | | | & 1 | MATTER:Audit of Financial Statement PERFORM SUBSTANTIVE PROCEDURES ON THE FIXED ASSET ROLL FORWARD. |
| 06/22/05 Wed | Pascua, K 905C5/4413 | 1.00 | 1.00 | 525.00 | E | | | 1 | MATTER:ICOFR DISCUSS SYSTEM ACCESS AND CONFIGURATION REQUESTS WITH S. BRITTON (KPMG) IN ORDER TO ENSURE KPMG REQUESTS THE CORRECT INFORMATION FOR TESTING OF SYSTEM ACCESS IN GENERAL CONTROLS. |
| 06/22/05 Wed | Pascua, K 905C5/4416 | 1.00 | 1.00 | 525.00 | | | | & 1 | MATTER:ICOFR DISCUSS SYSTEM ACCESS AND CONFIGURATION REQUESTS WITH S. BRITTON (KPMG) IN ORDER TO ENSURE KPMG REQUESTS THE CORRECT INFORMATION FOR TESTING OF SYSTEM ACCESS IN GENERAL CONTROLS. |
| 06/23/05 Thu | Britton, S 905C5/4458 | 1.00 | 1.00 | 225.00 | | | | 1 | MATTER:ICOFR MEETING WITH W. BRADLEY, T. GASLIN, S. TANNEN, E. FULLER (ALL WD) AND G. LANE (KPMG) TO OBTAIN SYSTEM SCREEN PRINTS AND AUDIT EVIDENCE FOR SECURITY CONTROLS. |
| 06/23/05 Thu | Britton, S 905C5/4459 | 1.00 | 1.00 | 225.00 | | | | & 1 | MATTER:ICOFR MEETING WITH W. BRADLEY, T. GASLIN, S. TANNEN, E. FULLER (ALL WD) AND G. LANE (KPMG) TO OBTAIN SYSTEM SCREEN PRINTS AND AUDIT EVIDENCE FOR SECURITY CONTROLS. |
| 06/23/05 Thu | McQuillan, D 905C5/4506 | 1.00 | 1.00 | 100.00 | | | | 1 | MATTER:ICOFR DOCUMENT SUPPLY CHAIN ROLL FORWARD MEMO FOR AUTOMATED AND MANUAL CONTROLS. |
| 06/23/05 Thu | McQuillan, D 905C5/4507 | 1.00 | 1.00 | 100.00 | | | | & 1 | MATTER:ICOFR DOCUMENT SUPPLY CHAIN ROLL FORWARD MEMO FOR AUTOMATED AND MANUAL CONTROLS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/23/05 Thu | Pascua, K 905C5/4522 | 0.80 | 0.80 | 420.00 | E | | | 1 | MATTER:*ICOFR* <br> DISCUSS TESTING PROCEDURES SURROUNDING FIREWALL CONFIGURATIONS WITH S. BRITTON (KPMG) IN ORDER TO ENSURE KPMG PERFORMS ADEQUATE TESTING. |
| 06/23/05 Thu | Pascua, K 905C5/4523 | 0.80 | 0.80 | 420.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS TESTING PROCEDURES SURROUNDING FIREWALL CONFIGURATIONS WITH S. BRITTON (KPMG) IN ORDER TO ENSURE KPMG PERFORMS ADEQUATE TESTING. |
| 06/24/05 Fri | Lane, G 905C5/4576 | 0.40 | 0.40 | 90.00 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH C. BLACKSHEAR (WD) TO TEST THE EFFECTIVENESS OF ACCESS CONTROLS SURROUNDING WINN-DIXIE'S AS/400 SYSTEMS. |
| 06/24/05 Fri | Lane, G 905C5/4577 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. BLACKSHEAR (WD) TO TEST THE EFFECTIVENESS OF ACCESS CONTROLS SURROUNDING WINN-DIXIE'S AS/400 SYSTEMS. |
| 06/27/05 Mon | Chesman, A 905C9/8214 | 3.00 | 3.00 | 1,350.00 | | | | 1 | MATTER:*Tax Planning* <br> RESEARCH REGARDING ALLOCATION OF (LIFO) GAIN IN THE YEAR IN WHICH AN IRC ' 382 OWNERSHIP CHANGE OCCURS AND A CLOSING-OF-THE-BOOKS ELECTION IS MADE PURSUANT TO TREAS. REG. ' 1.382-6(B). |
| 06/27/05 Mon | Chesman, A 905C9/8215 | 3.00 | 3.00 | 1,350.00 | | | & | 1 | MATTER:*Tax Planning* <br> RESEARCH REGARDING ALLOCATION OF (LIFO) GAIN IN THE YEAR IN WHICH AN IRC ' 382 OWNERSHIP CHANGE OCCURS AND A CLOSING-OF-THE-BOOKS ELECTION IS MADE PURSUANT TO TREAS. REG. ' 1.382-6(B). |
| 06/28/05 Tue | Chesman, A 905C9/8224 | 3.00 | 3.00 | 1,350.00 | | | | 1 | MATTER:*Tax Planning* <br> DRAFTED MEMO RE: ALLOCATION OF (LIFO) GAIN IN THE YEAR IN WHICH AN IRC ' 382 OWNERSHIP CHANGE OCCURS AND A CLOSING-OF-THE-BOOKS ELECTION IS MADE PURSUANT TO TREAS. REG. ' 1.382-6(B). |
| 06/28/05 Tue | Chesman, A 905C9/8225 | 3.00 | 3.00 | 1,350.00 | | | & | 1 | MATTER:*Tax Planning* <br> DRAFTED MEMO RE: ALLOCATION OF (LIFO) GAIN IN THE YEAR IN WHICH AN IRC ' 382 OWNERSHIP CHANGE OCCURS AND A CLOSING-OF-THE-BOOKS ELECTION IS MADE PURSUANT TO TREAS. REG. ' 1.382-6(B). |
| 06/28/05 Tue | Flowers, K 905C5/4765 | 1.40 | 1.40 | 140.00 | | | | 1 | MATTER:*ICOFR* <br> ANALYZE MANAGEMENT'S TESTING WITH THAT OF KPMG'S. |
| 06/28/05 Tue | Flowers, K 905C5/4766 | 1.40 | 1.40 | 140.00 | | | & | 1 | MATTER:*ICOFR* <br> ANALYZE MANAGEMENT'S TESTING WITH THAT OF KPMG'S. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/28/05 Tue | Lane, G 905C5/4784 | 1.30 | 1.30 | 292.50 | | | 1 | MATTER:*ICOFR* REVISE KPMG REQUEST LIST FOR ACCESS TO PROGRAMS AND DATA CONTROLS, IT CONTROL ENVIRONMENT CONTROLS, PROGRAM DEVELOPMENT CONTROLS, AND PROGRAM CHANGE CONTROLS. |
| 06/28/05 Tue | Lane, G 905C5/4785 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*ICOFR* REVISE KPMG REQUEST LIST FOR ACCESS TO PROGRAMS AND DATA CONTROLS, IT CONTROL ENVIRONMENT CONTROLS, PROGRAM DEVELOPMENT CONTROLS, AND PROGRAM CHANGE CONTROLS. |
| 06/29/05 Wed | Pascua, K 905C5/4936 | 0.80 | 0.80 | 420.00 E | | | 1 | MATTER:*ICOFR* DISCUSS AS/400 SIGNIFICANCE WITH S. BRITTON (KPMG) IN ORDER TO DETERMINE IF TESTING STILL IS NEED. |
| 06/29/05 Wed | Pascua, K 905C5/4937 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* DISCUSS AS/400 SIGNIFICANCE WITH S. BRITTON (KPMG) IN ORDER TO DETERMINE IF TESTING STILL IS NEED. |
| 06/30/05 Thu | Mendez, I 905C5/5042 | 0.90 | 0.90 | 198.00 | | | 1 | MATTER:*ICOFR* PERFORMED A TEST OF DESIGN: EFT CONTROL #12 |
| 06/30/05 Thu | Mendez, I 905C5/5045 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*ICOFR* PERFORMED A TEST OF DESIGN: EFT CONTROL #12 |
| 07/06/05 Wed | Long, A 905C5/5169 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:*ICOFR* DISCUSS THE COOPERATIVE MERCHANDISING AGREEMENT CONTROL PROCESS WITH BOTH TIM GALLAGHER, CFO SERVICES, AND DOUG FLICK, FINANCE MANAGER FOR WINN-DIXIE. |
| 07/06/05 Wed | Long, A 905C5/5170 | 1.00 | 1.00 | 100.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE COOPERATIVE MERCHANDISING AGREEMENT CONTROL PROCESS WITH BOTH TIM GALLAGHER, CFO SERVICES, AND DOUG FLICK, FINANCE MANAGER FOR WINN-DIXIE. |
| 07/20/05 Wed | Rose, C 905C2/2856 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR EXECUTORY CONTRACTS WITH K GRAPPERHAUS (KPMG NATIONAL OFFICE) |
| 07/20/05 Wed | Rose, C 905C2/2857 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR EXECUTORY CONTRACTS WITH K GRAPPERHAUS (KPMG NATIONAL OFFICE) |
| 07/27/05 Wed | Vanderlaat, E 905C5/6567 | 1.00 | 1.00 | 220.00 | | | 1 | MATTER:*ICOFR* PERFORM ROLL FORWARD PROCEDURES OVER TREASURY MANAGEMENT PROCESS |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|---------------|------------|------------|---|-------------|
| 07/27/05 Wed | Vanderlaat, E 905C5/6568 | 1.00 | 1.00 | 220.00 | | | & | 1 | MATTER:*ICOFR*<br>PERFORM ROLL FORWARD PROCEDURES OVER TREASURY MANAGEMENT PROCESS |
| 07/27/05 Wed | Vanderlaat, E 905C5/6569 | 1.00 | 1.00 | 220.00 | | | & | 1 | MATTER:*ICOFR*<br>PERFORM ROLL FORWARD PROCEDURES OVER TREASURY MANAGEMENT PROCESS |
| 08/01/05 Mon | Bass, K 905C2/2866 | 0.50 | 0.50 | 165.00 | E | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING. |
| 08/01/05 Mon | Bass, K 905C2/2867 | 0.50 | 0.50 | 165.00 | E | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. MEETING ATTENDEES ARE C ROSE, T STOREY, J PARADISE, J SMITH, AND K BASS (ALL KPMG) |
| 08/01/05 Mon | Bass, K 905C5/6711 | 0.50 | 0.50 | 165.00 | | | & | 1 | MATTER:*ICOFR*<br>PARTICIPATE IN MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING. |
| 08/01/05 Mon | Bass, K 905C6/8172 | 0.50 | 0.50 | 165.00 | | | & | 1 | MATTER:*Review of Bankruptcy Accounting Procedures*<br>PARTICIPATE IN MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. MEETING ATTENDEES ARE C ROSE, T STOREY, J PARADISE, J SMITH, AND K BASS (ALL KPMG) |
| 08/01/05 Mon | Paradise Jr., A 905C1/335 | 0.50 | 0.50 | 275.00 | E | | | 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING |
| 08/01/05 Mon | Paradise Jr., A 905C1/336 | 0.50 | 0.50 | 275.00 | E | | | 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. MEETING ATTENDEES ARE ROSE, STOREY, PARADISE, SMITH, BASS (ALL KPMG) |
| 08/01/05 Mon | Paradise Jr., A 905C5/6767 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*ICOFR*<br>PARTICIPATE IN MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING |
| 08/01/05 Mon | Paradise Jr., A 905C6/8173 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*Review of Bankruptcy Accounting Procedures*<br>PARTICIPATE IN MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. MEETING ATTENDEES ARE ROSE, STOREY, PARADISE, SMITH, BASS (ALL KPMG) |
| 08/01/05 Mon | Rohan, D 905C5/6769 | 0.10 | 0.10 | 22.00 | | | | 1 | MATTER:*ICOFR*<br>DOCUMENT ROLL FORWARD PROCEDURES FOR SALES AND USE TAX CONTROLS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Rohan, D 905C5/6771 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* <br> DOCUMENT ROLL FORWARD PROCEDURES FOR SALES AND USE TAX CONTROLS. |
| 08/01/05 Mon | Smith, J 905C1/344 | 0.50 | 0.50 | 212.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> PREPARE FOR MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING. |
| 08/01/05 Mon | Smith, J 905C5/6805 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> PREPARE FOR MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING. |
| 08/03/05 Wed | Ford, I 905C1/404 | 0.20 | 0.20 | 44.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> UPDATE MASTER TO DO LIST TO REFLECT CURRENT STATUS OF TEST WORK. |
| 08/03/05 Wed | Ford, I 905C5/6949 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* <br> UPDATE MASTER TO DO LIST TO REFLECT CURRENT STATUS OF TEST WORK. |
| 08/11/05 Thu | Rohan, D 905C1/916 | 0.20 | 0.20 | 44.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS UTILITY ACCRUAL TEST WORK WITH C. LEO (WINN-DIXIE). |
| 08/11/05 Thu | Rohan, D 905C1/919 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS UTILITY ACCRUAL TEST WORK WITH C. LEO (WINN-DIXIE). |
| 08/18/05 Thu | Wilson, J 905C1/1240 | 0.10 | 0.10 | 22.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> CONTACT D. STEPHENS (WINN DIXIE) TO REQUEST INFORMATION OVER SICK ACCRUALS |
| 08/18/05 Thu | Wilson, J 905C1/1241 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONTACT D. STEPHENS (WINN DIXIE) TO REQUEST INFORMATION OVER SICK ACCRUALS |
| 08/22/05 Mon | Seay, K 905C1/1331 | 0.20 | 0.20 | 66.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> UPDATE OUTSTANDING ITEMS LISTING FOR CASH, EFT, AND MARKETABLE SECURITIES TEST WORK |
| 08/22/05 Mon | Seay, K 905C5/7605 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> UPDATE OUTSTANDING ITEMS LISTING FOR CASH, EFT, AND MARKETABLE SECURITIES TEST WORK |
| 08/30/05 Tue | Washington, T 905C5/7805 | 2.50 | 2.50 | 562.50 | | | 1 | MATTER:*ICOFR* <br> PREPARED ITGC WITH SEGREGATION OF DUTIES TESTING RESULTS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*ICOFR* |
| 08/30/05 Tue | Washington, T 905C5/7806 | 2.50 | 2.50 | 562.50 | | | & 1 | PREPARED ITGC WITH SEGREGATION OF DUTIES TESTING RESULTS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/28/05 Wed | Rose, C 905C1/2637 | 1.40 | 1.40 | 770.00 | | | 1 | COMPLETE OPEN TEST WORK ON FINANCIAL STATEMENT DISCLOSURES. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/28/05 Wed | Rose, C 905C1/2638 | 1.40 | 1.40 | 770.00 | | | & 1 | COMPLETE OPEN TEST WORK ON FINANCIAL STATEMENT DISCLOSURES. |

TOTAL OF ALL ENTRIES    65.40    $20,226.00

TOTAL ENTRY COUNT:    69

TOTAL TASK COUNT:    69

TOTAL OF & ENTRIES    33.20    $10,223.00

TOTAL ENTRY COUNT:    35

TOTAL TASK COUNT:    35

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, K | 2.00 | 660.00 | 0.00 | 0.00 | 2.00 | 660.00 | 0.00 | 0.00 | 2.00 | 660.00 |
| Boutin, M | 10.20 | 2,244.00 | 0.00 | 0.00 | 10.20 | 2,244.00 | 0.00 | 0.00 | 10.20 | 2,244.00 |
| Britton, S | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| Chesman, A | 12.00 | 5,400.00 | 0.00 | 0.00 | 12.00 | 5,400.00 | 0.00 | 0.00 | 12.00 | 5,400.00 |
| Flowers, K | 2.80 | 280.00 | 0.00 | 0.00 | 2.80 | 280.00 | 0.00 | 0.00 | 2.80 | 280.00 |
| Ford, I | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Lane, G | 3.40 | 765.00 | 0.00 | 0.00 | 3.40 | 765.00 | 0.00 | 0.00 | 3.40 | 765.00 |
| Long, A | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| McQuillan, D | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Mendez, I | 1.80 | 396.00 | 0.00 | 0.00 | 1.80 | 396.00 | 0.00 | 0.00 | 1.80 | 396.00 |
| Paradise Jr., A | 2.00 | 1,100.00 | 0.00 | 0.00 | 2.00 | 1,100.00 | 0.00 | 0.00 | 2.00 | 1,100.00 |
| Pascua, K | 5.20 | 2,730.00 | 0.00 | 0.00 | 5.20 | 2,730.00 | 0.00 | 0.00 | 5.20 | 2,730.00 |
| Rohan, D | 0.60 | 132.00 | 0.00 | 0.00 | 0.60 | 132.00 | 0.00 | 0.00 | 0.60 | 132.00 |
| Rose, C | 3.40 | 1,870.00 | 0.00 | 0.00 | 3.40 | 1,870.00 | 0.00 | 0.00 | 3.40 | 1,870.00 |
| Rusnak, C | 5.00 | 1,100.00 | 0.00 | 0.00 | 5.00 | 1,100.00 | 0.00 | 0.00 | 5.00 | 1,100.00 |
| Seay, K | 0.40 | 132.00 | 0.00 | 0.00 | 0.40 | 132.00 | 0.00 | 0.00 | 0.40 | 132.00 |
| Smith, J | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 |
| Vanderlaat, E | 3.00 | 660.00 | 0.00 | 0.00 | 3.00 | 660.00 | 0.00 | 0.00 | 3.00 | 660.00 |
| Washington, T | 6.00 | 1,350.00 | 0.00 | 0.00 | 6.00 | 1,350.00 | 0.00 | 0.00 | 6.00 | 1,350.00 |
| Wilson, J | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 |
| | 65.40 | $20,226.00 | 0.00 | $0.00 | 65.40 | $20,226.00 | 0.00 | $0.00 | 65.40 | $20,226.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bass, K | 1.00 | 330.00 | 0.00 | 0.00 | 1.00 | 330.00 | 0.00 | 0.00 | 1.00 | 330.00 |
| Boutin, M | 5.10 | 1,122.00 | 0.00 | 0.00 | 5.10 | 1,122.00 | 0.00 | 0.00 | 5.10 | 1,122.00 |
| Britton, S | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| Chesman, A | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 |
| Flowers, K | 1.40 | 140.00 | 0.00 | 0.00 | 1.40 | 140.00 | 0.00 | 0.00 | 1.40 | 140.00 |
| Ford, I | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 |
| Lane, G | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 |
| Long, A | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 |
| McQuillan, D | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 |
| Mendez, I | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 |
| Paradise Jr., A | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 |
| Pascua, K | 2.60 | 1,365.00 | 0.00 | 0.00 | 2.60 | 1,365.00 | 0.00 | 0.00 | 2.60 | 1,365.00 |
| Rohan, D | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 |
| Rose, C | 1.70 | 935.00 | 0.00 | 0.00 | 1.70 | 935.00 | 0.00 | 0.00 | 1.70 | 935.00 |
| Rusnak, C | 2.50 | 550.00 | 0.00 | 0.00 | 2.50 | 550.00 | 0.00 | 0.00 | 2.50 | 550.00 |
| Seay, K | 0.20 | 66.00 | 0.00 | 0.00 | 0.20 | 66.00 | 0.00 | 0.00 | 0.20 | 66.00 |
| Smith, J | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 | 0.00 | 0.00 | 0.50 | 212.50 |
| Vanderlaat, E | 2.00 | 440.00 | 0.00 | 0.00 | 2.00 | 440.00 | 0.00 | 0.00 | 2.00 | 440.00 |
| Washington, T | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 |
| Wilson, J | 0.10 | 22.00 | 0.00 | 0.00 | 0.10 | 22.00 | 0.00 | 0.00 | 0.10 | 22.00 |
| | 33.20 | $10,223.00 | 0.00 | $0.00 | 33.20 | $10,223.00 | 0.00 | $0.00 | 33.20 | $10,223.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 1.60 | 660.00 | 0.00 | 0.00 | 1.60 | 660.00 | 0.00 | 0.00 | 1.60 | 660.00 |
| Audit of Financial Statement | 10.10 | 3,600.50 | 0.00 | 0.00 | 10.10 | 3,600.50 | 0.00 | 0.00 | 10.10 | 3,600.50 |
| ICOFR | 40.70 | 10,125.50 | 0.00 | 0.00 | 40.70 | 10,125.50 | 0.00 | 0.00 | 40.70 | 10,125.50 |
| Review of Bankruptcy Accounting Procedures | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 |
| Tax Planning | 12.00 | 5,400.00 | 0.00 | 0.00 | 12.00 | 5,400.00 | 0.00 | 0.00 | 12.00 | 5,400.00 |
| | 65.40 | $20,226.00 | 0.00 | $0.00 | 65.40 | $20,226.00 | 0.00 | $0.00 | 65.40 | $20,226.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| Audit of Financial Statement | 4.10 | 1,364.00 | 0.00 | 0.00 | 4.10 | 1,364.00 | 0.00 | 0.00 | 4.10 | 1,364.00 |
| ICOFR | 21.80 | 5,554.00 | 0.00 | 0.00 | 21.80 | 5,554.00 | 0.00 | 0.00 | 21.80 | 5,554.00 |
| Review of Bankruptcy Accounting Procedures | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 |
| Tax Planning | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 |
| | 33.20 | $10,223.00 | 0.00 | $0.00 | 33.20 | $10,223.00 | 0.00 | $0.00 | 33.20 | $10,223.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| MHOF | Hoffenberg, Mark | PRINCIPAL | $700.00 | $700.00 | 4.00 | $2,800.00 | 4 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $700.00 | | 4.00 | $2,800.00 | |
| | | | | % of Total: | 0.04% | % of Total: 0.09% | |
| KBER | Berry, Kent N. | MANAG DIRECTOR | $575.00 | $575.00 | 24.80 | $14,260.00 | 21 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $575.00 | | 24.80 | $14,260.00 | |
| | | | | % of Total: | 0.24% | % of Total: 0.46% | |
| CTOS | Tostenson, Chris | DIRECTOR | $625.00 | $625.00 | 18.00 | $11,250.00 | 19 |
| BHIL | Hillier, Bradley | DIRECTOR | $550.00 | $550.00 | 10.00 | $5,500.00 | 6 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $598.21 | | 28.00 | $16,750.00 | |
| | | | | % of Total: | 0.27% | % of Total: 0.54% | |
| RSTO | Storey, R. Travis | PARTNER | $600.00 | $600.00 | 381.70 | $229,020.00 | 171 |
| PMCC | McCollough, Phillip | PARTNER | $600.00 | $600.00 | 50.00 | $30,000.00 | 21 |
| JROD | Rodriguez, Jose Ramon | PARTNER | $600.00 | $600.00 | 29.00 | $17,400.00 | 16 |
| JKAL | Kalis, Jay | PARTNER | $700.00 | $700.00 | 14.50 | $10,150.00 | 12 |
| CBAI | Bailey, Carmen L. | PARTNER | $600.00 | $600.00 | 9.00 | $5,400.00 | 3 |
| JHEI | Heinz, James A. | PARTNER | $625.00 | $625.00 | 7.60 | $4,750.00 | 9 |
| CMAC | Macari, Claude | PARTNER | $625.00 | $625.00 | 7.50 | $4,687.50 | 6 |
| WCON | Conn Jr., Walton T. | PARTNER | $600.00 | $600.00 | 3.00 | $1,800.00 | 2 |
| SRAN | Ranzilla, Samuel J. | PARTNER | $650.00 | $650.00 | 1.00 | $650.00 | 1 |
| CCRA | Crawford, Craig Walter | PARTNER | $625.00 | $625.00 | 1.00 | $625.00 | 1 |
| TDUF | Duffy, Thomas | PARTNER | $600.00 | $600.00 | 1.00 | $600.00 | 1 |
| JJON | Jones, Jeffrey N. | PARTNER | $425.00 | $425.00 | 1.00 | $425.00 | 1 |
| PMUN | Munter, Paul | PARTNER | $575.00 | $575.00 | 0.50 | $287.50 | 1 |
| | No. of Billers for Position: 13 | Blended Rate for Position: | $603.38 | | 506.80 | $305,795.00 | |
| | | | | % of Total: | 4.92% | % of Total: 9.89% | |

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| CROS | Rose, Cindy | SENIOR MANAGER | $550.00 | $550.00 | 617.10 | $339,405.00 | 518 |
| APAR | Paradise Jr., Arthur Joseph | SENIOR MANAGER | $550.00 | $550.00 | 421.40 | $231,770.00 | 222 |
| JSIM | Simon, John | SENIOR MANAGER | $550.00 | $550.00 | 63.00 | $34,650.00 | 30 |
| AFIN | Finkle, Andrew E. | SENIOR MANAGER | $312.50 | $625.00 | 24.00 | $13,750.00 | 10 |
| CFIT | Fitzpatrick, Catherine A. | SENIOR MANAGER | $500.00 | $500.00 | 19.00 | $9,500.00 | 10 |
| SWEI | Weinstein, Scott P. | SENIOR MANAGER | $625.00 | $625.00 | 7.50 | $4,687.50 | 5 |
| DBAS | Bass, Dawnelle W. | SENIOR MANAGER | $375.00 | $375.00 | 10.80 | $4,050.00 | 6 |
| JKRE | Kreamer, James | SENIOR MANAGER | $550.00 | $550.00 | 6.50 | $3,575.00 | 3 |
| KGRA | Grapperhaus, Kenneth | SENIOR MANAGER | $475.00 | $475.00 | 7.50 | $3,562.50 | 8 |
| BJOH | Johnson, Brent | SENIOR MANAGER | $525.00 | $525.00 | 3.00 | $1,575.00 | 2 |
| SJEE | Jee, Stanton C. | SENIOR MANAGER | $550.00 | $550.00 | 1.00 | $550.00 | 1 |
| AYAN | Yancey, Anne M. | SENIOR MANAGER | $525.00 | $525.00 | 1.00 | $525.00 | 1 |
| No. of Billers for Position: 12 | | Blended Rate for Position: | $547.98 | | 1,181.80 | $647,600.00 | |
| | | | | % of Total: | 11.48% | % of Total:  20.94% | |
| JSMI | Smith, Jessica M. | MANAGER | $425.00 | $425.00 | 562.30 | $238,977.50 | 573 |
| KPAS | Pascua, Kenneth P. | MANAGER | $525.00 | $525.00 | 183.50 | $96,337.50 | 175 |
| JHEL | Hellwig, Jeremy | MANAGER | $440.00 | $440.00 | 33.60 | $14,784.00 | 24 |
| ACHE | Chesman, Adam | MANAGER | $450.00 | $450.00 | 16.00 | $7,200.00 | 6 |
| ALAI | Laird, Allison | MANAGER | $150.00 | $300.00 | 8.00 | $2,100.00 | 4 |
| KWIL | Williams, Kurt | MANAGER | $350.00 | $350.00 | 4.10 | $1,435.00 | 3 |
| TTAG | Taggart, Theron | MANAGER | $575.00 | $575.00 | 1.80 | $1,035.00 | 1 |
| EBRI | Brink, Eugene | MANAGER | $475.00 | $475.00 | 2.00 | $950.00 | 1 |
| No. of Billers for Position: 8 | | Blended Rate for Position: | $447.21 | | 811.30 | $362,819.00 | |
| | | | | % of Total: | 7.88% | % of Total:  11.73% | |
| KBAS | Bass, Kevin M. | SR. ASSOCIATE | $330.00 | $330.00 | 703.20 | $232,056.00 | 401 |
| KSEA | Seay, Kristin | SR. ASSOCIATE | $330.00 | $330.00 | 155.70 | $51,381.00 | 137 |
| SWOO | Wood, Sommer | SR. ASSOCIATE | $375.00 | $375.00 | 118.70 | $44,512.50 | 66 |
| DDIC | Dickson, Daniel | SR. ASSOCIATE | $162.50 | $325.00 | 132.50 | $40,007.50 | 86 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| JSMI | Smith, Jessica M. | SR. ASSOCIATE | $360.00 | $425.00 | 79.00 | $28,459.50 | 119 |
| CKNO | Knowles, Chantelle | SR. ASSOCIATE | $180.00 | $360.00 | 79.80 | $28,098.00 | 54 |
| AMEH | Mehta, Avani | SR. ASSOCIATE | $375.00 | $375.00 | 31.80 | $11,925.00 | 20 |
| TCUR | Curran, Timothy J. | SR. ASSOCIATE | $137.50 | $275.00 | 39.70 | $9,790.00 | 26 |
| SBAR | Barnhart, Scott | SR. ASSOCIATE | $350.00 | $350.00 | 17.00 | $5,950.00 | 9 |
| CDEP | DePolo, Catherine L. | SR. ASSOCIATE | $375.00 | $375.00 | 12.00 | $4,500.00 | 6 |
| MBOR | Borrack, Matthew | SR. ASSOCIATE | $330.00 | $330.00 | 12.50 | $4,125.00 | 7 |
| MWAN | Wang, Minny | SR. ASSOCIATE | $225.00 | $225.00 | 17.10 | $3,847.50 | 8 |
| CCHA | Chappell, Cary | SR. ASSOCIATE | $375.00 | $375.00 | 0.51 | $191.25 | 1 |
| No. of Billers for Position: 13 | | Blended Rate for Position: $332.15 | | | 1,399.51 | $464,843.25 | |
| | | | | % of Total: 13.60% | | % of Total: 15.03% | |
| MLAB | Labonte, Melissa | ASSOCIATE | $220.00 | $220.00 | 755.60 | $166,232.00 | 693 |
| MBOU | Boutin, Mark | ASSOCIATE | $220.00 | $220.00 | 667.70 | $146,894.00 | 572 |
| SBRI | Britton, Sharon F. | ASSOCIATE | $225.00 | $225.00 | 370.80 | $83,430.00 | 317 |
| GLAN | Lane, George | ASSOCIATE | $225.00 | $225.00 | 335.90 | $75,577.50 | 393 |
| TWAS | Washington, Tyron | ASSOCIATE | $225.00 | $225.00 | 331.30 | $74,542.50 | 217 |
| IFOR | Ford, Isabel | ASSOCIATE | $220.00 | $220.00 | 284.00 | $62,480.00 | 336 |
| JWEL | Weldon, Jenenne A. | ASSOCIATE | $220.00 | $220.00 | 261.10 | $57,442.00 | 148 |
| EVAN | Vanderlaat, Erick | ASSOCIATE | $110.00 | $220.00 | 253.50 | $51,326.00 | 136 |
| JWIL | Wilson, Josh | ASSOCIATE | $220.00 | $220.00 | 229.30 | $50,446.00 | 298 |
| DROH | Rohan, Dan | ASSOCIATE | $220.00 | $220.00 | 211.40 | $46,508.00 | 240 |
| MDAU | Daugherty, Matt | ASSOCIATE | $225.00 | $225.00 | 199.00 | $44,775.00 | 141 |
| AFOR | Ford, Allison | ASSOCIATE | $220.00 | $220.00 | 195.60 | $43,032.00 | 116 |
| IMEN | Mendez, Isabel | ASSOCIATE | $220.00 | $220.00 | 181.00 | $39,820.00 | 180 |
| DKEL | Kellagher, Deborah F. | ASSOCIATE | $220.00 | $220.00 | 174.50 | $38,390.00 | 296 |
| OVER | Verdeja, Octavio | ASSOCIATE | $220.00 | $220.00 | 169.50 | $37,290.00 | 143 |
| THUT | Hutcherson, Tim | ASSOCIATE | $200.00 | $200.00 | 166.20 | $33,240.00 | 83 |
| CRUS | Rusnak, Chris | ASSOCIATE | $220.00 | $220.00 | 135.50 | $29,810.00 | 174 |
| EBRI | Brink, Eugene | ASSOCIATE | $187.50 | $375.00 | 85.00 | $29,025.00 | 55 |
| JBRO | Brown, John L. | ASSOCIATE | $162.50 | $325.00 | 42.85 | $12,837.50 | 17 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| AHUN | Hunt, Ashley | ASSOCIATE | $225.00 | $225.00 | 46.60 | $10,485.00 | 27 |
| BWHI | Whitman, Byron | ASSOCIATE | $110.00 | $220.00 | 45.70 | $9,394.00 | 31 |
| GGEN | Gennaro, Giancarlo | ASSOCIATE | $220.00 | $220.00 | 36.30 | $7,986.00 | 27 |
| RPRE | Preston, Ramsey | ASSOCIATE | $220.00 | $220.00 | 25.20 | $5,544.00 | 29 |
| HMOE | Moe, Heather | ASSOCIATE | $220.00 | $220.00 | 9.00 | $1,980.00 | 3 |
| | No. of Billers for Position: 24 | Blended Rate for Position: | $222.25 | | 5,212.55 | $1,158,486.50 | |
| | | | | % of Total: | 50.64% | % of Total: 37.46% | |
| PTAT | Tatum, Pamela | PARAPROF. | $140.00 | $140.00 | 177.90 | $24,906.00 | 51 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $140.00 | | 177.90 | $24,906.00 | |
| | | | | % of Total: | 1.73% | % of Total: 0.81% | |
| ALON | Long, Amanda | INTERN | $100.00 | $100.00 | 332.20 | $33,220.00 | 218 |
| KFLO | Flowers, Kristin | INTERN | $100.00 | $100.00 | 314.90 | $31,490.00 | 235 |
| DMCQ | McQuillan, Dustin | INTERN | $100.00 | $100.00 | 198.70 | $19,870.00 | 171 |
| HMIL | Miller, Heather | INTERN | $100.00 | $100.00 | 91.50 | $9,150.00 | 72 |
| RDEA | Dean, Ryan | INTERN | $100.00 | $100.00 | 5.00 | $500.00 | 5 |
| ASHA | Sharma, Aneil Kumar | INTERN | $100.00 | $100.00 | 2.00 | $200.00 | 1 |
| GWRI | Wright Jr., George Tyler | INTERN | $100.00 | $100.00 | 2.00 | $200.00 | 1 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $100.00 | | 946.30 | $94,630.00 | |
| | | | | % of Total: | 9.19% | % of Total: 3.06% | |
| | Total No. of Billers: 80 | Blended Rate for Report: | $300.49 | | 10,292.96 | $3,092,889.75 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

KPMG LLP
Second Interim Fee Application

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jessica M. | SENIOR/SR. ASSOC/MANAGER | $325.00 | $425.00 | 31% | 641.30 | $ 267,437.00 | $ 208,422.50 | $ 59,014.50 | 22% |
| Bass, Kevin M. | SENIOR/SENIOR ASSOCIATE | $300.00 | $330.00 | 10% | 703.20 | 232,056.00 | 210,960.00 | 21,096.00 | 9% |
| Labonte, Melissa | ASSOCIATE | $200.00 | $220.00 | 10% | 755.60 | 166,232.00 | 151,120.00 | 15,112.00 | 9% |
| Boutin, Mark | ASSOCIATE | $200.00 | $220.00 | 10% | 667.70 | 146,894.00 | 133,540.00 | 13,354.00 | 9% |
| Weldon, Jenenne A. | ASSOCIATE | $200.00 | $220.00 | 10% | 261.10 | 57,442.00 | 52,220.00 | 5,222.00 | 9% |
| Vanderlaat, Erick | ASSOCIATE | $200.00 | $220.00 | 10% | 213.10 | 46,882.00 | 42,620.00 | 4,262.00 | 9% |
| Vanderlaat, Erick - Travel Rate | ASSOCIATE | $100.00 | $110.00 | 10% | 40.40 | 4,444.00 | 4,040.00 | 404.00 | 9% |
| Mendez, Isabel | ASSOCIATE | $200.00 | $220.00 | 10% | 181.00 | 39,820.00 | 36,200.00 | 3,620.00 | 9% |
| Rusnak, Chris | ASSOCIATE | $200.00 | $220.00 | 10% | 135.50 | 29,810.00 | 27,100.00 | 2,710.00 | 9% |
| Preston, Ramsey | ASSOCIATE | $200.00 | $220.00 | 10% | 25.20 | 5,544.00 | 5,040.00 | 504.00 | 9% |
| Brink, Eugene | ASSOCIATE/MANAGER | $375.00 | $475.00 | 27% | 71.80 | 27,125.00 | 26,925.00 | 200.00 | 1% |
| Moe, Heather | ASSOCIATE | $200.00 | $220.00 | 10% | 9.00 | 1,980.00 | 1,800.00 | 180.00 | 9% |
| Timekeepers Without Rate Increases | | | | | 6,588.06 | 2,067,223.75 | 2,067,223.75 | - | |
| | | | | | 10,292.96 | $ 3,092,889.75 | $ 2,967,211.25 | $ 125,678.50 | 4% |

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Britton, S | 1.10 | 247.50 |
| Conn Jr., W | 1.50 | 900.00 |
| Crawford, C | 1.00 | 625.00 |
| Fitzpatrick, C | 1.20 | 600.00 |
| Kalis, J | 0.40 | 280.00 |
| Munter, P | 0.50 | 287.50 |
| Ranzilla, S | 1.00 | 650.00 |
| Rodriguez, J | 4.30 | 2,580.00 |
| Rusnak, C | 1.20 | 264.00 |
| Verdeja, O | 0.20 | 44.00 |
| | 12.40 | $6,478.00 |

EXHIBIT C  PAGE 1 of 4

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/01/05 Wed | Rusnak, C 905C5/3346 | 1.20 | 1.20 | 264.00 | | | 1 | MATTER:ICOFR ENHANCED KPMG METHODOLOGY CONFERENCE CALL |
| 06/06/05 Mon | Britton, S 905C5/3484 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:ICOFR DISCUSS DISCREPANCIES ON BETWEEN KPMG DOCUMENTATION AND TEST PERFORMED BY J. ANDERSON OF PWC. |
| 06/27/05 Mon | Britton, S 905C5/4636 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER:ICOFR DISCUSS PROGRAM CHANGE PROCEDURES PERFORMED BY PWC IN ORDER TO GAIN AN UNDERSTANDING OF THEIR PROCEDURES FOR EVALUATION PURPOSES. |
| 07/22/05 Fri | Fitzpatrick, C 905C13/2691 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:IRS Assistance DISCUSSIONS AND REVISION OF LIFO PROTEST (USE OF DUAL INDEXES) |
| 08/17/05 Wed | Verdeja, O 905C1/1177 | 0.20 | 0.20 | 44.00 | | | 1 | MATTER:Audit of Financial Statement DISCUSSION AND ANALYSIS OF PREPAID ACCOUNT. |
| 09/14/05 Wed | Munter, P 905C2/3153 | 0.50 | 0.50 | 287.50 | G | | 1 | MATTER:Analysis of Accounting Issues CONSULTATION ON ACCOUNTING ISSUES. |
| 09/19/05 Mon | Rodriguez, J 905C2/3218 | 1.80 | 1.80 | 1,080.00 | | | 1 | MATTER:Analysis of Accounting Issues CONSULT ON ACCOUNTING FOR IMPAIRMENT OF LEASEHOLD IMPROVEMENTS. |
| 09/23/05 Fri | Kalis, J 905C13/2693 | 0.40 | 0.40 | 280.00 | | | 1 | MATTER:IRS Assistance REVIEW/PREPARE IRS APPEALS. CONFERENCE REGARDING LIFO. |
| 09/28/05 Wed | Rodriguez, J 905C5/8157 | 2.50 | 2.50 | 1,500.00 | | | 1 | MATTER:ICOFR CONSULT ON AGGREGATION OF INTERNAL CONTROL DEFICIENCIES. |
| 09/29/05 Thu | Conn Jr., W 905C2/3276 | 1.50 | 1.50 | 900.00 | G | | 1 | MATTER:Analysis of Accounting Issues CONSULTATION ON LEVEL OF DEFICIENCY FOR CONTROLS OVER VENDOR PROMOTIONAL CONTRACTS. |
| 09/29/05 Thu | Crawford, C 905C5/8161 | 1.00 | 1.00 | 625.00 | G | | 1 | MATTER:ICOFR CONSULTATION ON AUDIT OPINION ON AUDIT OF INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| 09/29/05 Thu | Ranzilla, S 905C2/3281 | 1.00 | 1.00 | 650.00 | G | | 1 | MATTER:Analysis of Accounting Issues CONSULTATION ON LEVEL OF DEFICIENCY FOR CONTROLS OVER VENDOR PROMOTIONAL CONTRACTS. |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 4

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
|      |      |             | 12.40         | $6,478.00    |            |            |   |             |

Total
Number of Entries:      12

EXHIBIT C  PAGE 3 of 4

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Britton, S | 1.10 | 247.50 | 0.00 | 0.00 | 1.10 | 247.50 | 0.00 | 0.00 | 1.10 | 247.50 |
| Conn Jr., W | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Crawford, C | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Fitzpatrick, C | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 |
| Kalis, J | 0.40 | 280.00 | 0.00 | 0.00 | 0.40 | 280.00 | 0.00 | 0.00 | 0.40 | 280.00 |
| Munter, P | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 |
| Ranzilla, S | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Rodriguez, J | 4.30 | 2,580.00 | 0.00 | 0.00 | 4.30 | 2,580.00 | 0.00 | 0.00 | 4.30 | 2,580.00 |
| Rusnak, C | 1.20 | 264.00 | 0.00 | 0.00 | 1.20 | 264.00 | 0.00 | 0.00 | 1.20 | 264.00 |
| Verdeja, O | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 |
| | 12.40 | $6,478.00 | 0.00 | $0.00 | 12.40 | $6,478.00 | 0.00 | $0.00 | 12.40 | $6,478.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 4.80 | 2,917.50 | 0.00 | 0.00 | 4.80 | 2,917.50 | 0.00 | 0.00 | 4.80 | 2,917.50 |
| Audit of Financial Statement | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 |
| ICOFR | 5.80 | 2,636.50 | 0.00 | 0.00 | 5.80 | 2,636.50 | 0.00 | 0.00 | 5.80 | 2,636.50 |
| IRS Assistance | 1.60 | 880.00 | 0.00 | 0.00 | 1.60 | 880.00 | 0.00 | 0.00 | 1.60 | 880.00 |
| | 12.40 | $6,478.00 | 0.00 | $0.00 | 12.40 | $6,478.00 | 0.00 | $0.00 | 12.40 | $6,478.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 4 of 4

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Heinz, J | 1.50 | 937.50 |
| Smith, J | 4.10 | 1,625.50 |
| | 5.60 | $2,563.00 |

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:ICOFR** |
| 06/09/05 | Smith, J | 1.80 | 1.80 | 648.00 | | | | 1  REVIEW SAMPLING WORK PAPER TO DETERMINE SAMPLE SIZE FOR ACCOUNTS RECEIVABLE CONFIRMATIONS. |
| Thu | 905C5/3726 | | | | | | | 2  DISCUSS GENERAL LEDGER BALANCES WITH R. DESHONG (WD). |
| | | | | | | | | 3  REVIEW WORK PAPER DOCUMENTATION. |
| | | | | | | | | **MATTER:IRS Assistance** |
| 06/16/05 | Heinz, J | 1.50 | 1.50 | 937.50 | G | | | 1  PREPARE AND DISCUSS WITH C. MACARI, KPMG TAMPA; J. KALIS KPMG WASHINGTON NATIONAL TAX REGARDING WINN DIXIE IRS AUDIT ISSUES INCLUDING LIFO AND RETROFIT. |
| Thu | 905C13/2668 | | | | G | | | 2  CONFERENCE CALL WITH L. CALVERT, WINN DIXIE AND KPMG REGARDING IRS APPEALS STRATEGY. |
| | | | | | | | | **MATTER:Audit of Financial Statement** |
| 09/08/05 | Smith, J | 2.30 | 2.30 | 977.50 | | | | 1  ENGAGEMENT MANAGEMENT. COORDINATE AUDIT PROCEDURES TO BE COMPLETED BY AUDIT TEAM MEMBERS. |
| Thu | 905C1/2074 | | | | | | | 2  UPDATE OUTSTANDING ITEMS AND REVIEW WITH TEAM MEMBERS. |
| | | | 5.60 | $2,563.00 | | | | |

Total
Number of Entries:      3

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Heinz, J | 1.50 | 937.50 | 0.00 | 0.00 | 1.50 | 937.50 | 0.00 | 0.00 | 1.50 | 937.50 |
| Smith, J | 4.10 | 1,625.50 | 0.00 | 0.00 | 4.10 | 1,625.50 | 0.00 | 0.00 | 4.10 | 1,625.50 |
| | 5.60 | $2,563.00 | 0.00 | $0.00 | 5.60 | $2,563.00 | 0.00 | $0.00 | 5.60 | $2,563.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Audit of Financial Statement | 2.30 | 977.50 | 0.00 | 0.00 | 2.30 | 977.50 | 0.00 | 0.00 | 2.30 | 977.50 |
| ICOFR | 1.80 | 648.00 | 0.00 | 0.00 | 1.80 | 648.00 | 0.00 | 0.00 | 1.80 | 648.00 |
| IRS Assistance | 1.50 | 937.50 | 0.00 | 0.00 | 1.50 | 937.50 | 0.00 | 0.00 | 1.50 | 937.50 |
| | 5.60 | $2,563.00 | 0.00 | $0.00 | 5.60 | $2,563.00 | 0.00 | $0.00 | 5.60 | $2,563.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barnhart, S | 3.00 | 1,050.00 |
| Bass, K | 12.95 | 4,273.50 |
| Berry, K | 0.70 | 402.50 |
| Borrack, M | 2.00 | 660.00 |
| Boutin, M | 32.30 | 7,106.00 |
| Brink, E | 0.70 | 262.50 |
| Britton, S | 25.60 | 5,760.00 |
| Brown, J | 2.00 | 650.00 |
| Curran, T | 2.00 | 550.00 |
| Daugherty, M | 1.40 | 315.00 |
| Dickson, D | 1.20 | 390.00 |
| Finkle, A | 2.00 | 1,250.00 |
| Fitzpatrick, C | 7.00 | 3,500.00 |
| Flowers, K | 5.00 | 500.00 |
| Ford, A | 1.70 | 374.00 |
| Ford, I | 5.90 | 1,298.00 |
| Grapperhaus, K | 1.60 | 760.00 |
| Heinz, J | 4.85 | 3,031.25 |
| Hillier, B | 0.20 | 110.00 |
| Hoffenberg, M | 2.00 | 1,400.00 |
| Hunt, A | 0.90 | 202.50 |
| Hutcherson, T | 4.50 | 900.00 |
| Johnson, B | 3.00 | 1,575.00 |
| Kalis, J | 7.00 | 4,900.00 |
| Kellagher, D | 7.40 | 1,628.00 |
| Labonte, M | 28.90 | 6,358.00 |
| Lane, G | 11.80 | 2,655.00 |
| Long, A | 5.40 | 540.00 |
| Macari, C | 6.50 | 4,062.50 |
| McCollough, P | 10.50 | 6,300.00 |
| McQuillan, D | 2.70 | 270.00 |
| Mehta, A | 5.20 | 1,950.00 |
| Mendez, I | 1.70 | 374.00 |
| Miller, H | 3.00 | 300.00 |
| Paradise Jr., A | 36.20 | 19,910.00 |
| Pascua, K | 20.40 | 10,710.00 |
| Rodriguez, J | 4.10 | 2,460.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rohan, D | 17.70 | 3,894.00 |
| Rose, C | 55.70 | 30,635.00 |
| Rusnak, C | 1.50 | 330.00 |
| Seay, K | 8.50 | 2,805.00 |
| Simon, J | 6.70 | 3,685.00 |
| Smith, J | 26.90 | 11,335.00 |
| Storey, R | 37.70 | 22,620.00 |
| Tatum, P | 0.20 | 28.00 |
| Tostenson, C | 3.70 | 2,312.50 |
| Vanderlaat, E | 0.50 | 110.00 |
| Verdeja, O | 2.20 | 484.00 |
| Wang, M | 1.60 | 360.00 |
| Washington, T | 10.30 | 2,317.50 |
| Weinstein, S | 0.60 | 375.00 |
| Weldon, J | 5.90 | 1,298.00 |
| Williams, K | 0.60 | 210.00 |
| Wilson, J | 5.40 | 1,188.00 |
| Wood, S | 2.10 | 787.50 |
| | 461.10 | $183,512.25 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barnhart, S | 3.00 | 1,050.00 |
| Bass, K | 10.80 | 3,564.00 |
| Berry, K | 0.70 | 402.50 |
| Borrack, M | 2.00 | 660.00 |
| Boutin, M | 32.10 | 7,062.00 |
| Brink, E | 0.70 | 262.50 |
| Britton, S | 24.70 | 5,557.50 |
| Brown, J | 2.00 | 650.00 |
| Curran, T | 2.00 | 550.00 |
| Daugherty, M | 1.40 | 315.00 |
| Dickson, D | 0.00 | 0.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Finkle, A | 2.00 | 1,250.00 |
| Fitzpatrick, C | 7.00 | 3,500.00 |
| Flowers, K | 5.00 | 500.00 |
| Ford, A | 1.70 | 374.00 |
| Ford, I | 5.90 | 1,298.00 |
| Grapperhaus, K | 1.00 | 475.00 |
| Heinz, J | 2.50 | 1,562.50 |
| Hillier, B | 0.20 | 110.00 |
| Hoffenberg, M | 2.00 | 1,400.00 |
| Hunt, A | 0.90 | 202.50 |
| Hutcherson, T | 4.50 | 900.00 |
| Johnson, B | 3.00 | 1,575.00 |
| Kalis, J | 7.00 | 4,900.00 |
| Kellagher, D | 7.40 | 1,628.00 |
| Labonte, M | 28.50 | 6,270.00 |
| Lane, G | 11.80 | 2,655.00 |
| Long, A | 5.40 | 540.00 |
| Macari, C | 5.00 | 3,125.00 |
| McCollough, P | 6.70 | 4,020.00 |
| McQuillan, D | 2.70 | 270.00 |
| Mehta, A | 5.20 | 1,950.00 |
| Mendez, I | 1.70 | 374.00 |
| Miller, H | 3.00 | 300.00 |
| Paradise Jr., A | 35.60 | 19,580.00 |
| Pascua, K | 19.10 | 10,027.50 |
| Rodriguez, J | 4.10 | 2,460.00 |
| Rohan, D | 17.70 | 3,894.00 |
| Rose, C | 48.20 | 26,510.00 |
| Rusnak, C | 0.00 | 0.00 |
| Seay, K | 8.50 | 2,805.00 |
| Simon, J | 6.70 | 3,685.00 |
| Smith, J | 21.70 | 9,125.00 |
| Storey, R | 37.70 | 22,620.00 |
| Tatum, P | 0.20 | 28.00 |
| Tostenson, C | 2.50 | 1,562.50 |
| Vanderlaat, E | 0.00 | 0.00 |
| Verdeja, O | 2.20 | 484.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Wang, M | 1.50 | 337.50 |
| Washington, T | 10.30 | 2,317.50 |
| Weinstein, S | 0.60 | 375.00 |
| Weldon, J | 5.90 | 1,298.00 |
| Williams, K | 0.60 | 210.00 |
| Wilson, J | 5.30 | 1,166.00 |
| Wood, S | 2.10 | 787.50 |
| | 430.00 | $168,525.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/05 Wed | Britton, S 905C5/3308 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSSION WITH K. PASCUA (KPMG) REGARDING THE APPLICATION CONTROL RELIANCE ON GENERAL CONTROLS TEST WORK. |
| 06/01/05 Wed | Paradise Jr., A 905C5/3323 | 1.60 | 1.60 | 880.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING BETWEEN T. STOREY, J PARADISE AND C. ROSE (KPMG) TO DISCUSS STATUS OF SARBANES OXLEY 404 TESTING, ALLOCATION OF RESOURCES, AND COORDINATION OF REVIEWS. |
| 06/01/05 Wed | Pascua, K 905C5/3325 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSSION WITH S. BRITTON (KPMG) REGARDING THE APPLICATION CONTROL RELIANCE ON GENERAL CONTROLS TEST WORK. |
| 06/01/05 Wed | Rose, C 905C5/3341 | 1.60 | 1.60 | 880.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING BETWEEN T. STOREY, J PARADISE AND C. ROSE (KPMG) TO DISCUSS STATUS OF SARBANES OXLEY 404 TESTING, ALLOCATION OF RESOURCES, AND COORDINATION OF REVIEWS. |
| 06/01/05 Wed | Rusnak, C 905C5/3346 | 1.20 | 1.20 | 264.00 | C | | 1 | MATTER:*ICOFR*<br>ENHANCED KPMG METHODOLOGY CONFERENCE CALL |
| 06/01/05 Wed | Smith, J 905C5/3350 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING TO DISCUSS THE PROCESSES THAT HAVE SYSTEM DEPENDENT CONTROLS WITH T. WASHINGTON (KPMG). |
| 06/01/05 Wed | Storey, R 905C5/3359 | 1.60 | 1.60 | 960.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING BETWEEN T. STOREY, J PARADISE AND C. ROSE (KPMG) TO DISCUSS STATUS OF SARBANES OXLEY 404 TESTING, ALLOCATION OF RESOURCES, AND COORDINATION OF REVIEWS. |
| 06/01/05 Wed | Washington, T 905C5/3364 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J SMITH OF KPMG TO DETERMINE PROCESS THAT ARE DEPENDENT ON SYSTEM CONTROLS. |
| 06/03/05 Fri | Pascua, K 905C5/3457 | 0.40 | 0.40 | 210.00 | | | 1 | MATTER:*ICOFR*<br>DISCUSS TESTING THE HMC CONSOLE ISSUES WITH S. BRITTON (KPMG). |
| 06/03/05 Fri | Pascua, K 905C5/3458 | 0.50 | 0.50 | 262.50 | | | 1 | MATTER:*ICOFR*<br>DISCUSS SAMPLE SIZE REQUIREMENTS, RELYING ON THE WORK OF OTHERS, AND OTHER ISSUES WITH S. BRITTON (KPMG). |
| 06/06/05 Mon | Bass, K 905C5/3477 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS COMPANY DOCUMENTATION OF INVENTORY PROCESS AND IDENTIFY KEY CONTROLS FOR TESTING. T. STOREY, J. PARADISE AND K. BASS (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/06/05 Mon | Paradise Jr., A 905C5/3514 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS COMPANY DOCUMENTATION OF HUMAN RESOURCE PROCESS AND IDENTIFY KEY CONTROLS FOR TESTING. J. PARADISE, AND K. BASS (ALL KPMG). |
| 06/06/05 Mon | Rose, C 905C5/3515 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS COMPANY DOCUMENTATION OF HUMAN RESOURCE PROCESS AND IDENTIFY KEY CONTROLS FOR TESTING. J. PARADISE, C. ROSE AND K. BASS (ALL KPMG). |
| 06/06/05 Mon | Storey, R 905C5/3538 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS COMPANY DOCUMENTATION OF HUMAN RESOURCE PROCESS AND IDENTIFY KEY CONTROLS FOR TESTING. J. PARADISE, AND K. BASS (ALL KPMG). |
| 06/07/05 Tue | Britton, S 905C5/3556 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSS TESTING THE HMC CONSOLE ISSUES WITH K. PASCUA (KPMG). |
| 06/07/05 Tue | Britton, S 905C5/3557 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER:*ICOFR* <br> DISCUSS SAMPLE SIZE REQUIREMENTS, RELYING ON THE WORK OF OTHERS, AND OTHER ISSUES WITH K. PASCUA (KPMG). |
| 06/09/05 Thu | Bass, K 905C5/3671 | 0.30 | 0.30 | 99.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE, KPMG, TO DISCUSS STATUS OF TESTING PROCEDURES. |
| 06/09/05 Thu | Bass, K 905C5/3673 | 0.90 | 0.90 | 297.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J SMITH, S BRITTON, K BASS, AND K PASCUA OF KPMG TO DISCUSS IRM'S STATUS ON IT GENERAL CONTROLS, AND APPLICATION CONTROLS. |
| 06/09/05 Thu | Britton, S 905C5/3691 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING BETWEEN C. ROSE, J SMITH, S BRITTON, K BASS, T WASHINGTON AND K PASCUA (ALL KPMG - AUDIT AND IT) TO DISCUSS IRM'S STATUS ON IT GENERAL CONTROLS, AND APPLICATION CONTROLS. |
| 06/09/05 Thu | Paradise Jr., A 905C5/3708 | 3.20 | 3.20 | 1,760.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T STOREY, C. ROSE AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE INVENTORY, CASH, INVESTMENTS, TAXES, PREPAID AND OTHER ASSETS AND CAPITAL ASSETS. |
| 06/09/05 Thu | Pascua, K 905C5/3710 | 0.90 | 0.90 | 472.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING BETWEEN C. ROSE, J SMITH, S BRITTON, K BASS, T WASHINGTON AND K PASCUA (ALL KPMG - AUDIT AND IT) TO DISCUSS IRM'S STATUS ON IT GENERAL CONTROLS, AND APPLICATION CONTROLS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/05 Thu | Rose, C 905C5/3712 | 0.90 | 0.90 | 495.00 | | | & | 1 | MATTER:*ICOFR* MEETING BETWEEN C. ROSE, J SMITH, S BRITTON, K BASS, T WASHINGTON AND K PASCUA (ALL KPMG - AUDIT AND IT) TO DISCUSS IRM'S STATUS ON IT GENERAL CONTROLS, AND APPLICATION CONTROLS. |
| 06/09/05 Thu | Rose, C 905C5/3715 | 3.20 | 3.20 | 1,760.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH T STOREY, C. ROSE AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE INVENTORY, CASH, INVESTMENTS, TAXES, PREPAID AND OTHER ASSETS AND CAPITAL ASSETS. |
| 06/09/05 Thu | Smith, J 905C5/3724 | 0.90 | 0.90 | 324.00 | | | & | 1 | MATTER:*ICOFR* MEETING BETWEEN C. ROSE, J SMITH, S BRITTON, K BASS, T WASHINGTON AND K PASCUA (ALL KPMG - AUDIT AND IT) TO DISCUSS IRM'S STATUS ON IT GENERAL CONTROLS, AND APPLICATION CONTROLS. |
| 06/09/05 Thu | Storey, R 905C5/3727 | 3.20 | 3.20 | 1,920.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH T STOREY, C. ROSE AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE INVENTORY, CASH, INVESTMENTS, TAXES, PREPAID AND OTHER ASSETS AND CAPITAL ASSETS. |
| 06/09/05 Thu | Washington, T 905C5/3736 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:*ICOFR* MEETING BETWEEN C. ROSE, J SMITH, S BRITTON, K BASS, T WASHINGTON AND K PASCUA (ALL KPMG - AUDIT AND IT) TO DISCUSS IRM'S STATUS ON IT GENERAL CONTROLS, AND APPLICATION CONTROLS. |
| 06/13/05 Mon | Bass, K 905C5/3764 | 3.70 | 1.85 | 610.50 | | | | 1 2 | MATTER:*ICOFR* REVIEW AUTOMATED APPLICATION CONTROLS IDENTIFIED IN THE COMPANY'S BAHAMAS DIVISION, DISCUSS WITH KPMG IRM AND COMPARE TO APPLICATION CONTROLS BEING TESTED IN THE U.S.. |
| 06/13/05 Mon | Britton, S 905C5/3770 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS AND BANKRUPTCY TIMEKEEPING. |
| 06/13/05 Mon | Lane, G 905C5/3797 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS AND BANKRUPTCY TIMEKEEPING. |
| 06/13/05 Mon | Paradise Jr., A 905C5/3806 | 1.60 | 1.60 | 880.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T STOREY, AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE FINANCIAL CLOSE, SEC FILINGS, ACCOUNTS PAYABLE AND DISBURSEMENTS, ACCRUED EXPENSES, AND DISCONTINUED OPERATIONS AND RESTRUCTURING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/13/05 Mon | Paradise Jr., A 905C5/3807 | 3.60 | 3.60 | 1,980.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T STOREY, AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE ACCOUNTS RECEIVABLE, NET SALES, TREASURY, SELF INSURANCE, HUMAN RESOURCES, PAYROLL AND RELATED BENEFITS, ELECTRONIC FUNDS TRANSFER, ASSET IMPAIRMENT, UNEARNED REVENUE, AND LEASES. |
| 06/13/05 Mon | Rose, C 905C5/3810 | 1.60 | 1.60 | 880.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T STOREY, AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE FINANCIAL CLOSE, SEC FILINGS, ACCOUNTS PAYABLE AND DISBURSEMENTS, ACCRUED EXPENSES, AND DISCONTINUED OPERATIONS AND RESTRUCTURING. |
| 06/13/05 Mon | Rose, C 905C5/3812 | 3.60 | 3.60 | 1,980.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T STOREY, AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE ACCOUNTS RECEIVABLE, NET SALES, TREASURY, SELF INSURANCE, HUMAN RESOURCES, PAYROLL AND RELATED BENEFITS, ELECTRONIC FUNDS TRANSFER, ASSET IMPAIRMENT, UNEARNED REVENUE, AND LEASES. |
| 06/13/05 Mon | Storey, R 905C5/3828 | 1.60 | 1.60 | 960.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T STOREY, AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE FINANCIAL CLOSE, SEC FILINGS, ACCOUNTS PAYABLE AND DISBURSEMENTS, ACCRUED EXPENSES, AND DISCONTINUED OPERATIONS AND RESTRUCTURING. |
| 06/13/05 Mon | Storey, R 905C5/3829 | 3.60 | 3.60 | 2,160.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T STOREY, AND J PARADISE (ALL KPMG) TO REVIEW CONTROLS SELECTED BY KPMG FOR TESTING, DETERMINE SCOPE OF RELIANCE ON WORK OF MANAGEMENT TESTING, DETERMINE SAMPLE SIZES, AND IDENTIFY ANTI-FRAUD CONTROLS, ALL AS REQUIRED UNDER SARBANES OXLEY 404. PROCESSES REVIEWED WERE ACCOUNTS RECEIVABLE, NET SALES, TREASURY, SELF INSURANCE, HUMAN RESOURCES, PAYROLL AND RELATED BENEFITS, ELECTRONIC FUNDS TRANSFER, ASSET IMPAIRMENT, UNEARNED REVENUE, AND LEASES. |
| 06/14/05 Tue | Britton, S 905C5/3859 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG) TO DISCUSS TESTING OF IT CONTROL ENVIRONMENT CONTROLS. |
| 06/14/05 Tue | Britton, S 905C5/3861 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS AND TESTING OF IT CONTROL ENVIRONMENT CONTROLS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ICOFR* |
| 06/14/05 Tue | Labonte, M 905C5/3884 | 0.40 | 0.40 | 88.00 | | | | 1 | DISCUSS STAFF TASKS IN FORMULATION OF AUDIT PROGRAMS WITH K. BASS, KPMG. |
| | | | | | | | | | MATTER:*ICOFR* |
| 06/14/05 Tue | Lane, G 905C5/3890 | 0.20 | 0.20 | 45.00 | | | & | 1 | MEETING WITH S. BRITTON (KPMG) TO DISCUSS TESTING OF IT CONTROL ENVIRONMENT CONTROLS. |
| | | | | | | | | | MATTER:*ICOFR* |
| 06/14/05 Tue | Lane, G 905C5/3891 | 0.20 | 0.20 | 45.00 | | | & | 1 | MEETING WITH S. BRITTON (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS AND TESTING OF IT CONTROL ENVIRONMENT CONTROLS. |
| | | | | | | | | | MATTER:*ICOFR* |
| 06/14/05 Tue | Paradise Jr., A 905C5/3908 | 0.40 | 0.40 | 220.00 | | | & | 1 | MEETING BETWEEN J PARADISE AND C ROSE (BOTH KPMG) TO DISCUSS AUDIT TIMING/KEY DATES AND AUDIT COORDINATION WITH WINN DIXIE. |
| | | | | | | | | | MATTER:*Audit of Financial Statement* |
| 06/14/05 Tue | Rose, C 905C1/80 | 0.40 | 0.40 | 220.00 | | | & | 1 | MEETING BETWEEN J PARADISE AND C ROSE (BOTH KPMG) TO DISCUSS AUDIT TIMING/KEY DATES AND AUDIT COORDINATION WITH WINN DIXIE |
| | | | | | | | | | MATTER:*Audit of Financial Statement* |
| 06/14/05 Tue | Rose, C 905C1/81 | 0.50 | 0.50 | 275.00 | | | & | 1 | PREPARATION FOR SAS 99 INTERVIEWS WITH SENIOR MANAGEMENT AND DISCUSSION BETWEEN C TOSTENSON, T STOREY AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISK FACTORS. SAS 99 IS THE STATEMENT OF AUDITING STANDARD NO. 99 WHICH REQUIRES AUDITORS TO INTERVIEW MANAGEMENT REGARDING FRAUD RISKS AND ALLEGATIONS. |
| | | | | | | | | | MATTER:*Audit of Financial Statement* |
| 06/14/05 Tue | Rose, C 905C1/82 | 0.60 | 0.60 | 330.00 | | | & | 1 | PREPARATION FOR SAS 99 INTERVIEWS WITH MANAGEMENT AND DISCUSSION BETWEEN C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS CURRENT EVENTS, RESULTS OF PRIOR INTERNAL KPMG SAS 99 MEETING, AND FRAUD RISK FACTORS. SAS 99 IS THE STATEMENT OF AUDITING STANDARD NO. 99 WHICH REQUIRES AUDITORS TO INTERVIEW MANAGEMENT REGARDING FRAUD RISKS AND ALLEGATIONS. |
| | | | | | | | | | MATTER:*Audit of Financial Statement* |
| 06/14/05 Tue | Storey, R 905C1/88 | 0.50 | 0.50 | 300.00 | | | & | 1 | PREPARATION FOR SAS 99 INTERVIEWS WITH SENIOR MANAGEMENT AND DISCUSSION BETWEEN C TOSTENSON, AND T STOREY (BOTH KPMG) TO DISCUSS FRAUD RISK FACTORS. SAS 99 IS THE STATEMENT OF AUDITING STANDARD NO. 99 WHICH REQUIRES AUDITORS TO INTERVIEW MANAGEMENT REGARDING FRAUD RISKS AND ALLEGATIONS.  0.5 HOURS - AUDIT |
| | | | | | | | | | MATTER:*Audit of Financial Statement* |
| 06/14/05 Tue | Tostenson, C 905C1/91 | 0.50 | 0.50 | 312.50 | | | & | 1 | PREPARATION FOR SAS 99 INTERVIEWS WITH SENIOR MANAGEMENT AND DISCUSSION BETWEEN C TOSTENSON, AND T STOREY (BOTH KPMG) TO DISCUSS FRAUD RISK FACTORS. SAS 99 IS THE STATEMENT OF AUDITING STANDARD NO. 99 WHICH REQUIRES AUDITORS TO INTERVIEW MANAGEMENT REGARDING FRAUD RISKS AND ALLEGATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|------------|---|-------------|
| 06/14/05 Tue | Tostenson, C 905C1/92 | 0.60 | 0.60 | 375.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> PREPARATION FOR SAS 99 INTERVIEWS WITH MANAGEMENT AND DISCUSSION BETWEEN C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS CURRENT EVENTS, RESULTS OF PRIOR INTERNAL KPMG SAS 99 MEETING, AND FRAUD RISK FACTORS. SAS 99 IS THE STATEMENT OF AUDITING STANDARD NO. 99 WHICH REQUIRES AUDITORS TO INTERVIEW MANAGEMENT REGARDING FRAUD RISKS AND ALLEGATIONS |
| 06/15/05 Wed | Britton, S 905C5/3951 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS AND ANALYZE TESTING OF ACCESS TO PROGRAMS AND DATA CONTROLS, PROGRAM DEVELOPMENT CONTROLS, AND IT CONTROL ENVIRONMENT CONTROLS. |
| 06/15/05 Wed | Lane, G 905C5/3986 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. BRITTON (KPMG) TO DISCUSS AND ANALYZE TESTING OF ACCESS TO PROGRAMS AND DATA CONTROLS, PROGRAM DEVELOPMENT CONTROLS, AND IT CONTROL ENVIRONMENT CONTROLS. |
| 06/15/05 Wed | Tostenson, C 905C1/107 | 1.20 | 1.20 | 750.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DEBRIEF WITH AUDIT TEAM REGARDING RESULTS OF INTERVIEWS UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/16/05 Thu | Britton, S 905C5/4036 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS. |
| 06/16/05 Thu | Britton, S 905C5/4037 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS AND IT CONTROL ENVIRONMENT CONTROLS. |
| 06/16/05 Thu | Heinz, J 905C13/2668 | 1.50 | 0.75 | 468.75 | D, G <br> D, G | | 1 <br> 2 | MATTER:*IRS Assistance* <br> PREPARE AND DISCUSS WITH C. MACARI, KPMG TAMPA: J. KALIS KPMG WASHINGTON NATIONAL TAX REGARDING WINN DIXIE IRS AUDIT ISSUES INCLUDING LIFO AND RETROFIT. <br> CONFERENCE CALL WITH L. CALVERT, WINN DIXIE AND KPMG REGARDING IRS APPEALS STRATEGY. |
| 06/16/05 Thu | Heinz, J 905C9/8198 | 2.50 | 2.50 | 1,562.50 | G | | & 1 | MATTER:*Tax Planning* <br> DISCUSS WITH J. SIMON, KPMG M&A GROUP ATLANTA. REGARDING SECTION 382 LIMITATIONS UNDER VARIOUS WINN DIXIE POST-BANKRUPTCY CHANGE OF CONTROL SCENARIOS. DISCUSS REGARDING WINN DIXIE LIFO RECAPTURE UNDER THE ABOVE SCENARIOS. |
| 06/16/05 Thu | Hoffenberg, M 905C9/8199 | 1.00 | 1.00 | 700.00 | G | | & 1 | MATTER:*Tax Planning* <br> CONFERENCE CALL BETWEEN J. SIMON AND M. HOFFENBERG REGARDING 382(L)(6) ISSUES AND EFFECT OF RECAPTURING LIFO RESERVE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/16/05 Thu | Lane, G 905C5/4059 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. BRITTON (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS. |
| 06/16/05 Thu | Lane, G 905C5/4061 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. BRITTON (KPMG) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS AND IT CONTROL ENVIRONMENT CONTROLS. |
| 06/16/05 Thu | Macari, C 905C2/2847 | 2.50 | 2.50 | 1,562.50 | G | | & 1 | MATTER:*Analysis of Accounting Issues* <br> TELECONFERENCES WITH JOHN SIMON AND C. MACARI (KPMG) REGARDING 382 LIMITATIONS AND LIFO RECAPTURE |
| 06/16/05 Thu | Simon, J 905C9/8200 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Tax Planning* <br> CONFERENCE CALL BETWEEN J. SIMON AND M. HOFFENBERG REGARDING SECTION 382(L)(6) ISSUES AND EFFECT OF RECAPTURING LIFO RESERVE. |
| 06/16/05 Thu | Simon, J 905C9/8202 | 2.50 | 2.50 | 1,375.00 | | | & 1 | MATTER:*Tax Planning* <br> TELECONFERENCES WITH CLAUDE MACARI (KPMG) REGARDING 382 LIMITATIONS AND LIFO RECAPTURE |
| 06/17/05 Fri | Dickson, D 905C5/4111 | 1.20 | 1.20 | 390.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSSED WITH STAFF CONTROL PROCEDURES COMPLETED, GATHERED CONTROL TESTING FOR DEBT, ACCOUNTS PAYABLE AND CASH. |
| 06/20/05 Mon | Boutin, M 905C5/4143 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J SMITH (KPMG) TO DISCUSS THE AUDIT PROGRAMME AND PROCESS ANALYSIS DOCUMENT FOR THE CAPITAL ASSET PROCESS. |
| 06/20/05 Mon | Britton, S 905C5/4153 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS TEST OF DESIGN FOR PROGRAM DEVELOPMENT CONTROLS ADDED/REVISED BY WINN DIXIE. |
| 06/20/05 Mon | Britton, S 905C5/4154 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS THE TEST OF DESIGN OF PROGRAM DEVELOPMENT CONTROLS THAT WERE ADDED/REVISED BY WINN DIXIE. |
| 06/20/05 Mon | Britton, S 905C5/4155 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS TESTING RESPONSIBILITY OF IT GENERAL CONTROLS. |
| 06/20/05 Mon | Britton, S 905C5/4162 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS STATUS OF IT GENERAL CONTROLS AND REQUESTED PBC ITEMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/20/05 Mon | Fitzpatrick, C 905C13'2669 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*IRS Assistance* DISCUSSION WITH J. KALIS REGARDING REPAIRS REVENUE AGENT REPORT. |
| 06/20/05 Mon | Kalis, J 905C13'2670 | 0.50 | 0.50 | 350.00 | | | & 1 | MATTER:*IRS Assistance* DISCUSSION WITH C. FITZPATRICK REGARDING REPAIRS REVENUE AGENT REPORT. |
| 06/20/05 Mon | Lane, G 905C5'4181 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) TO DISCUSS TEST OF DESIGN FOR PROGRAM DEVELOPMENT CONTROLS ADDED/REVISED BY WINN DIXIE. |
| 06/20/05 Mon | Lane, G 905C5'4184 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) TO DISCUSS THE TEST OF DESIGN OF PROGRAM DEVELOPMENT CONTROLS THAT WERE ADDED/REVISED BY WINN-DIXIE. |
| 06/20/05 Mon | Lane, G 905C5'4185 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) TO DISCUSS TESTING RESPONSIBILITY OF IT GENERAL CONTROLS. |
| 06/20/05 Mon | Lane, G 905C5'4196 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) TO DISCUSS STATUS OF IT GENERAL CONTROLS AND REQUESTED PBC ITEMS. |
| 06/20/05 Mon | Smith, J 905C5'4226 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SMITH (KPMG) AND M. BOUTIN (KPMG) TO DISCUSS THE AUDIT PROGRAMME AND PROCESS ANALYSIS DOCUMENT FOR THE CAPITAL ASSET PROCESS. |
| 06/21/05 Tue | Britton, S 905C5'4249 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG) TO DISCUSS STATUS OF PROGRAM DEVELOPMENT CONTROL TESTING. |
| 06/21/05 Tue | Britton, S 905C5'4254 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON, K. PASCUA AND S. BRITTON (KPMG) TO DISCUSS GENERAL CONTROLS AND APPLICATION CONTROLS TESTING STATUS AND PLAN TO COMPLETE FOR YEAR-END. |
| 06/21/05 Tue | Lane, G 905C5'4276 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) TO DISCUSS STATUS OF PROGRAM DEVELOPMENT CONTROL TESTING. |
| 06/21/05 Tue | Pascua, K 905C5'4304 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON, K. PASCUA AND S. BRITTON (KPMG) TO DISCUSS GENERAL CONTROLS AND APPLICATION CONTROLS TESTING STATUS AND PLAN TO COMPLETE FOR YEAR-END. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/21/05 Tue | Washington, T 905C5/4335 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON, K. PASCUA AND S. BRITTON (KPMG) TO DISCUSS GENERAL CONTROLS AND APPLICATION CONTROLS TESTING STATUS AND PLAN TO COMPLETE FOR YEAR-END. |
| 06/22/05 Wed | Britton, S 905C5/4359 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*ICOFR* DISCUSS SYSTEM ACCESS AND CONFIGURATION REQUESTS WITH K. PASCUA (KPMG) IN ORDER TO ENSURE KPMG REQUESTS THE CORRECT INFORMATION FOR TESTING OF SYSTEM ACCESS IN GENERAL CONTROLS. |
| 06/22/05 Wed | Pascua, K 905C5/4413 | 1.00 | 1.00 | 525.00 | | | & 1 | MATTER:*ICOFR* DISCUSS SYSTEM ACCESS AND CONFIGURATION REQUESTS WITH S. BRITTON (KPMG) IN ORDER TO ENSURE KPMG REQUESTS THE CORRECT INFORMATION FOR TESTING OF SYSTEM ACCESS IN GENERAL CONTROLS. |
| 06/22/05 Wed | Rusnak, C 905C5/4421 | 0.30 | 0.30 | 66.00 | | | 1 | MATTER:*ICOFR* DISCUSSED NET LEASE LIABILITY PLAN WITH KPMG SENIOR. |
| 06/23/05 Thu | Britton, S 905C5/4453 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* DISCUSS RESPONSE TO IAD CONCERNS ON KPMG'S REQUEST FOR AUDIT EVIDENCE OF SENIOR MANAGEMENT MEETINGS WITH G. LANE AND K. PASCUA (KPMG) |
| 06/23/05 Thu | Britton, S 905C5/4455 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS TESTING PROCEDURES SURROUNDING FIREWALL CONFIGURATIONS WITH K. PASCUA (KPMG) IN ORDER TO ENSURE KPMG PERFORMS ADEQUATE TESTING. |
| 06/23/05 Thu | Britton, S 905C5/4460 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S BRITTON, K. PASCUA, AND C. ROSE (ALL KPMG) TO UPDATE THE AUDIT TEAM ON IRM'S STATUS ON GENERAL AND APPLICATION CONTROLS TESTING. |
| 06/23/05 Thu | Lane, G 905C5/4492 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* DISCUSS RESPONSE TO IAD CONCERNS ON KPMG'S REQUEST FOR AUDIT EVIDENCE OF SENIOR MANAGEMENT MEETINGS WITH G. LANE AND K. PASCUA (KPMG). |
| 06/23/05 Thu | Pascua, K 905C5/4520 | 0.50 | 0.50 | 262.50 | | | & 1 | MATTER:*ICOFR* DISCUSS RESPONSE TO IAD CONCERNS ON KPMG'S REQUEST FOR AUDIT EVIDENCE OF SENIOR MANAGEMENT MEETINGS WITH G. LANE AND S. BRITTON (KPMG) |
| 06/23/05 Thu | Pascua, K 905C5/4521 | 0.60 | 0.60 | 315.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON OF KPMG TO DISCUSS STATUS OF SYSTEM ACCESS CONTROL TESTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|------------|---|---|-------------|
| 06/23/05 Thu | Pascua, K 905C5/4522 | 0.80 | 0.80 | 420.00 | | | & | 1 | MATTER:ICOFR DISCUSS TESTING PROCEDURES SURROUNDING FIREWALL CONFIGURATIONS WITH S. BRITTON (KPMG) IN ORDER TO ENSURE KPMG PERFORMS ADEQUATE TESTING. |
| 06/23/05 Thu | Rose, C 905C5/4528 | 1.00 | 1.00 | 550.00 | | | & | 1 | MATTER:ICOFR MEETING WITH S BRITTON, K. PASCUA, AND C. ROSE (ALL KPMG) TO UPDATE THE AUDIT TEAM ON IRM'S STATUS ON GENERAL AND APPLICATION CONTROLS TESTING. |
| 06/23/05 Thu | Washington, T 905C5/4543 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:ICOFR MEETING WITH K PASCUS OF KPMG TO DISCUSS STATUS OF SYSTEM ACCESS CONTROL TESTING. |
| 06/23/05 Thu | Washington, T 905C5/4545 | 1.00 | 1.00 | 225.00 | | | & | 1 | MATTER:ICOFR MEETING WITH S BRITTON, K. PASCUA, AND C. ROSE (ALL KPMG) TO UPDATE THE AUDIT TEAM ON IRM'S STATUS ON GENERAL AND APPLICATION CONTROLS TESTING. |
| 06/24/05 Fri | Berry, K 905C9/8207 | 0.50 | 0.50 | 287.50 | | | & | 1 | MATTER:Tax Planning INQUIRE WITHIN KPMG TAX PRACTICE ON ISSUE OF RISK SHARING AND TAXABILITY OF PREMIUMS FOR CAPTIVE INSURANCE COMPANY. |
| 06/24/05 Fri | Britton, S 905C5/4556 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:ICOFR MEETING WITH G. LANE (KPMG) AND K. PASCUA (KPMG) TO DISCUSS TESTING OF IT GENERAL CONTROLS. |
| 06/24/05 Fri | Fitzpatrick, C 905C9/8208 | 1.00 | 1.00 | 500.00 | | | & | 1 | MATTER:Tax Planning TELEPHONE CALL WITH C. FITZPATRICK AND JAY KALIS (KPMG) REGARDING LIFO INCOME RECOGNITION AND REGULATION 1.382-6. |
| 06/24/05 Fri | Heinz, J 905C9/8209 | 0.60 | 0.60 | 375.00 | G | | | 1 | MATTER:Tax Planning PREPARATION AND CONFERENCE CALL WITH C. MACARI, KPMG TAMPA REGARDING BANKRUPTCY TAX ISSUES, INCLUDING FORM 3115, LIFO RECAPTURE, AND CUTOFF METHODS |
| 06/24/05 Fri | Hoffenberg, M 905C9/8210 | 1.00 | 1.00 | 700.00 | G | | & | 1 | MATTER:Tax Planning CONFERENCE WITH J. SIMON (KPMG) & KALIS RE LIFO/382 QUESTIONS |
| 06/24/05 Fri | Kalis, J 905C9/8212 | 1.00 | 1.00 | 700.00 | | | & | 1 | MATTER:Tax Planning TELEPHONE CALL WITH C. FITZPATRICK TO M. HOFFENBERG REGARDING LIFO INCOME RECOGNITION AND REGULATION 1.382-6. |
| 06/24/05 Fri | Lane, G 905C5/4578 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:ICOFR MEETING WITH K. PASCUA (KPMG) TO DISCUSS TEST OF EFFECTIVENESS FOR ACCESS TO PROGRAMS AND DATA CONTROLS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/24/05 Fri | Lane, G 905C5/4579 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) AND K. PASCUA (KPMG) TO DISCUSS TESTING OF IT GENERAL CONTROLS. |
| 06/24/05 Fri | Macari, C 905C13/2676 | 0.50 | 0.50 | 312.50 | G | | & 1 | MATTER:*IRS Assistance* CONFERENCE CALL WITH KENT BERRY REGARDING LIFO RECAPTURE AND CHANGE OF ACCOUNTING METHODS |
| 06/24/05 Fri | Pascua, K 905C5/4590 | 0.40 | 0.40 | 210.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG) TO DISCUSS TEST OF EFFECTIVENESS FOR ACCESS TO PROGRAMS AND DATA CONTROLS. |
| 06/24/05 Fri | Pascua, K 905C5/4591 | 0.50 | 0.50 | 262.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG) AND S. BRITTON (KPMG) TO DISCUSS TESTING OF IT GENERAL CONTROLS. |
| 06/24/05 Fri | Simon, J 905C9/8213 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Tax Planning* PHONE CONF WITH M HOFFENBERG (KPMG) RE LIFO/382 QUESTIONS |
| 06/27/05 Mon | Britton, S 905C5/4630 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* DISCUSS SCREEN SHOTS OBTAINED ON UNIX MACHINES WITH K. PASCUA (KPMG) TO DETERMINE IF MORE TESTING IS REQUIRED. |
| 06/27/05 Mon | Fitzpatrick, C 905C13/2679 | 3.30 | 3.30 | 1,650.00 | | | & 1 | MATTER:*IRS Assistance* TELEPHONE CALL WITH J. KALIS REGARDING LIFO AND RETROFIT EXPENSE ISSUES IN INTERNAL REVENUE SERVICE REVENUE AGENT REPORT. |
| 06/27/05 Mon | Fitzpatrick, C 905C9/8217 | 2.20 | 2.20 | 1,100.00 | | | & 1 | MATTER:*Tax Planning* TELEPHONE CALL WITH, J. KALIS, C. FITZPATRICK TO J. SIMON REGARDING LIFO INCOME DETERMINATION UNDER SEC. 382 CLOSING OF THE BOOKS. |
| 06/27/05 Mon | Heinz, J 905C13/2680 | 0.60 | 0.60 | 375.00 | G | | 1 | MATTER:*IRS Assistance* PREPARATION AND CONFERENCE CALL WITH J. KALIS, KPMG WASHINGTON NATIONAL TAX REGARDING WINN DIXIE AUDIT ISSUES. |
| 06/27/05 Mon | Heinz, J 905C9/8218 | 0.40 | 0.40 | 250.00 | G | | 1 | MATTER:*Tax Planning* PREPARATION AND CONFERENCE CALL WITH J. KALIS, KPMG WASHINGTON NATIONAL TAX REGARDING BANKRUPTCY LIFO ISSUES |
| 06/27/05 Mon | Kalis, J 905C13/2682 | 3.30 | 3.30 | 2,310.00 | | | & 1 | MATTER:*IRS Assistance* TELEPHONE CALL WITH C. FITZPATRICK REGARDING LIFO AND RETROFIT EXPENSE ISSUES IN INTERNAL REVENUE SERVICE REVENUE AGENT REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/27/05 Mon | Kalis, J 905C5/8220 | 2.20 | 2.20 | 1,540.00 | | | & 1 | MATTER:*Tax Planning* <br> TELEPHONE CALL WITH, J. KALIS, C. FITZPATRICK TO J. SIMON REGARDING LIFO INCOME DETERMINATION UNDER SEC. 382 CLOSING OF THE BOOKS. |
| 06/27/05 Mon | Pascua, K 905C5/4693 | 0.30 | 0.30 | 157.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS SCREEN SHOTS OBTAINED ON UNIX MACHINES WITH S. BRITTON (KPMG) TO DETERMINE IF MORE TESTING IS REQUIRED. |
| 06/27/05 Mon | Simon, J 905C5/8222 | 2.20 | 2.20 | 1,210.00 | | | & 1 | MATTER:*Tax Planning* <br> TELEPHONE CALL WITH, J. KALIS, C. FITZPATRICK TO J. SIMON REGARDING LIFO INCOME DETERMINATION UNDER SEC. 382 CLOSING OF THE BOOKS. |
| 06/27/05 Mon | Vanderlaat, E 905C5/4717 | 0.50 | 0.50 | 110.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH R. DESHONG (KPMG) AND A. LONG (KPMG) TO PERFORM WALKTHROUGH OVER CIA PROCESS AS REQUIRED BY SARBANES OXLEY 404 |
| 06/28/05 Tue | Bass, K 905C5/4727 | 0.70 | 0.70 | 231.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH E. BRINK (KPMG) TO DISCUSS EVALUATION OF MANAGEMENT'S ASSESSMENT PROCESS. |
| 06/28/05 Tue | Brink, E 905C5/4744 | 0.70 | 0.70 | 262.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH K. BASS (KPMG) TO DISCUSS EVALUATION OF MANAGEMENT'S ASSESSMENT PROCESS |
| 06/28/05 Tue | Britton, S 905C5/4749 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH K. PASCUA (KPMG) TO DETERMINE KPMG'S APPROACH IN REGARDS TO TESTING OF CONTROLS FAILED BY MANAGEMENT AND THEIR IMPACT ON THE AUDIT. |
| 06/28/05 Tue | Pascua, K 905C5/4805 | 0.60 | 0.60 | 315.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH S. BRITTON (KPMG) TO DETERMINE KPMG'S APPROACH IN REGARDS TO TESTING OF CONTROLS FAILED BY MANAGEMENT AND THEIR IMPACT ON THE AUDIT. |
| 06/28/05 Tue | Pascua, K 905C5/4809 | 1.20 | 1.20 | 630.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. WASHINGTON OF KPMG TO DISCUSS THE STATUS OF APPLICATION CONTROLS TESTING, AND ISSUES. |
| 06/28/05 Tue | Washington, T 905C5/4837 | 1.20 | 1.20 | 270.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH K PASCUA OF KPMG TO DISCUSS THE STATUS OF APPLICATION CONTROLS TESTING, AND ISSUES. |
| 06/29/05 Wed | Boutin, M 905C5/4851 | 1.10 | 1.10 | 242.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH H MILLER (KPMG) TO DISCUSS AND PLAN PROCEDURES TO BE PERFORMED FOR THE TEST OF DESIGN ON CAPITAL LEASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/29/05 Wed | Britton, S 905C5/4869 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS AS/400 SIGNIFICANCE WITH K. PASCUA (KPMG) IN ORDER TO DETERMINE IF TESTING STILL IS NEED. |
| 06/29/05 Wed | Miller, H 905C5/4928 | 1.10 | 1.10 | 110.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN (KPMG) TO DISCUSS AND PLAN PROCEDURES TO BE PERFORMED FOR THE TEST OF DESIGN ON CAPITAL LEASES. |
| 06/29/05 Wed | Pascua, K 905C5/4936 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* DISCUSS AS/400 SIGNIFICANCE WITH S. BRITTON (KPMG) IN ORDER TO DETERMINE IF TESTING STILL IS NEED. |
| 06/29/05 Wed | Pascua, K 905C5/4938 | 1.20 | 1.20 | 630.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON OF KPMG TO DISCUSS THE STATUS OF APPLICATION CONTROLS TESTING, AND ISSUES. |
| 06/29/05 Wed | Washington, T 905C5/4967 | 1.20 | 1.20 | 270.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K PASCUA OF KPMG TO DISCUSS THE STATUS OF APPLICATION CONTROLS TESTING, AND ISSUES. |
| 06/30/05 Thu | Bass, K 905C5/4971 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. BASS, KPMG, M. BOUTIN, KPMG, AND I. MENDEZ, KPMG TO DISCUSS THE COMPLETION OF CONTROL TEST WORK. |
| 06/30/05 Thu | Bass, K 905C5/4972 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF CONTROL TEST WORK PERFORMED BY KPMG. |
| 06/30/05 Thu | Boutin, M 905C5/4981 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. BASS, KPMG, M. LABONTE, KPMG, AND I. MENDEZ, KPMG TO DISCUSS THE COMPLETION OF CONTROL TEST WORK. |
| 06/30/05 Thu | Boutin, M 905C5/4982 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H MILLER (KPMG) TO DISCUSS AND PLAN PROCEDURES TO BE PERFORMED FOR THE TEST OF DESIGN AND TEST OF OPERATING EFFECTIVENESS ON ACCOUNTS PAYABLE. |
| 06/30/05 Thu | Boutin, M 905C5/4983 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. MILLER (KPMG) TO DISCUSS REVISIONS TO TEST OF DESIGN WORK PAPERS FOR PROCEDURES PERFORMED ON CAPITAL ASSETS. |
| 06/30/05 Thu | Labonte, M 905C5/5010 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. BASS, KPMG, M. BOUTIN, KPMG, AND I. MENDEZ, KPMG TO DISCUSS THE COMPLETION OF CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/30/05 Thu | Labonte, M 905C5/5011 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH K. BASS, KPMG, THE STATUS OF CONTROL TEST WORK PERFORMED BY KPMG. |
| 06/30/05 Thu | Mendez, I 905C5/5039 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH K. BASS, KPMG, M. BOUTIN, KPMG, AND I. MENDEZ, KPMG TO DISCUSS THE COMPLETION OF CONTROL TEST WORK |
| 06/30/05 Thu | Miller, H 905C5/5049 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS AND PLAN PROCEDURES TO BE PERFORMED FOR THE TEST OF DESIGN AND TEST OF OPERATING EFFECTIVENESS ON ACCOUNTS PAYABLE. |
| 06/30/05 Thu | Miller, H 905C5/5050 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS REVISIONS TO TEST OF DESIGN WORK PAPERS FOR PROCEDURES PERFORMED ON CAPITAL ASSETS. |
| 07/05/05 Tue | Bass, K 905C5/5078 | 1.00 | 1.00 | 330.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF SARBANES OXLEY 404 PROJECT - C ROSE AND K BASS (BOTH KPMG) |
| 07/05/05 Tue | Flowers, K 905C5/5095 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF MANAGEMENTS TEST WORK ON DEBT CONTROLS. |
| 07/05/05 Tue | Labonte, M 905C5/5102 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH K. FLOWERS, KPMG, THE STATUS OF MANAGEMENT'S TEST WORK ON DEBT CONTROLS. |
| 07/05/05 Tue | Rose, C 905C5/5123 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF SARBANES OXLEY 404 PROJECT  C ROSE AND K BASS (BOTH KPMG) |
| 07/06/05 Wed | Barnhart, S 905C9/8237 | 1.00 | 1.00 | 350.00 | | | & 1 | MATTER:*Tax Planning*<br>MEETING WITH B. JOHNSON TO DISCUSS LEVEL OF DETAIL FOUND IN TAX RETURN AND PROVISION WORK PAPERS. ALSO DISCUSSED GENERAL TAX BASIS BALANCE SHEET COMPUTATION MATTERS. |
| 07/06/05 Wed | Britton, S 905C5/5132 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>PHONE CONVERSATION WITH K. PASCUA (KPMG) REGARDING WHETHER OR NOT KPMG SHOULD TEST CONTROLS FAILED BY MANAGEMENT. |
| 07/06/05 Wed | Flowers, K 905C5/5143 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF MANAGEMENT'S TEST WORK ON THE CURRENT PORTION OF DEBT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/06/05 Wed | Johnson, B 905C5/8238 | 1.00 | 1.00 | 525.00 | G | | & 1 | MATTER:*Tax Planning* <br> MEETING WITH S. BARNHART TO DISCUSS LEVEL OF DETAIL FOUND IN TAX RETURN AND PROVISION WORK PAPERS. ALSO DISCUSSED GENERAL TAX BASIS BALANCE SHEET COMPUTATION MATTERS. |
| 07/06/05 Wed | Labonte, M 905C5/5149 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH K. FLOWERS, KPMG, THE STATUS OF MANAGEMENT'S TEST WORK ON THE CURRENT PORTION OF DEBT. |
| 07/06/05 Wed | Labonte, M 905C5/5150 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH D. MCQUILLAN, KPMG, REGARDING DEBT ISSUANCE COSTS. |
| 07/06/05 Wed | Labonte, M 905C5/5151 | 0.50 | 0.50 | 110.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SMITH, KPMG, TO DISCUSS THE STATUS OF OUR CONTROL TEST WORK PROCEDURES. |
| 07/06/05 Wed | Labonte, M 905C5/5152 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH D. MCQUILLAN, KPMG, THE PREPARATION OF CONFIRMATIONS FOR CASH AND DEBT. |
| 07/06/05 Wed | McQuillan, D 905C5/5175 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH M. LABONTE, KPMG REGARDING DEBT ISSUANCE COSTS. |
| 07/06/05 Wed | McQuillan, D 905C5/5178 | 0.60 | 0.60 | 60.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION WITH M. LABONTE, KPMG THE PREPARATION OF CONFIRMATIONS FOR CASH AND DEBT. |
| 07/06/05 Wed | Pascua, K 905C5/5181 | 0.40 | 0.40 | 210.00 | | | & 1 | MATTER:*ICOFR* <br> PHONE CONVERSATION WITH S. BRITTON (KPMG) REGARDING WHETHER OR NOT KPMG SHOULD TEST CONTROLS FAILED BY MANAGEMENT. |
| 07/06/05 Wed | Rose, C 905C5/5187 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SMITH (KPMG) TO DISCUSS SOX 404 EVALUATION FORM FOR R. PRESTON. |
| 07/06/05 Wed | Smith, J 905C5/5193 | 0.40 | 0.40 | 170.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE (KPMG) TO DISCUSS SOX 404 EVALUATION FORM FOR R. PRESTON. |
| 07/06/05 Wed | Smith, J 905C5/5195 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE, KPMG, TO DISCUSS THE STATUS OF OUR CONTROL TEST WORK PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/07/05 Thu | Britton, S 905C5/5213 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH G. LANE (KPMG) TO DISCUSS TEST OF EFFECTIVENESS OF PROGRAM DEVELOPMENT CONTROL. |
| 07/07/05 Thu | Lane, G 905C5/5228 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH S. BRITTON (KPMG) TO DISCUSS TEST OF EFFECTIVENESS OF PROGRAM DEVELOPMENT CONTROL REGARDING PROJECTS REQUIRING DATA CONVERSION. |
| 07/08/05 Fri | Labonte, M 905C5/5289 | 0.60 | 0.60 | 132.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH J. SMITH, KPMG, TO DISCUSS THE STATUS OF OUR CONTROL TEST WORK PROCEDURES. |
| 07/08/05 Fri | Smith, J 905C5/5303 | 0.60 | 0.60 | 255.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE, KPMG, TO DISCUSS THE STATUS OF OUR CONTROL TEST WORK PROCEDURES. |
| 07/11/05 Mon | Barnhart, S 905C9/8242 | 2.00 | 2.00 | 700.00 | | | & | 1 | MATTER:*Tax Planning* <br> MEETING WITH B. JOHNSON TO DISCUSS HOW THE PROVISION WORK PAPERS HAD BEEN CALCULATED AND RELEVANCE TO TAX BASIS BALANCE SHEET COMPUTATION. |
| 07/11/05 Mon | Bass, K 905C5/5310 | 0.20 | 0.20 | 66.00 | | | & | 1 | MATTER:*ICOFR* <br> TEAM DISCUSSION MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ. |
| 07/11/05 Mon | Boutin, M 905C5/5317 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ (ALL KPMG). |
| 07/11/05 Mon | Boutin, M 905C5/5318 | 0.20 | 0.20 | 44.00 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH J. SMITH (KPMG) TO DISCUSS OUTSTANDING ITEMS AND PROCEDURES TO PERFORM TO WRAP-UP RETAIL PRODUCT DELIVERY PROCESS TEST WORK. |
| 07/11/05 Mon | Britton, S 905C5/5325 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR* <br> CONVERSATION WITH K. PASCUA (KPMG) REGARDING PLAN FOR THE WEEK AND CURRENT STATUS FOR WINN-DIXIE. |
| 07/11/05 Mon | Daugherty, M 905C5/5329 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSSION WITH D. KELLAGHER (KPMG) ON STATUS OF IRM TESTING. |
| 07/11/05 Mon | Daugherty, M 905C5/5331 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* <br> CONVERSATION WITH T. WASHINGTON (KPMG) TO DISCUSS REMEDIATION OF OUTSTANDING ISSUES REMAINING IN APPLICATION TESTING PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| | | ENTRY | COMBINED | COMBINED | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| 07/11/05 Mon | Flowers, K 905C5/5340 | 0.20 | 0.20 | 20.00 | | | & | 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ, ALL KPMG. |
| 07/11/05 Mon | Johnson, B 905C5/8244 | 2.00 | 2.00 | 1,050.00 | G | | & | 1 | MATTER:*Tax Planning* MEETING WITH S. BARNHART TO DISCUSS HOW THE PROVISION WORK PAPERS HAD BEEN CALCULATED AND RELEVANCE TO TAX BASIS BALANCE SHEET COMPUTATION. |
| 07/11/05 Mon | Kellagher, D 905C5/5349 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ OF KPMG. |
| 07/11/05 Mon | Kellagher, D 905C5/5353 | 0.30 | 0.30 | 66.00 | | | & | 1 | MATTER:*ICOFR* DISCUSSION WITH M. DAUGHERTY (KPMG) ON STATUS OF IRM TESTING. |
| 07/11/05 Mon | Labonte, M 905C5/5362 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ, ALL KPMG. |
| 07/11/05 Mon | Labonte, M 905C5/5363 | 0.30 | 0.30 | 66.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH I. MENDEZ (KPMG) TO DISCUSS REVIEW NOTES TO BE CLEARED ON THE TEST WORK PERFORMED IN TREASURY MANAGEMENT. |
| 07/11/05 Mon | Labonte, M 905C5/5364 | 0.40 | 0.40 | 88.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS WITH D. MCQUILLAN, KPMG, ACCOUNTS PAYABLE CONTROL TEST WORK PROCEDURES. |
| 07/11/05 Mon | Long, A 905C5/5383 | 0.20 | 0.20 | 20.00 | | | & | 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, K. FLOWERS, AND I. MENDEZ, ALL KPMG EMPLOYEES. |
| 07/11/05 Mon | McQuillan, D 905C5/5386 | 0.20 | 0.20 | 20.00 | | | & | 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ, ALL KPMG. |
| 07/11/05 Mon | McQuillan, D 905C5/5389 | 0.40 | 0.40 | 40.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG ACCOUNTS PAYABLE CONTROL TEST WORK PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|-------------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/11/05 Mon | Mendez, I 905C5/5395 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:ICOFR <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ, ALL KPMG. |
| 07/11/05 Mon | Mendez, I 905C5/5396 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:ICOFR <br> MEETING WITH J. SMITH (KPMG) TO DISCUSS OUTSTANDING ITEMS AND PROCEDURES TO PERFORM TO WRAP-UP CAPITAL ASSET MANAGEMENT PROCESS TEST WORK. |
| 07/11/05 Mon | Mendez, I 905C5/5397 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:ICOFR <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS REVIEW NOTES TO BE CLEARED ON THE TEST WORK PERFORMED IN TREASURY MANAGEMENT. |
| 07/11/05 Mon | Pascua, K 905C5/5405 | 0.40 | 0.40 | 210.00 | | | & 1 | MATTER:ICOFR <br> CONVERSATION WITH S. BRITTON (KPMG) REGARDING PLAN FOR THE WEEK AND CURRENT STATUS FOR WINN-DIXIE. |
| 07/11/05 Mon | Rose, C 905C5/5406 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:ICOFR <br> PARTICIPATE IN WEEKLY TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, D. KELLAGHER, M. BOUTIN, D. MCQUILLAN, A. LONG, K. FLOWERS, I. MENDEZ. (KPMG AUDIT TEAM) |
| 07/11/05 Mon | Rose, C 905C5/5407 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER:ICOFR <br> REVIEW OPEN ITEMS AND ASSIGNMENTS WITH STAFF |
| 07/11/05 Mon | Smith, J 905C5/5411 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:ICOFR <br> ENGAGEMENT TEAM MEETING TO DISCUSS OUTSTANDING ITEMS AND OVERALL PROGRESS OF ENGAGEMENT PROCEDURES (J. SMITH, I. MENDEZ, K. BASS, A. LONG, K. FLOWERS, M. BOUTIN, M. LABONTE, D. KELLAGHER, D. MCQUILLAN, C. ROSE - ALL WITH KPMG). |
| 07/11/05 Mon | Smith, J 905C5/5412 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:ICOFR <br> MEETING WITH I. MENDEZ (KPMG) TO DISCUSS OUTSTANDING ITEMS AND PROCEDURES TO PERFORM TO WRAP-UP CAPITAL ASSET MANAGEMENT PROCESS TEST WORK. |
| 07/11/05 Mon | Washington, T 905C5/5419 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:ICOFR <br> CONVERSATION WITH M DAUGHERTY OF KPMG TO DISCUSS OUTSTANDING APPLICATION CONTROL ISSUES LEFT TO BE TESTED. |
| 07/12/05 Tue | Bass, K 905C5/5420 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:ICOFR <br> DISCUSSION WITH M. DAUGHERTY (KPMG) REGARDING SCOPE OF IRM TESTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/12/05 Tue | Bass, K 905C5/5421 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF TEST WORK PROCEDURES. |
| 07/12/05 Tue | Boutin, M 905C5/5428 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG THE STATUS OF TREASURY MANAGEMENT TEST WORK. |
| 07/12/05 Tue | Britton, S 905C5/5437 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA (KPMG) REGARDING PLAN FOR THE WEEK AND CURRENT STATUS FOR WINN-DIXIE. |
| 07/12/05 Tue | Daugherty, M 905C5/5438 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH K. BASS (KPMG) REGARDING SCOPE OF IRM TESTING. |
| 07/12/05 Tue | Daugherty, M 905C5/5439 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. PASCUA (KPMG) REGARDING KEY CONTROL TESTING UPDATES. |
| 07/12/05 Tue | Labonte, M 905C5/5485 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. BOUTIN, KPMG THE STATUS OF TREASURY MANAGEMENT TEST WORK. |
| 07/12/05 Tue | Labonte, M 905C5/5488 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH K. BASS, KPMG, THE STATUS OF TEST WORK PROCEDURES. |
| 07/12/05 Tue | Pascua, K 905C5/5520 | 0.30 | 0.30 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. DAUGHERTY (KPMG) TO DISCUSS APPLICATION CONTROL TESTING. |
| 07/12/05 Tue | Pascua, K 905C5/5521 | 0.40 | 0.40 | 210.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON (KPMG) REGARDING PLAN FOR THE WEEK AND CURRENT STATUS FOR WINN-DIXIE. |
| 07/13/05 Wed | Boutin, M 905C5/5547 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF TREASURY MANAGEMENT CONTROL TESTS WITH M. LABONTE, KPMG. |
| 07/13/05 Wed | Boutin, M 905C5/5550 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE TEST PROCEDURES FOR THE SEC FILING WALKTHROUGH WITH M. LABONTE, KPMG. |
| 07/13/05 Wed | Labonte, M 905C5/5584 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF TREASURY MANAGEMENT CONTROL TESTS WITH M. BOUTIN, KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| 07/13/05 Wed | Labonte, M 905C5/5585 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE TEST PROCEDURES FOR THE SEC FILING WALKTHROUGH WITH M. BOUTIN, KPMG. |
| 07/13/05 Wed | Rose, C 905C5/5640 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER:*ICOFR* REVIEW OPEN ITEMS AND ASSIGNMENTS WITH STAFF |
| 07/14/05 Thu | Boutin, M 905C5/5653 | 0.50 | 0.50 | 110.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SMITH (KPMG) TO DISCUSS OUTSTANDING ITEMS AND PROGRESS WITH AUDIT PROCEDURES. |
| 07/14/05 Thu | Flowers, K 905C5/5666 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, HUMAN RESOURCE CONTROL TEST WORK. |
| 07/14/05 Thu | Labonte, M 905C5/5681 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH K. FLOWERS, KPMG, HUMAN RESOURCE CONTROL TEST WORK. |
| 07/14/05 Thu | Labonte, M 905C5/5682 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH I. MENDEZ, KPMG, THE STATUS OF TREASURY MANAGEMENT TEST WORK. |
| 07/14/05 Thu | Mendez, I 905C5/5708 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF TREASURY MANAGEMENT CONTROL TEST WORK. |
| 07/14/05 Thu | Smith, J 905C5/5738 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN (KPMG) TO DISCUSS OUTSTANDING ITEMS AND PROGRESS WITH AUDIT PROCEDURES. |
| 07/18/05 Mon | Bass, K 905C5/5800 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*ICOFR* TEAM MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, ALL KPMG. |
| 07/18/05 Mon | Bass, K 905C5/5801 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STAFFING ASSIGNMENTS AND RESPONSIBILITIES FOR ENGAGEMENT J. SMITH, C. ROSE, K. BASS. (ALL KPMG). |
| 07/18/05 Mon | Boutin, M 905C5/5806 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, A. LONG, K. FLOWERS, I. MENDEZ, D. ROHAN, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/18/05 Mon | Boutin, M 905C5/5808 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH D. ROHAN (KPMG) TO PLAN TEST OF DESIGN PROCEDURES TO BE PERFORMED WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 07/18/05 Mon | Boutin, M 905C5/5811 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. LABONTE (KPMG) THE STATUS OF THE SEC WALKTHROUGH DOCUMENTATION. |
| 07/18/05 Mon | Britton, S 905C5/5815 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> CONVERSATION WITH C. ROSE AND T. WASHINGTON (BOTH KPMG) REGARDING APPLICATION INTERFACE CONTROLS AND THEIR RELIANCE ON GENERAL CONTROLS MONITORING OF BATCH PROCESSING. |
| 07/18/05 Mon | Flowers, K 905C5/5835 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, ALL KPMG. |
| 07/18/05 Mon | Flowers, K 905C5/5836 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. LABONTE, KPMG, THE CONTROLS SELECTED FOR TEST WORK FOR THE FINANCIAL REPORTING PROCESS. |
| 07/18/05 Mon | Hillier, B 905C16/2764 | 0.20 | 0.20 | 110.00 G | | | & 1 | MATTER:*Fee Statement & Billing Preparation* <br> PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| 07/18/05 Mon | Labonte, M 905C5/5841 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, D. ROHAN, ALL KPMG. |
| 07/18/05 Mon | Labonte, M 905C5/5842 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SMITH, KPMG, TO DISCUSS THE STATUS OF THE FINANCIAL REPORTING PROCESS. |
| 07/18/05 Mon | Labonte, M 905C5/5843 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH K. FLOWERS, KPMG, THE CONTROLS SELECTED FOR TEST WORK FOR THE FINANCIAL REPORTING PROCESS. |
| 07/18/05 Mon | Labonte, M 905C5/5849 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. BOUTIN, KPMG, THE STATUS OF THE SEC WALKTHROUGH DOCUMENTATION. |
| 07/18/05 Mon | Long, A 905C5/5864 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISION MEETING WITH C. ROSE, J. SMITH, K. BASS, M. LABONTE, M. BOUTIN, I. MENDEZ, D. ROHAN, AND K. FLOWERS, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/18/05 Mon | Mendez, I 905C5/5871 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, ALL KPMG. |
| 07/18/05 Mon | Pascua, K 905C5/5879 | 0.40 | 0.40 | 210.00 | | | | 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON (KPMG) REGARDING PROCEDURES AND WHETHER OR NOT KPMG CAN TEST CHANGES TO THE JOB SCHEDULERS. |
| 07/18/05 Mon | Rohan, D 905C5/5881 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*ICOFR* TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, ALL KPMG |
| 07/18/05 Mon | Rohan, D 905C5/5882 | 0.40 | 0.40 | 88.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN (KPMG) TO PLAN TEST OF DESIGN PROCEDURES TO BE PERFORMED WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 07/18/05 Mon | Rose, C 905C16/2766 | 0.20 | 0.20 | 110.00 | | | & | 1 | MATTER:*Fee Statement & Billing Preparation* PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| 07/18/05 Mon | Rose, C 905C5/5889 | 0.20 | 0.20 | 110.00 | | | & | 1 | MATTER:*ICOFR* ATTEND KPMG TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, ALL KPMG. |
| 07/18/05 Mon | Rose, C 905C5/5890 | 0.30 | 0.30 | 165.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS WITH S BRITTON AND T. WASHINGTON (BOTH KPMG) REGARDING APPLICATION INTERFACE CONTROLS AND THEIR RELIANCE ON GENERAL CONTROLS MONITORING OF BATCH PROCESSING. |
| 07/18/05 Mon | Rose, C 905C5/5891 | 0.40 | 0.40 | 220.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS STAFFING ASSIGNMENTS AND RESPONSIBILITIES FOR ENGAGEMENT J. SMITH, C. ROSE, K. BASS. (ALL KPMG). |
| 07/18/05 Mon | Smith, J 905C5/5895 | 0.20 | 0.20 | 85.00 | | | & | 1 | MATTER:*ICOFR* TEAM MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, D. ROHAN (ALL KPMG). |
| 07/18/05 Mon | Smith, J 905C5/5896 | 0.30 | 0.30 | 127.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH J. SMITH AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF THE FINANCIAL REPORTING PROCESS. |
| 07/18/05 Mon | Smith, J 905C5/5897 | 0.40 | 0.40 | 170.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS STAFFING ASSIGNMENTS AND RESPONSIBILITIES FOR ENGAGEMENT J. SMITH, C. ROSE, K. BASS. (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-----------|-----------|-----------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/18/05 Mon | Tatum, P 905C16/2767 | 0.20 | 0.20 | 28.00 | | | & 1 | MATTER:*Fee Statement & Billing Preparation* <br> PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| 07/18/05 Mon | Washington, T 905C5/5909 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> CONVERSATION WITH C. ROSE AND S. BRITTON (BOTH KPMG) REGARDING APPLICATION INTERFACE CONTROLS AND THEIR RELIANCE ON GENERAL CONTROLS MONITORING OF BATCH PROCESSING. |
| 07/19/05 Tue | Britton, S 905C5/5924 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> CONVERSATION WITH K. PASCUA (KPMG) REGARDING PROCEDURES AND WHETHER OR NOT KPMG CAN TEST CHANGES TO THE JOB SCHEDULERS. |
| 07/19/05 Tue | Pascua, K 905C5/5978 | 0.40 | 0.40 | 210.00 | | | & 1 | MATTER:*ICOFR* <br> CONVERSATION WITH S. BRITTON (KPMG) REGARDING PROCEDURES AND WHETHER OR NOT KPMG CAN TEST CHANGES TO THE JOB SCHEDULERS. |
| 07/20/05 Wed | Britton, S 905C5/6030 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS COMPLETION OF ACCESS WALKTHROUGH DOCUMENTATION WITH G. LANE (KPMG). |
| 07/20/05 Wed | Lane, G 905C5/6054 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS COMPLETION OF ACCESS WALKTHROUGH DOCUMENTATION WITH S. BRITTON (KPMG). |
| 07/20/05 Wed | Rose, C 905C2/2856 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING FOR EXECUTORY CONTRACTS WITH K GRAPPERHAUS (KPMG NATIONAL OFFICE) |
| 07/21/05 Thu | Britton, S 905C5/6129 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WALKTHROUGH QUESTIONS WITH G. LANE (KPMG) TO FACILITATE COMPLETION OF ACCESS WALKTHROUGH DOCUMENTATION. |
| 07/21/05 Thu | Britton, S 905C5/6130 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH K. PASCUA (WD) TO DISCUSS CONTROLS TESTING, CONCLUSIONS, AND DEFICIENCY LOG. |
| 07/21/05 Thu | Labonte, M 905C5/6142 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH J. SMITH, KPMG, THE STATUS OF MANAGEMENT'S ENTITY LEVEL CONTROL TEST WORK. |
| 07/21/05 Thu | Lane, G 905C5/6159 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WALKTHROUGH QUESTIONS WITH S. BRITTON (KPMG) TO FACILITATE COMPLETION OF ACCESS WALKTHROUGH DOCUMENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/21/05 Thu | Pascua, K 905C5/6169 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (WD) TO DISCUSS CONTROLS TESTING, CONCLUSIONS, AND DEFICIENCY LOG. |
| 07/21/05 Thu | Smith, J 905C5/6178 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF MANAGEMENT'S ENTITY LEVEL CONTROL TEST WORK. |
| 07/22/05 Fri | Borrack, M 905C6/8166 | 2.00 | 2.00 | 660.00 | | | & 1 | MATTER:*Review of Bankruptcy Accounting Procedures* RESEARCH AND DISCUSS ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH C. MACARI AND JOE PARADISE (KPMG) |
| 07/22/05 Fri | Britton, S 905C5/6203 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA (KPMG) REGARDING PLANS FOR RESOURCES NEXT WEEK. |
| 07/22/05 Fri | Labonte, M 905C5/6213 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH I. MENDEZ, KPMG, THE STATUS OF OPEN ITEMS FOR THE CAPITAL ASSETS PROCESS. |
| 07/22/05 Fri | Macari, C 905C6/8167 | 2.00 | 2.00 | 1,250.00 G | | | & 1 | MATTER:*Review of Bankruptcy Accounting Procedures* RESEARCH AND DISCUSS ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH MATHEW BORRACK AND JOE PARADISE (KPMG) |
| 07/22/05 Fri | Mendez, I 905C1/237 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF OPEN ITEMS FOR THE CAPITAL ASSETS PROCESS. |
| 07/22/05 Fri | Paradise Jr., A 905C6/8168 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Review of Bankruptcy Accounting Procedures* RESEARCH AND DISCUSS ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH MATHEW BORRACK AND C MACARI (KPMG) |
| 07/22/05 Fri | Pascua, K 905C5/6227 | 0.50 | 0.50 | 262.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON (KPMG) REGARDING PLANS FOR RESOURCES NEXT WEEK. |
| 07/23/05 Sat | Grapperhaus, K 905C2/2864 | 0.30 | 0.30 | 142.50 G | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR EXECUTORY CONTRACTS TO BE REJECTED FOR STORES TO BE CLOSED WITH C. ROSE (KPMG) |
| 07/23/05 Sat | Rose, C 905C2/2865 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR EXECUTORY CONTRACTS TO BE REJECTED FOR STORES TO BE CLOSED WITH K GRAPPERHAUS (KPMG NATIONAL OFFICE) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/25/05 Mon | Bass, K 905C5/6260 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING: M. LABONTE, D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS, ALL KPMG. |
| 07/25/05 Mon | Britton, S 905C5/6267 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. MEHTA FROM KPMG TO OBTAIN AN UNDERSTANDING OF THE TESTING COMPLETED AND THE PENDING CONTROLS IN CHANGE MANAGEMENT STILL OPEN FOR TESTING |
| 07/25/05 Mon | Britton, S 905C5/6269 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS TEST PROCEDURES TO COMPLETE SECURITY TESTING WITH G. LANE (KPMG). |
| 07/25/05 Mon | Britton, S 905C5/6270 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA, T. WASHINGTON, G. LANE, AND A. MEHTA (ALL KPMG) REGARDING PEOPLESOFT TESTING. |
| 07/25/05 Mon | Flowers, K 905C5/6274 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING: M. LABONTE, D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS, ALL KPMG. |
| 07/25/05 Mon | Kellagher, D 905C5/6284 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING: M. LABONTE, D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS, ALL KPMG. |
| 07/25/05 Mon | Labonte, M 905C5/6295 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING: D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS, ALL KPMG. |
| 07/25/05 Mon | Lane, G 905C5/6304 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS TEST PROCEDURES TO COMPLETE SECURITY TESTING WITH S. BRITTON (KPMG). |
| 07/25/05 Mon | Lane, G 905C5/6305 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH K. PASCUA, T. WASHINGTON, S. BRITTON, AND A. MEHTA (ALL KPMG) REGARDING PEOPLESOFT TESTING. |
| 07/25/05 Mon | Long, A 905C5/6309 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING C. ROSE, J. SMITH, M. LABONTE, K. BASS, K. FLOWERS, D. MCQUILLAN, D. KELLAGHER, AND J. WELDON, ALL KPMG. |
| 07/25/05 Mon | McQuillan, D 905C5/6314 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING: M. LABONTE, D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/25/05 Mon | Mehta, A  905C5/6321 | 0.30 | 0.30 | 112.50 | | | & 1 | MATTER:*ICOFR* <u>MEETING WITH S. BRITTON WITH KPMG TO OBTAIN AN UNDERSTANDING OF THE TESTING COMPLETED AND THE PENDING CONTROLS IN CHANGE MANAGEMENT STILL OPEN FOR TESTING</u> |
| 07/25/05 Mon | Mehta, A  905C5/6323 | 1.00 | 1.00 | 375.00 | | | & 1 | MATTER:*ICOFR* <u>CONVERSATION WITH K. PASCUA, T. WASHINGTON, S. BRITTON, AND G. LANE (ALL KPMG) REGARDING PEOPLESOFT TESTING.</u> |
| 07/25/05 Mon | Pascua, K  905C5/6329 | 1.00 | 1.00 | 525.00 | | | & 1 | MATTER:*ICOFR* <u>CONVERSATION WITH S. BRITTON, T. WASHINGTON, G. LANE, AND A. MEHTA (ALL KPMG) REGARDING PEOPLESOFT TESTING.</u> |
| 07/25/05 Mon | Rose, C  905C5/6330 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* <u>MEETING WITH KPMG ENGAGEMENT TEAM TO DISCUSS STATUS OF TEST WORK. TEAM INCLUDES M. LABONTE, D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS (ALL KPMG).</u> |
| 07/25/05 Mon | Smith, J  905C5/6337 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*ICOFR* <u>ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING: M. LABONTE, D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS, ALL KPMG.</u> |
| 07/25/05 Mon | Washington, T  905C5/6350 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*ICOFR* <u>CONVERSATION WITH K. PASCUA, S. BRITTON, G. LANE, AND A. MEHTA (ALL KPMG) REGARDING PEOPLESOFT TESTING.</u> |
| 07/25/05 Mon | Weldon, J  905C1/253 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING: M. LABONTE, D. MCQUILLAN, J. SMITH, D. KELLAGHER, C. ROSE, A. LONG, J. WELDON, K. FLOWERS, K. BASS, ALL KPMG.</u> |
| 07/26/05 Tue | Bass, K  905C5/6358 | 0.10 | 0.10 | 33.00 | | | & 1 | MATTER:*ICOFR* <u>ENGAGEMENT TEAM MEETING TO DISCUSS ROLL FORWARD PROCEDURES INCLUDING: J. SMITH, D. KELLAGHER, J. WELDON, AND K. BASS, ALL KPMG.</u> |
| 07/26/05 Tue | Boutin, M  905C5/6366 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* <u>ENGAGEMENT TEAM MEETING TO DISCUSS ROLL FORWARD PROCEDURES INCLUDING: J. SMITH, D. KELLAGHER, J. WELDON, AND K. BASS, ALL KPMG.</u> |
| 07/26/05 Tue | Britton, S  905C5/6369 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* <u>CONVERSATION WITH K. PASCUA (KPMG) REGARDING PEOPLESOFT TESTING.</u> |
| 07/26/05 Tue | Britton, S  905C5/6370 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* <u>CONFERENCE CALL WITH A. MEHTA, T. WASHINGTON, AND K. PASCUA (ALL KPMG) REGARDING PROGRESS ON PEOPLESOFT SECURITY AND GENERAL IT TESTING.</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/26/05 Tue | Flowers, K 905C5/6375 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, FINANCIAL REPORTING CONTROL TEST WORK. |
| 07/26/05 Tue | Kellagher, D 905C5/6380 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN REGARDING CASH RECONCILIATIONS RECEIVED FROM CLIENT. |
| 07/26/05 Tue | Kellagher, D 905C5/6383 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS ROLL FORWARD PROCEDURES INCLUDING: J. SMITH, D. KELLAGHER, J. WELDON, M. BOUTIN, AND K. BASS, ALL KPMG. |
| 07/26/05 Tue | Labonte, M 905C5/6395 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH K. FLOWERS, KPMG, FINANCIAL REPORTING CONTROL TEST WORK. |
| 07/26/05 Tue | Labonte, M 905C5/6397 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STRATEGY WITH D. MCQUILLAN, KPMG, FOR RETAIL PRODUCT DELIVERY AND CAPITAL ASSET MANAGEMENT CONTROL TESTING. |
| 07/26/05 Tue | McQuillan, D 905C5/6419 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STRATEGY WITH M. LABONTE, KPMG FOR RETAIL PRODUCT DELIVERY AND CAPITAL ASSET MANAGEMENT CONTROL TESTING. |
| 07/26/05 Tue | Mehta, A 905C5/6430 | 0.80 | 0.80 | 300.00 | | | & 1 | MATTER:*ICOFR* CONFERENCE CALL WITH S. BRITTON, T. WASHINGTON, AND K. PASCUA OF KPMG REGARDING PROGRESS OF PEOPLESOFT SECURITY AND GENERAL IT CONTROL TESTING. |
| 07/26/05 Tue | Mehta, A 905C5/6431 | 0.80 | 0.80 | 300.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON OF KPMG TO TEST SOD ISSUES IN PEOPLESOFT |
| 07/26/05 Tue | Pascua, K 905C5/6434 | 0.50 | 0.50 | 262.50 | | | & 1 | MATTER:*ICOFR* CONVERSATION WITH S. BRITTON (KPMG) REGARDING PEOPLESOFT TESTING. |
| 07/26/05 Tue | Pascua, K 905C5/6435 | 0.80 | 0.80 | 420.00 | | | & 1 | MATTER:*ICOFR* CONFERENCE CALL WITH A. MEHTA, T. WASHINGTON, AND S. BRITTON (ALL KPMG) REGARDING PROGRESS ON PEOPLESOFT SECURITY AND GENERAL IT TESTING. |
| 07/26/05 Tue | Smith, J 905C5/6436 | 0.10 | 0.10 | 42.50 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS ROLL FORWARD PROCEDURES INCLUDING: J. SMITH, D. KELLAGHER, J. WELDON, M. BOUTIN, AND K. BASS, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/26/05 Tue | Washington, T 905C5/6451 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* CONFERENCE CALL WITH A. MEHTA, T. WASHINGTON, AND K. PASCUA (ALL KPMG) REGARDING PROGRESS ON PEOPLESOFT SECURITY AND GENERAL IT TESTING. |
| 07/26/05 Tue | Washington, T 905C5/6454 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. MEHTA OF KPMG TO TEST SOD ISSUES WITHIN PEOPLESOFT. |
| 07/26/05 Tue | Weldon, J 905C5/6456 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* ENGAGEMENT TEAM MEETING TO DISCUSS ROLL FORWARD PROCEDURES INCLUDING: J. SMITH, D. KELLAGHER, J. WELDON, M. BOUTIN, AND K. BASS, ALL KPMG. |
| 07/27/05 Wed | Bass, K 905C5/6463 | 0.10 | 0.10 | 33.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH D. MCQUILLAN, KPMG DEFICIENCY OF SUPPLY CHAIN CONTROL. |
| 07/27/05 Wed | Boutin, M 905C5/6469 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH D. KELLAGHER OF KPMG REGARDING TREASURY MANAGEMENT PROCESS AND WORK YET TO BE COMPLETED. |
| 07/27/05 Wed | Britton, S 905C5/6477 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH G. LANE AND A. MEHTA (KPMG) TO DISCUSS TESTING OF CONTROLS SURROUNDING PEOPLESOFT. |
| 07/27/05 Wed | Kellagher, D 905C5/6492 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN OF KPMG REGARDING TREASURY MANAGEMENT PROCESS AND WORK YET TO BE COMPLETED. |
| 07/27/05 Wed | Labonte, M 905C5/6508 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH D. MCQUILLAN, KPMG CAPITAL ASSETS ADDITIONS TEST WORK. |
| 07/27/05 Wed | Lane, G 905C5/6519 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON AND A. MEHTA (KPMG) TO DISCUSS TESTING OF CONTROLS SURROUNDING PEOPLESOFT. |
| 07/27/05 Wed | McQuillan, D 905C5/6528 | 0.10 | 0.10 | 10.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH K. BASS, KPMG DEFICIENCY OF SUPPLY CHAIN CONTROL. |
| 07/27/05 Wed | McQuillan, D 905C5/6529 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG CAPITAL ASSETS ADDITIONS TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/27/05 Wed | Mehta, A 905C5/6550 | 0.80 | 0.80 | 300.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON AND A. MEHTA (KPMG) TO DISCUSS TESTING OF CONTROLS SURROUNDING PEOPLESOFT. |
| 07/28/05 Thu | Boutin, M 905C5/6587 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH D. KELLAGHER OF KPMG REGARDING RECONCILIATION FOR DEBT CONTROL |
| 07/28/05 Thu | Britton, S 905C5/6602 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* PHONE CONVERSATION WITH A. MEHTA (KPMG) AND K. PASCUA (KPMG) REGARDING SECURITY ADMINISTRATION. |
| 07/28/05 Thu | Kellagher, D 905C5/6613 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN OF KPMG REGARDING RECONCILIATION FOR DEBT CONTROL. |
| 07/28/05 Thu | Mehta, A 905C5/6631 | 0.50 | 0.50 | 187.50 | | | & 1 | MATTER:*ICOFR* PHONE CONVERSATION WITH S. BRITTON AND K. PASCUA, BOTH FROM KPMG, REGARDING SECURITY ADMINISTRATION. |
| 07/28/05 Thu | Pascua, K 905C5/6634 | 0.50 | 0.50 | 262.50 | | | & 1 | MATTER:*ICOFR* PHONE CONVERSATION WITH A. MEHTA (KPMG) AND S. BRITTON (KPMG) REGARDING SECURITY ADMINISTRATION. |
| 07/29/05 Fri | Kellagher, D 905C5/6680 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF DEBT CONTROL TEST WORK. |
| 07/29/05 Fri | Kellagher, D 905C5/6681 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF CAPITAL ASSET TEST WORK. |
| 07/29/05 Fri | Labonte, M 905C5/6684 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH D. KELLAGHER, KPMG, THE STATUS OF DEBT CONTROL TEST WORK. |
| 07/29/05 Fri | Labonte, M 905C5/6685 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH D. KELLAGHER, KPMG, THE STATUS OF CAPITAL ASSET TEST WORK. |
| 08/01/05 Mon | Bass, K 905C2/2866 | 0.50 | 0.50 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING. |
| 08/01/05 Mon | Bass, K 905C2/2867 | 0.50 | 0.50 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. MEETING ATTENDEES ARE C ROSE, T STOREY, J PARADISE, J SMITH, AND K BASS (ALL KPMG) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Bass, K 905C5/6710 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, ALL KPMG. |
| 08/01/05 Mon | Boutin, M 905C1/300 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH D. KELLAGHER, KPMG, PREPAID INSURANCE AND THE THRESHOLDS USED FOR OBTAINING SUPPORTING DOCUMENTATION. |
| 08/01/05 Mon | Boutin, M 905C5/6715 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH D. ROHAN (KPMG) ROLL FORWARD PROCEDURES THAT CFO SERVICES HAS PERFORMED. |
| 08/01/05 Mon | Boutin, M 905C5/6716 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Boutin, M 905C5/6717 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Boutin, M 905C5/6718 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH D. ROHAN (KPMG) ROLL FORWARD PROCEDURES W/IN THE TREASURY MGMT PROCESS. |
| 08/01/05 Mon | Flowers, K 905C5/6722 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Flowers, K 905C5/6723 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. LABONTE, KPMG, RETAIL PRODUCT DELIVERY ROLL FORWARD PROCEDURES. |
| 08/01/05 Mon | Flowers, K 905C5/6724 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Ford, I 905C1/305 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH A. LONG, KPMG ASSOCIATE, CONSTRUCTION IN PROGRESS TEST WORK. |
| 08/01/05 Mon | Ford, I 905C5/6729 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Ford, I 905C5/6731 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Ford, I 905C5/6734 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF TEST WORK COMPLETED FOR THE CAPITAL ASSETS PROCESS. |
| 08/01/05 Mon | Kellagher, D 905C1/308 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH M. BOUTIN, KPMG, PREPAID INSURANCE AND THE THRESHOLDS USED FOR OBTAINING SUPPORTING DOCUMENTATION. |
| 08/01/05 Mon | Kellagher, D 905C1/312 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF SUBSTANTIVE TEST WORK FOR CAPITAL ASSETS. |
| 08/01/05 Mon | Kellagher, D 905C5/6739 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Kellagher, D 905C5/6740 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Labonte, M 905C1/322 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH D. KELLAGHER, KPMG, THE STATUS OF SUBSTANTIVE TEST WORK FOR CAPITAL ASSETS. |
| 08/01/05 Mon | Labonte, M 905C5/6746 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Labonte, M 905C5/6747 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH K. FLOWERS, KPMG, RETAIL PRODUCT DELIVERY ROLL FORWARD PROCEDURES. |
| 08/01/05 Mon | Labonte, M 905C5/6748 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Labonte, M 905C5/6751 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH I. FORD, KPMG, THE STATUS OF TEST WORK COMPLETED FOR THE CAPITAL ASSETS PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Long, A 905C1/324 | 0.90 | 0.90 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH I. FORD, KPMG ASSOCIATE, CONSTRUCTION IN PROGRESS. |
| 08/01/05 Mon | Long, A 905C5/6761 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Long, A 905C5/6762 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR*<br>TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Macari, C 905C2/2869 | 1.50 | 1.50 | 937.50 G | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS MEMO PREPARED REGARDING ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH CLAUDE MACARI AND JOE PARADISE |
| 08/01/05 Mon | Miller, H 905C1/329 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Miller, H 905C1/330 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Miller, H 905C5/6763 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH J. WELDON (KPMG) REQUIREMENTS AND NECESSARY PROCEDURES TO BE PERFORMED IN ROLL FORWARD PROCEDURES, AS REQUIRED BY SARBANES OXLEY, SECTION 404. |
| 08/01/05 Mon | Paradise Jr., A 905C1/333 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS DOCUMENTATION REQUIREMENTS WITH STOREY, ROSE, PARADISE, BASS, SMITH, LABONTE, BOUTIN, LONG, FLOWERS, MENDEZ, ROHAN, KELLAGHER, WELDON, MILLER, WILSON |
| 08/01/05 Mon | Paradise Jr., A 905C1/334 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>TEAM REVISIONS MEETING WITH ROSE, BASS, SMITH, LABONTE, BOUTIN, LONG, FLOWERS, MENDEZ, ROHAN, KELLAGHER, WELDON, MILLER, PARADISE, WILSON (ALL KPMG) |
| 08/01/05 Mon | Paradise Jr., A 905C1/335 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN MEETING TO DISCUSS STATUS OF 404 WORK AND AUDIT APPROACH TO IMPAIRMENT TESTING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Paradise Jr., A<br>905C1'336 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. MEETING ATTENDEES ARE ROSE, STOREY, PARADISE, SMITH, BASS (ALL KPMG). |
| 08/01/05 Mon | Rohan, D<br>905C5'6778 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. BOUTIN (KPMG) ROLL FORWARD PROCEDURES THAT CFO SERVICES HAS PERFORMED. |
| 08/01/05 Mon | Rohan, D<br>905C5'6784 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Rohan, D<br>905C5'6788 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR*<br>TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ,, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Rohan, D<br>905C5'6789 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. BOUTIN (KPMG) ROLL FORWARD PROCEDURES W/IN THE TREASURY MGMT PROCESS. |
| 08/01/05 Mon | Rose, C<br>905C1'337 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, (ALL KPMG). |
| 08/01/05 Mon | Rose, C<br>905C1'338 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN MEETING TO DISCUSS AUDIT MATTERS. MEETING ATTENDEES ARE C ROSE, T STOREY, J PARADISE, J SMITH, AND K BASS (ALL KPMG). |
| 08/01/05 Mon | Rose, C<br>905C2'2870 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN MEETING TO DISCUSS AUDIT APPROACH TO IMPAIRMENT TESTING. PARTICIPANTS ARE J PARADISE, T STOREY, K BASS, AND J SMITH (ALL KPMG). |
| 08/01/05 Mon | Rose, C<br>905C2'2871 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN MEETING TO DISCUSS BANKRUPTCY ISSUES. MEETING ATTENDEES ARE C ROSE, T STOREY, J PARADISE, J SMITH, AND K BASS (ALL KPMG). |
| 08/01/05 Mon | Rose, C<br>905C5'6792 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS PCAOB STATEMENT NO. 3 DOCUMENTATION REQUIREMENTS WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, T. STOREY (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Rose, C 905C5/6793 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER. J. PARADISE, J. WILSON, (ALL KPMG). |
| 08/01/05 Mon | Rose, C 905C5/6794 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR* <br> PARTICIPATE IN MEETING TO DISCUSS STATUS OF 404 WORK PARTICIPANTS ARE J PARADISE, T STOREY, K BASS, AND J SMITH (ALL KPMG). |
| 08/01/05 Mon | Smith, J 905C1/343 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> PARTICIPATE IN MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. MEETING ATTENDEES ARE ROSE, STOREY, PARADISE, SMITH, BASS (ALL KPMG) |
| 08/01/05 Mon | Smith, J 905C2/2872 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> PARTICIPATE IN MEETING TO DISCUSS AUDIT APPROACH TO IMPAIRMENT TESTING. PARTICIPANTS ARE J. PARADISE, T. STOREY, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 08/01/05 Mon | Smith, J 905C5/6800 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS. J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG |
| 08/01/05 Mon | Smith, J 905C5/6803 | 0.40 | 0.40 | 170.00 | | | & 1 | MATTER:*ICOFR* <br> TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Smith, J 905C5/6804 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING TO DISCUSS STATUS OF 404 WORK. PARTICIPANTS ARE J. PARADISE, C. ROSE, T. STOREY, K. BASS, AND J. SMITH (ALL WITH KPMG). |
| 08/01/05 Mon | Smith, J 905C6/8174 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Review of Bankruptcy Accounting Procedures* <br> PARTICIPATE IN MEETING TO DISCUSS AUDIT MATTERS. MEETING ATTENDEES ARE C ROSE, T STOREY, J PARADISE, J SMITH, AND K BASS (ALL KPMG). |
| 08/01/05 Mon | Storey, R 905C1/348 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS AUDIT DOCUMENTATION REQUIREMENTS WITH C. ROSE, K. BASS, J. SMITH, M. BOUTIN, M. LABONTE, A. LONG, J. WELDON, I. FORD, H. MILLER, D. KELLAGHER, J. PARADISE, AND J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Storey, R 905C2/2873 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS BANKRUPTCY ACCOUNTING ISSUES WITH C. ROSE, J. PARADISE, J. SMITH, AND K. BASS, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/01/05 Mon | Storey, R 905C2/2874 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS AUDIT APPROACH TO IMPAIRMENT TESTING WITH J. SMITH, K. BASS, J. PARADISE, AND C. ROSE, ALL KPMG. |
| 08/01/05 Mon | Storey, R 905C2/2875 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS AUDIT ISSUES WITH J. SMITH, C. ROSE, K. BASS, AND J. PARADISE, ALL KPMG. |
| 08/01/05 Mon | Storey, R 905C5/6808 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF 404 WORK WITH J. SMITH, K. BASS, J. PARADISE, AND C. ROSE, ALL KPMG. |
| 08/01/05 Mon | Weldon, J 905C1/350 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Weldon, J 905C1/352 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Weldon, J 905C5/6815 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH H. MILLER (KPMG) REQUIREMENTS AND NECESSARY PROCEDURES TO BE PERFORMED IN ROLL FORWARD PROCEDURES, AS REQUIRED BY SARBANES OXLEY, SECTION 404 |
| 08/01/05 Mon | Weldon, J 905C5/6816 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH J. WILSON (KPMG) NECESSARY PROCEDURES TO BE PERFORMED IN HUMAN RESOURCES PROCESS EMAP |
| 08/01/05 Mon | Weldon, J 905C5/6817 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS ROLL FORWARD PROCEDURES AND HUMAN RESOURCE SUBSTANTIVE ANALYTICS WITH J. WILSON (KPMG) |
| 08/01/05 Mon | Wilson, J 905C1/358 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH J. WELDON (KPMG) NECESSARY PROCEDURES TO BE PERFORMED IN HUMAN RESOURCES PROCESS. |
| 08/01/05 Mon | Wilson, J 905C1/359 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>TEAM REVISIONS MEETING WITH C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. PARADISE, J. WILSON, ALL KPMG. |
| 08/01/05 Mon | Wilson, J 905C5/6823 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS DOCUMENTATION REQUIREMENTS WITH T. STOREY, C. ROSE, J. PARADISE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. FORD, DAN ROHAN, D. KELLAGHER, J. WELDON, H. MILLER, J. WILSON, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Wilson, J 905C5/6824 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH J. WELDON (KPMG) THE ROLL FORWARD PROCEDURES FOR THE HUMAN RESOURCES MANAGEMENT PROCESS. |
| 08/02/05 Tue | Boutin, M 905C5/6835 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH D. KELLAGHER, KPMG REGARDING STATUS OF ROLL FORWARD PROCEDURES FOR DEFERRED INCOME TAXES, CASH MANAGEMENT, AND EQUITY |
| 08/02/05 Tue | Boutin, M 905C5/6836 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH D. ROHAN (KPMG) ROLL FORWARD PROCEDURES WITH IN TREASURY MANAGEMENT |
| 08/02/05 Tue | Flowers, K 905C5/6843 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE AND J. WELDON, KPMG, RETAIL PRODUCT DELIVERY CONTROL TEST WORK. |
| 08/02/05 Tue | Flowers, K 905C5/6844 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF RETAIL PRODUCT DELIVERY TESTING AND ROLL FORWARD PROCEDURES TO BE PERFORMED WITH ISABEL FORD, KPMG. |
| 08/02/05 Tue | Ford, I 905C5/6849 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF CAPITAL ASSET TESTING WITH M. LABONTE, KPMG. |
| 08/02/05 Tue | Ford, I 905C5/6852 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF RETAIL PRODUCT DELIVERY TESTING AND ROLL FORWARD PROCEDURES TO BE PERFORMED WITH K. FLOWERS, KPMG. |
| 08/02/05 Tue | Kellagher, D 905C5/6855 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN, KPMG REGARDING STATUS OF ROLL FORWARD PROCEDURES FOR DEFERRED INCOME TAXES, CASH MANAGEMENT, AND EQUITY. |
| 08/02/05 Tue | Labonte, M 905C5/6863 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF CAPITAL ASSET TESTING WITH I. FORD, KPMG. |
| 08/02/05 Tue | Labonte, M 905C5/6865 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH J. SMITH, KPMG, THE STATUS OF CAPITAL ASSET TEST WORK. |
| 08/02/05 Tue | Labonte, M 905C5/6866 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH K. FLOWERS AND J. WELDON, KPMG, RETAIL PRODUCT DELIVERY CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/02/05 Tue | Labonte, M 905C5/6869 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH D. ROHAN, KPMG, THE STATUS OF CAPITAL ASSET ROLL FORWARD PROCEDURES. |
| 08/02/05 Tue | Rohan, D 905C5/6893 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. BOUTIN KPMG) ROLL FORWARD PROCEDURES WITH IN TREASURY MANAGEMENT. |
| 08/02/05 Tue | Rohan, D 905C5/6894 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF CAPITAL ASSET ROLL FORWARD PROCEDURES. |
| 08/02/05 Tue | Smith, J 905C5/6904 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF CAPITAL ASSET TEST WORK. |
| 08/02/05 Tue | Weldon, J 905C5/6908 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH K. FLOWERS AND M. LABONTE, KPMG, RETAIL PRODUCT DELIVERY CONTROL TEST WORK. |
| 08/02/05 Tue | Weldon, J 905C5/6910 | 1.30 | 1.30 | 286.00 | | | & 1 | MATTER:*ICOFR* DISCUSS ROLL FORWARD PROCEDURES, CONTROL SUMMARY (EMAP), AND AUDIT PROGRAM MATRIX WITH J. WILSON (KPMG) |
| 08/02/05 Tue | Wilson, J 905C5/6928 | 1.30 | 1.30 | 286.00 | | | & 1 | MATTER:*ICOFR* DISCUSS ROLL FORWARD PROCEDURES, CONTROL SUMMARY (EMAP), AND AUDIT PROGRAM MATRIX WITH J. WILSON (KPMG) |
| 08/03/05 Wed | Bass, K 905C1/395 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH K. BASS, K. BERRY, D. KELLAGHER, AND D. ROHAN, KPMG, REGARDING CASH ON HAND AND CASH RECONCILIATIONS |
| 08/03/05 Wed | Berry, K 905C1/397 | 0.20 | 0.20 | 115.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH K. BASS, K. BERRY, D. KELLAGHER, AND D. ROHAN, KPMG, REGARDING CASH ON HAND AND CASH RECONCILIATIONS |
| 08/03/05 Wed | Boutin, M 905C1/398 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH D. KELLAGHER, KPMG, REGARDING TEST WORK OVER CASH. |
| 08/03/05 Wed | Britton, S 905C5/6941 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* PHONE CALL WITH G. LANE (KPMG) TO DISCUSS REVISIONS OF COMPUTER OPERATIONS TESTING. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/03/05 Wed | Flowers, K 905C1/401 | 0.40 | 0.40 | 40.00 | | | & 1 | DISCUSS SUBSTANTIVE PROCEDURES FOR CAPITAL ASSETS WITH A. LONG (KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/03/05 Wed | Ford, I 905C1/403 | 0.20 | 0.20 | 44.00 | | | & 1 | DISCUSS WITH A. LONG, KPMG ASSOCIATE, CONSTRUCTION IN PROGRESS. |
| | | | | | | | | MATTER:*ICOFR* |
| 08/03/05 Wed | Ford, I 905C5/6952 | 0.60 | 0.60 | 132.00 | | | & 1 | DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF TEST WORK COMPLETED FOR THE CAPITAL ASSETS PROCESS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/03/05 Wed | Kellagher, D 905C1/412 | 0.20 | 0.20 | 44.00 | | | & 1 | MEETING WITH M. BOUTIN, KPMG, REGARDING TEST WORK OVER CASH. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/03/05 Wed | Kellagher, D 905C1/413 | 0.20 | 0.20 | 44.00 | | | & 1 | MEETING WITH K. BASS, K. BERRY, D. KELLAGHER, AND D. ROHAN, KPMG, REGARDING CASH ON HAND AND CASH RECONCILIATIONS |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/03/05 Wed | Kellagher, D 905C1/420 | 0.60 | 0.60 | 132.00 | | | & 1 | MEETING WITH D. ROHAN, KPMG, TO DISCUSS CASH TEST WORK AND CASH CONFIRMATIONS |
| | | | | | | | | MATTER:*ICOFR* |
| 08/03/05 Wed | Labonte, M 905C5/6958 | 0.60 | 0.60 | 132.00 | | | & 1 | DISCUSS WITH I. FORD, KPMG, THE STATUS OF TEST WORK COMPLETED FOR THE CAPITAL ASSETS PROCESS. |
| | | | | | | | | MATTER:*ICOFR* |
| 08/03/05 Wed | Lane, G 905C5/6972 | 0.90 | 0.90 | 202.50 | | | & 1 | PHONE CALL WITH S. BRITTON (KPMG) TO DISCUSS REVISIONS OF COMPUTER OPERATIONS TESTING. |
| | | | | | | | | MATTER:*ICOFR* |
| 08/03/05 Wed | Lane, G 905C5/6973 | 1.00 | 1.00 | 225.00 | | | & 1 | PHONE CALL WITH A. MEHTA (KPMG) TO DISCUSS REVISIONS OF COMPUTER OPERATIONS TESTING. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/03/05 Wed | Long, A 905C1/425 | 0.20 | 0.20 | 20.00 | | | & 1 | DISCUSS WITH I. FORD, KPMG ASSOCIATE, CONSTRUCTION IN PROGRESS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/03/05 Wed | Long, A 905C1/426 | 0.40 | 0.40 | 40.00 | | | & 1 | DISCUSS SUBSTANTIVE PROCEDURES FOR CAPITAL ASSETS WITH K. FLOWERS, KPMG. |
| | | | | | | | | MATTER:*ICOFR* |
| 08/03/05 Wed | Mehta, A 905C5/6975 | 1.00 | 1.00 | 375.00 | | | & 1 | PHONE CALL WITH G. LANE (KPMG) TO DISCUSS REVISIONS OF COMPUTER OPERATIONS TESTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/03/05 Wed | Rohan, D 905C1/435 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. BASS, K. BERRY, D. KELLAGHER, AND D. ROHAN, KPMG, REGARDING CASH ON HAND AND CASH RECONCILIATIONS |
| 08/03/05 Wed | Rohan, D 905C1/440 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. KELLAGHER, KPMG, TO DISCUSS CASH TEST WORK AND CASH CONFIRMATIONS. |
| 08/03/05 Wed | Rose, C 905C5/6985 | 1.80 | 1.80 | 990.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J SMITH, (KPMG) TO DISCUSS KPMG STAFF EVALUATIONS AND PROGRESSION OF SARBANES OXLEY 404 ENGAGEMENT AND AUDIT. |
| 08/03/05 Wed | Smith, J 905C5/6987 | 1.80 | 1.80 | 765.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE, (KPMG) TO DISCUSS KPMG STAFF EVALUATIONS AND PROGRESSION OF ICOFR PROCEDURES. |
| 08/04/05 Thu | Bass, K 905C1/462 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. KELLAGHER AND M. BOUTIN, BOTH KPMG, TO DISCUSS SUBSTANTIVE PROCEDURES WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Bass, K 905C1/463 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Bass, K 905C5/7006 | 0.80 | 0.80 | 264.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS THE STATUS OF THE CONTROL TEST WORK FOR THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Boutin, M 905C1/465 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. BASS AND D. KELLAGHER, BOTH KPMG, TO DISCUSS SUBSTANTIVE PROCEDURES WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Boutin, M 905C1/466 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. BASS (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Boutin, M 905C1/467 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ROHAN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES ON MARKETABLE SECURITIES. |
| 08/04/05 Thu | Boutin, M 905C5/7010 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH D. ROHAN (KPMG), NNN TESTING PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/04/05 Thu | Boutin, M 905C5/7011 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH D. KELLAGHER AND D. ROHAN (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Boutin, M 905C5/7013 | 0.80 | 0.80 | 176.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH K. BASS (KPMG) TO DISCUSS THE STATUS OF THE CONTROL TEST WORK FOR THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Ford, I 905C5/7027 | 0.30 | 0.30 | 66.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF TEST WORK COMPLETED FOR THE CAPITAL ASSETS PROCESS. |
| 08/04/05 Thu | Kellagher, D 905C1/479 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. BASS AND M. BOUTIN, BOTH KPMG, TO DISCUSS SUBSTANTIVE PROCEDURES WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Kellagher, D 905C1/485 | 0.40 | 0.40 | 88.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. ROHAN (KPMG) TO REVIEW CASH ON HAND RECONCILIATIONS AND STORE CASH REPORTS. |
| 08/04/05 Thu | Kellagher, D 905C5/7031 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. BOUTIN AND D. ROHAN (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Labonte, M 905C5/7041 | 0.30 | 0.30 | 66.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS WITH I. FORD, KPMG, THE STATUS OF TEST WORK COMPLETED FOR THE CAPITAL ASSETS PROCESS. |
| 08/04/05 Thu | Rohan, D 905C1/499 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. KELLAGHER AND M. BOUTIN (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/04/05 Thu | Rohan, D 905C1/501 | 0.40 | 0.40 | 88.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D KELLAGHER (KPMG) TO REVIEW CASH ON HAND RECONCILIATIONS AND STORE CASH REPORTS. |
| 08/04/05 Thu | Rohan, D 905C1/502 | 0.60 | 0.60 | 132.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES ON MARKETABLE SECURITIES. |
| 08/04/05 Thu | Rohan, D 905C5/7064 | 0.10 | 0.10 | 22.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. BOUTIN (KPMG) LEASE TESTING PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/04/05 Thu | Smith, J 905C1/511 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON AND J. SMITH (BOTH WITH KPMG) TO DISCUSS RETAIL PRODUCT DELIVERY AUDIT PROCEDURES. |
| 08/04/05 Thu | Weldon, J 905C1/516 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON AND J. SMITH (BOTH WITH KPMG) TO DISCUSS RETAIL PRODUCT DELIVER AUDIT PROCEDURES |
| 08/05/05 Fri | Boutin, M 905C5/7090 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH D. ROHAN (KPMG) TO DISCUSS A CONTROL PROCEDURE FOR ACCOUNTS PAYABLE WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/05/05 Fri | Labonte, M 905C5/7116 | 0.50 | 0.50 | 110.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSSION OF JOURNAL ENTRIES TESTING WITH J. SMITH, J. PARADISE, K. PASCUA, M. LABONTE, AND C. TOSTENSON, (ALL KPMG) IN ATTENDANCE. |
| 08/05/05 Fri | Paradise Jr., A 905C1/555 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSSION OF JOURNAL ENTRIES TESTING WITH J. SMITH, J. PARADISE, K. PASCUA, M. LABONTE, AND C. TOSTENSON, (ALL KPMG) IN ATTENDANCE. |
| 08/05/05 Fri | Rohan, D 905C1/560 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS A CONTROL PROCEDURE FOR ACCOUNTS PAYABLE WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/05/05 Fri | Smith, J 905C1/567 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSSION OF JOURNAL ENTRIES TESTING WITH J. SMITH, J. PARADISE, K. PASCUA, M. LABONTE, AND C. TOSTENSON, (ALL KPMG) IN ATTENDANCE. |
| 08/05/05 Fri | Tostenson, C 905C1/574 | 0.50 | 0.50 | 312.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSSION OF JOURNAL ENTRIES TESTING WITH J. SMITH, J. PARADISE, K. PASCUA, M. LABONTE, AND C. TOSTENSON, (ALL KPMG) IN ATTENDANCE. |
| 08/06/05 Sat | Bass, K 905C5/7137 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS STATUS OF TEST OF DESIGN MEMO FROM COMPANY, THE RECONCILIATION DATABASE AND LIFO WITH J. PARADISE (KPMG). |
| 08/06/05 Sat | Paradise Jr., A 905C2/2890 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS STATUS OF TEST OF DESIGN MEMO FROM COMPANY, THE RECONCILIATION DATABASE AND LIFO WITH K. BASS (KPMG) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/08/05 Mon | Bass, K  905C5/7146 | 0.20 | 0.20 | 66.00 | | | & | 1 | MATTER:*ICOFR*  TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Bass, K  905C5/7147 | 1.50 | 1.50 | 495.00 | | | & | 1 | MATTER:*ICOFR*  MEETING WITH T. STOREY, C. ROSE, J. PARADISE, J. SMITH AND K. BASS (ALL KPMG) TO DISCUSS ICOFR ISSUES. |
| 08/08/05 Mon | Boutin, M  905C1/606 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*Audit of Financial Statement*  TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Boutin, M  905C1/607 | 0.40 | 0.40 | 88.00 | | | & | 1 | MATTER:*Audit of Financial Statement*  DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS WITH K. SEAY (KPMG). |
| 08/08/05 Mon | Boutin, M  905C5/7151 | 0.70 | 0.70 | 154.00 | | | & | 1 | MATTER:*ICOFR*  DISCUSS THE STATUS OF CONTROL TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS WITH K. SEAY (KPMG). |
| 08/08/05 Mon | Britton, S  905C5/7152 | 1.00 | 1.00 | 225.00 | | | & | 1 | MATTER:*ICOFR*  MEETING WITH C. ROSE, T. STOREY, J. PARADISE , K. PASCUA, AND S. BRITTON (ALL KPMG) REGARDING THE IT GENERAL CONTROLS AND APPLICATION CONTROL STATUS. |
| 08/08/05 Mon | Flowers, K  905C5/7157 | 0.20 | 0.20 | 20.00 | | | & | 1 | MATTER:*ICOFR*  TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Labonte, M  905C1/630 | 0.20 | 0.20 | 44.00 | | | & | 1 | MATTER:*Audit of Financial Statement*  TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Long, A  905C1/631 | 0.20 | 0.20 | 20.00 | | | & | 1 | MATTER:*Audit of Financial Statement*  TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Long, A  905C1/632 | 0.30 | 0.30 | 30.00 | | | & | 1 | MATTER:*Audit of Financial Statement*  DISCUSS WITH K. SEAY, KPMG, PREPAIDS. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/08/05 Mon | Miller, H 905C1/639 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*Audit of Financial Statement* TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Paradise Jr., A 905C2/2907 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, J. PARADISE, C. ROSE, K. BASS AND J. SMITH (ALL WITH KPMG) TO DISCUSS LIFO RESERVE, IMPAIRMENT, AND REJECTED LEASE CALCULATIONS. |
| 08/08/05 Mon | Paradise Jr., A 905C5/7177 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T. STOREY, J. PARADISE , K. PASCUA, AND S. BRITTON (ALL KPMG) REGARDING THE IT GENERAL CONTROLS AND APPLICATION CONTROL STATUS. |
| 08/08/05 Mon | Pascua, K 905C5/7180 | 1.00 | 1.00 | 525.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T. STOREY, J. PARADISE , K. PASCUA, AND S. BRITTON (ALL KPMG) REGARDING THE IT GENERAL CONTROLS AND APPLICATION CONTROL STATUS. |
| 08/08/05 Mon | Rohan, D 905C1/640 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Rose, C 905C2/2908 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, J. PARADISE, C. ROSE, K. BASS AND J. SMITH (ALL WITH KPMG) TO DISCUSS LIFO RESERVE, IMPAIRMENT, AND REJECTED LEASE CALCULATIONS. |
| 08/08/05 Mon | Rose, C 905C5/7185 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T. STOREY, J. PARADISE , K. PASCUA, AND S. BRITTON (ALL KPMG) REGARDING THE IT GENERAL CONTROLS AND APPLICATION CONTROL STATUS. |
| 08/08/05 Mon | Rose, C 905C5/7187 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T STOREY (KPMG) TO DISCUSS POTENTIAL PROCESS LEVEL AND ENTITY LEVEL DEFICIENCIES UNDER SARBANES OXLEY 404. |
| 08/08/05 Mon | Seay, K 905C1/653 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Seay, K 905C1/654 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS PREPAID TEST WORK WITH A. LONG (KPMG) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/08/05 Mon | Seay, K 905C1/655 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS STATUS OF SUBSTANTIVE PROCEDURES TEST WORK WITHIN TREASURY MANAGEMENT PROCESS WITH M. BOUTIN (KPMG). |
| 08/08/05 Mon | Seay, K 905C5/7189 | 0.70 | 0.70 | 231.00 | | | & 1 | MATTER:*ICOFR* DISCUSS STATUS OF CONTROL TEST WORK WITHIN TREASURY MANAGEMENT PROCESS WITH M. BOUTIN (KPMG). |
| 08/08/05 Mon | Smith, J 905C1/659 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:*Audit of Financial Statement* TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Smith, J 905C2/2910 | 1.50 | 1.50 | 637.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, J. PARADISE, C. ROSE, K. BASS AND J. SMITH (ALL WITH KPMG) TO DISCUSS LIFO RESERVE, IMPAIRMENT, AND REJECTED LEASE CALCULATIONS. |
| 08/08/05 Mon | Storey, R 905C2/2912 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, J. PARADISE, C. ROSE, K. BASS AND J. SMITH (ALL WITH KPMG) TO DISCUSS LIFO RESERVE, IMPAIRMENT, AND REJECTED LEASE CALCULATIONS. |
| 08/08/05 Mon | Storey, R 905C5/7192 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, T. STOREY, J. PARADISE , K. PASCUA, AND S. BRITTON (ALL KPMG) REGARDING THE IT GENERAL CONTROLS AND APPLICATION CONTROL STATUS. |
| 08/08/05 Mon | Storey, R 905C5/7194 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, KPMG, TO REVIEW POTENTIAL INTERNAL CONTROL DEFICIENCIES UNDER SARBANES-OXLEY, SECTION 404. |
| 08/08/05 Mon | Verdeja, O 905C1/665 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/08/05 Mon | Wilson, J 905C1/672 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* TEAM REVISIONS MEETING WITH K. BASS, J. SMITH, M. BOUTIN, K. SEAY, K. FLOWERS, A. LONG, J. WILSON, D. KELLAGHER, D. ROHAN, I. FORD, H. MILLER, AND O. VERDEJA, M. LABONTE, ALL KPMG. |
| 08/09/05 Tue | Boutin, M 905C1/681 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH D. ROHAN (KPMG) TEST WORK PERFORMED WITHIN THE ACCOUNTS PAYABLE PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/09/05 Tue | Boutin, M 905C1/682 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. SEAY (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE ACCRUED SALES AND USE TAX. |
| 08/09/05 Tue | Boutin, M 905C6/8177 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Review of Bankruptcy Accounting Procedures*<br>MEETING WITH D. ROHAN (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED ON VENDOR ACCOUNTS PAYABLE-POST-PETITION. |
| 08/09/05 Tue | Flowers, K 905C1/689 | 0.50 | 0.50 | 50.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH M LABONTE, KPMG, THE CLOSED STORE LEASES AS MAINTAINED ON THE LEASE INFORMATION TRACKING SYSTEM. |
| 08/09/05 Tue | Labonte, M 905C2/2915 | 0.50 | 0.50 | 110.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH K. FLOWERS, KPMG, THE CLOSED STORE LEASES AS MAINTAINED ON THE LEASE INFORMATION TRACKING SYSTEM. |
| 08/09/05 Tue | Long, A 905C1/714 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH K. SEAY, KPMG, PREPAID LICENSES AND PERMITS. |
| 08/09/05 Tue | Rohan, D 905C1/720 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH M. BOUTIN (KPMG) TEST WORK PERFORMED WITHIN THE ACCOUNTS PAYABLE PROCESS. |
| 08/09/05 Tue | Rohan, D 905C1/728 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED ON VENDOR ACCOUNTS PAYABLE-POST-PETITION. |
| 08/09/05 Tue | Seay, K 905C1/737 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH A. LONG, KPMG, PREPAID LICENSES AND PERMITS. |
| 08/09/05 Tue | Seay, K 905C5/7241 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED ON ACCRUED SALES AND USE TAX |
| 08/10/05 Wed | Boutin, M 905C1/765 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ROHAN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE UTILITY ACCRUAL. |
| 08/10/05 Wed | Boutin, M 905C1/767 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. SEAY (KPMG) TO DISCUSS QUESTIONS REGARDING SUBSTANTIVE PROCEDURES RELATED TO A/P. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/10/05 Wed | Boutin, M 905C1/772 | 2.10 | 2.10 | 462.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. SEAY (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 08/10/05 Wed | Boutin, M 905C5/7261 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH K. SEAY (KPMG) TO DISCUSS QUESTIONS REGARDING PROCEDURES TO BE PERFORMED FOR CMA TEST WORK. |
| 08/10/05 Wed | Ford, I 905C1/778 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS CONSTRUCTION IN PROGRESS WITH A. LONG, KPMG |
| 08/10/05 Wed | Kellagher, D 905C1/790 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS CASH, DEBT, AND EQUITY SUBSTANTIVE PROCEDURES AND ROLL FORWARD PROCEDURES WITH K. SEAY, KPMG. |
| 08/10/05 Wed | Kellagher, D 905C1/791 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS DEBT BORROWING BASE CERTIFICATE AND INTEREST ANALYTICAL WITH D. ROHAN, KPMG. |
| 08/10/05 Wed | Long, A 905C1/801 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS CONSTRUCTION IN PROGRESS WITH I. FORD, KPMG. |
| 08/10/05 Wed | Rohan, D 905C1/809 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS DEBT BORROWING BASE CERTIFICATE AND INTEREST ANALYTICAL WITH D. KELLAHGER , KPMG. |
| 08/10/05 Wed | Rohan, D 905C1/811 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE UTILITY ACCRUAL. |
| 08/10/05 Wed | Seay, K 905C1/821 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS CASH, DEBT, AND EQUITY SUBSTANTIVE PROCEDURES AND ROLL FORWARD PROCEDURES WITH D. KELLAGHER (KPMG). |
| 08/10/05 Wed | Seay, K 905C1/823 | 0.90 | 0.90 | 297.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON MISCELLANEOUS ACCOUNTS PAYABLE. |
| 08/10/05 Wed | Seay, K 905C1/826 | 2.10 | 2.10 | 693.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/10/05 Wed | Seay, K 905C5/7300 | 0.80 | 0.80 | 264.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS QUESTIONS REGARDING PROCEDURES TO BE PERFORMED FOR COOPERATIVE MERCHANDISING AGREEMENT TEST WORK. |
| 08/11/05 Thu | Boutin, M 905C1/858 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. SEAY (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE PROMPT LIABILITY ACCOUNT. |
| 08/11/05 Thu | Boutin, M 905C1/859 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. SEAY (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE MISCELLANEOUS ACCOUNTS PAYABLE ACCOUNT. |
| 08/11/05 Thu | Boutin, M 905C5/7317 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH K. SEAY (KPMG) THE PERCENTAGE OF MANAGEMENT'S TEST WORK RE-PERFORMED TO ENSURE COMPLIANCE WITH CONTROL GUIDANCE. |
| 08/11/05 Thu | Britton, S 905C5/7318 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS AIX EXCEPTIONS WITH G. LANE (KPMG) TO ENSURE THEY ARE DOCUMENTED APPROPRIATELY. |
| 08/11/05 Thu | Grapperhaus, K 905C2/2937 | 0.60 | 0.60 | 285.00  G | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WITH J. PARADISE (KPMG) TO DISCUSS LEASE ACCOUNTING IN Q1. |
| 08/11/05 Thu | Kellagher, D 905C1/895 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH A. LONG, KPMG, YEAR-END RECLASSIFICATION ENTRIES. |
| 08/11/05 Thu | Kellagher, D 905C1/901 | 0.70 | 0.70 | 154.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH D. ROHAN, KPMG, INTEREST EXPENSE/INCOME ANALYTICAL. |
| 08/11/05 Thu | Lane, G 905C5/7332 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS AIX EXCEPTIONS WITH S. BRITTON (KPMG) TO ENSURE THEY ARE DOCUMENTED APPROPRIATELY. |
| 08/11/05 Thu | Long, A 905C1/907 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH D. KELLAGHER, KPMG, YEAR-END RECLASSIFICATION ENTRIES. |
| 08/11/05 Thu | Rohan, D 905C1/914 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS SUBSTANTIVE PROCEDURES WITH K. SEAY (KPMG) RELATED TO OUTSTANDING DEBT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/11/05 Thu | Rohan, D 905C1/915 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS SUBSTANTIVE PROCEDURES WITH K. SEAY (KPMG) RELATED TO CASH RECONCILIATIONS. |
| 08/11/05 Thu | Rohan, D 905C1/924 | 0.70 | 0.70 | 154.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH D. KELLAHGER , KPMG, INTEREST EXPENSE/INCOME ANALYTICAL. |
| 08/11/05 Thu | Rose, C 905C2/2950 | 1.30 | 1.30 | 715.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> CONSULT WITH NATIONAL ACCOUNTING OFFICE REGARDING ACCOUNTING FOR LEASES FOR STORES TO BE CLOSED PRIOR TO REJECTION. |
| 08/11/05 Thu | Seay, K 905C1/930 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS SUBSTANTIVE PROCEDURES WITH D. ROHAN (KPMG) RELATED TO OUTSTANDING DEBT. |
| 08/11/05 Thu | Seay, K 905C1/931 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS SUBSTANTIVE PROCEDURES WITH D. ROHAN (KPMG) RELATED TO CASH RECONCILIATIONS. |
| 08/11/05 Thu | Seay, K 905C1/932 | 0.60 | 0.60 | 198.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE PROMPT LIABILITY ACCOUNT. |
| 08/11/05 Thu | Seay, K 905C1/933 | 0.90 | 0.90 | 297.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS QUESTIONS RELATED TO SUBSTANTIVE PROCEDURES RELATED TO ACCOUNTS PAYABLE. |
| 08/11/05 Thu | Seay, K 905C5/7347 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH M. BOUTIN (KPMG) THE PERCENTAGE OF MANAGEMENT'S TEST WORK RE-PERFORMED TO ENSURE COMPLIANCE WITH CONTROL GUIDANCE. |
| 08/12/05 Fri | Boutin, M 905C1/971 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. KELLAGHER, KPMG, TO REVIEW CLIENT REQUEST STATUS AND COMPLETION STATUS OF TEST WORK. |
| 08/12/05 Fri | Boutin, M 905C1/972 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BOUTIN AND J. SMITH (BOTH WITH KPMG) TO DISCUSS AUDIT STATUS. |
| 08/12/05 Fri | Kellagher, D 905C1/985 | 0.10 | 0.10 | 22.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH O. VERDEJA, KPMG, TO INFORM HIM OF TEST WORK OUTSTANDING IN EQUITY AND PREPAIDS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Kellagher, D 905C1/987 | 0.10 | 0.10 | 22.00 | | | & 1 | MEETING WITH M. BOUTIN, KPMG, TO REVIEW CLIENT REQUEST STATUS AND COMPLETION STATUS OF TEST WORK. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Kellagher, D 905C1/989 | 0.10 | 0.10 | 22.00 | | | & 1 | MEETING WITH D. ROHAN REGARDING STATUS OF CASH TEST WORK AND DEBT TEST WORK. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Kellagher, D 905C1/993 | 0.40 | 0.40 | 88.00 | | | & 1 | MEETING WITH D. KELLAGHER AND J. SMITH (BOTH WITH KPMG) TO DISCUSS AUDIT STATUS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Labonte, M 905C1/1002 | 0.40 | 0.40 | 88.00 | | | & 1 | MEETING WITH J. SMITH, KPMG TO DISCUSS AUDIT STATUS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 08/12/05 Fri | Paradise Jr., A 905C2/2963 | 0.60 | 0.60 | 330.00 | | | 1 | DISCUSS WITH GRAPPERHAUS (KPMG) TO DISCUSS LEASE ACCOUNTING IN Q1. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Rohan, D 905C1/1008 | 0.10 | 0.10 | 22.00 | | | & 1 | MEETING WITH D. KELLAHGER , KPMG, REGARDING STATUS OF CASH TEST WORK AND DEBT TEST WORK. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Smith, J 905C1/1020 | 0.40 | 0.40 | 170.00 | | | & 1 | MEETING WITH J. WELDON AND J. SMITH (BOTH WITH KPMG) TO DISCUSS AUDIT STATUS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Smith, J 905C1/1021 | 0.40 | 0.40 | 170.00 | | | & 1 | MEETING WITH M. LABONTE AND J. SMITH (BOTH WITH KPMG) TO DISCUSS AUDIT STATUS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Smith, J 905C1/1022 | 0.40 | 0.40 | 170.00 | | | & 1 | MEETING WITH D. KELLAGHER AND J. SMITH (BOTH WITH KPMG) TO DISCUSS AUDIT STATUS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Smith, J 905C1/1024 | 0.60 | 0.60 | 255.00 | | | & 1 | MEETING WITH M. BOUTIN AND J. SMITH (BOTH WITH KPMG) TO DISCUSS AUDIT STATUS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Verdeja, O 905C1/1031 | 0.10 | 0.10 | 22.00 | | | & 1 | MEETING WITH D. KELLAGHER (KPMG) TO GET AN UNDERSTANDING OF TEST WORK OUTSTANDING IN EQUITY AND PREPAIDS |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/12/05 Fri | Verdeja, O 905C1/1032 | 0.20 | 0.20 | 44.00 | | | & 1 | TEAM REVISIONS MEETING WITH J. WELDON, J. WILSON, AND O. VERDEJA, ALL KPMG |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/12/05 Fri | Weldon, J 905C1/1042 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>TEAM REVISIONS MEETING WITH J. WELDON, J. WILSON, AND O. VERDEJA, ALL KPMG</u> |
| 08/12/05 Fri | Weldon, J 905C1/1043 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>MEETING WITH J. WELDON AND J. SMITH (BOTH WITH KPMG) TO DISCUSS AUDIT STATUS.</u> |
| 08/12/05 Fri | Wilson, J 905C1/1049 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>TEAM REVISIONS MEETING WITH J. WELDON, J. WILSON, AND O. VERDEJA, ALL KPMG</u> |
| 08/15/05 Mon | Rose, C 905C2/2985 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <u>DISCUSS STATUS OF OPEN AREAS WITH AUDIT TEAM.</u> |
| 08/16/05 Tue | Ford, I 905C1/1107 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>DISCUSS THE STATUS OF CAPITAL ASSET TESTING AND RETAIL AND WAREHOUSE ANALYTICAL WITH J. SMITH, KPMG.</u> |
| 08/16/05 Tue | Smith, J 905C1/1136 | 0.40 | 0.40 | 170.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>DISCUSS THE STATUS OF CAPITAL ASSET TESTING AND RETAIL AND WAREHOUSE ANALYTICAL WITH I. FORD, KPMG.</u> |
| 08/17/05 Wed | Ford, A 905C5/7471 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* <u>DISCUSS WITH A. LONG (KPMG) SUPPLY CHAIN CONTROLS DOCUMENTATION.</u> |
| 08/17/05 Wed | Labonte, M 905C1/1149 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>DISCUSS WITH J. SMITH, KPMG, THE STATUS OF JOURNAL ENTRY TESTING.</u> |
| 08/17/05 Wed | Long, A 905C5/7479 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*ICOFR* <u>DISCUSS WITH A. FORD, KPMG, SUPPLY CHAIN CONTROLS.</u> |
| 08/17/05 Wed | Paradise Jr., A 905C1/1157 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>DISCUSS FOLLOW UP STEPS FROM DISCLOSURE COMMITTEE MEETING WITH T. STOREY, J. PARADISE, C. ROSE (ALL KPMG)</u> |
| 08/17/05 Wed | Paradise Jr., A 905C2/2997 | 1.70 | 1.70 | 935.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <u>MEETING TO DISCUSS BANKRUPTCY ISSUES WITH R. STOREY AND C. ROSE (KPMG)</u> |
| 08/17/05 Wed | Rose, C 905C1/1162 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Audit of Financial Statement* <u>DISCUSSION WITH O. VERDAJES (KPMG) REGARDING PENDING HUMAN RESOURCE ITEMS.</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/17/05 Wed | Rose, C 905C1/1164 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS FOLLOW UP STEPS FROM DISCLOSURE COMMITTEE MEETING WITH T. STOREY, J. PARADISE, C. ROSE (ALL KPMG) |
| 08/17/05 Wed | Rose, C 905C2/3000 | 1.70 | 1.70 | 935.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. PARTICIPANTS ARE T. STOREY, C. ROSE, AND J. PARADISE (ALL KPMG). |
| 08/17/05 Wed | Smith, J 905C1/1168 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF JOURNAL ENTRY TESTING. |
| 08/17/05 Wed | Storey, R 905C1/1174 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS FOLLOW-UP AND DISCLOSURE MEETING WITH C. ROSE AND J. PARADISE, BOTH OF KPMG. |
| 08/17/05 Wed | Storey, R 905C5/7493 | 1.70 | 1.70 | 1,020.00 | | | & 1 | MATTER:*ICOFR* MEETING TO DISCUSS AUDIT AND BANKRUPTCY ISSUES. PARTICIPANTS ARE T. STOREY, C. ROSE, AND J. PARADISE (ALL KPMG). |
| 08/17/05 Wed | Verdeja, O 905C5/7494 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH C. ROSE, KPMG REGARDING PENDING HUMAN RESOURCE ITEMS. |
| 08/18/05 Thu | Ford, A 905C5/7510 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS AND ANALYZE ROLL FORWARD PROCEDURES WITH T. VERDEJA (KPMG). |
| 08/18/05 Thu | Verdeja, O 905C5/7541 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* DISCUSS AND ANALYZE ROLL FORWARD PROCEDURES WITH A. FORD, KPMG. |
| 08/22/05 Mon | Labonte, M 905C1/1322 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH J. SMITH, KPMG, THE STATUS OF SUBSTANTIVE TREASURY MANAGEMENT TEST WORK. |
| 08/22/05 Mon | Smith, J 905C1/1333 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF SUBSTANTIVE TREASURY MANAGEMENT TEST WORK. |
| 08/23/05 Tue | Bass, K 905C1/1344 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/23/05 Tue | Boutin, M 905C1/1350 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, J. WELDON, T. VERDEJA, ALL KPMG. |
| 08/23/05 Tue | Ford, A 905C1/1356 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |
| 08/23/05 Tue | Ford, A 905C2/3011 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS CLOSED STORE LEASE AGREEMENTS WITH M. LABONTE (KPMG). |
| 08/23/05 Tue | Labonte, M 905C1/1375 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |
| 08/23/05 Tue | Labonte, M 905C2/3013 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS CLOSED STORE LEASE AGREEMENTS WITH A. FORD, KPMG. |
| 08/23/05 Tue | Long, A 905C1/1377 | 0.20 | 0.20 | 20.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |
| 08/23/05 Tue | Seay, K 905C1/1380 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |
| 08/23/05 Tue | Smith, J 905C1/1385 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |
| 08/23/05 Tue | Smith, J 905C1/1387 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH J. WELDON (KPMG) MANAGEMENT'S TEST WORK ON SHRINK ACCRUAL. |
| 08/23/05 Tue | Verdeja, O 905C1/1395 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement* ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/23/05 Tue | Weldon, J 905C1/1399 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |
| 08/23/05 Tue | Weldon, J 905C1/1400 | 0.20 | 0.20 | 44.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH J. SMITH (KPMG) MANAGEMENT'S TEST WORK ON SHRINK ACCRUAL. |
| 08/24/05 Wed | Boutin, M 905C1/1411 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE STATUS OF TEST WORK COMPLETED ON OPERATING EXPENSES WITH M. LABONTE, KPMG. |
| 08/24/05 Wed | Britton, S 905C5/7662 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*ICOFR*<br>CONFERENCE CALL TO DISCUSS IT GENERAL CONTROL AND APPLICATION CONTROL DEFICIENCIES AND AUDIT OBJECTIVE CONCLUSIONS. PARTICIPANTS INCLUDED S. BRITTON, T. WASHINGTON, K. PASCUA, C. ROSE AND T. STOREY (ALL WITH KPMG). |
| 08/24/05 Wed | Labonte, M 905C1/1429 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE STATUS OF TEST WORK COMPLETED ON OPERATING EXPENSES WITH M. BOUTIN, KPMG. |
| 08/24/05 Wed | Labonte, M 905C2/3022 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE STATUS OF CLOSED STORE-REJECTED LEASE TEST WORK WITH J. SMITH, KPMG. |
| 08/24/05 Wed | McCollough, P 905C5/7672 | 2.10 | 2.10 | 1,260.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS CONTROLS OVER SERVICE ORGANIZATIONS WITH T STOREY AND P MCCOLLOUGH (KPMG PARTNERS) AS PART OF SARBANES OXLEY 404 ATTESTATION. |
| 08/24/05 Wed | Paradise Jr., A 905C2/3028 | 1.10 | 1.10 | 605.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS ACCOUNTING ISSUES INCLUDING IMPAIRMENT, REJECTED AND CLOSED STORES, AND ALLOWANCE FOR DOUBTFUL ACCOUNTS. PARTICIPANTS INCLUDED J. SMITH, C. ROSE J. PARADISE AND T. STOREY (ALL WITH KPMG). |
| 08/24/05 Wed | Pascua, K 905C5/7674 | 1.00 | 1.00 | 525.00 | | | & 1 | MATTER:*ICOFR*<br>CONFERENCE CALL TO DISCUSS IT GENERAL CONTROL AND APPLICATION CONTROL DEFICIENCIES AND AUDIT OBJECTIVE CONCLUSIONS. PARTICIPANTS INCLUDED S. BRITTON, T. WASHINGTON, K. PASCUA, C. ROSE AND T. STOREY (ALL WITH KPMG). |
| 08/24/05 Wed | Rose, C 905C2/3029 | 1.10 | 1.10 | 605.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS ACCOUNTING ISSUES INCLUDING IMPAIRMENT, REJECTED AND CLOSED STORES, AND ALLOWANCE FOR DOUBTFUL ACCOUNTS. PARTICIPANTS INCLUDED J. SMITH, C. ROSE J. PARADISE AND T. STOREY (ALL WITH KPMG). |
| 08/24/05 Wed | Rose, C 905C5/7679 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR*<br>CONFERENCE CALL TO DISCUSS IT GENERAL CONTROL AND APPLICATION CONTROL DEFICIENCIES AND AUDIT OBJECTIVE CONCLUSIONS. PARTICIPANTS INCLUDED S. BRITTON, T. WASHINGTON, K. PASCUA, C. ROSE AND T. STOREY (ALL WITH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/24/05 Wed | Rose, C 905C5/7682 | 2.10 | 2.10 | 1,155.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS CONTROLS OVER SERVICE ORGANIZATIONS WITH T STOREY AND P MCCOLLOUGH (KPMG PARTNERS) AS PART OF SARBANES OXLEY 404 ATTESTATION. |
| 08/24/05 Wed | Smith, J 905C2/3030 | 0.40 | 0.40 | 170.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE STATUS OF CLOSED STORE-REJECTED LEASE TEST WORK WITH M. LABONTE, KPMG. |
| 08/24/05 Wed | Smith, J 905C2/3031 | 1.10 | 1.10 | 467.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS ACCOUNTING ISSUES INCLUDING IMPAIRMENT, REJECTED AND CLOSED STORES, AND ALLOWANCE FOR DOUBTFUL ACCOUNTS. PARTICIPANTS INCLUDED J. SMITH, C. ROSE J. PARADISE AND T. STOREY (ALL WITH KPMG). |
| 08/24/05 Wed | Storey, R 905C2/3032 | 1.10 | 1.10 | 660.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS ACCOUNTING ISSUES INCLUDING IMPAIRMENT, REJECTED AND CLOSED STORES, AND ALLOWANCE FOR DOUBTFUL ACCOUNTS. PARTICIPANTS INCLUDED J. SMITH, C. ROSE J. PARADISE AND T. STOREY (ALL WITH KPMG). |
| 08/24/05 Wed | Storey, R 905C5/7695 | 1.00 | 1.00 | 600.00 | | | & | 1 | MATTER:*ICOFR*<br>CONFERENCE CALL TO DISCUSS IT GENERAL CONTROL AND APPLICATION CONTROL DEFICIENCIES AND AUDIT OBJECTIVE CONCLUSIONS. PARTICIPANTS INCLUDED S. BRITTON, T. WASHINGTON, K. PASCUA, C. ROSE AND T. STOREY (ALL WITH KPMG). |
| 08/24/05 Wed | Storey, R 905C5/7696 | 2.10 | 2.10 | 1,260.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS CONTROLS OVER SERVICE ORGANIZATIONS WITH T. STOREY, C. ROSE AND P. MCCOLLOUGH (ALL WITH KPMG) AS PART OF SARBANES OXLEY 404 ATTESTATION. |
| 08/24/05 Wed | Washington, T 905C5/7699 | 1.00 | 1.00 | 225.00 | | | & | 1 | MATTER:*ICOFR*<br>CONFERENCE CALL TO DISCUSS IT GENERAL CONTROL AND APPLICATION CONTROL DEFICIENCIES AND AUDIT OBJECTIVE CONCLUSIONS. PARTICIPANTS INCLUDED S. BRITTON, T. WASHINGTON, K. PASCUA, C. ROSE AND T. STOREY (ALL WITH KPMG). |
| 08/25/05 Thu | Boutin, M 905C1/1462 | 0.60 | 0.60 | 132.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH J. SMITH (KPMG) SUBSTANTIVE PROCEDURES TO BE PERFORMED ON ACCRUED EXPENSES. |
| 08/25/05 Thu | Smith, J 905C1/1497 | 0.60 | 0.60 | 255.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH M. BOUTIN (KPMG) SUBSTANTIVE PROCEDURES TO BE PERFORMED ON ACCRUED EXPENSES. |
| 08/27/05 Sat | Labonte, M 905C1/1577 | 0.30 | 0.30 | 66.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE STATUS OF THE RETAIL PRODUCT DELIVERY PROCESS WITH J. WELDON, KPMG. |
| 08/27/05 Sat | Weldon, J 905C1/1593 | 0.30 | 0.30 | 66.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE STATUS OF THE RETAIL PRODUCT DELIVERY PROCESS WITH M. LABONTE, KPMG. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/29/05 Mon | Boutin, M 905C1/1609 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. VERDEJA (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED WITHIN THE PREPAID PROCESS. |
| 08/29/05 Mon | Boutin, M 905C1/1611 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS JOURNAL ENTRIES MADE BETWEEN ACCOUNTS PAYABLE AND THE WIRE PREPAYMENT ACCOUNT. |
| 08/29/05 Mon | Boutin, M 905C5/7743 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. VERDEJA (KPMG) TO DISCUSS ROLL FORWARD PROCEDURES TO BE PERFORMED FOR ACCOUNTS PAYABLE AND ACCRUED EXPENSES. |
| 08/29/05 Mon | Ford, A 905C1/1618 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS JOURNAL ENTRIES MADE BETWEEN ACCOUNTS PAYABLE AND THE WIRE PREPAYMENT ACCOUNT. |
| 08/29/05 Mon | Ford, I 905C1/1627 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STATUS OF RETAIL PRODUCT DELIVERY PROCESS WITH M. LABONTE & J. WELDON (BOTH KPMG). |
| 08/29/05 Mon | Labonte, M 905C1/1634 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STATUS OF RETAIL PRODUCT DELIVERY PROCESS WITH J. WELDON & I. FORD (BOTH KPMG). |
| 08/29/05 Mon | Paradise Jr., A 905C1/1641 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>CALL TO DISCUSS ACTUARY REPORT ON SELF-INSURANCE ACCRUAL WITH T. STOREY AND S. WEINSTEIN (BOTH OF KPMG). |
| 08/29/05 Mon | Paradise Jr., A 905C1/1643 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| 08/29/05 Mon | Rose, C 905C1/1649 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| 08/29/05 Mon | Smith, J 905C1/1664 | 1.00 | 1.00 | 425.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| 08/29/05 Mon | Storey, R 905C1/1668 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>CALL TO DISCUSS ACTUARY REPORT ON SELF-INSURANCE ACCRUAL WITH J. PARADISE AND S. WEINSTEIN (BOTH OF KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/29/05 Mon | Storey, R 905C/1/1669 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE AND J. SMITH (ALL WITH KPMG). |
| 08/29/05 Mon | Verdeja, O 905C/1/1673 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED WITHIN THE PREPAID PROCESS. |
| 08/29/05 Mon | Verdeja, O 905C5/7763 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS ROLL FORWARD PROCEDURES TO BE PERFORMED FOR ACCOUNTS PAYABLE AND ACCRUED EXPENSES. |
| 08/29/05 Mon | Weinstein, S 905C/1/1675 | 0.60 | 0.60 | 375.00 G | | | & 1 | MATTER:*Audit of Financial Statement*<br>CALL TO DISCUSS ACTUARY REPORT ON SELF-INSURANCE ACCRUAL WITH J. PARADISE AND T. STOREY (BOTH OF KPMG). |
| 08/29/05 Mon | Weldon, J 905C/1/1676 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STATUS OF RETAIL PRODUCT DELIVERY PROCESS WITH M. LABONTE & I. FORD (BOTH KPMG). |
| 08/30/05 Tue | Ford, I 905C/1/1711 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STATUS OF RETAIL PRODUCT DELIVERY PROCESS WITH J. WELDON OF KPMG. |
| 08/30/05 Tue | Paradise Jr., A 905C/1/1727 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C ROSE, J PARADISE, AND T STOREY (ALL KPMG) TO DISCUSS AUDIT COMMITTEE MEETING AGENDA, AUDIT STATUS, AND TIMING FOR COMPLETION |
| 08/30/05 Tue | Rose, C 905C/1/1731 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C ROSE, J PARADISE, AND T STOREY (ALL KPMG) TO DISCUSS AUDIT COMMITTEE MEETING AGENDA, AUDIT STATUS, AND TIMING FOR COMPLETION |
| 08/30/05 Tue | Storey, R 905C5/7798 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C ROSE, J PARADISE, AND T STOREY (ALL KPMG) TO DISCUSS AUDIT COMMITTEE MEETING AGENDA, AUDIT STATUS, AND TIMING FOR COMPLETION |
| 08/30/05 Tue | Weldon, J 905C/1/1744 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STATUS OF RETAIL PRODUCT DELIVERY PROCESS WITH I. FORD AND A. FORD OF KPMG. |
| 08/31/05 Wed | Paradise Jr., A 905C/1/1775 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, J. SMITH (ALL KPMG) TO DISCUSS PLAN TO COORDINATE STATUS OF OPEN AREAS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/31/05 Wed | Paradise Jr., A<br>905C1/1777 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE (ALL KPMG) TO PREPARE FOR AUDIT COMMITTEE MEETING, TO DISCUSS OPEN AREAS OF THE AUDIT, AND TO PLAN FOR COMPLETION OF AUDIT AREAS. |
| 08/31/05 Wed | Paradise Jr., A<br>905C1/1779 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, AND J. PARADISE (ALL KPMG) TO REVIEW DETAILED OPEN ITEMS LIST AND PLAN FOR THE COMPLETION OF PROCEDURES. |
| 08/31/05 Wed | Paradise Jr., A<br>905C2/3055 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, AND K. PASCUA (ALL KPMG) TO DISCUSS DEFICIENCY RESULTS OF GENERAL COMPUTER CONTROLS AND IMPLICATION ON FINANCIAL STATEMENT AUDIT. |
| 08/31/05 Wed | Pascua, K<br>905C5/7831 | 0.70 | 0.70 | 367.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, K. PASCUA, AND D. LEWIS (VIA PHONE) (ALL KPMG) TO DISCUSS DEFICIENCY RESULTS OF GENERAL COMPUTER CONTROLS AND IMPLICATION ON FINANCIAL STATEMENT AUDIT. |
| 08/31/05 Wed | Rose, C<br>905C1/1782 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, J. SMITH (ALL KPMG) TO DISCUSS PLAN TO COORDINATE STATUS OF OPEN AREAS. |
| 08/31/05 Wed | Rose, C<br>905C1/1785 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE (ALL KPMG) TO PREPARE FOR AUDIT COMMITTEE MEETING, TO DISCUSS OPEN AREAS OF THE AUDIT, AND TO PLAN FOR COMPLETION OF AUDIT AREAS. |
| 08/31/05 Wed | Rose, C<br>905C1/1787 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, AND J. PARADISE (ALL KPMG) TO REVIEW DETAILED OPEN ITEMS LIST AND PLAN FOR THE COMPLETION OF PROCEDURES. |
| 08/31/05 Wed | Rose, C<br>905C2/3056 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, AND K. PASCUA (ALL KPMG) TO DISCUSS DEFICIENCY RESULTS OF GENERAL COMPUTER CONTROLS AND IMPLICATION ON FINANCIAL STATEMENT AUDIT. |
| 08/31/05 Wed | Smith, J<br>905C1/1790 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, J. SMITH (ALL KPMG) TO DISCUSS PLAN TO COORDINATE STATUS OF OPEN AREAS. |
| 08/31/05 Wed | Storey, R<br>905C1/1796 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, J. SMITH (ALL KPMG) TO DISCUSS PLAN TO COORDINATE STATUS OF OPEN AREAS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/31/05 Wed | Storey, R 905C1/1797 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH C. ROSE, T. STOREY, J. PARADISE (ALL KPMG) TO PREPARE FOR AUDIT COMMITTEE MEETING, TO DISCUSS OPEN AREAS OF THE AUDIT, AND TO PLAN FOR COMPLETION OF AUDIT AREAS. |
| 08/31/05 Wed | Storey, R 905C1/1798 | 2.00 | 2.00 | 1,200.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH C. ROSE, T. STOREY, AND J. PARADISE (ALL KPMG) TO REVIEW DETAILED OPEN ITEMS LIST AND PLAN FOR THE COMPLETION OF PROCEDURES. |
| 08/31/05 Wed | Storey, R 905C2/3057 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:Analysis of Accounting Issues MEETING WITH C. ROSE, T. STOREY, J. PARADISE, K. PASCUA AND D. LEWIS (VIA PHONE) (ALL KPMG) TO DISCUSS DEFICIENCY RESULTS OF GENERAL COMPUTER CONTROLS AND IMPLICATION ON FINANCIAL STATEMENT AUDIT. |
| 09/07/05 Wed | Paradise Jr., A 905C1/1986 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT ISSUES IN CONNECTION WITH CONCURRING PARTNER REVIEW. |
| 09/07/05 Wed | Rodriguez, J 905C1/1990 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT ISSUES IN CONNECTION WITH CONCURRING PARTNER REVIEW. |
| 09/07/05 Wed | Rose, C 905C1/1993 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT ISSUES IN CONNECTION WITH CONCURRING PARTNER REVIEW. |
| 09/07/05 Wed | Storey, R 905C1/2007 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT ISSUES IN CONNECTION WITH CONCURRING PARTNER REVIEW. |
| 09/08/05 Thu | Hunt, A 905C1/2039 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS THE RESULTS OF THE JOURNAL ENTRY TEST WORK WITH J. SMITH, J. PARADISE, C. ROSE, C. TOSTENSON, M. WANG, A. HUNT, AND M. LABONTE, ALL KPMG. |
| 09/08/05 Thu | Labonte, M 905C1/2047 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS THE RESULTS OF THE JOURNAL ENTRY TEST WORK WITH J. SMITH, J. PARADISE, C. ROSE, C. TOSTENSON, M. WANG, AND A. HUNT, ALL KPMG. |
| 09/08/05 Thu | Paradise Jr., A 905C1/2056 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS THE RESULTS OF THE JOURNAL ENTRY TEST WORK WITH J. SMITH, J. PARADISE, C. ROSE, C. TOSTENSON, M. WANG, A. HUNT, AND M. LABONTE, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/08/05 Thu | Paradise Jr., A  905C1/2057 | 1.50 | 1.50 | 825.00 | | | & | 1 | MATTER:Audit of Financial Statement  MEETING WITH T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS ADDITIONAL AUDIT PROCEDURES TO BE PERFORMED AS A RESULT OF IDENTIFIED DEFICIENCIES IN INTERNAL CONTROL. |
| 09/08/05 Thu | Rose, C  905C1/2061 | 0.90 | 0.90 | 495.00 | | | & | 1 | MATTER:Audit of Financial Statement  DISCUSS THE RESULTS OF THE JOURNAL ENTRY TEST WORK WITH J. SMITH, J. PARADISE, C. ROSE, C. TOSTENSON, M. WANG, A. HUNT, AND M. LABONTE, ALL KPMG. |
| 09/08/05 Thu | Rose, C  905C1/2062 | 1.50 | 1.50 | 825.00 | | | & | 1 | MATTER:Audit of Financial Statement  MEETING WITH T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS ADDITIONAL AUDIT PROCEDURES TO BE PERFORMED AS A RESULT OF IDENTIFIED DEFICIENCIES IN INTERNAL CONTROL. |
| 09/08/05 Thu | Smith, J  905C1/2071 | 0.90 | 0.90 | 382.50 | | | & | 1 | MATTER:Audit of Financial Statement  DISCUSS THE RESULTS OF THE JOURNAL ENTRY TEST WORK WITH J. SMITH, J. PARADISE, C. ROSE, C. TOSTENSON, M. WANG, A. HUNT, AND M. LABONTE, ALL KPMG. |
| 09/08/05 Thu | Storey, R  905C1/2075 | 1.50 | 1.50 | 900.00 | | | & | 1 | MATTER:Audit of Financial Statement  MEETING WITH T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS ADDITIONAL AUDIT PROCEDURES TO BE PERFORMED AS A RESULT OF IDENTIFIED DEFICIENCIES IN INTERNAL CONTROL. |
| 09/08/05 Thu | Tostenson, C  905C1/2080 | 0.90 | 0.90 | 562.50 | | | & | 1 | MATTER:Audit of Financial Statement  DISCUSS THE RESULTS OF THE JOURNAL ENTRY TEST WORK WITH J. SMITH, J. PARADISE, C. ROSE, C. TOSTENSON, M. WANG, A. HUNT, AND M. LABONTE, ALL KPMG. |
| 09/08/05 Thu | Wang, M  905C1/2081 | 0.10 | 0.10 | 22.50 | | | | 1 | MATTER:Audit of Financial Statement  PREPARE THE WALKTHROUGH OF MANUAL JOURNAL ENTRY REPORT WITH KPMG AUDIT TEAM. |
| 09/08/05 Thu | Wang, M  905C1/2082 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:Audit of Financial Statement  DISCUSS THE RESULTS OF MANUAL JOURNAL ENTRY TESTING WITH K. WILLIAMS (KPMG). |
| 09/08/05 Thu | Wang, M  905C1/2083 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:Audit of Financial Statement  DISCUSS THE RESULTS OF THE JOURNAL ENTRY TEST WORK WITH J. SMITH, J. PARADISE, C. ROSE, C. TOSTENSON, M. WANG, A. HUNT, AND M. LABONTE, ALL KPMG. |
| 09/08/05 Thu | Williams, K  905C1/2084 | 0.60 | 0.60 | 210.00  G | | | & | 1 | MATTER:Audit of Financial Statement  DISCUSSED RESULTS OF MANUAL JOURNAL ENTRY TESTING WITH M. WANG (KPMG). |
| 09/09/05 Fri | McCollough, P  905C5/7992 | 3.80 | 3.80 | 2,280.00 | | | | 1 | MATTER:ICOFR  CONSULTATION WITH NATIONAL OFFICE ON IMPACT OF AGGREGATION OF DEFICIENCIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/09/05 Fri | Smith, J 905C1/2121 | 2.90 | 2.90 | 1,232.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS AUDIT PROCEDURES WITH VARIOUS MEMBERS OF THE AUDIT TEAM IN ORDER TO UPDATE THE OUTSTANDING ITEMS LIST, PROVIDE CLIENT OUTSTANDING ITEMS, AND DETERMINE PROCEDURES TO BE DISTRIBUTED TO OTHER TEAM MEMBERS FOR COMPLETION. |
| 09/12/05 Mon | Boutin, M 905C5/7996 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH D. ROHAN (KPMG) TESTING PROCEDURES OVER CONTROLS WITHIN THE ACCOUNTS PAYABLE PROCESS. |
| 09/12/05 Mon | Boutin, M 905C5/7997 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH D. ROHAN (KPMG) TESTING PROCEDURES OVER CONTROLS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 09/12/05 Mon | Rohan, D 905C5/8010 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. BOUTIN (KPMG) TESTING PROCEDURES OVER CONTROLS WITHIN THE ACCOUNTS PAYABLE PROCESS. |
| 09/12/05 Mon | Rohan, D 905C5/8012 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH M. BOUTIN (KPMG) TESTING PROCEDURES OVER CONTROLS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 09/12/05 Mon | Smith, J 905C1/2162 | 1.60 | 1.60 | 680.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS AUDIT PROCEDURES WITH VARIOUS MEMBERS OF THE AUDIT TEAM IN ORDER TO UPDATE THE OUTSTANDING ITEMS LIST, PROVIDE CLIENT OUTSTANDING ITEMS, AND DETERMINE PROCEDURES TO BE DISTRIBUTED TO OTHER TEAM MEMBERS FOR COMPLETION. |
| 09/13/05 Tue | Boutin, M 905C1/2172 | 1.60 | 1.60 | 352.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WILSON (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 09/13/05 Tue | Boutin, M 905C2/3130 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE RELATED TO THE CLOSED STORE RENT ACCRUAL. |
| 09/13/05 Tue | Labonte, M 905C1/2181 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH D. ROHAN, KPMG, THE REVIEW OF POST-CLOSING JOURNAL ENTRIES. |
| 09/13/05 Tue | Labonte, M 905C2/3132 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE RELATED TO THE CLOSED STORE RENT ACCRUAL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/13/05 Tue | McCollough, P 905C5/8034 | 0.50 | 0.50 | 300.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN TELEPHONE CALL WITH J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DEBRIEF ON RESULTS OF QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT AND RELATED ISSUES. |
| 09/13/05 Tue | McCollough, P 905C5/8035 | 1.50 | 1.50 | 900.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT. |
| 09/13/05 Tue | Paradise Jr., A 905C5/8038 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DEBRIEF ON RESULTS OF QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT AND RELATED ISSUES. |
| 09/13/05 Tue | Paradise Jr., A 905C5/8039 | 1.50 | 1.50 | 825.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH P. MCCOLLOUGH, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT. |
| 09/13/05 Tue | Rodriguez, J 905C5/8043 | 0.50 | 0.50 | 300.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DEBRIEF ON RESULTS OF QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT AND RELATED ISSUES. |
| 09/13/05 Tue | Rohan, D 905C1/2191 | 0.40 | 0.40 | 88.00 | | | & | 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, THE REVIEW OF POST-CLOSING JOURNAL ENTRIES. |
| 09/13/05 Tue | Rose, C 905C5/8044 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DEBRIEF ON RESULTS OF QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT AND RELATED ISSUES. |
| 09/13/05 Tue | Rose, C 905C5/8045 | 1.50 | 1.50 | 825.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH P. MCCOLLOUGH, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT. |
| 09/13/05 Tue | Smith, J 905C1/2202 | 0.70 | 0.70 | 297.50 | | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS AUDIT PROCEDURES WITH VARIOUS MEMBERS OF THE AUDIT TEAM IN ORDER TO UPDATE THE OUTSTANDING ITEMS LIST, PROVIDE CLIENT OUTSTANDING ITEMS, AND DETERMINE PROCEDURES TO BE DISTRIBUTED TO OTHER TEAM MEMBERS FOR COMPLETION. |
| 09/13/05 Tue | Storey, R 905C5/8050 | 0.50 | 0.50 | 300.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DEBRIEF ON RESULTS OF QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT AND RELATED ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/13/05 Tue | Storey, R 905C5/8051 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH P. MCCOLLOUGH, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT. |
| 09/13/05 Tue | Wilson, J 905C5/8055 | 1.60 | 1.60 | 352.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 09/14/05 Wed | Boutin, M 905C1/2220 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. SMITH (KPMG) TO DISCUSS OUTSTANDING ITEMS, FINAL ANALYTICAL OF BALANCE SHEETS ACCOUNTS, AND CONTINGENT CASH PAYMENTS. |
| 09/14/05 Wed | Ford, I 905C5/8056 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS SEC CONTROL TEST WORK WITH M. LABONTE, KPMG. |
| 09/14/05 Wed | Grapperhaus, K 905C2/3147 | 0.70 | 0.70 | 332.50 | G | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS SUBLEASE ASSUMPTIONS ON CLOSED STORE FACILITIES WITH C. ROSE (KPMG). |
| 09/14/05 Wed | Hutcherson, T 905C1/2231 | 0.60 | 0.60 | 120.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WILSON (KPMG) TO DISCUSS TEST WORK TO BE PERFORMED OVER PRE-PETITION RENT LIABILITY. |
| 09/14/05 Wed | Labonte, M 905C2/3149 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH D. ROHAN, KPMG, THE CLOSED STORE LEASE ACCRUAL TEST WORK. |
| 09/14/05 Wed | Labonte, M 905C5/8065 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* DISCUSS SEC CONTROL TEST WORK WITH I. FORD, KPMG. |
| 09/14/05 Wed | Long, A 905C1/2241 | 0.60 | 0.60 | 60.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH S. WOOD, KPMG, 10K FOOTNOTE DISCLOSURES. |
| 09/14/05 Wed | Rohan, D 905C2/3161 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH M. LABONTE, KPMG, THE CLOSED STORE LEASE ACCRUAL TEST WORK. |
| 09/14/05 Wed | Rose, C 905C6/8191 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Review of Bankruptcy Accounting Procedures* DISCUSS SUBLEASE ASSUMPTIONS ON CLOSED STORE FACILITIES WITH K. GRAPPERHAUS (KPMG NATIONAL OFFICE). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/14/05 Wed | Smith, J 905C1/2252 | 0.30 | 0.30 | 127.50 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS OUTSTANDING ITEMS, FINAL ANALYTICAL OF BALANCE SHEETS ACCOUNTS, AND CONTINGENT CASH PAYMENTS. |
| 09/14/05 Wed | Wilson, J 905C1/2266 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS TEST WORK TO BE PERFORMED OVER PRE-PETITION RENT LIABILITY |
| 09/14/05 Wed | Wood, S 905C1/2272 | 0.60 | 0.60 | 225.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH A. LONG (KPMG) TO DISCUSS FORM 10K. |
| 09/15/05 Thu | Boutin, M 905C1/2282 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>DISCUSS SUBLEASE TEST WORK WITH D. ROHAN (KPMG). |
| 09/15/05 Thu | Boutin, M 905C2/3167 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING WITH J. SMITH (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE ACCRUED INCENTIVE PLAN SUBJECT TO COMPROMISE ACCOUNT. |
| 09/15/05 Thu | Boutin, M 905C2/3169 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS REJECTED LEASES ADDED TO THE NET LEASE LIABILITY SCHEDULE WITH M. LABONTE AND D. ROHAN, BOTH KPMG. |
| 09/15/05 Thu | Labonte, M 905C2/3174 | 0.70 | 0.70 | 154.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS THE REMAINING PROCEDURES TO BE PERFORMED FOR THE DISCONTINUED OPERATIONS PROCESS WITH J. SMITH, KPMG. |
| 09/15/05 Thu | Labonte, M 905C2/3175 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS REJECTED LEASES ADDED TO THE NET LEASE LIABILITY SCHEDULE WITH M. BOUTIN AND D. ROHAN, BOTH KPMG. |
| 09/15/05 Thu | Rohan, D 905C2/3180 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS SUBLEASE TEST WORK WITH M. BOUTIN (KPMG). |
| 09/15/05 Thu | Rohan, D 905C2/3181 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS REJECTED LEASES ADDED TO THE NET LEASE LIABILITY SCHEDULE WITH M. BOUTIN AND M. LABONTE, BOTH KPMG. |
| 09/15/05 Thu | Rose, C 905C2/3186 | 2.00 | 2.00 | 1,100.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>CONSULT WITH KPMG NATIONAL OFFICE ON ACCOUNTING FOR LEASEHOLD IMPROVEMENT IMPAIRMENT ON ASSETS HELD FOR SALE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/15/05 Thu | Smith, J 905C2/3187 | 0.40 | 0.40 | 170.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BOUTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON THE ACCRUED INCENTIVE PLAN SUBJECT TO COMPROMISE ACCOUNT. |
| 09/15/05 Thu | Smith, J 905C2/3189 | 0.70 | 0.70 | 297.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS THE REMAINING PROCEDURES TO BE PERFORMED FOR THE DISCONTINUED OPERATIONS PROCESS WITH M. LABONTE, KPMG. |
| 09/16/05 Fri | Boutin, M 905C2/3194 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE NET LEASE LIABILITY ACCRUAL. |
| 09/16/05 Fri | Labonte, M 905C2/3198 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BOUTIN (KPMG) TO DISCUSS THE NET LEASE LIABILITY ACCRUAL. |
| 09/16/05 Fri | Wilson, J 905C5/8098 | 0.10 | 0.10 | 22.00 | | | 1 | MATTER:*ICOFR* CONTACT C. ROSE (KPMG) TO DISCUSS THE NECESSARY PROCEDURES IN PLACE OVER THE MSP CONTROLS |
| 09/19/05 Mon | Boutin, M 905C1/2370 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, ALL OUTSTANDING ITEMS RELATING TO THE TREASURY MANAGEMENT PROCESS. |
| 09/19/05 Mon | Boutin, M 905C2/3211 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH M. LABONTE, KPMG, OUTSTANDING ITEMS LIST REGARDING THE BUSINESS DISPOSITIONS PROCESS. |
| 09/19/05 Mon | Hutcherson, T 905C1/2378 | 3.90 | 3.90 | 780.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH D. ROHAN (KPMG) TO COMPLETE TIE-IN ACTIVITIES ON 10-K FILING. |
| 09/19/05 Mon | Labonte, M 905C1/2380 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. BOUTIN, KPMG, ALL OUTSTANDING ITEMS RELATING TO THE TREASURY MANAGEMENT PROCESS. |
| 09/19/05 Mon | Labonte, M 905C2/3215 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH M. BOUTIN, KPMG, OUTSTANDING ITEMS LIST REGARDING THE BUSINESS DISPOSITIONS PROCESS. |
| 09/19/05 Mon | McCollough, P 905C1/2385 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/19/05 Mon | Paradise Jr., A 905C1/2386 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER: *Audit of Financial Statement* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |
| 09/19/05 Mon | Rodriguez, J 905C1/2393 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER: *Audit of Financial Statement* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |
| 09/19/05 Mon | Rohan, D 905C1/2404 | 3.90 | 3.90 | 858.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. HUTCHERSON (KPMG) TO COMPLETE TIE-IN ACTIVITIES ON 10-K FILING. |
| 09/19/05 Mon | Rose, C 905C1/2405 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER: *Audit of Financial Statement* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |
| 09/19/05 Mon | Storey, R 905C1/2412 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER: *Audit of Financial Statement* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |
| 09/20/05 Tue | Labonte, M 905C1/2428 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS THE LEASE FOOTNOTE SUPPORTING DOCUMENTS WITH D. ROHAN, KPMG. |
| 09/20/05 Tue | Rohan, D 905C1/2435 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS THE LEASE FOOTNOTE SUPPORTING DOCUMENTS WITH M. LABONTE, KPMG. |
| 09/20/05 Tue | Rose, C 905C1/2443 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH S. WOOD (KPMG) TO DISCUSS FORM 10K AND AGREE FORM 10K DISCLOSURES TO SUPPORTING WORK PAPERS. |
| 09/20/05 Tue | Wood, S 905C1/2451 | 0.60 | 0.60 | 225.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH C. ROSE (KPMG) TO DISCUSS FORM 10K DISCLOSURES AND AGREE DISCLOSURES TO SUPPORTING WORK PAPERS. |
| 09/21/05 Wed | Boutin, M 905C1/2458 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS WITH M. LABONTE, KPMG, THE REMAINING KPMG MANAGER POINTS FOR THE SEC PROCESS. |
| 09/21/05 Wed | Labonte, M 905C1/2468 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS WITH M. BOUTIN, KPMG, THE REMAINING KPMG MANAGER POINTS FOR THE SEC PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/22/05 Thu | Boutin, M 905C5/8131 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH D. ROHAN (KPMG) TO DISCUSS MANAGEMENT'S CONTROL TEST WORK PERFORMED FOR COST OF SALES CONTROLS. |
| 09/22/05 Thu | Labonte, M 905C1/2502 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS REMAINING OPEN ITEMS FOR THE ANNUAL 10K WITH S. WOOD, KPMG. |
| 09/22/05 Thu | Rohan, D 905C5/8132 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BOUTIN (KPMG) TO DISCUSS MANAGEMENT'S CONTROL TEST WORK PERFORMED FOR COST OF SALES CONTROLS. |
| 09/22/05 Thu | Wood, S 905C1/2530 | 0.90 | 0.90 | 337.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS REMAINING OPEN ITEMS FOR THE ANNUAL 10K WITH M. LABONTE (KPMG). |
| 09/25/05 Sun | McCollough, P 905C5/8144 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR* DISCUSS VENDOR PROMOTIONAL ALLOWANCE ISSUE VIA CONFERENCE CALL, C. ROSE, T. STOREY AND P. MCCOLLOUGH (ALL KPMG). |
| 09/25/05 Sun | Rose, C 905C5/8145 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR* DISCUSS VENDOR PROMOTIONAL ALLOWANCE ISSUE VIA CONFERENCE CALL, C. ROSE, T. STOREY AND P. MCCOLLOUGH (ALL KPMG). |
| 09/25/05 Sun | Storey, R 905C5/8146 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR* DISCUSS VENDOR PROMOTIONAL ALLOWANCE ISSUE VIA CONFERENCE CALL WITH C. ROSE, P. MCCOLLOUGH AND T. STOREY (ALL KPMG). |
| 09/26/05 Mon | Brown, J 905C14/2702 | 2.00 | 2.00 | 650.00 | | | & 1 | MATTER:*Reorganization Assistance* MEETING WITH J. BROWN AND A. FINKEL WITH KPMG TO DISCUSS METHODOLOGY, PROCEDURES, AND DIVIDE WORK. |
| 09/26/05 Mon | Curran, T 905C14/2706 | 2.00 | 2.00 | 550.00 | | | & 1 | MATTER:*Reorganization Assistance* MEETING WITH J. BROWN AND A. FINKLE WITH KPMG TO DISCUSS METHODOLOGY, PROCEDURES, AND DIVIDE WORK. |
| 09/26/05 Mon | Finkle, A 905C14/2708 | 2.00 | 2.00 | 1,250.00 | | | & 1 | MATTER:*Reorganization Assistance* MEETING WITH J. BROWN AND TJ CURRAN WITH KPMG TO DISCUSS METHODOLOGY, PROCEDURES, AND DIVIDE WORK. |
| 09/26/05 Mon | McCollough, P 905C5/8147 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/26/05 Mon | Paradise Jr., A 905C5/8148 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/26/05 Mon | Rodriguez, J 905C5/8149 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/26/05 Mon | Rose, C 905C5/8150 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/26/05 Mon | Storey, R 905C5/8154 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/29/05 Thu | McCollough, P 905C2/3277 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/29/05 Thu | Paradise Jr., A 905C2/3279 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/29/05 Thu | Rodriguez, J 905C2/3282 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/29/05 Thu | Rose, C 905C2/3285 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| 09/29/05 Thu | Storey, R 905C2/3288 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 461.10 | $183,512.25 | | | | |
| | TOTAL ENTRY COUNT: | 714 | | | | | | |
| | TOTAL TASK COUNT: | 714 | | | | | | |
| | TOTAL OF & ENTRIES | | 430.00 | $168,525.00 | | | | |
| | TOTAL ENTRY COUNT: | 681 | | | | | | |
| | TOTAL TASK COUNT: | 681 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barnhart, S | 3.00 | 1,050.00 | 0.00 | 0.00 | 3.00 | 1,050.00 | 0.00 | 0.00 | 3.00 | 1,050.00 |
| Bass, K | 11.10 | 3,663.00 | 3.70 | 1,221.00 | 14.80 | 4,884.00 | 1.85 | 610.50 | 12.95 | 4,273.50 |
| Berry, K | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 |
| Borrack, M | 2.00 | 660.00 | 0.00 | 0.00 | 2.00 | 660.00 | 0.00 | 0.00 | 2.00 | 660.00 |
| Boutin, M | 32.30 | 7,106.00 | 0.00 | 0.00 | 32.30 | 7,106.00 | 0.00 | 0.00 | 32.30 | 7,106.00 |
| Brink, E | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Britton, S | 25.60 | 5,760.00 | 0.00 | 0.00 | 25.60 | 5,760.00 | 0.00 | 0.00 | 25.60 | 5,760.00 |
| Brown, J | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 |
| Curran, T | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 |
| Daugherty, M | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 |
| Dickson, D | 1.20 | 390.00 | 0.00 | 0.00 | 1.20 | 390.00 | 0.00 | 0.00 | 1.20 | 390.00 |
| Finkle, A | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 |
| Fitzpatrick, C | 7.00 | 3,500.00 | 0.00 | 0.00 | 7.00 | 3,500.00 | 0.00 | 0.00 | 7.00 | 3,500.00 |
| Flowers, K | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| Ford, A | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 |
| Ford, I | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 |
| Grapperhaus, K | 1.60 | 760.00 | 0.00 | 0.00 | 1.60 | 760.00 | 0.00 | 0.00 | 1.60 | 760.00 |
| Heinz, J | 4.10 | 2,562.50 | 1.50 | 937.50 | 5.60 | 3,500.00 | 0.75 | 468.75 | 4.85 | 3,031.25 |
| Hillier, B | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Hoffenberg, M | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 |
| Hunt, A | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 |
| Hutcherson, T | 4.50 | 900.00 | 0.00 | 0.00 | 4.50 | 900.00 | 0.00 | 0.00 | 4.50 | 900.00 |
| Johnson, B | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 |
| Kalis, J | 7.00 | 4,900.00 | 0.00 | 0.00 | 7.00 | 4,900.00 | 0.00 | 0.00 | 7.00 | 4,900.00 |
| Kellagher, D | 7.40 | 1,628.00 | 0.00 | 0.00 | 7.40 | 1,628.00 | 0.00 | 0.00 | 7.40 | 1,628.00 |
| Labonte, M | 28.90 | 6,358.00 | 0.00 | 0.00 | 28.90 | 6,358.00 | 0.00 | 0.00 | 28.90 | 6,358.00 |
| Lane, G | 11.80 | 2,655.00 | 0.00 | 0.00 | 11.80 | 2,655.00 | 0.00 | 0.00 | 11.80 | 2,655.00 |
| Long, A | 5.40 | 540.00 | 0.00 | 0.00 | 5.40 | 540.00 | 0.00 | 0.00 | 5.40 | 540.00 |
| Macari, C | 6.50 | 4,062.50 | 0.00 | 0.00 | 6.50 | 4,062.50 | 0.00 | 0.00 | 6.50 | 4,062.50 |
| McCollough, P | 10.50 | 6,300.00 | 0.00 | 0.00 | 10.50 | 6,300.00 | 0.00 | 0.00 | 10.50 | 6,300.00 |
| McQuillan, D | 2.70 | 270.00 | 0.00 | 0.00 | 2.70 | 270.00 | 0.00 | 0.00 | 2.70 | 270.00 |
| Mehta, A | 5.20 | 1,950.00 | 0.00 | 0.00 | 5.20 | 1,950.00 | 0.00 | 0.00 | 5.20 | 1,950.00 |
| Mendez, I | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 |
| Miller, H | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Paradise Jr., A | 36.20 | 19,910.00 | 0.00 | 0.00 | 36.20 | 19,910.00 | 0.00 | 0.00 | 36.20 | 19,910.00 |
| Pascua, K | 20.40 | 10,710.00 | 0.00 | 0.00 | 20.40 | 10,710.00 | 0.00 | 0.00 | 20.40 | 10,710.00 |
| Rodriguez, J | 4.10 | 2,460.00 | 0.00 | 0.00 | 4.10 | 2,460.00 | 0.00 | 0.00 | 4.10 | 2,460.00 |
| Rohan, D | 17.70 | 3,894.00 | 0.00 | 0.00 | 17.70 | 3,894.00 | 0.00 | 0.00 | 17.70 | 3,894.00 |
| Rose, C | 55.70 | 30,635.00 | 0.00 | 0.00 | 55.70 | 30,635.00 | 0.00 | 0.00 | 55.70 | 30,635.00 |
| Rusnak, C | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 |
| Seay, K | 8.50 | 2,805.00 | 0.00 | 0.00 | 8.50 | 2,805.00 | 0.00 | 0.00 | 8.50 | 2,805.00 |
| Simon, J | 6.70 | 3,685.00 | 0.00 | 0.00 | 6.70 | 3,685.00 | 0.00 | 0.00 | 6.70 | 3,685.00 |
| Smith, J | 26.90 | 11,335.00 | 0.00 | 0.00 | 26.90 | 11,335.00 | 0.00 | 0.00 | 26.90 | 11,335.00 |
| Storey, R | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 |
| Tatum, P | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 |
| Tostenson, C | 3.70 | 2,312.50 | 0.00 | 0.00 | 3.70 | 2,312.50 | 0.00 | 0.00 | 3.70 | 2,312.50 |
| Vanderlaat, E | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 |
| Verdeja, O | 2.20 | 484.00 | 0.00 | 0.00 | 2.20 | 484.00 | 0.00 | 0.00 | 2.20 | 484.00 |
| Wang, M | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 | 0.00 | 0.00 | 1.60 | 360.00 |
| Washington, T | 10.30 | 2,317.50 | 0.00 | 0.00 | 10.30 | 2,317.50 | 0.00 | 0.00 | 10.30 | 2,317.50 |
| Weinstein, S | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 |
| Weldon, J | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 |
| Williams, K | 0.60 | 210.00 | 0.00 | 0.00 | 0.60 | 210.00 | 0.00 | 0.00 | 0.60 | 210.00 |
| Wilson, J | 5.40 | 1,188.00 | 0.00 | 0.00 | 5.40 | 1,188.00 | 0.00 | 0.00 | 5.40 | 1,188.00 |
| Wood, S | 2.10 | 787.50 | 0.00 | 0.00 | 2.10 | 787.50 | 0.00 | 0.00 | 2.10 | 787.50 |
| | 458.50 | $182,433.00 | 5.20 | $2,158.50 | 463.70 | $184,591.50 | 2.60 | $1,079.25 | 461.10 | $183,512.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barnhart, S | 3.00 | 1,050.00 | 0.00 | 0.00 | 3.00 | 1,050.00 | 0.00 | 0.00 | 3.00 | 1,050.00 |
| Bass, K | 10.80 | 3,564.00 | 0.00 | 0.00 | 10.80 | 3,564.00 | 0.00 | 0.00 | 10.80 | 3,564.00 |
| Berry, K | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 |
| Borrack, M | 2.00 | 660.00 | 0.00 | 0.00 | 2.00 | 660.00 | 0.00 | 0.00 | 2.00 | 660.00 |
| Boutin, M | 32.10 | 7,062.00 | 0.00 | 0.00 | 32.10 | 7,062.00 | 0.00 | 0.00 | 32.10 | 7,062.00 |
| Brink, E | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Britton, S | 24.70 | 5,557.50 | 0.00 | 0.00 | 24.70 | 5,557.50 | 0.00 | 0.00 | 24.70 | 5,557.50 |
| Brown, J | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 |
| Curran, T | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 |
| Daugherty, M | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 |
| Dickson, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Finkle, A | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 |
| Fitzpatrick, C | 7.00 | 3,500.00 | 0.00 | 0.00 | 7.00 | 3,500.00 | 0.00 | 0.00 | 7.00 | 3,500.00 |
| Flowers, K | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| Ford, A | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 |
| Ford, I | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 |
| Grapperhaus, K | 1.00 | 475.00 | 0.00 | 0.00 | 1.00 | 475.00 | 0.00 | 0.00 | 1.00 | 475.00 |
| Heinz, J | 2.50 | 1,562.50 | 0.00 | 0.00 | 2.50 | 1,562.50 | 0.00 | 0.00 | 2.50 | 1,562.50 |
| Hillier, B | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Hoffenberg, M | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 |
| Hunt, A | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 |
| Hutcherson, T | 4.50 | 900.00 | 0.00 | 0.00 | 4.50 | 900.00 | 0.00 | 0.00 | 4.50 | 900.00 |
| Johnson, B | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 |
| Kalis, J | 7.00 | 4,900.00 | 0.00 | 0.00 | 7.00 | 4,900.00 | 0.00 | 0.00 | 7.00 | 4,900.00 |
| Kellagher, D | 7.40 | 1,628.00 | 0.00 | 0.00 | 7.40 | 1,628.00 | 0.00 | 0.00 | 7.40 | 1,628.00 |
| Labonte, M | 28.50 | 6,270.00 | 0.00 | 0.00 | 28.50 | 6,270.00 | 0.00 | 0.00 | 28.50 | 6,270.00 |
| Lane, G | 11.80 | 2,655.00 | 0.00 | 0.00 | 11.80 | 2,655.00 | 0.00 | 0.00 | 11.80 | 2,655.00 |
| Long, A | 5.40 | 540.00 | 0.00 | 0.00 | 5.40 | 540.00 | 0.00 | 0.00 | 5.40 | 540.00 |
| Macari, C | 5.00 | 3,125.00 | 0.00 | 0.00 | 5.00 | 3,125.00 | 0.00 | 0.00 | 5.00 | 3,125.00 |
| McCollough, P | 6.70 | 4,020.00 | 0.00 | 0.00 | 6.70 | 4,020.00 | 0.00 | 0.00 | 6.70 | 4,020.00 |
| McQuillan, D | 2.70 | 270.00 | 0.00 | 0.00 | 2.70 | 270.00 | 0.00 | 0.00 | 2.70 | 270.00 |
| Mehta, A | 5.20 | 1,950.00 | 0.00 | 0.00 | 5.20 | 1,950.00 | 0.00 | 0.00 | 5.20 | 1,950.00 |
| Mendez, I | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 | 0.00 | 0.00 | 1.70 | 374.00 |
| Miller, H | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 | 0.00 | 0.00 | 3.00 | 300.00 |
| Paradise Jr., A | 35.60 | 19,580.00 | 0.00 | 0.00 | 35.60 | 19,580.00 | 0.00 | 0.00 | 35.60 | 19,580.00 |
| Pascua, K | 19.10 | 10,027.50 | 0.00 | 0.00 | 19.10 | 10,027.50 | 0.00 | 0.00 | 19.10 | 10,027.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, J | 4.10 | 2,460.00 | 0.00 | 0.00 | 4.10 | 2,460.00 | 0.00 | 0.00 | 4.10 | 2,460.00 |
| Rohan, D | 17.70 | 3,894.00 | 0.00 | 0.00 | 17.70 | 3,894.00 | 0.00 | 0.00 | 17.70 | 3,894.00 |
| Rose, C | 48.20 | 26,510.00 | 0.00 | 0.00 | 48.20 | 26,510.00 | 0.00 | 0.00 | 48.20 | 26,510.00 |
| Rusnak, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Seay, K | 8.50 | 2,805.00 | 0.00 | 0.00 | 8.50 | 2,805.00 | 0.00 | 0.00 | 8.50 | 2,805.00 |
| Simon, J | 6.70 | 3,685.00 | 0.00 | 0.00 | 6.70 | 3,685.00 | 0.00 | 0.00 | 6.70 | 3,685.00 |
| Smith, J | 21.70 | 9,125.00 | 0.00 | 0.00 | 21.70 | 9,125.00 | 0.00 | 0.00 | 21.70 | 9,125.00 |
| Storey, R | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 |
| Tatum, P | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 |
| Tostenson, C | 2.50 | 1,562.50 | 0.00 | 0.00 | 2.50 | 1,562.50 | 0.00 | 0.00 | 2.50 | 1,562.50 |
| Vanderlaat, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Verdeja, O | 2.20 | 484.00 | 0.00 | 0.00 | 2.20 | 484.00 | 0.00 | 0.00 | 2.20 | 484.00 |
| Wang, M | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Washington, T | 10.30 | 2,317.50 | 0.00 | 0.00 | 10.30 | 2,317.50 | 0.00 | 0.00 | 10.30 | 2,317.50 |
| Weinstein, S | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 |
| Weldon, J | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 | 0.00 | 0.00 | 5.90 | 1,298.00 |
| Williams, K | 0.60 | 210.00 | 0.00 | 0.00 | 0.60 | 210.00 | 0.00 | 0.00 | 0.60 | 210.00 |
| Wilson, J | 5.30 | 1,166.00 | 0.00 | 0.00 | 5.30 | 1,166.00 | 0.00 | 0.00 | 5.30 | 1,166.00 |
| Wood, S | 2.10 | 787.50 | 0.00 | 0.00 | 2.10 | 787.50 | 0.00 | 0.00 | 2.10 | 787.50 |
| | 430.00 | $168,525.00 | 0.00 | $0.00 | 430.00 | $168,525.00 | 0.00 | $0.00 | 430.00 | $168,525.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 48.20 | 21,938.00 | 0.00 | 0.00 | 48.20 | 21,938.00 | 0.00 | 0.00 | 48.20 | 21,938.00 |
| Audit of Financial Statement | 124.10 | 45,945.50 | 0.00 | 0.00 | 124.10 | 45,945.50 | 0.00 | 0.00 | 124.10 | 45,945.50 |
| Fee Statement & Billing Preparation | 0.60 | 248.00 | 0.00 | 0.00 | 0.60 | 248.00 | 0.00 | 0.00 | 0.60 | 248.00 |
| ICOFR | 238.00 | 88,839.50 | 3.70 | 1,221.00 | 241.70 | 90,060.50 | 1.85 | 610.50 | 239.85 | 89,450.00 |
| IRS Assistance | 8.70 | 5,247.50 | 1.50 | 937.50 | 10.20 | 6,185.00 | 0.75 | 468.75 | 9.45 | 5,716.25 |
| Reorganization Assistance | 6.00 | 2,450.00 | 0.00 | 0.00 | 6.00 | 2,450.00 | 0.00 | 0.00 | 6.00 | 2,450.00 |
| Review of Bankruptcy Accounting Procedures | 7.80 | 3,739.50 | 0.00 | 0.00 | 7.80 | 3,739.50 | 0.00 | 0.00 | 7.80 | 3,739.50 |
| Tax Planning | 25.10 | 14,025.00 | 0.00 | 0.00 | 25.10 | 14,025.00 | 0.00 | 0.00 | 25.10 | 14,025.00 |
| | 458.50 | $182,433.00 | 5.20 | $2,158.50 | 463.70 | $184,591.50 | 2.60 | $1,079.25 | 461.10 | $183,512.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 40.40 | 17,580.50 | 0.00 | 0.00 | 40.40 | 17,580.50 | 0.00 | 0.00 | 40.40 | 17,580.50 |
| Audit of Financial Statement | 117.60 | 42,963.00 | 0.00 | 0.00 | 117.60 | 42,963.00 | 0.00 | 0.00 | 117.60 | 42,963.00 |
| Fee Statement & Billing Preparation | 0.60 | 248.00 | 0.00 | 0.00 | 0.60 | 248.00 | 0.00 | 0.00 | 0.60 | 248.00 |
| ICOFR | 225.40 | 83,271.50 | 0.00 | 0.00 | 225.40 | 83,271.50 | 0.00 | 0.00 | 225.40 | 83,271.50 |
| IRS Assistance | 8.10 | 4,872.50 | 0.00 | 0.00 | 8.10 | 4,872.50 | 0.00 | 0.00 | 8.10 | 4,872.50 |
| Reorganization Assistance | 6.00 | 2,450.00 | 0.00 | 0.00 | 6.00 | 2,450.00 | 0.00 | 0.00 | 6.00 | 2,450.00 |
| Review of Bankruptcy Accounting Procedures | 7.80 | 3,739.50 | 0.00 | 0.00 | 7.80 | 3,739.50 | 0.00 | 0.00 | 7.80 | 3,739.50 |
| Tax Planning | 24.10 | 13,400.00 | 0.00 | 0.00 | 24.10 | 13,400.00 | 0.00 | 0.00 | 24.10 | 13,400.00 |
| | 430.00 | $168,525.00 | 0.00 | $0.00 | 430.00 | $168,525.00 | 0.00 | $0.00 | 430.00 | $168,525.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 0.70 | 262.50 |
| Bass, K | 1.70 | 561.00 |
| Berry, K | 3.00 | 1,725.00 |
| Boutin, M | 7.20 | 1,584.00 |
| Brink, E | 0.60 | 225.00 |
| Britton, S | 12.00 | 2,700.00 |
| Finkle, A | 2.10 | 1,312.50 |
| Fitzpatrick, C | 0.80 | 400.00 |
| Flowers, K | 1.70 | 170.00 |
| Ford, A | 0.50 | 110.00 |
| Ford, I | 0.40 | 88.00 |
| Kalis, J | 0.80 | 560.00 |
| Knowles, C | 0.40 | 144.00 |
| Labonte, M | 6.20 | 1,364.00 |
| Laird, A | 2.00 | 600.00 |
| Lane, G | 5.70 | 1,282.50 |
| McCollough, P | 0.80 | 480.00 |
| McQuillan, D | 0.60 | 60.00 |
| Paradise Jr., A | 21.90 | 12,045.00 |
| Pascua, K | 6.90 | 3,622.50 |
| Rodriguez, J | 3.00 | 1,800.00 |
| Rohan, D | 3.20 | 704.00 |
| Rose, C | 32.90 | 18,095.00 |
| Smith, J | 8.00 | 3,354.50 |
| Storey, R | 16.10 | 9,660.00 |
| Tostenson, C | 8.10 | 5,062.50 |
| Vanderlaat, E | 0.30 | 66.00 |
| Washington, T | 0.30 | 67.50 |
| Weldon, J | 1.20 | 264.00 |
| Wilson, J | 2.10 | 462.00 |
| | 151.20 | $68,831.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 0.70 | 262.50 |
| Bass, K | 1.10 | 363.00 |
| Berry, K | 1.70 | 977.50 |
| Boutin, M | 3.80 | 836.00 |
| Brink, E | 0.00 | 0.00 |
| Britton, S | 5.40 | 1,215.00 |
| Finkle, A | 0.00 | 0.00 |
| Fitzpatrick, C | 0.80 | 400.00 |
| Flowers, K | 1.70 | 170.00 |
| Ford, A | 0.50 | 110.00 |
| Ford, I | 0.40 | 88.00 |
| Kalis, J | 0.00 | 0.00 |
| Knowles, C | 0.40 | 144.00 |
| Labonte, M | 1.50 | 330.00 |
| Laird, A | 2.00 | 600.00 |
| Lane, G | 5.70 | 1,282.50 |
| McCollough, P | 0.80 | 480.00 |
| McQuillan, D | 0.60 | 60.00 |
| Paradise Jr., A | 19.90 | 10,945.00 |
| Pascua, K | 1.50 | 787.50 |
| Rodriguez, J | 0.80 | 480.00 |
| Rohan, D | 3.20 | 704.00 |
| Rose, C | 21.00 | 11,550.00 |
| Smith, J | 5.90 | 2,488.00 |
| Storey, R | 2.00 | 1,200.00 |
| Tostenson, C | 1.80 | 1,125.00 |
| Vanderlaat, E | 0.30 | 66.00 |
| Washington, T | 0.30 | 67.50 |
| Weldon, J | 0.00 | 0.00 |
| Wilson, J | 2.10 | 462.00 |
| | 85.90 | $37,193.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/05 Wed | Boutin, M 905C1/1 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH K ROMEO AND C NASS (BOTH WINN-DIXIE) AND C ROSE, J SMITH, AND M BOUTIN (ALL KPMG) TO DISCUSS OPEN ITEMS AND AUDIT ISSUES FOR AUDIT OF WIN GENERAL INSURANCE FOR YEAR ENDED 6/30/04. |
| 06/01/05 Wed | Britton, S 905C5/3306 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*ICOFR* DISCUSSION WITH K. PASCUA (KPMG) AND J. GLEASON (WD) REGARDING QUESTIONS AND CONCERNS OVER KPMG'S DEFICIENCY LISTING AND WINN-DIXIE'S PROGRESS ON REMEDIATION TESTING. |
| 06/01/05 Wed | Pascua, K 905C5/3324 | 0.50 | 0.50 | 262.50 | | | 1 | MATTER:*ICOFR* DISCUSSION WITH S. BRITTON (KPMG) AND J. GLEASON (WD) REGARDING QUESTIONS AND CONCERNS OVER KPMG'S DEFICIENCY LISTING AND WINN-DIXIE'S PROGRESS ON REMEDIATION TESTING. |
| 06/01/05 Wed | Rose, C 905C2/2840 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K ROMEO AND C NASS (BOTH WINN-DIXIE) AND C ROSE, J SMITH, AND M BOUTIN (ALL KPMG) TO DISCUSS OPEN ITEMS AND AUDIT ISSUES FOR AUDIT OF WIN GENERAL INSURANCE FOR YEAR ENDED 6/30/04. |
| 06/01/05 Wed | Smith, J 905C1/7 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH K ROMEO AND C NASS (BOTH WINN-DIXIE) AND C ROSE, J SMITH, AND M BOUTIN (ALL KPMG) TO DISCUSS OPEN ITEMS AND AUDIT ISSUES FOR AUDIT OF WIN GENERAL INSURANCE FOR YEAR ENDED 6/30/04. |
| 06/06/05 Mon | Knowles, C 905C5/3496 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. STUBBS (WD), T. SMITH (WD), C. KNOWLES (KPMG), AND J. SMITH (KPMG) TO DISCUSS GROUP INSURANCE AND IBNR RESERVE PROCESS |
| 06/06/05 Mon | Smith, J 905C5/3530 | 0.40 | 0.40 | 144.00 | | | 1 | MATTER:*ICOFR* MEETING WITH K. STUBBS (WD), T. SMITH (WD), C. KNOWLES (KPMG), AND J. SMITH (KPMG) TO DISCUSS GROUP INSURANCE AND IBNR RESERVE PROCESS. |
| 06/07/05 Tue | Boutin, M 905C1/39 | 0.70 | 0.70 | 154.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J MCMILLAN AND R JOHNSON (BOTH MARSH MANAGEMENT GROUP), K ROMEO (WINN-DIXIE), T STOREY, AND J PARADISE (ALL KPMG) TO DISCUSS AUDIT ISSUES AND OPEN ITEMS FOR THE AUDIT OF WIN GENERAL INSURANCE, INC. FOR YEAR ENDED 6/30/04. |
| 06/07/05 Tue | Paradise Jr., A 905C1/45 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J MCMILLAN AND R JOHNSON (BOTH MARSH MANAGEMENT GROUP), K ROMEO (WINN-DIXIE), T STOREY, J PARADISE, C. ROSE AND M BOUTIN (ALL KPMG) TO DISCUSS AUDIT ISSUES AND OPEN ITEMS FOR THE AUDIT OF WIN GENERAL INSURANCE, INC. FOR YEAR ENDED 6/30/04. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/07/05 Tue | Rose, C 905C2/2842 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J MCMILLAN AND R JOHNSON (BOTH MARSH MANAGEMENT GROUP), K ROMEO (WINN-DIXIE), T STOREY, J PARADISE, C. ROSE AND M BOUTIN (ALL KPMG) TO DISCUSS AUDIT ISSUES AND OPEN ITEMS FOR THE AUDIT OF WIN GENERAL INSURANCE, INC. FOR YEAR ENDED 6/30/04. |
| 06/07/05 Tue | Storey, R 905C2/2843 | 0.70 | 0.70 | 420.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J MCMILLAN AND R JOHNSON (BOTH MARSH MANAGEMENT GROUP), K ROMEO (WINN-DIXIE), J PARADISE, AND M BOUTIN (ALL KPMG) TO DISCUSS AUDIT ISSUES AND OPEN ITEMS FOR THE AUDIT OF WIN GENERAL INSURANCE, INC. FOR YEAR ENDED 6/30/04. |
| 06/13/05 Mon | Berry, K 905C9/8196 | 0.90 | 0.90 | 517.50 | | | & 1 | MATTER:*Tax Planning* MEETING WITH M BYRUM (WINN DIXIE), T STOREY AND J PARADISE (KPMG AUDIT PARTNER AND MANAGER), K. BERRY, TAX MANAGER TO DISCUSS TAX COMPLIANCE ARRANGEMENTS, BANKRUPTCY MATTERS, AND IRS EXAM |
| 06/13/05 Mon | Britton, S 905C5/3773 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG), S. UPDIKE (WD), S. BERGAN (WD) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT AND ACCESS TO PROGRAMS AND DATA. |
| 06/13/05 Mon | Lane, G 905C5/3798 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG), S. UPDIKE (WD), S. BERGAN (WD) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT AND ACCESS TO PROGRAMS AND DATA. |
| 06/13/05 Mon | Paradise Jr., A 905C5/3804 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M BYRUM (WINN DIXIE), T STOREY AND J PARADISE (KPMG AUDIT PARTNER AND MANAGER), K. BERRY, TAX MANAGER TO DISCUSS TAX COMPLIANCE ARRANGEMENTS, BANKRUPTCY MATTERS, AND IRS EXAM |
| 06/13/05 Mon | Storey, R 905C2/2845 | 0.90 | 0.90 | 540.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M BYRUM (WINN DIXIE), T STOREY AND J PARADISE (KPMG AUDIT PARTNER AND MANAGER), K. BERRY, TAX MANAGER TO DISCUSS TAX COMPLIANCE ARRANGEMENTS, BANKRUPTCY MATTERS, AND IRS EXAM |
| 06/14/05 Tue | Britton, S 905C5/3864 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG), S. BERGEN AND J. GLEASON (WD) TO DISCUSS CHANGES IN PROGRAM DEVELOPMENT PROCESS AS OF YEAR-END. |
| 06/14/05 Tue | Lane, G 905C5/3899 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG), S. BERGAN (WD), J. GLEASON (WD) TO DISCUSS TESTING OF PROGRAM DEVELOPMENT CONTROLS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Rose, C 905C1/83 | 0.80 | 0.80 | 440.00 | | | & 1 | INTERVIEW WITH P LYNCH (WINN DIXIE) HELD BY C TOSTENSON, T STOREY AND C ROSE (ALL KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99. |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Rose, C 905C1/85 | 1.00 | 1.00 | 550.00 | | | & 1 | INTERVIEW WITH M BYRUM (WINN DIXIE) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99. |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Rose, C 905C1/86 | 1.00 | 1.00 | 550.00 | | | & 1 | INTERVIEW WITH J GLEASON (WINN DIXIE) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99. |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Rose, C 905C1/87 | 1.00 | 1.00 | 550.00 | | | & 1 | INTERVIEW WITH B NUSSBAUM (WINN DIXIE) HELD BY C TOSTENSON, T STOREY, AND C ROSE (ALL KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99. |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Storey, R 905C1/89 | 0.80 | 0.80 | 480.00 | | | 1 | INTERVIEW WITH P LYNCH (WINN DIXIE) HELD BY C TOSTENSON, AND T STOREY (ALL KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Storey, R 905C1/90 | 1.00 | 1.00 | 600.00 | | | 1 | INTERVIEW WITH B NUSSBAUM (WINN DIXIE) HELD BY C TOSTENSON, AND T STOREY (ALL KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Tostenson, C 905C1/93 | 0.80 | 0.80 | 500.00 | | | & 1 | INTERVIEW WITH P LYNCH (WINN DIXIE) HELD BY C TOSTENSON, AND T STOREY (ALL KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Tostenson, C 905C1/94 | 1.00 | 1.00 | 625.00 | | | 1 | INTERVIEW WITH M BYRUM (WINN DIXIE) HELD BY C TOSTENSON (KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Tostenson, C 905C1/95 | 1.00 | 1.00 | 625.00 | | | 1 | INTERVIEW WITH J GLEASON (WINN DIXIE) HELD BY C TOSTENSON (KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| 06/14/05 Tue | Tostenson, C 905C1/96 | 1.00 | 1.00 | 625.00 | | | & 1 | INTERVIEW WITH B NUSSBAUM (WINN DIXIE) HELD BY C TOSTENSON, T STOREY, AND C ROSE (ALL KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/15/05 Wed | Britton, S 905C5/3956 | 2.50 | 2.50 | 562.50 | | | | 1 | MATTER:*ICOFR* MEETING WITH W. BRADLEY (WD) AND G. LANE (KPMG) TO DISCUSS TESTING OF ACCESS TO PROGRAMS AND DATA CONTROLS AND IT CONTROL ENVIRONMENT CONTROLS. |
| 06/15/05 Wed | Lane, G 905C5/3990 | 2.50 | 2.50 | 562.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH W. BRADLEY (WD) AND S. BRITTON (KPMG) TO DISCUSS TESTING OF ACCESS TO PROGRAMS AND DATA CONTROLS AND IT CONTROL ENVIRONMENT CONTROLS. |
| 06/15/05 Wed | Paradise Jr., A 905C5/3998 | 1.40 | 1.40 | 770.00 | | | & | 1 | MATTER:*ICOFR* MEETING TO DISCUSS STATUS OF SARBANES OXLEY 404  C ROSE, J PARADISE, K BASS (ALL KPMG), M TANNER, R SANFORD (CFO SERVICES, OUTSOURCED TO WINN DIXIE), M BYRUM, J ROY, K STUBBS, D BRYANT (ALL WINN DIXIE) |
| 06/15/05 Wed | Rose, C 905C1/98 | 1.00 | 1.00 | 550.00 | | | & | 1 | MATTER:*Audit of Financial Statement* INTERVIEW WITH J ROY (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/15/05 Wed | Rose, C 905C1/99 | 1.10 | 1.10 | 605.00 | | | & | 1 | MATTER:*Audit of Financial Statement* INTERVIEW WITH C NASS (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/15/05 Wed | Rose, C 905C1/100 | 1.10 | 1.10 | 605.00 | | | & | 1 | MATTER:*Audit of Financial Statement* INTERVIEW WITH K STUBBS (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/15/05 Wed | Rose, C 905C1/101 | 1.10 | 1.10 | 605.00 | | | & | 1 | MATTER:*Audit of Financial Statement* INTERVIEW WITH D BRYANT (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/15/05 Wed | Rose, C 905C5/4003 | 1.40 | 1.40 | 770.00 | | | | 1 | MATTER:*ICOFR* MEETING TO DISCUSS STATUS OF SARBANES OXLEY 404  C ROSE, J PARADISE, K BASS (ALL KPMG), M TANNER, R SANFORD (CFO SERVICES, OUTSOURCED TO WINN DIXIE), M BYRUM, J ROY, K STUBBS, D BRYANT (ALL WINN DIXIE) |
| 06/15/05 Wed | Tostenson, C 905C1/103 | 1.00 | 1.00 | 625.00 | | | | 1 | MATTER:*Audit of Financial Statement* INTERVIEW WITH J ROY (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/15/05 Wed | Tostenson, C 905C1/104 | 1.10 | 1.10 | 687.50 | | | | 1 | MATTER:*Audit of Financial Statement* INTERVIEW WITH C NASS (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/15/05 Wed | Tostenson, C 905C1/105 | 1.10 | 1.10 | 687.50 | | | | 1 | MATTER:*Audit of Financial Statement*<br>INTERVIEW WITH K STUBBS (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/15/05 Wed | Tostenson, C 905C1/106 | 1.10 | 1.10 | 687.50 | | | | 1 | MATTER:*Audit of Financial Statement*<br>INTERVIEW WITH D BRYANT (WINN DIXIE) HELD BY C TOSTENSON AND C ROSE (BOTH KPMG) TO DISCUSS FRAUD RISKS AND ALLEGATIONS AS REQUIRED UNDER STATEMENT OF AUDITING STANDARD NO. 99 |
| 06/17/05 Fri | Britton, S 905C5/4104 | 0.40 | 0.40 | 90.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH S. BERGAN (WD) AND G. LANE (KPMG) TO DISCUSS REVISED PROGRAM DEVELOPMENT CONTROLS. |
| 06/17/05 Fri | Lane, G 905C5/4117 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH S. BERGAN (WD) AND S. BRITTON (KPMG) TO DISCUSS REVISED PROGRAM DEVELOPMENT CONTROLS. |
| 06/21/05 Tue | Britton, S 905C5/4252 | 0.70 | 0.70 | 157.50 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH W. CAMPBELL, K. RAMCHARAN (PWC) AND K. PASCUA (KPMG) TO DISCUSS KPMG'S RELIANCE ON PWC'S PROCEDURES FOR THE CHANGE MANAGEMENT TESTING. |
| 06/21/05 Tue | Pascua, K 905C5/4301 | 0.30 | 0.30 | 157.50 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH M TANNER, D TRIVEDI, AND K PATEL OF CFO SERVICES, C. ROSE, T. WASHINGTON AND K PASCUA, OF KPMG TO DISCUSS CURRENT STATUS OF WINN DIXIE'S APPLICATION CONTROL TESTING. |
| 06/21/05 Tue | Pascua, K 905C5/4303 | 0.70 | 0.70 | 367.50 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH W. CAMPBELL, K. RAMCHARAN (PWC) AND K. PASCUA (KPMG) TO DISCUSS KPMG'S RELIANCE ON PWC'S PROCEDURES FOR THE CHANGE MANAGEMENT TESTING. |
| 06/21/05 Tue | Rose, C 905C5/4310 | 0.30 | 0.30 | 165.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M TANNER, D TRIVEDI, AND K PATEL OF CFO SERVICES, C. ROSE, T. WASHINGTON AND K PASCUA, OF KPMG TO DISCUSS CURRENT STATUS OF WINN DIXIE'S APPLICATION CONTROL TESTING. |
| 06/21/05 Tue | Washington, T 905C5/4331 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH M TANNER, D TRIVEDI, AND K PATEL OF CFO SERVICES, C. ROSE, T. WASHINGTON AND K PASCUA, OF KPMG TO DISCUSS CURRENT STATUS OF WINN DIXIE'S APPLICATION CONTROL TESTING. |
| 06/22/05 Wed | Britton, S 905C5/4355 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR*<br>CONVERSATION WITH W. CAMPBELL (PWC) AND K. PASCUA (KPMG) REGARDING MAINFRAME UTILITY USED TO TRACK SYSTEM CHANGES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/22/05 Wed | Britton, S 905C5/4358 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, K. RAMCHARAN (BOTH PWC), M. TANNER (CFO SERVICES), S. MERRY, S. BERGEN, J. GLEASON (ALL WD), AND K. PASCUA (KPMG) FOR THE WEEKLY STATUS UPDATE MEETING. |
| 06/22/05 Wed | Pascua, K 905C5/4410 | 0.50 | 0.50 | 262.50 | | | | 1 | MATTER:*ICOFR* CONVERSATION WITH W. CAMPBELL (PWC) AND K. PASCUA (KPMG) REGARDING MAINFRAME UTILITY USED TO TRACK SYSTEM CHANGES. |
| 06/22/05 Wed | Pascua, K 905C5/4412 | 0.90 | 0.90 | 472.50 | | | | 1 | MATTER:*ICOFR* MEETING WITH B. WESTERMAN, K. RAMCHARAN (BOTH PWC), M. TANNER (CFO SERVICES), S. MERRY, S. BERGEN, J. GLEASON (ALL WD), AND K. PASCUA (KPMG) FOR THE WEEKLY STATUS UPDATE MEETING. |
| 06/23/05 Thu | Berry, K 905C9/8205 | 0.50 | 0.50 | 287.50 | | | | 1 | MATTER:*Tax Planning* PARTICIPATE IN CONFERENCE CALL WITH C ROSE (KPMG) AND C NASS, A BARAGONA (BOTH WINN DIXIE) TO DISCUSS WIN GENERAL TAX PROVISION FOR 2004 AUDIT |
| 06/23/05 Thu | Rose, C 905C2/2851 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH K BERRY (KPMG TAX DIRECTOR), C NASS, A BARAGONA (BOTH WINN DIXIE) TO DISCUSS WIN GENERAL TAX PROVISION FOR 2004 AUDIT |
| 06/27/05 Mon | Britton, S 905C5/4635 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* MEETING WITH F. LASHER, G. WALL (BOTH WD), AND K. PASCUA (KPMG) TO OBTAIN ADDITIONAL SCREEN PRINTS FROM THE UNIX MACHINE. |
| 06/27/05 Mon | Pascua, K 905C5/4694 | 0.50 | 0.50 | 262.50 | | | | 1 | MATTER:*ICOFR* MEETING WITH F. LASHER, G. WALL (BOTH WD), AND S. BRITTON (KPMG) TO OBTAIN ADDITIONAL SCREEN PRINTS FROM THE UNIX MACHINE. |
| 06/28/05 Tue | Bass, K 905C5/4725 | 0.60 | 0.60 | 198.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH E. BRINK, K. BASS (BOTH KPMG) AND M. TANNER (WD) TO DISCUSS DEFICIENCIES NOTED WITHIN COMPANY LEVEL CONTROLS |
| 06/28/05 Tue | Brink, E 905C5/4742 | 0.60 | 0.60 | 225.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH K. BASS (KPMG) AND M. TANNER (WD) TO DISCUSS DEFICIENCIES NOTED WITHIN COMPANY LEVEL CONTROLS |
| 06/29/05 Wed | Britton, S 905C5/4868 | 0.80 | 0.80 | 180.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH J. GLEASON AND S. BERGEN (ALL WD), W. CAMPBELL (PWC), AND K. PASCUA (KPMG) TO DISCUSS IT GENERAL CONTROLS STATUS ON OUTSTANDING ITEMS AND DEFICIENCIES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|-------------|------------|-----------|-----------|---|-------------|
| 06/29/05 Wed | Pascua, K 905C5/4935 | 0.80 | 0.80 | 420.00 | | | 1 | MATTER:*ICOFR* MEETING WITH J. GLEASON AND S. BERGEN (ALL WD), W. CAMPBELL (PWC), AND S. BRITTON (KPMG) TO DISCUSS IT GENERAL CONTROLS STATUS ON OUTSTANDING ITEMS AND DEFICIENCIES. |
| 06/30/05 Thu | Flowers, K 905C5/5005 | 0.80 | 0.80 | 80.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. GALLAGHER, CFO SERVICES, TO DISCUSS THE STATUS OF MANAGEMENT'S TEST WORK FOR INVENTORY CONTROLS. |
| 06/30/05 Thu | Labonte, M 905C5/5013 | 0.60 | 0.60 | 132.00 | | | 1 | MATTER:*ICOFR* MEETING WITH T. GALLAGHER, CFO SERVICES, TO INQUIRE ABOUT MANAGEMENT'S TEST WORK OVER INVENTORY. |
| 07/06/05 Wed | Britton, S 905C5/5133 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*ICOFR* CONVERSATION WITH S. BERGEN (WD) REGARDING KPMG'S ANALYSIS AND DECISION ON TESTING CONTROLS THAT FAILED MANAGEMENT'S REMEDIATION. |
| 07/06/05 Wed | Lane, G 905C5/5160 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BERGAN (WD) TO DISCUSS WINN-DIXIE TESTING OF PROGRAM DEVELOPMENT CONTROLS. |
| 07/07/05 Thu | Britton, S 905C5/5211 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER:*ICOFR* MEETING WITH G. LANE (KPMG) AND S. BERGAN (WD) TO DISCUSS TEST OF EFFECTIVENESS OF PROGRAM DEVELOPMENT CONTROL. |
| 07/07/05 Thu | Lane, G 905C5/5227 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. BRITTON (KPMG) AND S. BERGAN (WD) TO DISCUSS TEST OF EFFECTIVENESS OF PROGRAM DEVELOPMENT CONTROL REGARDING PROJECTS REQUIRING DATA CONVERSION. |
| 07/07/05 Thu | Rose, C 905C1/167 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN WEEKLY AUDIT UPDATE MEETING  C ROSE AND J SMITH (BOTH KPMG) AND C NASS AND K STUBBS (BOTH WINN DIXIE) |
| 07/07/05 Thu | Smith, J 905C5/5245 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN WEEKLY AUDIT UPDATE MEETING - C ROSE AND J SMITH (BOTH KPMG) AND C NASS AND K STUBBS (BOTH WINN DIXIE). |
| 07/12/05 Tue | Boutin, M 905C1/175 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH R. DESHONG (WINN-DIXIE) AND J. SMITH (KPMG) TO DISCUSS ADDITIONAL PROCEDURES TO BE PERFORMED ON ACCOUNTS RECEIVABLE DUE TO AN INCORRECT ACCOUNTS RECEIVABLE CONFIRMATION RECEIVED. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/12/05 Tue | Smith, J 905C1/186 | 0.30 | 0.30 | 127.50 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH R. DESHONG (WINN-DIXIE) AND M. BOUTIN (KPMG) TO DISCUSS ADDITIONAL PROCEDURES TO BE PERFORMED ON ACCOUNTS RECEIVABLE DUE TO AN INCORRECT ACCOUNTS RECEIVABLE CONFIRMATION RECEIVED. |
| 07/14/05 Thu | Boutin, M 905C5/5656 | 1.40 | 1.40 | 308.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. NASS (WINN-DIXIE) AND M. LABONTE (KPMG) TO PERFORM A WALKTHROUGH OF THE SEC FILING PROCESS. |
| 07/14/05 Thu | Labonte, M 905C5/5692 | 1.40 | 1.40 | 308.00 | | | 1 | MATTER:*ICOFR* MEETING WITH C. NASS (WINN-DIXIE) AND M. LABONTE (KPMG) TO PERFORM A WALKTHROUGH OF THE SEC FILING PROCESS. |
| 07/14/05 Thu | Rose, C 905C1/198 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN WEEKLY AUDIT UPDATE MEETING  C ROSE AND J SMITH (BOTH KPMG) AND C NASS AND K STUBBS (BOTH WINN DIXIE) |
| 07/14/05 Thu | Smith, J 905C5/5734 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. NASS (WINN-DIXIE) AND C. ROSE (KPMG) TO DISCUSS WEEKLY PROGRESS OF AUDIT. |
| 07/15/05 Fri | Berry, K 905C5/5750 | 0.80 | 0.80 | 460.00 | | | & 1 | MATTER:*ICOFR* CALL WITH CLIENT (L. CALVERT), J. KALIS, C. FITZPATRICK (BOTH KPMG) AND VINSON & ELKINS REGARDING PROTEST ADDITIONS |
| 07/15/05 Fri | Fitzpatrick, C 905C13/2688 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*IRS Assistance* CALL WITH CLIENT (L. CALVERT), J. KALIS, K. BERRY (BOTH KPMG) AND VINSON & ELKINS REGARDING PROTEST ADDITIONS |
| 07/15/05 Fri | Kalis, J 905C13/2690 | 0.80 | 0.80 | 560.00 | | | 1 | MATTER:*IRS Assistance* CALL WITH CLIENT (L. CALVERT), K. BERRY, C. FITZPATRICK (BOTH KPMG) AND VINSON & ELKINS REGARDING PROTEST ADDITIONS |
| 07/18/05 Mon | Boutin, M 905C5/5807 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH D. BRYANT, R. DESHONG (WINN-DIXIE) AND J. SMITH (KPMG) TO DISCUSS ADDITIONAL PROCEDURES TO BE PERFORMED ON ACCOUNTS RECEIVABLE AS A RESULT OF AN INCORRECT CONFIRMATION RECEIVED. |
| 07/18/05 Mon | Boutin, M 905C5/5809 | 0.60 | 0.60 | 132.00 | | | 1 | MATTER:*ICOFR* MEETING WITH L. BARTON (WINN-DIXIE) AND D. ROHAN (KPMG) TO DISCUSS THE TEST OF DESIGN FOR A CONTROL WITHIN THE TREASURY MANAGEMENT PROCESS. |
| 07/18/05 Mon | Rohan, D 905C5/5884 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH L. BARTON (WINN-DIXIE) AND M. BOUTIN (KPMG) TO DISCUSS THE TEST OF DESIGN FOR A CONTROL WITHIN THE TREASURY MANAGEMENT PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/18/05 Mon | Smith, J 905C1/205 | 0.30 | 0.30 | 127.50 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. BRYANT AND R. DESHONG (BOTH OF WINN-DIXIE) AND J. SMITH AND M. BOUTIN (BOTH OF KPMG) TO DISCUSS ADDITIONAL PROCEDURES TO BE PERFORMED ON ACCOUNTS RECEIVABLE AS A RESULT OF AN INCORRECT CONFIRMATION RECEIVED. |
| 07/19/05 Tue | Labonte, M 905C5/5950 | 0.40 | 0.40 | 88.00 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH K. STUBBS, WD DIRECTOR OF ACCOUNTING AND E. VANDERLAAT, KPMG, TO WALKTHROUGH THE FINANCIAL CLOSE AND REPORTING RELATED TO THE BANKRUPTCY PROCESS. |
| 07/19/05 Tue | Vanderlaat, E 905C5/6004 | 0.30 | 0.30 | 66.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH K. STUBBS, WD DIRECTOR OF ACCOUNTING TO WALKTHROUGH THE FINANCIAL CLOSE AND REPORTING RELATED TO THE BANKRUPTCY PROCESS. |
| 07/21/05 Thu | Britton, S 905C5/6127 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. TOMLINSON AND C. WICKBOLDT (BOTH WD) AND K. PASCUA (KPMG) TO DISCUSS RESULTS OF ZEKE JOB SCHEDULING CHANGE FORMS. |
| 07/21/05 Thu | Britton, S 905C5/6128 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH D. HORNE (WD) AND K. PASCUA (KPMG) TO DISCUSS CYBERMATION JOB SCHEDULING CHANGE FORMS. |
| 07/21/05 Thu | Pascua, K 905C5/6166 | 0.50 | 0.50 | 262.50 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. TOMLINSON AND C. WICKBOLDT (BOTH WD) AND S. BRITTON (KPMG) TO DISCUSS RESULTS OF ZEKE JOB SCHEDULING CHANGE FORMS. |
| 07/21/05 Thu | Pascua, K 905C5/6167 | 0.50 | 0.50 | 262.50 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH D. HORNE (WD) AND S. BRITTON (KPMG) TO DISCUSS CYBERMATION JOB SCHEDULING CHANGE FORMS. |
| 07/21/05 Thu | Rose, C 905C1/235 | 0.50 | 0.50 | 275.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> PARTICIPATE IN WEEKLY AUDIT STATUS UPDATE MEETING WITH C NASS (WINN DIXIE) AND J SMITH AND C ROSE (BOTH KPMG). |
| 07/21/05 Thu | Smith, J 905C5/6181 | 0.50 | 0.50 | 212.50 | | | & | 1 | MATTER:*ICOFR* <br> PARTICIPATE IN WEEKLY AUDIT STATUS UPDATE MEETING WITH C NASS (WINN DIXIE) AND J SMITH AND C ROSE (BOTH KPMG). |
| 07/22/05 Fri | Britton, S 905C5/6201 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH J. GLEASON, S. BERGEN (BOTH WD), AND K. PASCUA (KPMG) TO DISCUSS KPMG DEFICIENCY LISTING. |
| 07/22/05 Fri | Pascua, K 905C5/6226 | 0.50 | 0.50 | 262.50 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH J. GLEASON, S. BERGEN (BOTH WD), AND S. BRITTON (KPMG) TO DISCUSS KPMG DEFICIENCY LISTING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/25/05 Mon | Rose, C 905C/1/247 | 0.40 | 0.40 | 220.00 | | | | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN WEEKLY AUDIT STATUS UPDATE MEETING WITH C NASS (WINN DIXIE) AND J SMITH AND C ROSE (BOTH KPMG). |
| 07/25/05 Mon | Smith, J 905C/1/250 | 0.40 | 0.40 | 170.00 | | | & | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN WEEKLY AUDIT STATUS UPDATE MEETING WITH C NASS (WINN DIXIE) AND J SMITH AND C ROSE (BOTH KPMG). |
| 07/27/05 Wed | Labonte, M 905C/5/6509 | 0.60 | 0.60 | 132.00 | | | | 1 | MATTER:*ICOFR* DISCUSS WITH D. MCQUILLAN, KPMG AND R. DESHONG, WINN-DIXIE TEST OF CONTROLS FOR RETAIL PRODUCT DELIVERY. |
| 07/27/05 Wed | McQuillan, D 905C/5/6532 | 0.60 | 0.60 | 60.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE, KPMG AND RICHARD DESHONG, WINN-DIXIE TEST OF CONTROLS FOR RETAIL PRODUCT DELIVERY. |
| 08/03/05 Wed | Paradise Jr., A 905C/1/434 | 1.60 | 1.60 | 880.00 | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS STATUS OF AUDIT WITH ROSE, PARADISE (BOTH KPMG) AND BYRUM, ROY, NASS, STUBBS (ALL WD) |
| 08/03/05 Wed | Rose, C 905C/1/448 | 1.60 | 1.60 | 880.00 | | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J ROY, M BYRUM, C NASS, K STUBBS (ALL WINN DIXIE) AND J PARADISE (KPMG) TO DISCUSS STATUS AND TIMELINE FOR AUDIT. |
| 08/04/05 Thu | Flowers, K 905C/5/7020 | 0.90 | 0.90 | 90.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, AND C. BOATRIGHT, WD PHARMACY ACCOUNTS RECEIVABLE STAFF, TO DISCUSS THE UNPROCESSED ACCOUNTS RECEIVABLE PAYMENTS. |
| 08/04/05 Thu | Labonte, M 905C/5/7048 | 0.90 | 0.90 | 198.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH K. FLOWERS, KPMG, AND C. BOATRIGHT, WD PHARMACY ACCOUNTS RECEIVABLE STAFF, TO DISCUSS THE UNPROCESSED ACCOUNTS RECEIVABLE PAYMENTS. |
| 08/05/05 Fri | Bass, K 905C/1/525 | 0.50 | 0.50 | 165.00 | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. MCKEOWN, K. THOMPSON (WD) AND J. WILSON, K. BASS, AND J. PARADISE (KPMG) TO DISCUSS THE COMPANY'S LIFO ANALYSIS. |
| 08/05/05 Fri | Paradise Jr., A 905C/2/2882 | 0.50 | 0.50 | 275.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. MCKEOWN, K. THOMPSON (WD) AND J. WILSON, K. BASS, AND J. PARADISE (KPMG) TO DISCUSS THE COMPANY'S LIFO ANALYSIS. |
| 08/05/05 Fri | Wilson, J 905C/1/588 | 0.50 | 0.50 | 110.00 | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. MCKEOWN, K. THOMPSON (WD) AND J. WILSON, K. BASS, AND J. PARADISE (KPMG) TO DISCUSS THE COMPANY'S LIFO ANALYSIS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 08/09/05 Tue | Paradise Jr., A 905C5/7232 | 1.50 | 1.50 | 825.00 | | | & | 1 | | MATTER:*ICOFR* <br> MEETING WITH J ROY, M BYRUM, J GLEASON, M BROGAN (ALL WINN DIXIE), R SANFORD (CFO SERVICES OUTSOURCED TO WINN DIXIE) AND C. ROSE (KPMG) TO DISCUSS STATUS OF SARBANES OXLEY 404. |
| 08/09/05 Tue | Rose, C 905C5/7240 | 1.50 | 1.50 | 825.00 | | | | 1 | | MATTER:*ICOFR* <br> MEETING WITH J ROY, M BYRUM, J GLEASON, M BROGAN (ALL WINN DIXIE), R SANFORD (CFO SERVICES OUTSOURCED TO WINN DIXIE) AND J PARADISE (KPMG) TO DISCUSS STATUS OF SARBANES OXLEY 404. |
| 08/11/05 Thu | Boutin, M 905C1/861 | 0.90 | 0.90 | 198.00 | | | | 1 | | MATTER:*Audit of Financial Statement* <br> DISCUSS UTILITY ACCRUAL TEST WORK WITH D. ROHAN (KPMG) AND CYNTHIA LEO (WINN-DIXIE). |
| 08/11/05 Thu | Rohan, D 905C1/925 | 0.90 | 0.90 | 198.00 | | | & | 1 | | MATTER:*Audit of Financial Statement* <br> DISCUSS UTILITY ACCRUAL TEST WORK WITH M. BOUTIN (KPMG) AND C. LEO (WINN-DIXIE). |
| 08/11/05 Thu | Rose, C 905C1/929 | 0.50 | 0.50 | 275.00 | | | | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH C NASS (WINN DIXIE) AND J SMITH (KPMG) TO DISCUSS STATUS OF AUDIT AND PREPARED BY CLIENT SCHEDULES. |
| 08/11/05 Thu | Smith, J 905C1/941 | 0.50 | 0.50 | 212.50 | | | & | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. NASS (WD), J. SMITH AND C. ROSE (BOTH WITH KPMG) TO DISCUSS STATUS OF AUDIT AND PREPARED BY CLIENT SCHEDULES. |
| 08/11/05 Thu | Weldon, J 905C1/953 | 0.80 | 0.80 | 176.00 | | | | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS PROCEDURES FOR TEST WORK FOR OVER ACCRUED PAYROLL TAXES AND BONUS ACCRUALS. ATTENDEES: J. WELDON (KPMG), J. WILSON (KPMG), V. VAUGHN (WINN DIXIE), AND SARAH KRAUSKA (WINN DIXIE) |
| 08/11/05 Thu | Wilson, J 905C1/966 | 0.80 | 0.80 | 176.00 | | | & | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS PROCEDURES FOR TEST WORK FOR OVER ACCRUED PAYROLL TAXES AND BONUS ACCRUALS. ATTENDEES: J. WELDON (KPMG), J. WILSON (KPMG), V. VAUGHN (WINN DIXIE), AND SARAH KRAUSKA (WINN DIXIE) |
| 08/12/05 Fri | Paradise Jr., A 905C1/1007 | 0.90 | 0.90 | 495.00 | | | | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH BYRUM, NASS, ROY, STUBBS (ALL WD), PARADISE AND SMITH (KPMG) TO DISCUSS AUDIT |
| 08/12/05 Fri | Smith, J 905C1/1028 | 0.90 | 0.90 | 382.50 | | | & | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BYRUM, C. NASS, J. ROY, K. STUBBS (ALL WITH WINN-DIXIE), J. PARADISE AND J. SMITH (BOTH WITH KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/17/05 Wed | Britton, S 905C1/1143 | 0.90 | 0.90 | 202.50 | | | | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. MCKEOWN, WD BUSINESS SYSTEMS MANAGER, AND M. LABONTE, KPMG, TO DISCUSS POST-CLOSING JOURNAL ENTRIES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/17/05 Wed | Labonte, M 905C1/1152 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. MCKEOWN, WD BUSINESS SYSTEMS MANAGER, AND S. BRITTON, KPMG, TO DISCUSS POST-CLOSING JOURNAL ENTRIES. |
| 08/17/05 Wed | Rose, C 905C1/1166 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING. |
| 08/17/05 Wed | Storey, R 905C1/1175 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND COMPANY DISCLOSURE COMMITTEE MEETING |
| 08/19/05 Fri | Paradise Jr., A 905C1/1272 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH PARADISE, SMITH (KPMG), BYRUM, NASS, STUBBS, ROY (WD) TO DISCUSS AUDIT STATUS |
| 08/19/05 Fri | Smith, J 905C1/1279 | 0.60 | 0.60 | 255.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARADISE (KPMG), J. SMITH (KPMG), M. BYRUM (WD), C. NASS (WD), K. STUBBS (WD) AND J. ROY (WD) TO DISCUSS STATUS OF AUDIT. |
| 08/22/05 Mon | Paradise Jr., A 905C5/7596 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*ICOFR* 404 DISCLOSURE COMMITTEE MEETING |
| 08/22/05 Mon | Rose, C 905C5/7601 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*ICOFR* ATTEND DISCLOSURE COMMITTEE MEETING FOR UPDATE ON SARBANES OXLEY 404 PROJECT. |
| 08/25/05 Thu | Rose, C 905C1/1488 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. NASS (WD), J. SMITH (KPMG), AND C. ROSE (KPMG) TO DISCUSS STATUS OF AUDIT AND OUTSTANDING PREPARED BY CLIENT SCHEDULES. |
| 08/25/05 Thu | Rose, C 905C2/3041 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. ROY (WD), J. SMITH (KPMG0, AND C. ROSE (KPMG) TO DISCUSS AUDIT EVIDENCE FOR ACCOUNTS RECEIVABLE CONFIRMATIONS. |
| 08/25/05 Thu | Smith, J 905C1/1495 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. ROY (WD), J. SMITH (KPMG), AND C. ROSE (KPMG) TO DISCUSS AUDIT EVIDENCE FOR ACCOUNTS RECEIVABLE CONFIRMATIONS. |
| 08/25/05 Thu | Smith, J 905C1/1503 | 0.80 | 0.80 | 340.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. NASS (WD), J. SMITH (KPMG), AND C. ROSE (KPMG) TO DISCUSS STATUS OF AUDIT AND OUTSTANDING PREPARED BY CLIENT SCHEDULES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/26/05 Fri | Paradise Jr., A 905C1/1545 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, J. SMITH (ALL WITH KPMG), M. BYRUM, J. ROY, AND C. NASS (ALL WITH WINN-DIXIE). |
| 08/26/05 Fri | Smith, J 905C1/1562 | 1.00 | 1.00 | 425.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, J. SMITH (ALL WITH KPMG), M. BYRUM, J. ROY, AND C. NASS (ALL WITH WINN-DIXIE). |
| 08/26/05 Fri | Storey, R 905C1/1566 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE , J. SMITH (ALL WITH KPMG), M. BYRON, J. ROY, AND C. NASS (ALL WITH WINN-DIXIE). |
| 08/29/05 Mon | Bass, D 905C1/1597 | 0.70 | 0.70 | 262.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS TAX PROVISION WITH AUDITORS. |
| 08/29/05 Mon | Berry, K 905C1/1605 | 0.80 | 0.80 | 460.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS TAX PROVISION WITH AUDITORS |
| 08/30/05 Tue | Ford, A 905C1/1703 | 0.50 | 0.50 | 110.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEET TO DISCUSS ACCOUNTS RECEIVABLE ACCOUNT 114320. PARTICIPANTS INCLUDED D. BRYANT (WINN-DIXIE), A. FORD (KPMG), AND J. SMITH (KPMG). |
| 08/30/05 Tue | Ford, I 905C1/1710 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS OTHER THAN STORES CAPITAL LEASE TEST WORK AND SUPPORT NEEDED TO COMPLETE THE TEST WORK WITH J. WELDON OF KPMG AND C. NASS OF WINN-DIXIE. |
| 08/30/05 Tue | Labonte, M 905C2/3048 | 0.60 | 0.60 | 132.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K. STUBBS, WD CORPORATE ACCOUNTING DIRECTOR, AND J. SMITH, KPMG, TO DISCUSS CLOSED STORE ACCRUAL. |
| 08/30/05 Tue | Smith, J 905C1/1733 | 0.50 | 0.50 | 212.50 | | | 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS ACCOUNTS RECEIVABLE ACCOUNT 114320. PARTICIPANTS INCLUDED D. BRYANT (WINN-DIXIE), A. FORD (KPMG), AND J. SMITH (KPMG). |
| 08/30/05 Tue | Smith, J 905C2/3052 | 0.60 | 0.60 | 255.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K. STUBBS, WD CORPORATE ACCOUNTING DIRECTOR, AND M. LABONTE, KPMG, TO DISCUSS CLOSED STORE ACCRUAL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|-------------|
| 08/30/05 Tue | Weldon, J 905C1/1743 | 0.40 | 0.40 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS OTHER THAN STORES CAPITAL LEASE TEST WORK AND SUPPORT NEEDED TO COMPLETE THE TEST WORK WITH I. FORD OF KPMG AND C. NASS OF WINN-DIXIE. |
| 08/31/05 Wed | Paradise Jr., A 905C1/1781 | 2.70 | 2.70 | 1,485.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING |
| 08/31/05 Wed | Rose, C 905C1/1788 | 2.70 | 2.70 | 1,485.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 08/31/05 Wed | Storey, R 905C1/1799 | 2.70 | 2.70 | 1,620.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING |
| 09/01/05 Thu | Pascua, K 905C2/3067 | 1.20 | 1.20 | 630.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BROGAN (WINN DIXIE), M TANNER (CFO SERVICES, W BRADLEY, AND M. YON (BOTH WINN DIXIE), C ROSE, T STOREY (KPMG) TO DISCUSS IMPACT OF RESULTS OF IDENTIFIED COMPUTER ACCESS CONTROL ISSUES ON RELIANCE ON SYSTEM GENERATED REPORTS FOR FINANCIAL STATEMENT AUDIT. - RESEARCH. |
| 09/01/05 Thu | Rose, C 905C2/3068 | 1.20 | 1.20 | 660.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M BROGAN (WINN DIXIE), M TANNER (CFO SERVICES, OUTSOURCED TO WINN DIXIE), W BRADLEY, AND M. YON (BOTH WINN DIXIE), AND C ROSE, T STOREY, AND K PASCUA (ALL KPMG) TO DISCUSS IMPACT OF RESULTS OF IDENTIFIED COMPUTER ACCESS CONTROL ISSUES ON RELIANCE ON SYSTEM GENERATED REPORTS FOR FINANCIAL STATEMENT AUDIT. |
| 09/01/05 Thu | Storey, R 905C2/3069 | 1.20 | 1.20 | 720.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M BROGAN (WINN DIXIE), M TANNER (CFO SERVICES, OUTSOURCED TO WINN DIXIE), W BRADLEY, AND M. YON (BOTH WINN DIXIE), AND C ROSE, T STOREY, AND K PASCUA (ALL KPMG) TO DISCUSS IMPACT OF RESULTS OF IDENTIFIED COMPUTER ACCESS CONTROL ISSUES ON RELIANCE ON SYSTEM GENERATED REPORTS FOR FINANCIAL STATEMENT AUDIT. |
| 09/08/05 Thu | Paradise Jr., A 905C1/2055 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS OPEN ITEMS AND ACCOUNTS PAYABLE FRAUD RISKS WITH J ROY (WINN DIXIE) AND J PARADISE AND C ROSE (KPMG). |
| 09/08/05 Thu | Rose, C 905C1/2059 | 0.70 | 0.70 | 385.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS OPEN ITEMS AND ACCOUNTS PAYABLE FRAUD RISKS WITH J ROY (WINN DIXIE) AND J PARADISE AND C ROSE (KPMG). |
| 09/13/05 Tue | Boutin, M 905C2/3129 | 0.80 | 0.80 | 176.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE, KPMG AND K. STUBBS, WD DIRECTOR OF CORPORATE ACCOUNTING, TO DISCUSS THE LIABILITIES SUBJECT TO COMPROMISE RELATED TO THE CLOSE STORE ACCRUAL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/13/05 Tue | Labonte, M 905C2/3131 | 0.80 | 0.80 | 176.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BOUTIN, KPMG AND K. STUBBS, WD DIRECTOR OF CORPORATE ACCOUNTING, TO DISCUSS THE LIABILITIES SUBJECT TO COMPROMISE RELATED TO THE CLOSE STORE ACCRUAL. |
| 09/14/05 Wed | Paradise Jr., A 905C1/2245 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M BYRUM (WINN DIXIE) AND J PARADISE AND C ROSE (BOTH KPMG) TO DISCUSS OPEN AUDIT AREAS. |
| 09/14/05 Wed | Paradise Jr., A 905C1/2246 | 1.00 | 1.00 | 550.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BYRUM, M. BROGAN, J. GLEASON (ALL WITH WINN-DIXIE), R. SANFORD AND M. TANNER (BOTH WITH CFO SERVICES), AND J. PARADISE AND C. ROSE (BOTH WITH KPMG) TO DISCUSS DEFICIENCIES IN AUDIT OF INTERNAL CONTROLS. |
| 09/14/05 Wed | Rose, C 905C1/2249 | 0.50 | 0.50 | 275.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M BYRUM (WINN DIXIE) AND J PARADISE AND C ROSE (BOTH KPMG) TO DISCUSS OPEN AUDIT AREAS. |
| 09/14/05 Wed | Rose, C 905C5/8071 | 1.00 | 1.00 | 550.00 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH M BYRUM, M BROGAN, J GLEASON (ALL WINN DIXIE), R SANFORD AND M TANNER (CFO SERVICES, OUTSOURCED TO WINN DIXIE) AND J PARADISE AND C ROSE (BOTH KPMG) TO DISCUSS DEFICIENCIES IN AUDIT OF INTERNAL CONTROLS. |
| 09/15/05 Thu | Boutin, M 905C2/3168 | 0.80 | 0.80 | 176.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. WILSON (KPMG) L. BARTON (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES BEING PERFORMED ON THE TESTING OF A/P VENDOR PRE-PETITION LEASE OBLIGATIONS. |
| 09/15/05 Thu | Boutin, M 905C2/3171 | 1.10 | 1.10 | 242.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D. ROHAN (KPMG) AND C. VITEK (WINN-DIXIE) TO DISCUSS NET LEASE LIABILITY TRANSACTIONS. |
| 09/15/05 Thu | Rohan, D 905C2/3183 | 1.10 | 1.10 | 242.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BOUTIN (KPMG) AND C. VITEK (WINN-DIXIE) TO DISCUSS NET LEASE LIABILITY TRANSACTIONS. |
| 09/15/05 Thu | Wilson, J 905C2/3191 | 0.80 | 0.80 | 176.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BOUTIN (KPMG) AND L. BARTON (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES BEING PERFORMED ON THE TESTING OF A/P VENDOR PRE-PETITION LEASE OBLIGATIONS. |
| 09/16/05 Fri | Bass, K 905C1/2330 | 0.60 | 0.60 | 198.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH E. BRITTON (WINN-DIXIE) D. ROHAN AND K. BASS (KPMG) TO DISCUSS PREPAID WIRE TRANSFER TRANSACTIONS. |
| 09/16/05 Fri | Rohan, D 905C2/3203 | 0.60 | 0.60 | 132.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH E. BRITTON (WINN-DIXIE) AND K. BASS (KPMG) TO DISCUSS PREPAID WIRE TRANSFER TRANSACTIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/19/05 Mon | Finkle, A 905C14/2695 | 2.10 | 2.10 | 1,312.50 | | | 1 | MATTER:*Reorganization Assistance* <br> MEETING WITH CLIENT TO DISCUSS STOCK BASIS CALCULATION AND INFORMATION AVAILABLE. |
| 09/19/05 Mon | Laird, A 905C9/8263 | 2.00 | 2.00 | 600.00 | G | & | 1 | MATTER:*Tax Planning* <br> MEETING WITH CLIENT TO DISCUSS STOCK BASIS CALCULATION AND INFORMATION AVAILABLE |
| 09/26/05 Mon | Paradise Jr., A 905C1/2580 | 1.00 | 1.00 | 550.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 09/26/05 Mon | Paradise Jr., A 905C1/2582 | 2.00 | 2.00 | 1,100.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |
| 09/26/05 Mon | Rose, C 905C1/2587 | 1.00 | 1.00 | 550.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 09/26/05 Mon | Rose, C 905C1/2591 | 2.00 | 2.00 | 1,100.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |
| 09/26/05 Mon | Storey, R 905C1/2599 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 09/26/05 Mon | Storey, R 905C1/2600 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |
| 09/27/05 Tue | Paradise Jr., A 905C1/2605 | 2.10 | 2.10 | 1,155.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 09/27/05 Tue | Rodriguez, J 905C1/2610 | 2.20 | 2.20 | 1,320.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 09/27/05 Tue | Rose, C 905C1/2613 | 2.00 | 2.00 | 1,100.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 09/27/05 Tue | Storey, R 905C1/2620 | 2.00 | 2.00 | 1,200.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/29/05 Thu | McCollough, P 905C2/3278 | 0.80 | 0.80 | 480.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG) AND M. BYRUM AND B. NUSSBAUM (WINN DIXIE). |
| 09/29/05 Thu | Paradise Jr., A 905C2/3280 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG) AND M. BYRUM AND B. NUSSBAUM (WINN DIXIE). |
| 09/29/05 Thu | Rodriguez, J 905C2/3283 | 0.80 | 0.80 | 480.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG) AND M. BYRUM AND B. NUSSBAUM (WINN DIXIE). |
| 09/29/05 Thu | Rose, C 905C2/3286 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG) AND M. BYRUM AND B. NUSSBAUM (WINN DIXIE). |
| 09/29/05 Thu | Storey, R 905C2/3289 | 0.80 | 0.80 | 480.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG) AND M. BYRUM AND B. NUSSBAUM (WINN DIXIE). |

TOTAL OF ALL ENTRIES                151.20         $68,831.50

TOTAL ENTRY COUNT:    171

TOTAL TASK COUNT:    171


TOTAL OF & ENTRIES                85.90         $37,193.50

TOTAL ENTRY COUNT:    95

TOTAL TASK COUNT:    95

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, D | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Bass, K | 1.70 | 561.00 | 0.00 | 0.00 | 1.70 | 561.00 | 0.00 | 0.00 | 1.70 | 561.00 |
| Berry, K | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 |
| Boutin, M | 7.20 | 1,584.00 | 0.00 | 0.00 | 7.20 | 1,584.00 | 0.00 | 0.00 | 7.20 | 1,584.00 |
| Brink, E | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| Britton, S | 12.00 | 2,700.00 | 0.00 | 0.00 | 12.00 | 2,700.00 | 0.00 | 0.00 | 12.00 | 2,700.00 |
| Finkle, A | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 |
| Fitzpatrick, C | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| Flowers, K | 1.70 | 170.00 | 0.00 | 0.00 | 1.70 | 170.00 | 0.00 | 0.00 | 1.70 | 170.00 |
| Ford, A | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 |
| Ford, I | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Kalis, J | 0.80 | 560.00 | 0.00 | 0.00 | 0.80 | 560.00 | 0.00 | 0.00 | 0.80 | 560.00 |
| Knowles, C | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Labonte, M | 6.20 | 1,364.00 | 0.00 | 0.00 | 6.20 | 1,364.00 | 0.00 | 0.00 | 6.20 | 1,364.00 |
| Laird, A | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 |
| Lane, G | 5.70 | 1,282.50 | 0.00 | 0.00 | 5.70 | 1,282.50 | 0.00 | 0.00 | 5.70 | 1,282.50 |
| McCollough, P | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 |
| McQuillan, D | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 |
| Paradise Jr., A | 21.90 | 12,045.00 | 0.00 | 0.00 | 21.90 | 12,045.00 | 0.00 | 0.00 | 21.90 | 12,045.00 |
| Pascua, K | 6.90 | 3,622.50 | 0.00 | 0.00 | 6.90 | 3,622.50 | 0.00 | 0.00 | 6.90 | 3,622.50 |
| Rodriguez, J | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Rohan, D | 3.20 | 704.00 | 0.00 | 0.00 | 3.20 | 704.00 | 0.00 | 0.00 | 3.20 | 704.00 |
| Rose, C | 32.90 | 18,095.00 | 0.00 | 0.00 | 32.90 | 18,095.00 | 0.00 | 0.00 | 32.90 | 18,095.00 |
| Smith, J | 8.00 | 3,354.50 | 0.00 | 0.00 | 8.00 | 3,354.50 | 0.00 | 0.00 | 8.00 | 3,354.50 |
| Storey, R | 16.10 | 9,660.00 | 0.00 | 0.00 | 16.10 | 9,660.00 | 0.00 | 0.00 | 16.10 | 9,660.00 |
| Tostenson, C | 8.10 | 5,062.50 | 0.00 | 0.00 | 8.10 | 5,062.50 | 0.00 | 0.00 | 8.10 | 5,062.50 |
| Vanderlaat, E | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 |
| Washington, T | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 |
| Weldon, J | 1.20 | 264.00 | 0.00 | 0.00 | 1.20 | 264.00 | 0.00 | 0.00 | 1.20 | 264.00 |
| Wilson, J | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 151.20 | $68,831.50 | 0.00 | $0.00 | 151.20 | $68,831.50 | 0.00 | $0.00 | 151.20 | $68,831.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, D | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Bass, K | 1.10 | 363.00 | 0.00 | 0.00 | 1.10 | 363.00 | 0.00 | 0.00 | 1.10 | 363.00 |
| Berry, K | 1.70 | 977.50 | 0.00 | 0.00 | 1.70 | 977.50 | 0.00 | 0.00 | 1.70 | 977.50 |
| Boutin, M | 3.80 | 836.00 | 0.00 | 0.00 | 3.80 | 836.00 | 0.00 | 0.00 | 3.80 | 836.00 |
| Brink, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Britton, S | 5.40 | 1,215.00 | 0.00 | 0.00 | 5.40 | 1,215.00 | 0.00 | 0.00 | 5.40 | 1,215.00 |
| Finkle, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fitzpatrick, C | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| Flowers, K | 1.70 | 170.00 | 0.00 | 0.00 | 1.70 | 170.00 | 0.00 | 0.00 | 1.70 | 170.00 |
| Ford, A | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 |
| Ford, I | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Kalis, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Knowles, C | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| Labonte, M | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 |
| Laird, A | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 |
| Lane, G | 5.70 | 1,282.50 | 0.00 | 0.00 | 5.70 | 1,282.50 | 0.00 | 0.00 | 5.70 | 1,282.50 |
| McCollough, P | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 |
| McQuillan, D | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 |
| Paradise Jr., A | 19.90 | 10,945.00 | 0.00 | 0.00 | 19.90 | 10,945.00 | 0.00 | 0.00 | 19.90 | 10,945.00 |
| Pascua, K | 1.50 | 787.50 | 0.00 | 0.00 | 1.50 | 787.50 | 0.00 | 0.00 | 1.50 | 787.50 |
| Rodriguez, J | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 |
| Rohan, D | 3.20 | 704.00 | 0.00 | 0.00 | 3.20 | 704.00 | 0.00 | 0.00 | 3.20 | 704.00 |
| Rose, C | 21.00 | 11,550.00 | 0.00 | 0.00 | 21.00 | 11,550.00 | 0.00 | 0.00 | 21.00 | 11,550.00 |
| Smith, J | 5.90 | 2,488.00 | 0.00 | 0.00 | 5.90 | 2,488.00 | 0.00 | 0.00 | 5.90 | 2,488.00 |
| Storey, R | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Tostenson, C | 1.80 | 1,125.00 | 0.00 | 0.00 | 1.80 | 1,125.00 | 0.00 | 0.00 | 1.80 | 1,125.00 |
| Vanderlaat, E | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 |
| Washington, T | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 |
| Weldon, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wilson, J | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 |
| | 85.90 | $37,193.50 | 0.00 | $0.00 | 85.90 | $37,193.50 | 0.00 | $0.00 | 85.90 | $37,193.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

|  | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| (--) REASONS FOR TASK HOUR ASSIGNMENTS | | | | | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 18.60 | 8,207.00 | 0.00 | 0.00 | 18.60 | 8,207.00 | 0.00 | 0.00 | 18.60 | 8,207.00 |
| Audit of Financial Statement | 77.80 | 40,309.00 | 0.00 | 0.00 | 77.80 | 40,309.00 | 0.00 | 0.00 | 77.80 | 40,309.00 |
| ICOFR | 47.70 | 16,638.00 | 0.00 | 0.00 | 47.70 | 16,638.00 | 0.00 | 0.00 | 47.70 | 16,638.00 |
| IRS Assistance | 1.60 | 960.00 | 0.00 | 0.00 | 1.60 | 960.00 | 0.00 | 0.00 | 1.60 | 960.00 |
| Reorganization Assistance | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 |
| Tax Planning | 3.40 | 1,405.00 | 0.00 | 0.00 | 3.40 | 1,405.00 | 0.00 | 0.00 | 3.40 | 1,405.00 |
| | 151.20 | $68,831.50 | 0.00 | $0.00 | 151.20 | $68,831.50 | 0.00 | $0.00 | 151.20 | $68,831.50 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 10.70 | 4,648.00 | 0.00 | 0.00 | 10.70 | 4,648.00 | 0.00 | 0.00 | 10.70 | 4,648.00 |
| Audit of Financial Statement | 46.10 | 23,001.50 | 0.00 | 0.00 | 46.10 | 23,001.50 | 0.00 | 0.00 | 46.10 | 23,001.50 |
| ICOFR | 25.40 | 8,026.50 | 0.00 | 0.00 | 25.40 | 8,026.50 | 0.00 | 0.00 | 25.40 | 8,026.50 |
| IRS Assistance | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| Reorganization Assistance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Planning | 2.90 | 1,117.50 | 0.00 | 0.00 | 2.90 | 1,117.50 | 0.00 | 0.00 | 2.90 | 1,117.50 |
| | 85.90 | $37,193.50 | 0.00 | $0.00 | 85.90 | $37,193.50 | 0.00 | $0.00 | 85.90 | $37,193.50 |

RANGE OF HOURS
RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 9.00 | 5,400.00 |
| Chappell, C | 0.51 | 191.25 |
| Conn Jr., W | 3.00 | 1,800.00 |
| Crawford, C | 1.00 | 625.00 |
| Dean, R | 5.00 | 500.00 |
| Duffy, T | 1.00 | 600.00 |
| Grapperhaus, K | 7.50 | 3,562.50 |
| Heinz, J | 7.60 | 4,750.00 |
| Hillier, B | 10.00 | 5,500.00 |
| Hoffenberg, M | 4.00 | 2,800.00 |
| Jee, S | 1.00 | 550.00 |
| Johnson, B | 3.00 | 1,575.00 |
| Jones, J | 1.00 | 425.00 |
| Kreamer, J | 6.50 | 3,575.00 |
| Laird, A | 8.00 | 2,100.00 |
| Macari, C | 7.50 | 4,687.50 |
| Moe, H | 9.00 | 1,980.00 |
| Munter, P | 0.50 | 287.50 |
| Ranzilla, S | 1.00 | 650.00 |
| Sharma, A | 2.00 | 200.00 |
| Taggart, T | 1.80 | 1,035.00 |
| Weinstein, S | 7.50 | 4,687.50 |
| Williams, K | 4.10 | 1,435.00 |
| Wright Jr., G | 2.00 | 200.00 |
| Yancey, A | 1.00 | 525.00 |
| | 104.51 | $49,641.25 |

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bailey, C | 07/21/05 Thu | 1.50 905C2 / 2858 | 1.50 | 900.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND REVIEW DOCUMENTATION ON ACCOUNTING FOR REJECTED EXECUTORY LEASES (OTHER THAN REAL PROPERTY LEASES). |
| | 08/25/05 Thu | 4.50 905C2 / 3033 | 4.50 | 2,700.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW OF HALLMARK CONTRACT. |
| | 09/29/05 Thu | 3.00 905C2 / 3275 | 3.00 | 1,800.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND CONSULTATION ON ACCOUNTING FOR VENDOR PROMOTIONAL CONTRACTS. |
| | | | 9.00 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Chappell, C | 08/31/05 Wed | 0.51 905C5 / 7817 | 0.51 | 191.25 | I | | 1 | MATTER: *ICOFR* ASSIST WITH FILE UPLOADS FROM SQL SERVER FOR ANALYSIS. |
| | | | 0.51 | 191.25 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Conn Jr., W | 09/28/05 Wed | 1.50 905C2 / 3266 | 1.50 | 900.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND CONSULTATION ON ACCOUNTING FOR VENDOR PROMOTIONAL CONTRACTS. |
| | 09/29/05 Thu | 1.50 905C2 / 3276 | 1.50 | 900.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* CONSULTATION ON LEVEL OF DEFICIENCY FOR CONTROLS OVER VENDOR PROMOTIONAL CONTRACTS. |
| | | | 3.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Crawford, C | 09/29/05 Thu | 1.00 905C5 / 8161 | 1.00 | 625.00 | C | | 1 | MATTER: *ICOFR* CONSULTATION ON AUDIT OPINION ON AUDIT OF INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| | | | 1.00 | 625.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dean, R | 09/02/05 Fri    905C5/ 7863 | 0.25 | 0.25 | 25.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING PROGRAM DEVELOPMENT W/P'S. |
| | 09/02/05 Fri    905C5/ 7864 | 0.70 | 0.70 | 70.00 | I | | 1 | MATTER: *ICOFR* ASSISTED IN COMPILING W/P BINDERS AND ITGC DOCUMENTS. |
| | 09/02/05 Fri    905C5/ 7865 | 1.25 | 1.25 | 125.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING COMPUTER OPERATIONS W/P'S. |
| | 09/02/05 Fri    905C5/ 7866 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING PROGRAM CHANGE W/P'S. |
| | 09/02/05 Fri    905C5/ 7867 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING ACCESS TO PROGRAMS AND DATA W/P'S. |
| | | | 5.00 | 500.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Duffy, T | 08/25/05 Thu    905C2/ 3034 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW OF HALLMARK CONTRACT. |
| | | | 1.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Grapperhaus, K | 07/21/05 Thu    905C2/ 2859 | 1.90 | 1.90 | 902.50 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND REVIEW DOCUMENTATION ON ACCOUNTING FOR REJECTED EXECUTORY LEASES (OTHER THAN REAL PROPERTY LEASES). |
| | 07/23/05 Sat    905C2/ 2863 | 0.30 | 0.30 | 142.50 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH ACCOUNTING FOR LEASES CLOSED BEFORE PERIOD END AND EXPECTED TO BE REJECTED AFTER PERIOD END. |
| | 07/23/05 Sat    905C2/ 2864 | 0.30 | 0.30 | 142.50 | E | | 1 | MATTER: *Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR EXECUTORY CONTRACTS TO BE REJECTED FOR STORES TO BE CLOSED WITH C. ROSE (KPMG) |
| | 08/11/05 Thu    905C2/ 2937 | 0.60 | 0.60 | 285.00 | | | 1 | MATTER: *Analysis of Accounting Issues* DISCUSS WITH J. PARADISE (KPMG) TO DISCUSS LEASE ACCOUNTING IN Q1. |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Grapperhaus, K | 08/11/05 Thu 905C2/2938 | 1.40 | 1.40 | 665.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>RESEARCH ACCOUNTING FOR LEASES CLOSED BEFORE PERIOD END AND EXPECTED TO BE REJECTED AFTER PERIOD END. |
| | 09/14/05 Wed 905C2/3146 | 0.30 | 0.30 | 142.50 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>RESEARCH ON ACCOUNTING FOR IMPAIRMENT OF LEASEHOLD IMPROVEMENTS. |
| | 09/14/05 Wed 905C2/3147 | 0.70 | 0.70 | 332.50 | E | | 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS SUBLEASE ASSUMPTIONS ON CLOSED STORE FACILITIES WITH C. ROSE (KPMG). |
| | 09/16/05 Fri 905C2/3197 | 2.00 | 2.00 | 950.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>RESEARCH, CONSULTATION, AND REVIEW OF AUDIT TEAM DOCUMENTATION ON IMPAIRMENT OF LEASEHOLD IMPROVEMENTS. |
| | | | 7.50 | 3,562.50 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Heinz, J | 06/16/05 Thu 905C13/2668 | 1.50 | 1.50 | 937.50 | D<br><br>D | | 1<br><br>2 | MATTER: *IRS Assistance*<br>PREPARE AND DISCUSS WITH C. MACARI, KPMG TAMPA; J. KALIS KPMG WASHINGTON NATIONAL TAX REGARDING WINN DIXIE IRS AUDIT ISSUES INCLUDING LIFO AND RETROFIT.<br>CONFERENCE CALL WITH L. CALVERT, WINN DIXIE AND KPMG REGARDING IRS APPEALS STRATEGY. |
| | 06/16/05 Thu 905C9/8198 | 2.50 | 2.50 | 1,562.50 | E | | 1 | MATTER: *Tax Planning*<br>DISCUSS WITH J. SIMON, KPMG M&A GROUP ATLANTA. REGARDING SECTION 382 LIMITATIONS UNDER VARIOUS WINN DIXIE POST-BANKRUPTCY CHANGE OF CONTROL SCENARIOS. DISCUSS REGARDING WINN DIXIE LIFO RECAPTURE UNDER THE ABOVE SCENARIOS. |
| | 06/24/05 Fri 905C13/2675 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER: *IRS Assistance*<br>COORDINATE CONFERENCE CALLS FOLLOWING WEEK WITH L. CALVERT, WINN DIXIE AND KPMG |
| | 06/24/05 Fri 905C9/8209 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: *Tax Planning*<br>PREPARATION AND CONFERENCE CALL WITH C. MACARI, KPMG TAMPA REGARDING BANKRUPTCY TAX ISSUES, INCLUDING FORM 3115, LIFO RECAPTURE, AND CUTOFF METHODS |
| | 06/27/05 Mon 905C13/2680 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: *IRS Assistance*<br>PREPARATION AND CONFERENCE CALL WITH J. KALIS, KPMG WASHINGTON NATIONAL TAX REGARDING WINN DIXIE AUDIT ISSUES |
| | 06/27/05 Mon 905C13/2681 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: *IRS Assistance*<br>CONFERENCE CALL WITH T. CRICHTON OF VINSON & ELKINS REGARDING WINN DIXIE AUDIT ISSUES AND APPEAL STRATEGY. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Heinz, J | 06/27/05 Mon  905C9/ 8218 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER: *Tax Planning*<br>PREPARATION AND CONFERENCE CALL WITH J. KALIS, KPMG WASHINGTON NATIONAL TAX REGARDING BANKRUPTCY LIFO ISSUES |
| | 06/28/05 Tue  905C13/ 2684 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: *IRS Assistance*<br>PREPARATION AND CONFERENCE CALL WITH L. CALVERT, WINN DIXIE, T CRICHTON (VINSON & ELKINS) AND K. FITZPATRICK, WASHINGTON NATIONAL TAX REGARDING WINN DIXIE AUDIT ISSUES. |
| | 06/28/05 Tue  905C9/ 8227 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER: *Tax Planning*<br>CALL WITH L. CALVERT, WINN DIXIE REGARDING BANKRUPTCY TAX PLANNING INVOLVING LIFO RECAPTURE. |
| | | | 7.60 | 4,750.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Hillier, B | 07/18/05 Mon  905C16/ 2764 | 0.20 | 0.20 | 110.00 | E | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| | 07/18/05 Mon  905C16/ 2765 | 1.80 | 1.80 | 990.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 08/11/05 Thu  905C16/ 2781 | 1.90 | 1.90 | 1,045.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW INTERIM FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 08/11/05 Thu  905C16/ 2782 | 2.10 | 2.10 | 1,155.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 09/17/05 Sat  905C16/ 2805 | 2.80 | 2.80 | 1,540.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 09/18/05 Sun  905C16/ 2807 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW REVISED FEE STATEMENT AND FINALIZE FOR FILING. |
| | | | 10.00 | 5,500.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |

Hoffenberg, M

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Hoffenberg, M | 06/16/05 Thu 905C9 / 8199 | 1.00 | 1.00 | 700.00 | E | | 1 | MATTER: *Tax Planning* CONFERENCE CALL BETWEEN J. SIMON AND M. HOFFENBERG REGARDING SECTION 382(L)(6) ISSUES AND EFFECT OF RECAPTURING LIFO RESERVE. |
| | 06/24/05 Fri 905C9 / 8210 | 1.00 | 1.00 | 700.00 | E | | 1 | MATTER: *Tax Planning* CONFERENCE WITH J. SIMON (KPMG) & KALIS RE LIFO/382 QUESTIONS |
| | 06/24/05 Fri 905C9 / 8211 | 1.00 | 1.00 | 700.00 | | | 1 | MATTER: *Tax Planning* REVIEW INFORMATION REGARDING LIFO/382 QUESTIONS |
| | 06/27/05 Mon 905C9 / 8219 | 1.00 | 1.00 | 700.00 | | | 1 | MATTER: *Tax Planning* REVIEW INFORMATION REGARDING 382 LIFO COMPUTATIONS. |
| | | | 4.00 | 2,800.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Jee, S | 09/28/05 Wed 905C2 / 3267 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND CONSULTATION ON ACCOUNTING FOR VENDOR PROMOTIONAL CONTRACTS. |
| | | | 1.00 | 550.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Johnson, B | 07/06/05 Wed 905C9 / 8238 | 1.00 | 1.00 | 525.00 | E | | 1 | MATTER: *Tax Planning* MEETING WITH S. BARNHART TO DISCUSS LEVEL OF DETAIL FOUND IN TAX RETURN AND PROVISION WORK PAPERS. ALSO DISCUSSED GENERAL TAX BASIS BALANCE SHEET COMPUTATION MATTERS. |
| | 07/11/05 Mon 905C9 / 8244 | 2.00 | 2.00 | 1,050.00 | E | | 1 | MATTER: *Tax Planning* MEETING WITH S. BARNHART TO DISCUSS HOW THE PROVISION WORK PAPERS HAD BEEN CALCULATED AND RELEVANCE TO TAX BASIS BALANCE SHEET COMPUTATION. |
| | | | 3.00 | 1,575.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Jones, J | 08/25/05 Thu 905C2 / 3035 | 1.00 | 1.00 | 425.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW OF HALLMARK CONTRACT. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 1.00 | 425.00 | | | | |
| Jones, J | | | | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | |
| Kreamer, J | 06/06/05 Mon | 2.50 905C1/ 34 | 2.50 | 1,375.00 | | 1 | | MATTER: *Audit of Financial Statement* <br> KPMG ACTUARIAL REVIEW OF THE MANAGEMENT SECURITY PLAN ACTUARIAL REPORT. |
| | 08/15/05 Mon | 1.90 905C5/ 7397 | 1.90 | 1,045.00 | | 1 | | MATTER: *ICOFR* <br> ACTUARIAL REVIEW OF SUPPLEMENTAL RETIREMENT PLAN RETIREE MEDICAL. |
| | 08/15/05 Mon | 2.10 905C5/ 7398 | 2.10 | 1,155.00 | | 1 | | MATTER: *ICOFR* <br> ACTUARIAL REVIEW OF SUPPLEMENTAL RETIREMENT PLAN, MEDICAL INCURRED BUT NOT REPORTED (IBNR). |
| | | | 6.50 | 3,575.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | | | | | | |
| Laird, A | 09/19/05 Mon | 2.00 905C17/ 2834 | 2.00 | 300.00 | J | 1 | | MATTER: *Travel billed 50%* <br> TRAVEL TO CLIENT LOCATION |
| | 09/19/05 Mon | 1.00 905C9/ 8262 | 1.00 | 300.00 | | 1 | | MATTER: *Tax Planning* <br> PREPARED INVENTORY OF TAX RETURN AND STOCK BASIS INFORMATION AVAILABLE |
| | 09/19/05 Mon | 2.00 905C9/ 8263 | 2.00 | 600.00 | F | 1 | | MATTER: *Tax Planning* <br> MEETING WITH CLIENT TO DISCUSS STOCK BASIS CALCULATION AND INFORMATION AVAILABLE |
| | 09/19/05 Mon | 3.00 905C9/ 8264 | 3.00 | 900.00 | | 1 | | MATTER: *Tax Planning* <br> REVIEW OF TAX STOCK BASIS CALCULATION PREPARED BY CLIENT |
| | | | 8.00 | 2,100.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| | | | | | | | | |
| Macari, C | 06/16/05 Thu | 2.50 905C2/ 2847 | 2.50 | 1,562.50 | E | 1 | | MATTER: *Analysis of Accounting Issues* <br> TELECONFERENCES WITH JOHN SIMON AND C. MACARI (KPMG) REGARDING 382 LIMITATIONS AND LIFO RECAPTURE |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Macari, C | 06/22/05 Wed    905C9/ 8204 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *Tax Planning* <br> CALL WITH L. CALVERT, TAX DIRECTOR AT WINN DIXIE TO DISCUSS LIFO METHOD TERMINATION |
| | 06/24/05 Fri    905C13/ 2676 | 0.50 | 0.50 | 312.50 | E | | 1 | MATTER: *IRS Assistance* <br> CONFERENCE CALL WITH KENT BERRY REGARDING LIFO RECAPTURE AND CHANGE OF ACCOUNTING METHODS |
| | 06/28/05 Tue    905C13/ 2685 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *IRS Assistance* <br> CONFERENCE CALL WITH L. CALVERT, VINSON AND ELKINS (WD) TO DISCUSS IRS EXAM ISSUES. |
| | 07/22/05 Fri    905C6/ 8167 | 2.00 | 2.00 | 1,250.00 | E | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures* <br> RESEARCH AND DISCUSS ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH MATHEW BORRACK AND JOE PARADISE (KPMG) |
| | 08/01/05 Mon    905C2/ 2869 | 1.50 | 1.50 | 937.50 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> DISCUSS MEMO PREPARED REGARDING ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH CLAUDE MACARI AND JOE PARADISE |
| | | | 7.50 | 4,687.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Moe, H | 06/07/05 Tue    905C5/ 3582 | 2.10 | 2.10 | 462.00 | | | 1 | MATTER: *ICOFR* <br> OBSERVE ORLANDO, FLORIDA INVENTORY AND PERFORM TEST COUNTS. |
| | 06/07/05 Tue    905C5/ 3583 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER: *ICOFR* <br> OBSERVE ORLANDO, FLORIDA INVENTORY. DISCUSS WITH WAREHOUSE PERSONNEL CYCLE COUNTS AND IDENTIFICATION OF EXPIRED PRODUCT. |
| | 06/07/05 Tue    905C5/ 3584 | 4.00 | 4.00 | 880.00 | | | 1 | MATTER: *ICOFR* <br> DOCUMENT ORLANDO, FLORIDA INVENTORY TEST COUNTS AND DISCUSSIONS WITH WAREHOUSE PERSONNEL. |
| | | | 9.00 | 1,980.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Munter, P | 09/14/05 Wed    905C2/ 3153 | 0.50 | 0.50 | 287.50 | C | | 1 | MATTER: *Analysis of Accounting Issues* <br> CONSULTATION ON ACCOUNTING ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Munter, P | | | 0.50 | 287.50 | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | |
| | | | | | | | MATTER: *Analysis of Accounting Issues* |
| Ranzilla, S | 09/29/05 | 1.00 | 1.00 | 650.00 | C | 1 | CONSULTATION ON LEVEL OF DEFICIENCY FOR CONTROLS OVER VENDOR PROMOTIONAL CONTRACTS. |
| | Thu 905C2/ 3281 | | | | | | |
| | | | 1.00 | 650.00 | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | |
| | | | | | | | MATTER: *ICOFR* |
| Sharma, A | 06/22/05 | 2.00 | 2.00 | 200.00 | | 1 | REVIEW EL FRAUD REPORTING MATRIX, FY 2005 |
| | Wed 905C5/ 4435 | | | | | | |
| | | | 2.00 | 200.00 | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | |
| | | | | | | | MATTER: *Fee Statement & Billing Preparation* |
| Taggart, T | 08/17/05 | 1.80 | 1.80 | 1,035.00 | | 1 | REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER. |
| | Wed 905C16/ 2792 | | | | | | |
| | | | 1.80 | 1,035.00 | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | |
| | | | | | | | MATTER: *Audit of Financial Statement* |
| Weinstein, S | 07/27/05 | 2.00 | 2.00 | 1,250.00 | | 1 | REVIEW RESERVE INDICATIONS CONTAINED IN ACTUARIAL REPORT PREPARED BY E. DAVENPORT OF WILLIS. IDENTIFY EXPOSURES REQUIRING ADDITION ANALYSIS OUTLINE INTERNAL ANALYSIS REQUIREMENTS OF C. DEPOLO OF KPMG. |
| | Wed 905C1/ 275 | | | | | | |
| | | | | | | | MATTER: *Audit of Financial Statement* |
| | 07/29/05 | 1.40 | 1.40 | 875.00 | | 1 | REVIEW INTERNAL RESERVE ANALYSIS PREPARED BY C. DEPOLO OF KPMG. REVIEW COMPARISON OF RESULTS WITH WILLIS ANALYSIS. |
| | Fri 905C1/ 294 | | | | | | |
| | | | | | | | MATTER: *Audit of Financial Statement* |
| | 07/29/05 | 0.60 | 0.60 | 375.00 | | 1 | REVIEW DRAFT RESERVE MEMO KPMG'S ACTUARIAL OBSERVATION RELATIVE TO WINN-DIXIE'S SELF-INSURED RESERVE. SUGGEST REVISIONS AND REVIEW CHANGES. |
| | Fri 905C1/ 295 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Weinstein, S | 08/15/05 Mon 905C1 / 1092 | 2.90 | 2.90 | 1,812.50 | | | 1 | MATTER: *Audit of Financial Statement* <br> ACTUARIAL REVIEW OF REGULAR SELF-INSURANCE (WORKERS' COMPENSATION AND GENERAL LIABILITY). DISCUSSIONS WITH WILLIS REGARDING THEIR REVIEW OF THE DATA. |
| | 08/29/05 Mon 905C1 / 1675 | 0.60 | 0.60 | 375.00 | E | | 1 | MATTER: *Audit of Financial Statement* <br> CALL TO DISCUSS ACTUARY REPORT ON SELF-INSURANCE ACCRUAL WITH J. PARADISE AND T. STOREY (BOTH OF KPMG). |
| | | | 7.50 | 4,687.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Williams, K | 09/06/05 Tue 905C1 / 1934 | 2.50 | 2.50 | 875.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> REVIEWED MANUAL JOURNAL ENTRY REPORT TO BE PROVIDED TO AUDIT TEAM FOR SAS 99 TESTING |
| | 09/07/05 Wed 905C1 / 2010 | 1.00 | 1.00 | 350.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> REVIEWED ADDITIONAL MANUAL JOURNAL ENTRY DETAIL TO BE INCLUDED IN THE REPORT FOR THE AUDIT TEAM. |
| | 09/08/05 Thu 905C1 / 2084 | 0.60 | 0.60 | 210.00 | E | | 1 | MATTER: *Audit of Financial Statement* <br> DISCUSSED RESULTS OF MANUAL JOURNAL ENTRY TESTING WITH M. WANG (KPMG). |
| | | | 4.10 | 1,435.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Wright Jr., G | 06/22/05 Wed 905C5 / 4441 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *ICOFR* <br> REVIEWED EL FRAUD REPORTING MATRIX, FY 2005 |
| | | | 2.00 | 200.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Yancey, A | 09/14/05 Wed 905C5 / 8076 | 1.00 | 1.00 | 525.00 | | | 1 | MATTER: *ICOFR* <br> RESEARCH QUESTION FOR AUDIT TEAM REGARDING PENALTY EXPOSURE FOR MISSING EMPLOYMENT PAPERWORK IN CONNECTION WITH ASSESSMENT OF MAGNITUDE OF EXPOSURE FOR IDENTIFIED INTERNAL CONTROL DEFICIENCY. |
| | | | 1.00 | 525.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 104.51 | $49,641.25 | | | | |

Total
Number of Entries:        74

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, C | 9.00 | 5,400.00 | 0.00 | 0.00 | 9.00 | 5,400.00 | 0.00 | 0.00 | 9.00 | 5,400.00 |
| Chappell, C | 0.51 | 191.25 | 0.00 | 0.00 | 0.51 | 191.25 | 0.00 | 0.00 | 0.51 | 191.25 |
| Conn Jr., W | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Crawford, C | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Dean, R | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| Duffy, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Grapperhaus, K | 7.50 | 3,562.50 | 0.00 | 0.00 | 7.50 | 3,562.50 | 0.00 | 0.00 | 7.50 | 3,562.50 |
| Heinz, J | 7.60 | 4,750.00 | 0.00 | 0.00 | 7.60 | 4,750.00 | 0.00 | 0.00 | 7.60 | 4,750.00 |
| Hillier, B | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 |
| Hoffenberg, M | 4.00 | 2,800.00 | 0.00 | 0.00 | 4.00 | 2,800.00 | 0.00 | 0.00 | 4.00 | 2,800.00 |
| Jee, S | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 |
| Johnson, B | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 |
| Jones, J | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 |
| Kreamer, J | 6.50 | 3,575.00 | 0.00 | 0.00 | 6.50 | 3,575.00 | 0.00 | 0.00 | 6.50 | 3,575.00 |
| Laird, A | 8.00 | 2,100.00 | 0.00 | 0.00 | 8.00 | 2,100.00 | 0.00 | 0.00 | 8.00 | 2,100.00 |
| Macari, C | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 |
| Moe, H | 9.00 | 1,980.00 | 0.00 | 0.00 | 9.00 | 1,980.00 | 0.00 | 0.00 | 9.00 | 1,980.00 |
| Munter, P | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 |
| Ranzilla, S | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Sharma, A | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Taggart, T | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 |
| Weinstein, S | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 |
| Williams, K | 4.10 | 1,435.00 | 0.00 | 0.00 | 4.10 | 1,435.00 | 0.00 | 0.00 | 4.10 | 1,435.00 |
| Wright Jr., G | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Yancey, A | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 |
| | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 28.00 | 15,775.00 | 0.00 | 0.00 | 28.00 | 15,775.00 | 0.00 | 0.00 | 28.00 | 15,775.00 |
| Audit of Financial Statement | 14.10 | 7,497.50 | 0.00 | 0.00 | 14.10 | 7,497.50 | 0.00 | 0.00 | 14.10 | 7,497.50 |
| Fee Statement & Billing Preparation | 11.80 | 6,535.00 | 0.00 | 0.00 | 11.80 | 6,535.00 | 0.00 | 0.00 | 11.80 | 6,535.00 |
| ICOFR | 24.51 | 6,421.25 | 0.00 | 0.00 | 24.51 | 6,421.25 | 0.00 | 0.00 | 24.51 | 6,421.25 |
| IRS Assistance | 4.70 | 2,937.50 | 0.00 | 0.00 | 4.70 | 2,937.50 | 0.00 | 0.00 | 4.70 | 2,937.50 |
| Review of Bankruptcy Accounting Procedures | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 |
| Tax Planning | 17.40 | 8,925.00 | 0.00 | 0.00 | 17.40 | 8,925.00 | 0.00 | 0.00 | 17.40 | 8,925.00 |
| Travel billed 50% | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 |
| | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 9.00 | 5,400.00 |
| Chappell, C | 0.51 | 191.25 |
| Conn Jr., W | 3.00 | 1,800.00 |
| Crawford, C | 1.00 | 625.00 |
| Dean, R | 5.00 | 500.00 |
| Duffy, T | 1.00 | 600.00 |
| Grapperhaus, K | 7.50 | 3,562.50 |
| Heinz, J | 7.60 | 4,750.00 |
| Hillier, B | 10.00 | 5,500.00 |
| Hoffenberg, M | 4.00 | 2,800.00 |
| Jee, S | 1.00 | 550.00 |
| Johnson, B | 3.00 | 1,575.00 |
| Jones, J | 1.00 | 425.00 |
| Kreamer, J | 6.50 | 3,575.00 |
| Laird, A | 8.00 | 2,100.00 |
| Macari, C | 7.50 | 4,687.50 |
| Moe, H | 9.00 | 1,980.00 |
| Munter, P | 0.50 | 287.50 |
| Ranzilla, S | 1.00 | 650.00 |
| Sharma, A | 2.00 | 200.00 |
| Taggart, T | 1.80 | 1,035.00 |
| Weinstein, S | 7.50 | 4,687.50 |
| Williams, K | 4.10 | 1,435.00 |
| Wright Jr., G | 2.00 | 200.00 |
| Yancey, A | 1.00 | 525.00 |
| | 104.51 | $49,641.25 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bailey, C | 07/21/05 Thu 905C2/ 2858 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND REVIEW DOCUMENTATION ON ACCOUNTING FOR REJECTED EXECUTORY LEASES (OTHER THAN REAL PROPERTY LEASES). |
| | 08/25/05 Thu 905C2/ 3033 | 4.50 | 4.50 | 2,700.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW OF HALLMARK CONTRACT. |
| | 09/29/05 Thu 905C2/ 3275 | 3.00 | 3.00 | 1,800.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND CONSULTATION ON ACCOUNTING FOR VENDOR PROMOTIONAL CONTRACTS. |
| | | | 9.00 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Chappell, C | 08/31/05 Wed 905C5/ 7817 | 0.51 | 0.51 | 191.25 | I | | 1 | MATTER: *ICOFR* ASSIST WITH FILE UPLOADS FROM SQL SERVER FOR ANALYSIS. |
| | | | 0.51 | 191.25 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Conn Jr., W | 09/28/05 Wed 905C2/ 3266 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND CONSULTATION ON ACCOUNTING FOR VENDOR PROMOTIONAL CONTRACTS. |
| | 09/29/05 Thu 905C2/ 3276 | 1.50 | 1.50 | 900.00 | C | | 1 | MATTER: *Analysis of Accounting Issues* CONSULTATION ON LEVEL OF DEFICIENCY FOR CONTROLS OVER VENDOR PROMOTIONAL CONTRACTS. |
| | | | 3.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Crawford, C | 09/29/05 Thu 905C5/ 8161 | 1.00 | 1.00 | 625.00 | C | | 1 | MATTER: *ICOFR* CONSULTATION ON AUDIT OPINION ON AUDIT OF INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| | | | 1.00 | 625.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Dean, R | 09/02/05 Fri  905C5 / 7863 | 0.25 | 0.25 | 25.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING PROGRAM DEVELOPMENT W/P'S. |
| | 09/02/05 Fri  905C5 / 7864 | 0.70 | 0.70 | 70.00 | I | | 1 | MATTER: *ICOFR* ASSISTED IN COMPILING W/P BINDERS AND ITGC DOCUMENTS. |
| | 09/02/05 Fri  905C5 / 7865 | 1.25 | 1.25 | 125.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING COMPUTER OPERATIONS W/P'S. |
| | 09/02/05 Fri  905C5 / 7866 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING PROGRAM CHANGE W/P'S. |
| | 09/02/05 Fri  905C5 / 7867 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *ICOFR* ASSISTED IN CROSS-REFERENCING ACCESS TO PROGRAMS AND DATA W/P'S. |
| | | | 5.00 | 500.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Duffy, T | 08/25/05 Thu  905C2 / 3034 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW OF HALLMARK CONTRACT. |
| | | | 1.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Grapperhaus, K | 07/21/05 Thu  905C2 / 2859 | 1.90 | 1.90 | 902.50 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND REVIEW DOCUMENTATION ON ACCOUNTING FOR REJECTED EXECUTORY LEASES (OTHER THAN REAL PROPERTY LEASES). |
| | 07/23/05 Sat  905C2 / 2863 | 0.30 | 0.30 | 142.50 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH ACCOUNTING FOR LEASES CLOSED BEFORE PERIOD END AND EXPECTED TO BE REJECTED AFTER PERIOD END. |
| | 07/23/05 Sat  905C2 / 2864 | 0.30 | 0.30 | 142.50 | E | | 1 | MATTER: *Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR EXECUTORY CONTRACTS TO BE REJECTED FOR STORES TO BE CLOSED WITH C. ROSE (KPMG) |
| | 08/11/05 Thu  905C2 / 2937 | 0.60 | 0.60 | 285.00 | | | 1 | MATTER: *Analysis of Accounting Issues* DISCUSS WITH J. PARADISE (KPMG) TO DISCUSS LEASE ACCOUNTING IN Q1. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Grapperhaus, K | 08/11/05 Thu 905C2/ 2938 | 1.40 | 1.40 | 665.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>RESEARCH ACCOUNTING FOR LEASES CLOSED BEFORE PERIOD END AND EXPECTED TO BE REJECTED AFTER PERIOD END. |
| | 09/14/05 Wed 905C2/ 3146 | 0.30 | 0.30 | 142.50 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>RESEARCH ON ACCOUNTING FOR IMPAIRMENT OF LEASEHOLD IMPROVEMENTS. |
| | 09/14/05 Wed 905C2/ 3147 | 0.70 | 0.70 | 332.50 | E | | 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS SUBLEASE ASSUMPTIONS ON CLOSED STORE FACILITIES WITH C. ROSE (KPMG). |
| | 09/16/05 Fri 905C2/ 3197 | 2.00 | 2.00 | 950.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>RESEARCH, CONSULTATION, AND REVIEW OF AUDIT TEAM DOCUMENTATION ON IMPAIRMENT OF LEASEHOLD IMPROVEMENTS. |
| | | | 7.50 | 3,562.50 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Heinz, J | 06/16/05 Thu 905C13/ 2668 | 1.50 | 1.50 | 937.50 | D<br><br>D | | 1<br><br>2 | MATTER: *IRS Assistance*<br>PREPARE AND DISCUSS WITH C. MACARI, KPMG TAMPA: J. KALIS KPMG WASHINGTON NATIONAL TAX REGARDING WINN DIXIE IRS AUDIT ISSUES INCLUDING LIFO AND RETROFIT.<br>CONFERENCE CALL WITH L. CALVERT, WINN DIXIE AND KPMG REGARDING IRS APPEALS STRATEGY. |
| | 06/16/05 Thu 905C9/ 8198 | 2.50 | 2.50 | 1,562.50 | E | | 1 | MATTER: *Tax Planning*<br>DISCUSS WITH J. SIMON, KPMG M&A GROUP ATLANTA. REGARDING SECTION 382 LIMITATIONS UNDER VARIOUS WINN DIXIE POST-BANKRUPTCY CHANGE OF CONTROL SCENARIOS. DISCUSS REGARDING WINN DIXIE LIFO RECAPTURE UNDER THE ABOVE SCENARIOS. |
| | 06/24/05 Fri 905C13/ 2675 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER: *IRS Assistance*<br>COORDINATE CONFERENCE CALLS FOLLOWING WEEK WITH L. CALVERT, WINN DIXIE AND KPMG |
| | 06/24/05 Fri 905C9/ 8209 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: *Tax Planning*<br>PREPARATION AND CONFERENCE CALL WITH C. MACARI, KPMG TAMPA REGARDING BANKRUPTCY TAX ISSUES, INCLUDING FORM 3115, LIFO RECAPTURE, AND CUTOFF METHODS |
| | 06/27/05 Mon 905C13/ 2680 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: *IRS Assistance*<br>PREPARATION AND CONFERENCE CALL WITH J. KALIS, KPMG WASHINGTON NATIONAL TAX REGARDING WINN DIXIE AUDIT ISSUES |
| | 06/27/05 Mon 905C13/ 2681 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: *IRS Assistance*<br>CONFERENCE CALL WITH T. CRICHTON OF VINSON & ELKINS REGARDING WINN DIXIE AUDIT ISSUES AND APPEAL STRATEGY. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Heinz, J | 06/27/05 Mon 905C9/8218 | 0.40 | 0.40 | 250.00 | | 1 | | MATTER: *Tax Planning*<br>PREPARATION AND CONFERENCE CALL WITH J. KALIS, KPMG WASHINGTON NATIONAL TAX REGARDING BANKRUPTCY LIFO ISSUES |
| | 06/28/05 Tue 905C13/2684 | 0.60 | 0.60 | 375.00 | | 1 | | MATTER: *IRS Assistance*<br>PREPARATION AND CONFERENCE CALL WITH L. CALVERT, WINN DIXIE, T CRICHTON (VINSON & ELKINS) AND K. FITZPATRICK, WASHINGTON NATIONAL TAX REGARDING WINN DIXIE AUDIT ISSUES. |
| | 06/28/05 Tue 905C9/8227 | 0.40 | 0.40 | 250.00 | | 1 | | MATTER: *Tax Planning*<br>CALL WITH L. CALVERT, WINN DIXIE REGARDING BANKRUPTCY TAX PLANNING INVOLVING LIFO RECAPTURE. |
| | | | 7.60 | 4,750.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Hillier, B | 07/18/05 Mon 905C16/2764 | 0.20 | 0.20 | 110.00 | E | 1 | | MATTER: *Fee Statement & Billing Preparation*<br>PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| | 07/18/05 Mon 905C16/2765 | 1.80 | 1.80 | 990.00 | | 1 | | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 08/11/05 Thu 905C16/2781 | 1.90 | 1.90 | 1,045.00 | | 1 | | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW INTERIM FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 08/11/05 Thu 905C16/2782 | 2.10 | 2.10 | 1,155.00 | | 1 | | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 09/17/05 Sat 905C16/2805 | 2.80 | 2.80 | 1,540.00 | | 1 | | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| | 09/18/05 Sun 905C16/2807 | 1.20 | 1.20 | 660.00 | | 1 | | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW REVISED FEE STATEMENT AND FINALIZE FOR FILING. |
| | | | 10.00 | 5,500.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |

Hoffenberg, M

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Hoffenberg, M | 06/16/05 Thu 905C9/ 8199 | 1.00 | 1.00 | 700.00 | E | | 1 | MATTER: *Tax Planning* CONFERENCE CALL BETWEEN J. SIMON AND M. HOFFENBERG REGARDING SECTION 382(L)(6) ISSUES AND EFFECT OF RECAPTURING LIFO RESERVE. |
| | 06/24/05 Fri 905C9/ 8210 | 1.00 | 1.00 | 700.00 | E | | 1 | MATTER: *Tax Planning* CONFERENCE WITH J. SIMON (KPMG) & KALIS RE LIFO/382 QUESTIONS |
| | 06/24/05 Fri 905C9/ 8211 | 1.00 | 1.00 | 700.00 | | | 1 | MATTER: *Tax Planning* REVIEW INFORMATION REGARDING LIFO/382 QUESTIONS |
| | 06/27/05 Mon 905C9/ 8219 | 1.00 | 1.00 | 700.00 | | | 1 | MATTER: *Tax Planning* REVIEW INFORMATION REGARDING 382 LIFO COMPUTATIONS. |
| | | | 4.00 | 2,800.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Jee, S | 09/28/05 Wed 905C2/ 3267 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH AND CONSULTATION ON ACCOUNTING FOR VENDOR PROMOTIONAL CONTRACTS. |
| | | | 1.00 | 550.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Johnson, B | 07/06/05 Wed 905C9/ 8238 | 1.00 | 1.00 | 525.00 | E | | 1 | MATTER: *Tax Planning* MEETING WITH S. BARNHART TO DISCUSS LEVEL OF DETAIL FOUND IN TAX RETURN AND PROVISION WORK PAPERS. ALSO DISCUSSED GENERAL TAX BASIS BALANCE SHEET COMPUTATION MATTERS. |
| | 07/11/05 Mon 905C9/ 8244 | 2.00 | 2.00 | 1,050.00 | E | | 1 | MATTER: *Tax Planning* MEETING WITH S. BARNHART TO DISCUSS HOW THE PROVISION WORK PAPERS HAD BEEN CALCULATED AND RELEVANCE TO TAX BASIS BALANCE SHEET COMPUTATION. |
| | | | 3.00 | 1,575.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Jones, J | 08/25/05 Thu 905C2/ 3035 | 1.00 | 1.00 | 425.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW OF HALLMARK CONTRACT. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Jones, J | | | 1.00 | 425.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Kreamer, J | 06/06/05 Mon 905C1/ 34 | 2.50 | 2.50 | 1,375.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> KPMG ACTUARIAL REVIEW OF THE MANAGEMENT SECURITY PLAN ACTUARIAL REPORT. |
| | 08/15/05 Mon 905C5/ 7397 | 1.90 | 1.90 | 1,045.00 | | | 1 | MATTER: *ICOFR* <br> ACTUARIAL REVIEW OF SUPPLEMENTAL RETIREMENT PLAN RETIREE MEDICAL. |
| | 08/15/05 Mon 905C5/ 7398 | 2.10 | 2.10 | 1,155.00 | | | 1 | MATTER: *ICOFR* <br> ACTUARIAL REVIEW OF SUPPLEMENTAL RETIREMENT PLAN, MEDICAL INCURRED BUT NOT REPORTED (IBNR). |
| | | | 6.50 | 3,575.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| Laird, A | 09/19/05 Mon 905C17/ 2834 | 2.00 | 2.00 | 300.00 | J | | 1 | MATTER: *Travel billed 50%* <br> TRAVEL TO CLIENT LOCATION |
| | 09/19/05 Mon 905C9/ 8262 | 1.00 | 1.00 | 300.00 | | | 1 | MATTER: *Tax Planning* <br> PREPARED INVENTORY OF TAX RETURN AND STOCK BASIS INFORMATION AVAILABLE |
| | 09/19/05 Mon 905C9/ 8263 | 2.00 | 2.00 | 600.00 | F | | 1 | MATTER: *Tax Planning* <br> MEETING WITH CLIENT TO DISCUSS STOCK BASIS CALCULATION AND INFORMATION AVAILABLE |
| | 09/19/05 Mon 905C9/ 8264 | 3.00 | 3.00 | 900.00 | | | 1 | MATTER: *Tax Planning* <br> REVIEW OF TAX STOCK BASIS CALCULATION PREPARED BY CLIENT |
| | | | 8.00 | 2,100.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| Macari, C | 06/16/05 Thu 905C2/ 2847 | 2.50 | 2.50 | 1,562.50 | E | | 1 | MATTER: *Analysis of Accounting Issues* <br> TELECONFERENCES WITH JOHN SIMON AND C. MACARI (KPMG) REGARDING 382 LIMITATIONS AND LIFO RECAPTURE |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Macari, C | 06/22/05 Wed    905C9/ 8204 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *Tax Planning*<br>CALL WITH L. CALVERT, TAX DIRECTOR AT WINN DIXIE TO DISCUSS LIFO METHOD TERMINATION |
| | 06/24/05 Fri    905C13/ 2676 | 0.50 | 0.50 | 312.50 | E | | 1 | MATTER: *IRS Assistance*<br>CONFERENCE CALL WITH KENT BERRY REGARDING LIFO RECAPTURE AND CHANGE OF ACCOUNTING METHODS |
| | 06/28/05 Tue    905C13/ 2685 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *IRS Assistance*<br>CONFERENCE CALL WITH L. CALVERT, VINSON AND ELKINS (WD) TO DISCUSS IRS EXAM ISSUES. |
| | 07/22/05 Fri    905C6/ 8167 | 2.00 | 2.00 | 1,250.00 | E | | 1 | MATTER: *Review of Bankruptcy Accounting Procedures*<br>RESEARCH AND DISCUSS ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH MATHEW BORRACK AND JOE PARADISE (KPMG) |
| | 08/01/05 Mon    905C2/ 2869 | 1.50 | 1.50 | 937.50 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS MEMO PREPARED REGARDING ISSUES RELATING TO THE COMBINATION OF LIFO INVENTORIES AMONG WINN-DIXIE ENTITIES WITH CLAUDE MACARI AND JOE PARADISE |
| | | | 7.50 | 4,687.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Moe, H | 06/07/05 Tue    905C5/ 3582 | 2.10 | 2.10 | 462.00 | | | 1 | MATTER: *ICOFR*<br>OBSERVE ORLANDO, FLORIDA INVENTORY AND PERFORM TEST COUNTS. |
| | 06/07/05 Tue    905C5/ 3583 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER: *ICOFR*<br>OBSERVE ORLANDO, FLORIDA INVENTORY. DISCUSS WITH WAREHOUSE PERSONNEL CYCLE COUNTS AND IDENTIFICATION OF EXPIRED PRODUCT. |
| | 06/07/05 Tue    905C5/ 3584 | 4.00 | 4.00 | 880.00 | | | 1 | MATTER: *ICOFR*<br>DOCUMENT ORLANDO, FLORIDA INVENTORY TEST COUNTS AND DISCUSSIONS WITH WAREHOUSE PERSONNEL. |
| | | | 9.00 | 1,980.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Munter, P | 09/14/05 Wed    905C2/ 3153 | 0.50 | 0.50 | 287.50 | C | | 1 | MATTER: *Analysis of Accounting Issues*<br>CONSULTATION ON ACCOUNTING ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Munter, P | | | 0.50 | 287.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Analysis of Accounting Issues* |
| Ranzilla, S | 09/29/05 | 1.00 | 1.00 | 650.00 | C | | 1 | CONSULTATION ON LEVEL OF DEFICIENCY FOR CONTROLS OVER VENDOR PROMOTIONAL CONTRACTS. |
| | Thu | 905C2/ 3281 | | | | | | |
| | | | 1.00 | 650.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *ICOFR* |
| Sharma, A | 06/22/05 | 2.00 | 2.00 | 200.00 | | | 1 | REVIEW EL FRAUD REPORTING MATRIX, FY 2005 |
| | Wed | 905C5/ 4435 | | | | | | |
| | | | 2.00 | 200.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Fee Statement & Billing Preparation* |
| Taggart, T | 08/17/05 | 1.80 | 1.80 | 1,035.00 | | | 1 | REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER. |
| | Wed | 905C16/ 2792 | | | | | | |
| | | | 1.80 | 1,035.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| Weinstein, S | 07/27/05 | 2.00 | 2.00 | 1,250.00 | | | 1 | REVIEW RESERVE INDICATIONS CONTAINED IN ACTUARIAL REPORT PREPARED BY E. DAVENPORT OF WILLIS. IDENTIFY EXPOSURES REQUIRING ADDITION ANALYSIS OUTLINE INTERNAL ANALYSIS REQUIREMENTS OF C. DEPOLO OF KPMG. |
| | Wed | 905C1/ 275 | | | | | | |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| | 07/29/05 | 1.40 | 1.40 | 875.00 | | | 1 | REVIEW INTERNAL RESERVE ANALYSIS PREPARED BY C. DEPOLO OF KPMG. REVIEW COMPARISON OF RESULTS WITH WILLIS ANALYSIS. |
| | Fri | 905C1/ 294 | | | | | | |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| | 07/29/05 | 0.60 | 0.60 | 375.00 | | | 1 | REVIEW DRAFT RESERVE MEMO KPMG'S ACTUARIAL OBSERVATION RELATIVE TO WINN-DIXIE'S SELF-INSURED RESERVE. SUGGEST REVISIONS AND REVIEW CHANGES. |
| | Fri | 905C1/ 295 | | | | | | |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Weinstein, S | 08/15/05 Mon 905C1/ 1092 | 2.90 | 2.90 | 1,812.50 | | | 1 | MATTER: *Audit of Financial Statement* ACTUARIAL REVIEW OF REGULAR SELF-INSURANCE (WORKERS' COMPENSATION AND GENERAL LIABILITY). DISCUSSIONS WITH WILLIS REGARDING THEIR REVIEW OF THE DATA. |
| | 08/29/05 Mon 905C1/ 1675 | 0.60 | 0.60 | 375.00 | E | | 1 | MATTER: *Audit of Financial Statement* CALL TO DISCUSS ACTUARY REPORT ON SELF-INSURANCE ACCRUAL WITH J. PARADISE AND T. STOREY (BOTH OF KPMG). |
| | | | 7.50 | 4,687.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Williams, K | 09/06/05 Tue 905C1/ 1934 | 2.50 | 2.50 | 875.00 | | | 1 | MATTER: *Audit of Financial Statement* REVIEWED MANUAL JOURNAL ENTRY REPORT TO BE PROVIDED TO AUDIT TEAM FOR SAS 99 TESTING |
| | 09/07/05 Wed 905C1/ 2010 | 1.00 | 1.00 | 350.00 | | | 1 | MATTER: *Audit of Financial Statement* REVIEWED ADDITIONAL MANUAL JOURNAL ENTRY DETAIL TO BE INCLUDED IN THE REPORT FOR THE AUDIT TEAM. |
| | 09/08/05 Thu 905C1/ 2084 | 0.60 | 0.60 | 210.00 | E | | 1 | MATTER: *Audit of Financial Statement* DISCUSSED RESULTS OF MANUAL JOURNAL ENTRY TESTING WITH M. WANG (KPMG). |
| | | | 4.10 | 1,435.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Wright Jr., G | 06/22/05 Wed 905C5/ 4441 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *ICOFR* REVIEWED EL FRAUD REPORTING MATRIX, FY 2005 |
| | | | 2.00 | 200.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Yancey, A | 09/14/05 Wed 905C5/ 8076 | 1.00 | 1.00 | 525.00 | | | 1 | MATTER: *ICOFR* RESEARCH QUESTION FOR AUDIT TEAM REGARDING PENALTY EXPOSURE FOR MISSING EMPLOYMENT PAPERWORK IN CONNECTION WITH ASSESSMENT OF MAGNITUDE OF EXPOSURE FOR IDENTIFIED INTERNAL CONTROL DEFICIENCY. |
| | | | 1.00 | 525.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 104.51 | $49,641.25 | | | | |

Total
Number of Entries:      74

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, C | 9.00 | 5,400.00 | 0.00 | 0.00 | 9.00 | 5,400.00 | 0.00 | 0.00 | 9.00 | 5,400.00 |
| Chappell, C | 0.51 | 191.25 | 0.00 | 0.00 | 0.51 | 191.25 | 0.00 | 0.00 | 0.51 | 191.25 |
| Conn Jr., W | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Crawford, C | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Dean, R | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| Duffy, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Grapperhaus, K | 7.50 | 3,562.50 | 0.00 | 0.00 | 7.50 | 3,562.50 | 0.00 | 0.00 | 7.50 | 3,562.50 |
| Heinz, J | 7.60 | 4,750.00 | 0.00 | 0.00 | 7.60 | 4,750.00 | 0.00 | 0.00 | 7.60 | 4,750.00 |
| Hillier, B | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 |
| Hoffenberg, M | 4.00 | 2,800.00 | 0.00 | 0.00 | 4.00 | 2,800.00 | 0.00 | 0.00 | 4.00 | 2,800.00 |
| Jee, S | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 |
| Johnson, B | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 | 0.00 | 0.00 | 3.00 | 1,575.00 |
| Jones, J | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 | 0.00 | 0.00 | 1.00 | 425.00 |
| Kreamer, J | 6.50 | 3,575.00 | 0.00 | 0.00 | 6.50 | 3,575.00 | 0.00 | 0.00 | 6.50 | 3,575.00 |
| Laird, A | 8.00 | 2,100.00 | 0.00 | 0.00 | 8.00 | 2,100.00 | 0.00 | 0.00 | 8.00 | 2,100.00 |
| Macari, C | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 |
| Moe, H | 9.00 | 1,980.00 | 0.00 | 0.00 | 9.00 | 1,980.00 | 0.00 | 0.00 | 9.00 | 1,980.00 |
| Munter, P | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 |
| Ranzilla, S | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Sharma, A | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Taggart, T | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 |
| Weinstein, S | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 | 0.00 | 0.00 | 7.50 | 4,687.50 |
| Williams, K | 4.10 | 1,435.00 | 0.00 | 0.00 | 4.10 | 1,435.00 | 0.00 | 0.00 | 4.10 | 1,435.00 |
| Wright Jr., G | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Yancey, A | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 | 0.00 | 0.00 | 1.00 | 525.00 |
| | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 28.00 | 15,775.00 | 0.00 | 0.00 | 28.00 | 15,775.00 | 0.00 | 0.00 | 28.00 | 15,775.00 |
| Audit of Financial Statement | 14.10 | 7,497.50 | 0.00 | 0.00 | 14.10 | 7,497.50 | 0.00 | 0.00 | 14.10 | 7,497.50 |
| Fee Statement & Billing Preparation | 11.80 | 6,535.00 | 0.00 | 0.00 | 11.80 | 6,535.00 | 0.00 | 0.00 | 11.80 | 6,535.00 |
| ICOFR | 24.51 | 6,421.25 | 0.00 | 0.00 | 24.51 | 6,421.25 | 0.00 | 0.00 | 24.51 | 6,421.25 |
| IRS Assistance | 4.70 | 2,937.50 | 0.00 | 0.00 | 4.70 | 2,937.50 | 0.00 | 0.00 | 4.70 | 2,937.50 |
| Review of Bankruptcy Accounting Procedures | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 |
| Tax Planning | 17.40 | 8,925.00 | 0.00 | 0.00 | 17.40 | 8,925.00 | 0.00 | 0.00 | 17.40 | 8,925.00 |
| Travel billed 50% | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 |
| | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 | 0.00 | $0.00 | 104.51 | $49,641.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 49.10 | 16,203.00 |
| Boutin, M | 64.40 | 14,168.00 |
| Britton, S | 16.70 | 3,757.50 |
| Daugherty, M | 32.00 | 7,200.00 |
| Ford, A | 12.10 | 2,662.00 |
| Ford, I | 12.20 | 2,684.00 |
| Hutcherson, T | 12.40 | 2,480.00 |
| Labonte, M | 114.40 | 25,168.00 |
| McCollough, P | 12.40 | 7,440.00 |
| McQuillan, D | 15.60 | 1,560.00 |
| Paradise Jr., A | 124.40 | 68,420.00 |
| Rodriguez, J | 12.30 | 7,380.00 |
| Rohan, D | 12.50 | 2,750.00 |
| Rose, C | 96.00 | 52,800.00 |
| Seay, K | 27.40 | 9,042.00 |
| Smith, J | 28.50 | 12,112.50 |
| Storey, R | 101.50 | 60,900.00 |
| Tatum, P | 46.30 | 6,482.00 |
| Verdeja, O | 24.60 | 5,412.00 |
| Washington, T | 30.50 | 6,862.50 |
| Weldon, J | 13.00 | 2,860.00 |
| | 858.30 | $318,343.50 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Bass, K | 08/30/05 Tue | 1.30 | 1.30 905C1/ 1685 | 429.00 | | | 1 | MATTER:*Audit of Financial Statement* PERFORM TEST OF DETAILS ON SANDERSON FARMS UNEARNED PROMOTION BALANCE. |
| | Tue | 1.40 | 1.40 905C1/ 1686 | 462.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW INVENTORY SUBSTANTIVE TESTING. |
| | Tue | 2.90 | 2.90 905C1/ 1687 | 957.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW PROCESS ANALYSIS DOCUMENT AND REFERENCE TO AUDIT WORK PAPERS. |
| | Tue | 3.20 | 3.20 905C1/ 1688 | 1,056.00 | | | 1 | MATTER:*Audit of Financial Statement* PERFORM TEST OF DETAILS ON SCHRIEBER CHEESE UNEARNED PROMOTION BALANCE. |
| | Tue | 3.60 | 3.60 905C1/ 1689 | 1,188.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW INVENTORY CONTROLS TESTING. |
| | | | 12.40 | 4,092.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 08/31/05 Wed | 2.60 | 2.60 905C1/ 1749 | 858.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW INVENTORY SUBSTANTIVE TESTING. |
| | Wed | 2.90 | 2.90 905C1/ 1750 | 957.00 | | | 1 | MATTER:*Audit of Financial Statement* COMPLETE ROLL FORWARD PROCEDURES FOR SUPPLY CHAIN |
| | Wed | 3.20 | 3.20 905C1/ 1751 | 1,056.00 | | | 1 | MATTER:*Audit of Financial Statement* DOCUMENT ALTERNATIVE PROCEDURES PERFORMED FOR ACCOUNTS RECEIVABLE CONFIRM NON-RESPONSES. |
| | Wed | 3.60 | 3.60 905C1/ 1752 | 1,188.00 | | | 1 | MATTER:*Audit of Financial Statement* COMPLETE EVALUATION OF MANAGEMENT'S ASSESSMENT PROCESS DOCUMENT |
| | | | 12.30 | 4,059.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | 09/07/05 Wed | 0.40 | 0.40 905C1/ 1944 | 132.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS ACCOUNTS RECEIVABLE CONFIRMS WITH J. ROY (WD) |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Bass, K | 09/07/05 Wed | 1.40 | 1.40 905C1/ 1945 | 462.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DOCUMENT VALIDITY OF ACCOUNTS RECEIVABLE BALANCES. |
| | | 1.70 Wed | 1.70 905C1/ 1946 | 561.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW LIFO WORK PAPERS. |
| | | 1.80 Wed | 1.80 905C1/ 1947 | 594.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DOCUMENT ACCOUNTS RECEIVABLE PROCEDURES MEMO TO THE WORK PAPERS. |
| | | 1.90 Wed | 1.90 905C1/ 1948 | 627.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW LICENSE AND PERMITS DOCUMENTATION |
| | | 3.80 Wed | 3.80 905C1/ 1949 | 1,254.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DOCUMENT TEST WORK PERFORMED OVER THE UNEARNED PROMOTIONS ACCOUNT |
| | | 1.30 Wed | 1.30 905C5/ 7908 | 429.00 | | | 1 | MATTER:*ICOFR* <br> DOCUMENT INVENTORY CONTROLS REMEDIATED BY MANAGEMENT |
| | | | 12.30 | 4,059.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 09/14/05 Wed | 1.40 | 1.40 905C1/ 2217 | 462.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DOCUMENT ADDITIONAL AUDIT PROCEDURES OVER THE WIRE PREPAYMENT ACCOUNT |
| | | 2.10 Wed | 2.10 905C1/ 2218 | 693.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DOCUMENT VALIDITY OF ACCOUNTS RECEIVABLE BALANCES. |
| | | 2.30 Wed | 2.30 905C1/ 2219 | 759.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW SUPPORTING COMPANY DOCUMENTATION FOR ACCOUNTS RECEIVABLE BALANCES SELECTED CONFIRMATION. |
| | | 2.40 Wed | 2.40 905C2/ 3142 | 792.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> PERFORM ADDITIONAL ANALYSIS OF WD'S IMPAIRMENT ANALYSIS OF OWNED STORES. |
| | | 3.90 Wed | 3.90 905C2/ 3143 | 1,287.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> COMPLETE THE KPMG SPECIFIC TOPICS AUDIT PROGRAM FOR IMPAIRMENT. |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Bass, K | 09/14/05 | | 12.10 | 3,993.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 49.10 | 16,203.00 | | | | |
| | NUMBER OF ENTRIES: | 21 | | | | | | |
| Boulin, M | 07/21/05 Thu | 0.20 | 0.20 905C5/ 6111 | 44.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE CHAPTER 11 SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.30 | 0.30 905C5/ 6112 | 66.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE PROPERTY AND SALES AND USE TAX SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.40 | 0.40 905C5/ 6113 | 88.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE CASH SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.40 | 0.40 905C5/ 6114 | 88.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE CUSTOMER MERCHANDISING AGREEMENT SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.60 | 0.60 905C5/ 6115 | 132.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE ACCOUNTS PAYABLE SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.60 | 0.60 905C5/ 6116 | 132.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE DEBT SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.70 | 0.70 905C5/ 6117 | 154.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE DEFERRED INCOME SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.70 | 0.70 905C5/ 6118 | 154.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE MARKETABLE SECURITIES SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Boutin, M | 07/21/05 Thu | 0.80 | 0.80 905C5/ 6119 | 176.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE UNEARNED REVENUE SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | | 0.90 Thu | 0.90 905C5/ 6120 | 198.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE ACCRUED EXPENSES SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | | 0.90 Thu | 0.90 905C5/ 6121 | 198.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE EQUITY SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | | 1.10 Thu | 1.10 905C5/ 6122 | 242.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE ELECTRONIC FUNDS TRANSFER SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | | 1.20 Thu | 1.20 905C5/ 6123 | 264.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE RENT EXPENSE SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | | 1.20 Thu | 1.20 905C5/ 6124 | 264.00 | | | 1 | MATTER:*ICOFR* UPDATE THE MASTER CONTROL MATRIX INDEX FOR STATUS ON THE TESTING OF CONTROLS ON THE TREASURY MANAGEMENT PROCESS. |
| | | 2.10 Thu | 2.10 905C5/ 6125 | 462.00 | | | 1 | MATTER:*ICOFR* PREPARE A TO-DO LIST FOR PROCEDURES TO BE COMPLETED FOR THE TREASURY MANAGEMENT PROCESS. |
| | | 3.20 Thu | 3.20 905C5/ 6126 | 704.00 | | | 1 | MATTER:*ICOFR* REVIEW AND REVISE THE PROCESS ANALYSIS DOCUMENT FOR THE TREASURY MANAGEMENT PROCESS. |
| | | | 15.30 | 3,366.00 | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | |
| | 07/28/05 Thu | 1.10 | 1.10 905C1/ 279 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. THIBODAUX (WINN-DIXIE INTERNAL AUDIT) TO PLAN PROCEDURES TO BE PERFORMED ON THE ACCOUNTS PAYABLE AND CASH PROCESSES. |
| | | 0.10 Thu | 0.10 905C5/ 6587 | 22.00 | E | | 1 | MATTER:*ICOFR* MEETING WITH D. KELLAGHER OF KPMG REGARDING RECONCILIATION FOR DEBT CONTROL |

‒ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Boutin, M | 07/28/05 Thu | 0.20 | 0.20 905C5/ 6588 | 44.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE DEFERRED INCOME SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.30 | 0.30 905C5/ 6589 | 66.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE PROPERTY AND SALES AND USE TAX SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.30 | 0.30 905C5/ 6590 | 66.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE EQUITY SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.30 | 0.30 905C5/ 6591 | 66.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE MARKETABLE SECURITIES SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.40 | 0.40 905C5/ 6592 | 88.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE CHAPTER 11 SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.60 | 0.60 905C5/ 6593 | 132.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE CASH SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.70 | 0.70 905C5/ 6594 | 154.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE DEBT SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.80 | 0.80 905C5/ 6595 | 176.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE ELECTRONIC FUNDS TRANSFER SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.80 | 0.80 905C5/ 6596 | 176.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE UNEARNED REVENUE SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.90 | 0.90 905C5/ 6597 | 198.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE ACCRUED EXPENSES SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 0.90 | 0.90 905C5/ 6598 | 198.00 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE RENT EXPENSE SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |

Boutin, M | 07/28/05 Thu | 0.90 | 0.90 905C5/ 6599 | 198.00 | | | 1 | MATTER:ICOFR REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE CUSTOMER MERCHANDISING AGREEMENT SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 1.20 | 1.20 905C5/ 6600 | 264.00 | | | 1 | MATTER:ICOFR REVIEW AND UPDATE THE PROCESS ANALYSIS DOCUMENT FOR THE ACCOUNTS PAYABLE SUB PROCESS WITHIN THE TREASURY MANAGEMENT PROCESS. |
| | Thu | 2.70 | 2.70 905C5/ 6601 | 594.00 | | | 1 | MATTER:ICOFR REVIEW AND REVISE THE AUDIT PROGRAM FOR THE TREASURY MANAGEMENT PROCESS. |
| | | | 12.20 | 2,684.00 | | | | |

NUMBER OF ENTRIES:    16

| | 08/31/05 Wed | 0.80 | 0.80 905C1/ 1753 | 176.00 | | | 1 | MATTER:Audit of Financial Statement UPDATE OPEN ITEMS LIST FOR THE TREASURY MANAGEMENT PROCESS. |
| | Wed | 1.60 | 1.60 905C1/ 1754 | 352.00 | | | 1 | MATTER:Audit of Financial Statement CONTACT VENDORS TO CONFIRM VENDOR INCENTIVE PROGRAMS ENTERED INTO WITH WINN-DIXIE TO CONFIRM ACCOUNTS RECEIVABLE. |
| | Wed | 1.90 | 1.90 905C1/ 1755 | 418.00 | | | 1 | MATTER:Audit of Financial Statement PERFORM SUBSTANTIVE ANALYTICAL PROCEDURES ON THE PERSONAL PROPERTY TAX ACCRUAL. |
| | Wed | 0.30 | 0.30 905C5/ 7807 | 66.00 | | | 1 | MATTER:ICOFR CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE MARKETABLE SECURITIES PROCESS. |
| | Wed | 0.30 | 0.30 905C5/ 7808 | 66.00 | | | 1 | MATTER:ICOFR CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE EFT PROCESS. |
| | Wed | 0.40 | 0.40 905C5/ 7809 | 88.00 | | | 1 | MATTER:ICOFR PREPARE THE ANALYSIS OF KEY CONTROLS MEMO FOR THE ACCRUED EXPENSES AND ACCOUNTS PAYABLE PROCESSES. |
| | Wed | 0.40 | 0.40 905C5/ 7810 | 88.00 | | | 1 | MATTER:ICOFR MEETING WITH R. SANFORD (WINN-DIXIE) TO OBTAIN MANAGEMENT'S TEST WORK OF SELECTED CONTROLS. |
| | Wed | 0.40 | 0.40 905C5/ 7811 | 88.00 | | | 1 | MATTER:ICOFR CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE CASH PROCESS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Boutin, M | 08/31/05 | 0.40 Wed | 0.40 905C5/ 7812 | 88.00 | | | 1 | MATTER:*ICOFR*<br>CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE DEBT PROCESS. |
| | | 0.60 Wed | 0.60 905C5/ 7813 | 132.00 | | | 1 | MATTER:*ICOFR*<br>CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE OPERATING EXPENSES PROCESS. |
| | | 0.60 Wed | 0.60 905C5/ 7814 | 132.00 | | | 1 | MATTER:*ICOFR*<br>CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE UNEARNED REVENUE PROCESS. |
| | | 1.70 Wed | 1.70 905C5/ 7815 | 374.00 | | | 1 | MATTER:*ICOFR*<br>CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE ACCRUED EXPENSES PROCESS. |
| | | 2.30 Wed | 2.30 905C5/ 7816 | 506.00 | | | 1 | MATTER:*ICOFR*<br>CREATE OPEN ITEMS LIST FOR CONTROL TEST WORK TO BE PERFORMED TO COMPLETE THE ACCOUNTS PAYABLE PROCESS. |
| | | 0.90 Wed | 0.90 905C6/ 8186 | 198.00 | | | 1 | MATTER:*Review of Bankruptcy Accounting Procedures*<br>MEETING WITH C. NASS (WINN-DIXIE) TO DISCUSS ACCRUED PROFESSIONAL FEES RELATED TO BANKRUPTCY. |
| | | | 12.60 | 2,772.00 | | | | |

NUMBER OF ENTRIES:    14

| | 09/08/05 | 1.20 Thu | 1.20 905C1/ 2028 | 264.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM SUBSTANTIVE PROCEDURES ON THE JOURNAL ENTRY FOR MINORITY INTEREST IN THE BAHAMAS. |
| | | 1.80 Thu | 1.80 905C1/ 2029 | 396.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM SUBSTANTIVE PROCEDURES ON THE VENDOR DEPOSITS ACCOUNT WITHIN TREASURY MANAGEMENT. |
| | | 2.30 Thu | 2.30 905C1/ 2030 | 506.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM SUBSTANTIVE PROCEDURES ON THE SEARCH FOR UNRECORDED LIABILITIES. |
| | | 0.80 Thu | 0.80 905C2/ 3084 | 176.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARROTTA (WINN-DIXIE) TO DISCUSS THE ACCRUAL FOR REJECTED EXECUTORY CONTRACTS DUE TO BANKRUPTCY. |
| | | 1.60 Thu | 1.60 905C2/ 3085 | 352.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PERFORM SUBSTANTIVE PROCEDURES ON THE ACCRUAL FOR REJECTED EXECUTORY CONTRACTS DUE TO BANKRUPTCY. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Boutin, M | 09/08/05 | 1.90 | 1.90 | 418.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Thu | | 905C2/ 3086 | | | | 1 | PERFORM SUBSTANTIVE PROCEDURES ON ACCRUED PROFESSIONAL FEES (NON BANKRUPTCY RELATED). |
| | | 0.70 | 0.70 | 154.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 7956 | | | | 1 | MEETING WITH L. BARTON (WINN-DIXIE) TO DISCUSS A CONTROL FOR ACCRUED RENT. |
| | | 0.90 | 0.90 | 198.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 7957 | | | | 1 | MEETING WITH R. SANFORD (WINN-DIXIE) TO DISCUSS CONTROLS TESTED AS A RESULT OF DEFICIENCIES IDENTIFIED. |
| | | 0.90 | 0.90 | 198.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 7958 | | | | 1 | DOCUMENT RESULTS OF MEETING WITH L. BARTON (WINN-DIXIE) REGARDING CONTROL OVER ACCRUED RENT. |
| | | | 12.10 | 2,662.00 | | | | |

NUMBER OF ENTRIES:    9

| | 09/20/05 | 0.80 | 0.80 | 176.00 | | | | MATTER:*Audit of Financial Statement* |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | Tue | | 905C1/ 2419 | | | | 1 | REVIEW FINANCIAL CLOSE AND REPORTING WORK PAPER BINDERS TO ENSURE FILES WERE PROPERLY REVIEWED BY KPMG MANAGERS. |
| | | 2.40 | 2.40 | 528.00 | | | | MATTER:*Audit of Financial Statement* |
| | Tue | | 905C1/ 2420 | | | | 1 | DOCUMENT RESOLUTIONS TO REVIEW NOTES GENERATED DURING PARTNER REVIEW. |
| | | 2.60 | 2.60 | 572.00 | | | | MATTER:*Audit of Financial Statement* |
| | Tue | | 905C1/ 2421 | | | | 1 | RESEARCH FOOTNOTE DISCLOSURES REQUIRED FOR LIQUIDITY. |
| | | 1.30 | 1.30 | 286.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 905C2/ 3220 | | | | 1 | MEETING WITH K. STUBBS (WINN-DIXIE) TO DISCUSS REORGANIZATION EXPENSES. |
| | | 1.80 | 1.80 | 396.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 905C2/ 3221 | | | | 1 | PERFORM SUBSTANTIVE PROCEDURES ON REORGANIZATION EXPENSES. |
| | | 0.90 | 0.90 | 198.00 | | | | MATTER:*ICOFR* |
| | Tue | | 905C5/ 8113 | | | | 1 | REVIEW MANAGEMENT'S CONTROL TEST WORK FOR ADEQUACY OF PROCEDURES PERFORMED ON THE SEC PROCESS. |
| | | 1.10 | 1.10 | 242.00 | | | | MATTER:*ICOFR* |
| | Tue | | 905C5/ 8114 | | | | 1 | MEETING WITH R. SANFORD (WINN-DIXIE) TO DISCUSS THE STATUS OF CONTROL PROCEDURES PENDING COMPLETION. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Boutin, M | 09/20/05 Tue | 1.30 | 1.30 905C5/ 8115 | 286.00 | | | 1 | MATTER:*ICOFR* REVIEW MANAGEMENT'S ROLL FORWARD PROCEDURES FOR ADEQUACY OF PROCEDURES PERFORMED ON THE FINANCIAL CLOSE AND REPORTING PROCESS. |
| | | | 12.20 | 2,684.00 | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | |
| | | | 64.40 | 14,168.00 | | | | |
| NUMBER OF ENTRIES: | 63 | | | | | | | |
| Britton, S | 08/18/05 Thu | 0.50 | 0.50 905C5/ 7501 | 112.50 | | | 1 | MATTER:*ICOFR* DOCUMENT ANALYSIS AND REFERENCES FOR PROGRAM CHANGE IN ORDER TO COMPLETE TESTING OF THAT SECTION. |
| | Thu | 0.50 | 0.50 905C5/ 7502 | 112.50 | | | 1 | MATTER:*ICOFR* UPDATE STATUS REPORT TO REFLECT CONTROL TESTING COMPLETION AND THE OUTSTANDING ITEMS. |
| | Thu | 0.90 | 0.90 905C5/ 7503 | 202.50 | | | 1 | MATTER:*ICOFR* PREPARE AND ORGANIZE ITGC BINDERS TO FACILITATE MANAGEMENT REVIEW. |
| | Thu | 1.50 | 1.50 905C5/ 7504 | 337.50 | | | 1 | MATTER:*ICOFR* REVIEW THE PEOPLE SOFT HRMS TABLE TO MAKE SURE ALL USER IDS ARE UNIQUE AND NON-DEFAULT. |
| | Thu | 1.50 | 1.50 905C5/ 7505 | 337.50 | | | 1 | MATTER:*ICOFR* ANALYZE REMAINING PROGRAM CHANGE CONTROL IN ORDER TO DETERMINE WHAT REFERENCES TO MAKE AND HOW TO DOCUMENT THE PROCEDURES THAT WERE PERFORMED. |
| | Thu | 2.10 | 2.10 905C5/ 7506 | 472.50 | | | 1 | MATTER:*ICOFR* UPDATE THE DEFICIENCY MATRIX TO REFLECT NEW ISSUES FROM THIS WEEK AND REFERENCE BACK EACH ISSUE TO THE SUPPORTING WORK PAPER WHERE IT WAS IDENTIFIED. |
| | Thu | 2.90 | 2.90 905C5/ 7507 | 652.50 | | | 1 | MATTER:*ICOFR* REVIEW AND ANALYZE THE PEOPLESOFT HRMS/PAYROLL AND FINANCIALS DATABASE TABLES PROVIDED BY WINN-DIXIE IN ORDER TO DETERMINE WHICH QUERIES CAN BE RAN TO TEST SEGREGATION OF DUTIES. |
| | Thu | 3.30 | 3.30 905C5/ 7508 | 742.50 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE THE APG MATRIX TO INCLUDE THE ADDITIONAL PROCEDURES PERFORMED IN ACCESS TO PROGRAMS AND DATA AND PROGRAM CHANGE. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Britton, S | 08/18/05 Thu | 3.50 | 3.50 905C5 / 7509 | 787.50 | | | 1 | MATTER:*ICOFR* BASED ON THE KEY PROCESSES IDENTIFIED IN THE RAD UPDATE THE ITGC TO LIST ALL KEY PROCESSES AND THE APPLICATIONS/HARDWARE/DATABASES THAT SUPPORT THOSE PROCESSES INCLUDING THE WORK PAPER REFERENCE WHERE ITGC WORK WAS PERFORMED. |
| | | | 16.70 | 3,757.50 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | | | 16.70 | 3,757.50 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| Daugherty, M | 07/18/05 Mon | 1.00 | 1.00 905C5 / 5823 | 225.00 | | | 1 | MATTER:*ICOFR* ESTABLISH DIALOGUE WITH PROCESS OWNERS TO SCHEDULE DISCUSSIONS OVER KEY CONTROL AREAS. |
| | | 1.10 Mon | 1.10 905C5 / 5824 | 247.50 | | | 1 | MATTER:*ICOFR* CONVERSATION WITH RICHARD DESHONG (WD) REGARDING EDI TAPE LOADS INTO PARS. |
| | | 1.10 Mon | 1.10 905C5 / 5825 | 247.50 | | | 1 | MATTER:*ICOFR* REVIEW AND UPDATE WORK PAPER DOCUMENTATION FOR COMPLETED H/R CONTROLS. |
| | | 1.50 Mon | 1.50 905C5 / 5826 | 337.50 | | | 1 | MATTER:*ICOFR* CONVERSATION WITH PHOEBE WILLIAMS (WD) REGARDING LIFO EXCEPTION REPORTS. |
| | | 1.90 Mon | 1.90 905C5 / 5827 | 427.50 | | | 1 | MATTER:*ICOFR* REVIEW AND RESEARCH EDI TRANSACTIONS WITHIN ACCOUNTS RECEIVABLE. |
| | | 1.90 Mon | 1.90 905C5 / 5828 | 427.50 | | | 1 | MATTER:*ICOFR* DOCUMENT TESTING RESULTS OF PROCESS EXAMINATION. |
| | | 0.70 Mon | 0.70 905C5 / 5829 | 157.50 | | | 1 | MATTER:*ICOFR* RESPOND TO EMAILS REGARDING COMPLETION OF MANAGEMENT'S TESTING. |
| | | 0.90 Mon | 0.90 905C5 / 5830 | 202.50 | | | 1 | MATTER:*ICOFR* CONVERSATION WITH DANNIE GRAY (WD) REGARDING EDI BALANCING REPORTS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Daugherty, M | 07/18/05 | 1.20 | 1.20 | 270.00 | | | 1 | MATTER:ICOFR<br>CONTACT PROCESS OWNERS TO SCHEDULE DISCUSSIONS OVER KEY CONTROL AREAS. |
| | Mon | | 905C5/ 5831 | | | | | |
| | | 1.70 | 1.70 | 382.50 | | | 1 | MATTER:ICOFR<br>DEVELOP SYSTEM ACCESS TESTING PLAN FOR SEGREGATION OF DUTIES WITHIN PEOPLESOFT. |
| | Mon | | 905C5/ 5832 | | | | | |
| | | 2.20 | 2.20 | 495.00 | | | 1 | MATTER:ICOFR<br>REVIEW AND RESEARCH APPLICATION CONTROLS SURROUNDING LIFO CALCULATIONS. |
| | Mon | | 905C5/ 5833 | | | | | |
| | | 2.30 | 2.30 | 517.50 | | | 1 | MATTER:ICOFR<br>RESEARCH AND REVIEW MANAGEMENT'S COMPLETED TESTING OF SYSTEM ACCESS WITHIN PEOPLE SOFT. |
| | Mon | | 905C5/ 5834 | | | | | |
| | | | 17.50 | 3,937.50 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 07/19/05 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:ICOFR<br>CONVERSATION WITH JAIMIE COOK (WD) REGARDING IMPAIRMENT CONTROLS. |
| | Tue | | 905C5/ 5933 | | | | | |
| | | 1.70 | 1.70 | 382.50 | | | 1 | MATTER:ICOFR<br>UPDATE WORK PAPER DOCUMENTATION FOR COMPLETED CONTROLS. |
| | Tue | | 905C5/ 5934 | | | | | |
| | | 1.80 | 1.80 | 405.00 | | | 1 | MATTER:ICOFR<br>DOCUMENT UPDATES FOR CONTROL CHECKLIST. |
| | Tue | | 905C5/ 5935 | | | | | |
| | | 1.90 | 1.90 | 427.50 | | | 1 | MATTER:ICOFR<br>UPDATE IT AUDIT TESTING PRORGAMME TO REFLECT RESULTS OF TESTING PERFORMED. |
| | Tue | | 905C5/ 5936 | | | | | |
| | | 2.40 | 2.40 | 540.00 | | | 1 | MATTER:ICOFR<br>CONVERSATION WITH JEFF WORSDELL (WD) REGARDING ASSET RETIREMENTS WITHIN PEOPLESOFT. |
| | Tue | | 905C5/ 5937 | | | | | |
| | | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:ICOFR<br>CONVERSATION WITH KEVIN STUBBS (WD) REGARDING SYSTEM ACCESS USER GROUPS WITHIN PEOPLE SOFT. |
| | Tue | | 905C5/ 5938 | | | | | |
| | | 1.00 | 1.00 | 225.00 | | | 1 | MATTER:ICOFR<br>UPDATE TESTING DOCUMENTATION FOR 852 FILE LOADS AND EDI BALANCE REPORTS. |
| | Tue | | 905C5/ 5939 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| Daugherty, M | 07/19/05 | 1.80 | 1.80 | 405.00 | | | 1 | UPDATE IT AUDIT TESTING PROGRAMME TO REFLECT REVISED TEST PLAN. |
| | Tue | | 905C5 / 5940 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 2.50 | 2.50 | 562.50 | | | 1 | UPDATE WORK PAPER DOCUMENTATION FOR COMPLETED CONTROLS. |
| | Tue | | 905C5 / 5941 | | | | | |
| | | | 14.50 | 3,262.50 | | | | |

NUMBER OF ENTRIES:    9

| | | | 32.00 | 7,200.00 | | | | |

NUMBER OF ENTRIES:    21

| | | | | | | | | MATTER:*Audit of Financial Statement* |
| Ford, A | 08/31/05 | 0.40 | 0.40 | 88.00 | | | 1 | PERFORM TEST WORK ON WAREHOUSE INVENTORY BALANCE. |
| | Wed | | 905C1 / 1756 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 2.00 | 2.00 | 440.00 | | | 1 | MEETING TO DISCUSS ACCOUNTS RECEIVABLE RESERVE ROLL FORWARD PROCEDURES WITH R. DASHING (WINN DIXIE). |
| | Wed | | 905C1 / 1757 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 2.60 | 2.60 | 572.00 | | | 1 | ADDRESS MANAGER REVIEW POINTS ON ACCOUNTS RECEIVABLE PROCESS. |
| | Wed | | 905C1 / 1758 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 3.90 | 3.90 | 858.00 | | | 1 | PERFORM TEST WORK ON THE ACCOUNTS RECEIVABLE RESERVE. |
| | Wed | | 905C1 / 1759 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 1.40 | 1.40 | 308.00 | | | 1 | COMPLETE EVALUATION OF MANAGEMENT'S ASSESSMENT OF CONTROLS TESTED DOCUMENTATION. |
| | Wed | | 905C5 / 7818 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 1.80 | 1.80 | 396.00 | | | 1 | COMPLETE DOCUMENTATION ON CONTROLS TESTING OF ALL AUDIT PROCESSES IN WORK PAPERS. |
| | Wed | | 905C5 / 7819 | | | | | |
| | | | 12.10 | 2,662.00 | | | | |

NUMBER OF ENTRIES:    6

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Ford, A | | | 12.10 | 2,662.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| Ford, I | 08/05/05 Fri | 0.20 | 0.20 905C1 / 531 | 44.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR OTHER THAN STORES CAPITAL LEASE ACCOUNT 132880. |
| | | 0.20 Fri | 0.20 905C1 / 532 | 44.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR CONSTRUCTION IN PROGRESS OTHER ASSETS (ACCOUNT 133015) |
| | | 0.20 Fri | 0.20 905C1 / 533 | 44.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>UPDATE PROCESS ANALYSIS DOCUMENT TO REFLECT CURRENT STATUS |
| | | 0.30 Fri | 0.30 905C1 / 534 | 66.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR IDENTICAL AND COMPARABLE SALES |
| | | 0.30 Fri | 0.30 905C1 / 535 | 66.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR CONSTRUCTION IN PROGRESS (ACCOUNT 133010) |
| | | 0.30 Fri | 0.30 905C1 / 536 | 66.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH J. COOK OF WINN-DIXIE THE STATUS OF SUPPORTING DOCUMENTATION I REQUESTED FOR TEST WORK BEING PERFORMED FOR CONSTRUCTION IN PROGRESS AND CONSTRUCTION IN PROGRESS-OTHER ASSETS. |
| | | 0.40 Fri | 0.40 905C1 / 537 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR CONSTRUCTION IN PROGRESS (ACCOUNT 133010) |
| | | 0.40 Fri | 0.40 905C1 / 538 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS ON CASH ACCOUNT 111500 |
| | | 0.60 Fri | 0.60 905C1 / 539 | 132.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS ON THE HIGH LEVEL SUMMARY OF FIXED ADDITIONS. |
| | | 0.80 Fri | 0.80 905C1 / 540 | 176.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR CONSTRUCTION IN PROGRESS OTHER ASSETS (ACCOUNT 133015) |
| | | 0.90 Fri | 0.90 905C1 / 541 | 198.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR IDENTICAL AND COMPARABLE SALES |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ford, I | 08/05/05 Fri | 0.90 | 0.90 905C1 / 542 | 198.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS ON THE CAPITAL LEASE ROLL FORWARD |
| | | 1.10 | 1.10 905C1 / 543 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS FOR VENDOR A/R DEBITS |
| | | 2.20 | 2.20 905C1 / 544 | 484.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TEST OF DETAILS ON THE CAPITAL LEASE ROLL FORWARD |
| | | 0.20 | 0.20 905C5 / 7102 | 44.00 | | | 1 | MATTER:*ICOFR*<br>UPDATE CONTROL MATRIX TO REFLECT CURRENT STATUS OF TEST WORK. |
| | | 0.30 | 0.30 905C5 / 7103 | 66.00 | | | 1 | MATTER:*ICOFR*<br>PERFORM TEST OF OPERATING EFFECTIVENESS FOR NET SALES CONTROL #6. |
| | | 0.30 | 0.30 905C5 / 7104 | 66.00 | | | 1 | MATTER:*ICOFR*<br>UPDATE MASTER TO DO LIST TO REFLECT CURRENT STATUS OF TEST WORK. |
| | | 0.40 | 0.40 905C5 / 7105 | 88.00 | | | 1 | MATTER:*ICOFR*<br>PERFORM TEST OF OPERATING EFFECTIVENESS FOR CAPITAL LEASE CONTROL #10 |
| | | 0.40 | 0.40 905C5 / 7106 | 88.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW AND CLEAR ACCOUNTS RECEIVABLE REVIEW NOTES |
| | | 0.70 | 0.70 905C5 / 7107 | 154.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW AND CLEAR CAPITAL ASSET REVIEW NOTES |
| | | 1.10 | 1.10 905C5 / 7108 | 242.00 | | | 1 | MATTER:*ICOFR*<br>PERFORM TEST OF OPERATING EFFECTIVENESS FOR CAPITAL LEASE CONTROL #7 |
| | | | 12.20 | 2,684.00 | | | | |

NUMBER OF ENTRIES:    21

| | | | 12.20 | 2,684.00 | | | | |

NUMBER OF ENTRIES:    21

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Hutcherson, T | 09/26/05 Mon | 2.10 | 2.10 905C1 / 2571 | 420.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> COMPLETE TIE-IN ACTIVITIES FOR 10-K. |
| | Mon | 3.10 | 3.10 905C1 / 2572 | 620.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> CONDUCT RESEARCH FOR DOCUMENTATION SUPPORTING MODIFIED AUDIT FINDINGS. |
| | Mon | 3.40 | 3.40 905C1 / 2573 | 680.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> COMPILE AUDIT BINDERS TO ENSURE DOCUMENTATION IS ACCURATE. |
| | Mon | 3.80 | 3.80 905C1 / 2574 | 760.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> COMPILE RESTRICTED ACCESS PROCESS WORK PAPERS AND TESTING RESULTS TO ENSURE DOCUMENTATION IS ACCURATE. |
| | | | 12.40 | 2,480.00 | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | 12.40 | 2,480.00 | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| Labonte, M | 08/23/05 Tue | 0.10 | 0.10 905C1 / 1374 | 22.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> CONTACT R. DASHING, WD ACCOUNTS RECEIVABLE MANAGER, TO DISCUSS THE COMPOSITION OF ACCOUNTS RECEIVABLE. |
| | Tue | 0.20 | 0.20 905C1 / 1375 | 44.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> ENGAGEMENT TEAM MEETING TO DISCUSS STATUS OF TEST WORK INCLUDING J. SMITH, K. BASS, K. SEAY, A. FORD, A. LONG, M. LABONTE, M. BOUTIN, J. WELDON, T. VERDEJA, ALL KPMG. |
| | Tue | 0.40 | 0.40 905C1 / 1376 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> COMPILE OUTSTANDING ITEMS LIST FOR THE TREASURY MANAGEMENT PROCESS. |
| | Tue | 0.20 | 0.20 905C2 / 3013 | 44.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS CLOSED STORE LEASE AGREEMENTS WITH A. FORD, KPMG. |
| | Tue | 0.20 | 0.20 905C2 / 3014 | 44.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> CONTACT C. VITEK, WD LEASE ACCOUNTANT, TO DISCUSS THE CALCULATION OF SUBLEASE INCOME. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 08/23/05 | 0.30 | 0.30 | 66.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 905C2/ 3015 | | | | 1 | COMPILE MASTER OUTSTANDING ITEMS LIST FOR TEST WORK COMPLETED ON CLOSED STORE AND REJECTED LEASES. |
| | | 0.70 | 0.70 | 154.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 905C2/ 3016 | | | | 1 | REVIEW LEASE AGREEMENTS ON CLOSED STORES SELECTED FOR TEST WORK. |
| | | 2.90 | 2.90 | 638.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 905C2/ 3017 | | | | 1 | REVIEW LEASE INFORMATION TRACKING SYSTEM TO COMPARE THE COMMON AREA MAINTENANCE, REAL ESTATE TAXES, AND INSURANCE VALUES TO THE CLOSED STORE-REJECTED LEASE SAMPLE. |
| | | 3.40 | 3.40 | 748.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 905C2/ 3018 | | | | 1 | REVIEW LEASE AGREEMENTS ON REJECTED STORES SELECTED FOR TEST WORK. |
| | | 3.90 | 3.90 | 858.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 905C2/ 3019 | | | | 1 | REVIEW SUBLEASE AGREEMENTS FROM SAMPLE SELECTED FROM CLOSED STORE SCHEDULE. |
| | | | 12.30 | 2,706.00 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| | 08/29/05 | 0.30 | 0.30 | 66.00 | E | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 1634 | | | | 1 | DISCUSS STATUS OF RETAIL PRODUCT DELIVERY PROCESS WITH J. WELDON & I. FORD (BOTH KPMG). |
| | | 0.60 | 0.60 | 132.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 1635 | | | | 1 | ANALYZE SCHEDULE OF DETAIL OF RESTRUCTURE COSTS. |
| | | 0.70 | 0.70 | 154.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 1636 | | | | 1 | TEST THE ACCURACY OF THE LEASE FOOTNOTE BY VOUCHING TO CLIENT PREPARED LEASE DOCUMENTS. |
| | | 0.80 | 0.80 | 176.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 1637 | | | | 1 | ANALYZE AGED ACCOUNTS RECEIVABLE BALANCE AT YEAR-END. |
| | | 0.90 | 0.90 | 198.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 1638 | | | | 1 | REVIEW SUBSTANTIVE TEST PROCEDURES PERFORMED ON PREPAID ASSET ACCOUNTS. |
| | | 1.10 | 1.10 | 242.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 1639 | | | | 1 | ANALYZE STATUS OF OUTSTANDING ITEMS FOR THE RETAIL PRODUCT DELIVERY PROCESS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Labonte, M | 08/29/05 Mon | 3.60 | 3.60 905C1/ 1640 | 792.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>VOUCH WEEKLY SALES REPORT VALUES TO SUPPORTING BANK STATEMENTS. |
| | Mon | 0.40 | 0.40 905C5/ 7747 | 88.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. TANNER, CFO SERVICES TO DISCUSS ACCOUNTS RECEIVABLE CONTROL TEST WORK. |
| | Mon | 0.80 | 0.80 905C5/ 7748 | 176.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW MANAGEMENT'S TEST WORK COMPLETED FOR ACCOUNTS RECEIVABLES RECONCILIATIONS. |
| | Mon | 0.90 | 0.90 905C5/ 7749 | 198.00 | | | 1 | MATTER:*ICOFR*<br>REVISE ACCOUNTS RECEIVABLE ROLL FORWARD MEMO TO REFLECT CURRENT STATUS. |
| | Mon | 2.40 | 2.40 905C5/ 7750 | 528.00 | | | 1 | MATTER:*ICOFR*<br>REVISE RETAIL PRODUCT DELIVERY CONTROL TEST WORK TO REFLECT KPMG MANAGER REVIEW QUESTIONS. |
| | | | 12.50 | 2,750.00 | | | | |

NUMBER OF ENTRIES:    11

| | 08/30/05 Tue | 0.60 | 0.60 905C1/ 1719 | 132.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONTACT C. NASS, WD FINANCIAL REPORTING MANAGER, TO DISCUSS OPEN ITEMS FOR BUSINESS DISPOSITIONS. |
| | Tue | 0.90 | 0.90 905C1/ 1720 | 198.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE PROCESS ANALYSIS DOCUMENT FOR THE BUSINESS DISPOSITIONS PROCESS TO REFLECT KPMG MANAGER REVIEW POINTS. |
| | Tue | 1.10 | 1.10 905C1/ 1721 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>COMPILE MASTER OPEN ITEMS LIST FOR THE BUSINESS DISPOSITIONS PROCESS. |
| | Tue | 1.40 | 1.40 905C1/ 1722 | 308.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE THE REORGANIZATION EXPENSE FOOTNOTE RECEIVED FROM THE CLIENT. |
| | Tue | 1.40 | 1.40 905C1/ 1723 | 308.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DOCUMENT KPMG'S UNDERSTANDING OF THE RECONCILIATION BETWEEN THE REAL ESTATE DEPARTMENT'S LEASE SYSTEM AND THE ACCOUNTING DEPARTMENT'S LEASE SYSTEM. |
| | Tue | 1.60 | 1.60 905C1/ 1724 | 352.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE LEASE FOOTWORK PREPARED BY CLIENT. |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 08/30/05 | 1.70 | 1.70 | 374.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE AUDIT PROGRAM FOR THE BUSINESS DISPOSITIONS PROCESS TO REFLECT KPMG MANAGER REVIEW POINTS. |
| | Tue | | 905C1/ 1725 | | | | | |
| | | 2.80 | 2.80 | 616.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE BUSINESS DISPOSITIONS TEST WORK TO REFLECT KPMG MANAGER REVIEW POINTS. |
| | Tue | | 905C1/ 1726 | | | | | |
| | | 0.60 | 0.60 | 132.00 | F | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. STUBBS, WD CORPORATE ACCOUNTING DIRECTOR, AND J. SMITH, KPMG, TO DISCUSS CLOSED STORE ACCRUAL. |
| | Tue | | 905C2/ 3048 | | | | | |
| | | 0.70 | 0.70 | 154.00 | | | 1 | MATTER:*ICOFR*<br>COMPLETE ROLL FORWARD MEMO FOR DISCONTINUED OPERATIONS. |
| | Tue | | 905C5/ 7779 | | | | | |
| | | | 12.80 | 2,816.00 | | | | |
| NUMBER OF ENTRIES: | | 10 | | | | | | |
| | 08/31/05 | 0.30 | 0.30 | 66.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. NASS, WD FINANCIAL REPORTING MANAGER, TO DISCUSS DISCONTINUED OPERATIONS FOOTNOTE. |
| | Wed | | 905C1/ 1769 | | | | | |
| | | 0.40 | 0.40 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. VITEK, WD LEASE ACCOUNTANT, TO DISCUSS THE LEASE FOOTNOTE. |
| | Wed | | 905C1/ 1770 | | | | | |
| | | 0.40 | 0.40 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. STUBBS, WD CORPORATE ACCOUNTING DIRECTOR, KPMG, TO DISCUSS CLOSED STORE ACCRUAL. |
| | Wed | | 905C1/ 1771 | | | | | |
| | | 0.70 | 0.70 | 154.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE DISCONTINUED OPERATIONS FOOTNOTE SCHEDULE PREPARED BY CLIENT. |
| | Wed | | 905C1/ 1772 | | | | | |
| | | 1.60 | 1.60 | 352.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>AGREE DISCONTINUED OPERATIONS FOOTNOTE SCHEDULE TO SUPPORTING WORK PAPERS. |
| | Wed | | 905C1/ 1773 | | | | | |
| | | 1.80 | 1.80 | 396.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>COMPILE MASTER OPEN ITEMS LIST FOR THE BUSINESS DISPOSITIONS PROCESS. |
| | Wed | | 905C1/ 1774 | | | | | |
| | | 0.70 | 0.70 | 154.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ANALYZE CLOSED STORE AND REJECTED LEASE SAMPLE FOR CONSTRUCTION ADVANCES OR FREE RENT TERMS. |
| | Wed | | 905C2/ 3053 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

|  |  |  | ⎡ INFORMATIONAL ⎤ |  |  |  |  |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Labonte, M | 08/31/05 Wed | 1.70 | 1.70 905C2/ 3054 | 374.00 |  |  | 1 | MATTER:*Analysis of Accounting Issues*<br>CALCULATE THE EXPECTED ACCRUAL FOR STORES ON THE THIRD ROUND OF REJECTED LEASES. |
|  | Wed | 0.60 | 0.60 905C5/ 7824 | 132.00 |  |  | 1 | MATTER:*ICOFR*<br>ASSESS MANAGEMENT'S ROLL FORWARD PROCEDURES PERFORMED FOR THE LEASE LIABILITY ON CLOSED STORE SUB-PROCESS. |
|  | Wed | 0.70 | 0.70 905C5/ 7825 | 154.00 |  |  | 1 | MATTER:*ICOFR*<br>DOCUMENT THE KEY CONTROL ANALYSIS FOR DISCONTINUED OPERATIONS. |
|  | Wed | 1.10 | 1.10 905C5/ 7826 | 242.00 |  |  | 1 | MATTER:*ICOFR*<br>COMPILE MASTER OPEN ITEMS LIST FOR ALL PROCESSES. |
|  | Wed | 1.70 | 1.70 905C5/ 7827 | 374.00 |  |  | 1 | MATTER:*ICOFR*<br>ASSESS MANAGEMENT'S DOCUMENTATION FOR KEY CONTROLS NOT SELECTED FOR TEST WORK FOR THE BUSINESS DISPOSITIONS PROCESS. |
|  | Wed | 1.90 | 1.90 905C5/ 7828 | 418.00 |  |  | 1 | MATTER:*ICOFR*<br>EVALUATE MANAGEMENT'S ASSESSMENT PROCESS FOR THE DISCONTINUED OPERATIONS PROCESS. |
|  |  |  | 13.60 | 2,992.00 |  |  |  |  |

NUMBER OF ENTRIES:    13

|  |  |  |  |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/06/05 Tue | 1.20 | 1.20 905C1/ 1902 | 264.00 |  |  | 1 | MATTER:*Audit of Financial Statement*<br>AGREE STOCK COMPENSATION EXPENSE TO PRIOR YEAR WORK PAPERS TO ASSESS ACCURACY OF BEGINNING BALANCES. |
|  | Tue | 1.60 | 1.60 905C1/ 1903 | 352.00 |  |  | 1 | MATTER:*Audit of Financial Statement*<br>COMPILE MASTER OUTSTANDING ITEMS LIST FOR THE FINANCIAL REPORTING PROCESS. |
|  | Tue | 3.60 | 3.60 905C1/ 1904 | 792.00 |  |  | 1 | MATTER:*Audit of Financial Statement*<br>REVISE EQUITY TEST WORK TO REFLECT KPMG MANAGER REVIEW POINTS. |
|  | Tue | 0.30 | 0.30 905C2/ 3077 | 66.00 |  |  | 1 | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT THE PROCEDURES PERFORMED ON THE SEVERANCE PAYMENTS. |
|  | Tue | 0.30 | 0.30 905C2/ 3078 | 66.00 |  |  | 1 | MATTER:*Analysis of Accounting Issues*<br>CONTACT C. NASS, WD FINANCIAL REPORTING MANAGER, TO REQUEST ASSISTANCE IN AGREEING THE FOOTNOTE FOR DISCONTINUED OPERATIONS TO SUPPORTING SCHEDULES. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Labonte, M | 09/06/05 Tue | 1.10 | 1.10 905C2/ 3079 | 242.00 | | | 1 | MATTER:*Analysis of Accounting Issues* AGREE SEVERANCE PAYMENT DETAIL FOR SAMPLE OF STORES TO CLIENT PREPARED ANALYSIS. |
| | Tue | 1.60 | 1.60 905C2/ 3080 | 352.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE BUSINESS DISPOSITIONS TEST WORK TO REFLECT KPMG MANAGER REVIEW QUESTIONS. |
| | Tue | 0.30 | 0.30 905C5/ 7883 | 66.00 | | | 1 | MATTER:*ICOFR* DOCUMENT THE ROLL FORWARD PROCEDURES PERFORMED FOR THE EQUITY PROCESS. |
| | Tue | 0.70 | 0.70 905C5/ 7884 | 154.00 | | | 1 | MATTER:*ICOFR* DOCUMENT THE EVALUATION OF MANAGEMENT'S ASSESSMENT PROCESS FOR THE EQUITY PROCESS. |
| | Tue | 1.40 | 1.40 905C5/ 7885 | 308.00 | | | 1 | MATTER:*ICOFR* REVIEW ROLL FORWARD PROCEDURES COMPLETED FOR THE EQUITY PROCESS. |
| | | | 12.10 | 2,662.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 09/07/05 Wed | 0.70 | 0.70 905C1/ 1981 | 154.00 | | | 1 | MATTER:*Audit of Financial Statement* COMPILE MASTER OUTSTANDING ITEMS LIST FOR THE OTHER ASSETS PROCESS. |
| | Wed | 0.90 | 0.90 905C1/ 1982 | 198.00 | | | 1 | MATTER:*Audit of Financial Statement* REVISE EQUITY TEST WORK TO REFLECT KPMG MANAGER REVIEW POINTS. |
| | Wed | 2.20 | 2.20 905C1/ 1983 | 484.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW AUDIT PROGRAM FOR THE OTHER ASSETS PROCESS TO ENSURE THAT ALL TEST WORK HAS BEEN COMPLETED. |
| | Wed | 0.40 | 0.40 905C5/ 7916 | 88.00 | | | 1 | MATTER:*ICOFR* DOCUMENT CONTROL TEST WORK PROCEDURES PERFORMED FOR THE FINANCIAL CLOSE PROCESS. |
| | Wed | 1.10 | 1.10 905C5/ 7917 | 242.00 | | | 1 | MATTER:*ICOFR* DOCUMENT ROLL FORWARD PROCEDURES PERFORMED ON THE DEFERRED INCOME TAX PROCESS. |
| | Wed | 1.40 | 1.40 905C5/ 7918 | 308.00 | | | 1 | MATTER:*ICOFR* DOCUMENT THE EVALUATION OF MANAGEMENT'S ASSESSMENT PROCESS FOR THE DEFERRED INCOME TAX PROCESS. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 09/07/05 Wed | 1.60 | 1.60 905C5/ 7919 | 352.00 | | | 1 | MATTER:*ICOFR*<br>ANALYZE MANAGEMENT'S TEST WORK COMPLETED FOR THE FINANCIAL CLOSE PROCESS. |
| | Wed | 1.80 | 1.80 905C5/ 7920 | 396.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW MANAGEMENT'S TEST WORK ON CONTROLS IN PLACE WITHIN THE SEC REPORTING PROCESS. |
| | Wed | 2.20 | 2.20 905C5/ 7921 | 484.00 | | | 1 | MATTER:*ICOFR*<br>DOCUMENT ROLL FORWARD PROCEDURES PERFORMED ON THE TREASURY MANAGEMENT PROCESS. |
| | | | 12.30 | 2,706.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | 09/13/05 Tue | 0.40 | 0.40 905C1/ 2181 | 88.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH D. ROHAN, KPMG, THE REVIEW OF POST-CLOSING JOURNAL ENTRIES. |
| | Tue | 1.10 | 1.10 905C1/ 2182 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PREPARE OPEN ITEMS LIST FOR KPMG STAFF TO COMPLETE. |
| | Tue | 1.10 | 1.10 905C1/ 2183 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DOCUMENT PROCEDURES PERFORMED FOR POST-CLOSING JOURNAL ENTRIES. |
| | Tue | 1.80 | 1.80 905C1/ 2184 | 396.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DOCUMENT PROCEDURES PERFORMED ON JOURNAL ENTRIES POSTED THROUGHOUT THE YEAR. |
| | Tue | 0.80 | 0.80 905C2/ 3131 | 176.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BOUTIN, KPMG AND K. STUBBS, WD DIRECTOR OF CORPORATE ACCOUNTING, TO DISCUSS THE LIABILITIES SUBJECT TO COMPROMISE RELATED TO THE CLOSE STORE ACCRUAL. |
| | Tue | 0.90 | 0.90 905C2/ 3132 | 198.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BOUTIN (KPMG) TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE RELATED TO THE CLOSED STORE RENT ACCRUAL. |
| | Tue | 2.20 | 2.20 905C2/ 3133 | 484.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE DOCUMENTATION ON REJECTED LEASES TO REFLECT KPMG PARTNER REVIEW POINTS. |
| | Tue | 3.60 | 3.60 905C2/ 3134 | 792.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE DOCUMENTATION ON CLOSED STORES TO REFLECT KPMG PARTNER REVIEW POINTS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Labonte, M | 09/13/05 Tue | 0.90 | 0.90 905C5/ 8032 | 198.00 | | | 1 | MATTER:*ICOFR* MEETING WITH C. NASS, WD FINANCIAL REPORTING MANAGER, TO DISCUSS MANAGEMENT'S CONTROL TEST WORK FOR THE SEC PROCESS. |
| | | | 12.80 | 2,816.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 09/19/05 Mon | 0.40 | 0.40 905C1/ 2379 | 88.00 | | | 1 | MATTER:*Audit of Financial Statement* COMPILE OUTSTANDING ITEMS LIST FOR JOURNAL ENTRY TEST WORK. |
| | Mon | 0.60 | 0.60 905C1/ 2380 | 132.00 | E | | 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH M. BOUTIN, KPMG, ALL OUTSTANDING ITEMS RELATING TO THE TREASURY MANAGEMENT PROCESS. |
| | Mon | 0.70 | 0.70 905C1/ 2381 | 154.00 | | | 1 | MATTER:*Audit of Financial Statement* AGREE LEASE FOOTNOTE INFORMATION TO SUPPORTING WORK PAPERS. |
| | Mon | 1.20 | 1.20 905C1/ 2382 | 264.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW SUPPORTING DOCUMENTATION OBTAINED FOR JOURNAL ENTRIES TESTED THROUGHOUT THE YEAR. |
| | Mon | 1.60 | 1.60 905C1/ 2383 | 352.00 | | | 1 | MATTER:*Audit of Financial Statement* AGREE POST-CLOSING JOURNAL ENTRIES TO SUPPORTING WORK PAPERS. |
| | Mon | 2.90 | 2.90 905C1/ 2384 | 638.00 | | | 1 | MATTER:*Audit of Financial Statement* DOCUMENT THE PROCEDURES PERFORMED ON JOURNAL ENTRIES TESTED THROUGHOUT THE FISCAL YEAR. |
| | Mon | 0.80 | 0.80 905C2/ 3215 | 176.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH M. BOUTIN, KPMG, OUTSTANDING ITEMS LIST REGARDING THE BUSINESS DISPOSITIONS PROCESS. |
| | Mon | 2.60 | 2.60 905C2/ 3216 | 572.00 | | | 1 | MATTER:*Analysis of Accounting Issues* ANALYZE THE COMPANY'S DISCOUNT RATE DOCUMENTATION. |
| | Mon | 2.60 | 2.60 905C2/ 3217 | 572.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE DOCUMENTATION OF THE COMPANY'S SUBLEASE ASSUMPTIONS ON CLOSED STORES TO REFLECT KPMG MANAGER REVIEW POINTS. |
| | | | 13.40 | 2,948.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 09/20/05 Tue | 0.60 | 0.60 905C1 / 2428 | 132.00 | E | | 1 | MATTER:*Audit of Financial Statement* DISCUSS THE LEASE FOOTNOTE SUPPORTING DOCUMENTS WITH D. ROHAN, KPMG. |
| | Tue | 0.90 | 0.90 905C1 / 2429 | 198.00 | | | 1 | MATTER:*Audit of Financial Statement* RESEARCH THE DISCLOSURES REQUIRED FOR LIQUIDITY. |
| | Tue | 1.20 | 1.20 905C1 / 2430 | 264.00 | | | 1 | MATTER:*Audit of Financial Statement* AGREE LEASE FOOTNOTE INFORMATION TO SUPPORTING WORK PAPERS. |
| | Tue | 1.70 | 1.70 905C1 / 2431 | 374.00 | | | 1 | MATTER:*Audit of Financial Statement* AGREE POST-CLOSING JOURNAL ENTRIES TO SUPPORTING WORK PAPERS. |
| | Tue | 2.10 | 2.10 905C1 / 2432 | 462.00 | | | 1 | MATTER:*Audit of Financial Statement* REVISE TEST WORK ON THE SEC PROCESS TO REFLECT KPMG MANAGER REVIEW POINTS. |
| | Tue | 0.70 | 0.70 905C2 / 3222 | 154.00 | | | 1 | MATTER:*Analysis of Accounting Issues* ANALYZE THE DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |
| | Tue | 0.70 | 0.70 905C2 / 3223 | 154.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW TEST WORK COMPLETED BY KPMG STAFF REGARDING THE COMPANY'S FREE RENT ANALYSIS. |
| | Tue | 1.90 | 1.90 905C2 / 3224 | 418.00 | | | 1 | MATTER:*Analysis of Accounting Issues* ANALYZE DISCONTINUED OPERATIONS SCHEDULE TO SUPPORTING WORK PAPERS. |
| | Tue | 2.80 | 2.80 905C2 / 3225 | 616.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT THE COMPANY'S SUBLEASE ASSUMPTIONS ON CLOSED STORES. |
| | | | 12.60 | 2,772.00 | | | | |

NUMBER OF ENTRIES:   9

| | | | 114.40 | 25,168.00 | | | | |

NUMBER OF ENTRIES:   90

| McCollough, P | 08/15/05 Mon | 2.10 | 2.10 905C5 / 7406 | 1,260.00 | | | 1 | MATTER:*ICOFR* REVIEW INTERNAL AUDIT REPORTS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

|  |  |  | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES |  |  | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| McCollough, P | 08/15/05 Mon | 3.20 | 3.20 905C5/ 7407 | 1,920.00 |  |  | 1 | MATTER:*ICOFR* REVIEW AUDIT APPROACH TO AUDIT OF INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
|  |  | 3.50 Mon | 3.50 905C5/ 7408 | 2,100.00 |  |  | 1 | MATTER:*ICOFR* PERFORM QUALITY REVIEW OVER AUDIT OF INTERNAL CONTROLS OVER USE OF SERVICE ORGANIZATIONS. |
|  |  | 3.60 Mon | 3.60 905C5/ 7409 | 2,160.00 |  |  | 1 | MATTER:*ICOFR* PERFORM QUALITY REVIEW OVER AUDIT OF INTERNAL CONTROLS OVER RISK ASSESSMENT DOCUMENT, BUSINESS UNDERSTANDING DOCUMENT, PLANNING CONSIDERATIONS DOCUMENT, AND DRAFT OF INTERNAL CONTROL DEFICIENCIES FOR SARBANES OXLEY 404 ATTESTATION. |
|  |  |  | 12.40 | 7,440.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 4 |  |  |  |  |  |  |
|  |  |  | 12.40 | 7,440.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 4 |  |  |  |  |  |  |
| McQuillan, D | 06/23/05 Thu | 0.20 | 0.20 905C5/ 4501 | 20.00 |  |  | 1 | MATTER:*ICOFR* CREATE SUPPLY CHAIN ROLL FORWARD MEMO FOR DOCUMENTATION PURPOSES REGARDING CONTROL TESTING. |
|  |  | 0.30 Thu | 0.30 905C5/ 4502 | 30.00 |  |  | 1 | MATTER:*ICOFR* ANALYZE KPMG DOCUMENTATION OF CONTROL TEST WORK AND SUBMIT. |
|  |  | 0.30 Thu | 0.30 905C5/ 4503 | 30.00 |  |  | 1 | MATTER:*ICOFR* REVIEW CASH CONFIRMATIONS. |
|  |  | 0.40 Thu | 0.40 905C5/ 4504 | 40.00 |  |  | 1 | MATTER:*ICOFR* FINALIZE HUMAN RESOURCES AND SUPPLY CHAIN AUDIT PROGRAM GUIDE INDEXES FOR SENIOR REVIEW. |
|  |  | 0.70 Thu | 0.70 905C5/ 4505 | 70.00 |  |  | 1 | MATTER:*ICOFR* REVISE CONTROL MATRIX INDEX FOR REVIEW. |
|  |  | 1.00 Thu | 1.00 905C5/ 4506 | 100.00 |  |  | 1 | MATTER:*ICOFR* DOCUMENT SUPPLY CHAIN ROLL FORWARD MEMO FOR AUTOMATED AND MANUAL CONTROLS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| McQuillan, D | 06/23/05 | 1.00 | 1.00 | 100.00 | I | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4508 | | | | 1 | REVISE PREPARED BY CLIENT LIST ACCORDING TO ADJUSTMENTS AND EDITS MADE BY SENIOR. |
| | | 1.10 | 1.10 | 110.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4509 | | | | 1 | CONSOLIDATE COMPLETED CONTROL TEST WORK TO BE REVIEWED. |
| | | 1.30 | 1.30 | 130.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4510 | | | | 1 | REVIEW PRIOR YEAR AUDIT PROGRAM GUIDES FOR MANAGEMENT AND CREATE WORK PAPER PACKET. |
| | | 1.30 | 1.30 | 130.00 | I | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4511 | | | | 1 | REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | | 1.60 | 1.60 | 160.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4512 | | | | 1 | REVIEW AND LINK ACCOUNTS TO THE AUDIT PROGRAM GUIDES FOR KPMG PROCESSES TO ENSURE RELIABILITY. |
| | | 2.00 | 2.00 | 200.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4513 | | | | 1 | REVIEW CONTROL OBJECTIVES IN AUDIT PROGRAM GUIDE FOR SUPPLY CHAIN, HUMAN RESOURCES, & TREASURY MANAGEMENT TO PREPARE AN INDEX OF CONTROLS SELECTED FOR TEST WORK. |
| | | 2.10 | 2.10 | 210.00 | | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4514 | | | | 1 | CREATE SUPPLEMENTAL PACKET FOR MANAGEMENT OF AUDIT PROGRAM GUIDES TO REVIEW. |
| | | 2.30 | 2.30 | 230.00 | I | | | MATTER:*ICOFR* |
| | Thu | | 905C5/ 4515 | | | | 1 | REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | | | 15.60 | 1,560.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | 15.60 | 1,560.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | MATTER:*Audit of Financial Statement* |
| Paradise Jr., A | 08/29/05 | 0.60 | 0.60 | 330.00 | E | | | |
| | Mon | | 905C1/ 1641 | | | | 1 | CALL TO DISCUSS ACTUARY REPORT ON SELF-INSURANCE ACCRUAL WITH T. STOREY AND S. WEINSTEIN (BOTH OF KPMG). |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Paradise Jr., A | 08/29/05 Mon | 0.80 | 0.80 905C1/ 1642 | 440.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW AUDIT PROGRAM FOR IMPAIRMENT |
| | | 1.00 Mon | 1.00 905C1/ 1643 | 550.00 | E | 1 | | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS AUDIT STATUS. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| | | 1.60 Mon | 1.60 905C1/ 1644 | 880.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW OF HELD AND USE IMPAIRMENT |
| | | 2.30 Mon | 2.30 905C1/ 1645 | 1,265.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW OF CLOSED STORE IMPAIRMENT |
| | | 2.40 Mon | 2.40 905C1/ 1646 | 1,320.00 | | 1 | | MATTER:*Audit of Financial Statement* PREPARE SENSITIVITY OF IMPAIRMENT |
| | | 3.60 Mon | 3.60 905C1/ 1647 | 1,980.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW OF TAX PROVISIONS WORK PAPERS |
| | | | 12.30 | 6,765.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 08/30/05 Tue | 1.00 | 1.00 905C1/ 1727 | 550.00 | E | 1 | | MATTER:*Audit of Financial Statement* MEETING WITH C ROSE, J PARADISE, AND T STOREY (ALL KPMG) TO DISCUSS AUDIT COMMITTEE MEETING AGENDA, AUDIT STATUS, AND TIMING FOR COMPLETION |
| | | 1.20 Tue | 1.20 905C1/ 1728 | 660.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW OF DISCONTINUED OPERATIONS REPORTING |
| | | 2.10 Tue | 2.10 905C2/ 3049 | 1,155.00 | | 1 | | MATTER:*Analysis of Accounting Issues* REVIEW OF IMPAIRMENT MEMOS PREPARED BY COMPANY |
| | | 2.20 Tue | 2.20 905C2/ 3050 | 1,210.00 | | 1 | | MATTER:*Analysis of Accounting Issues* REVIEW OF HALLMARK CONTRACT AND RELATED ACCOUNTING |
| | | 0.10 Tue | 0.10 905C5/ 7780 | 55.00 | | 1 | | MATTER:*ICOFR* REVIEW OF SDLC WORK PAPERS |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| Paradise Jr., A | 08/30/05 Tue | 2.30 | 2.30 905C5 / 7781 | 1,265.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW OF IT ASSESSMENT SUMMARY |
| | Tue | 3.20 | 3.20 905C5 / 7782 | 1,760.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW OF ACCESS CONTROL WORK PAPERS |
| | | | 12.10 | 6,655.00 | | | | |
| NUMBER OF ENTRIES: | 7 | | | | | | | |
| | 09/07/05 Wed | 1.50 | 1.50 905C1 / 1986 | 825.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE (ALL KPMG) TO DISCUSS AUDIT ISSUES IN CONNECTION WITH CONCURRING PARTNER REVIEW. |
| | Wed | 3.70 | 3.70 905C1 / 1987 | 2,035.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW OF FINANCIAL REPORTING |
| | Wed | 3.70 | 3.70 905C1 / 1988 | 2,035.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>RECALCULATE SCHEDULES IN 10-K AND AGREE AMOUNTS TO WORK PAPERS. |
| | Wed | 3.80 | 3.80 905C1 / 1989 | 2,090.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW OF 10-K AND FORWARD COMMENTS TO CLIENT. |
| | | | 12.70 | 6,985.00 | | | | |
| NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 09/13/05 Tue | 0.50 | 0.50 905C5 / 8038 | 275.00 | E | | 1 | MATTER:*ICOFR*<br>PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DEBRIEF ON RESULTS OF QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT AND RELATED ISSUES. |
| | Tue | 1.50 | 1.50 905C5 / 8039 | 825.00 | E | | 1 | MATTER:*ICOFR*<br>MEETING WITH P. MCCOLLOUGH, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT. |
| | Tue | 3.30 | 3.30 905C5 / 8040 | 1,815.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW MANAGEMENT'S DOCUMENTATION OF ICOFR DEFICIENCIES. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*ICOFR* |
| Paradise Jr., A | 09/13/05 | 3.60 | 3.60 | 1,980.00 | | | 1 | REVIEW AND UPDATE EMAP (EVALUATION OF MANAGEMENT'S ASSESSMENT OF PROCESSES). |
| | Tue | | 905C5 / 8041 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 3.70 | 3.70 | 2,035.00 | | | 1 | REVIEW AND UPDATE ICOFR DEFICIENCIES WORK PAPER DOCUMENTATION. |
| | Tue | | 905C5 / 8042 | | | | | |
| | | | 12.60 | 6,930.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | 09/19/05 | 0.70 | 0.70 | 385.00 | E | | 1 | PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |
| | Mon | | 905C1 / 2386 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 1.20 | 1.20 | 660.00 | | | 1 | REVIEW SALE AND PURCHASE AGREEMENTS RELATING TO ASSETS SOLD. |
| | Mon | | 905C1 / 2387 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 1.30 | 1.30 | 715.00 | | | 1 | REVIEW OF BUSINESS COMBINATION AND DISPOSITIONS TEST WORK |
| | Mon | | 905C1 / 2388 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 2.30 | 2.30 | 1,265.00 | | | 1 | REVIEW CLIENT PREPARED SCHEDULES OF RESTRUCTURING CHARGES. |
| | Mon | | 905C1 / 2389 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 2.40 | 2.40 | 1,320.00 | | | 1 | REVIEW CLIENT PREPARED SCHEDULES OF DISCONTINUED OPERATIONS. |
| | Mon | | 905C1 / 2390 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 3.80 | 3.80 | 2,090.00 | | | 1 | REVIEW CLIENT PREPARED SCHEDULES OF IMPAIRMENT CALCULATIONS. |
| | Mon | | 905C1 / 2391 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 3.80 | 3.80 | 2,090.00 | | | 1 | DOCUMENT TESTING OF IMPAIRMENT CALCULATIONS. |
| | Mon | | 905C1 / 2392 | | | | | |
| | | | 15.50 | 8,525.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | 09/22/05 | 2.30 | 2.30 | 1,265.00 | | | 1 | REVIEW OF DEBT WORK PAPERS INCLUDED IN TREASURY MANAGEMENT BINDERS. |
| | Thu | | 905C1 / 2505 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Paradise Jr., A | 09/22/05 | 2.30 | 2.30 | 1,265.00 | | | | MATTER:*Audit of Financial Statement* |
| | Thu | | 905C1/ 2506 | | | | 1 | REVIEW OF ACCOUNTS PAYABLE AND ACCRUED EXPENSE WORK PAPERS. |
| | | 2.60 | 2.60 | 1,430.00 | | | | MATTER:*Audit of Financial Statement* |
| | Thu | | 905C1/ 2507 | | | | 1 | REVIEW OF COOPERATIVE MERCHANDISING ARRANGEMENT WORK PAPERS. |
| | | 2.60 | 2.60 | 1,430.00 | | | | MATTER:*Audit of Financial Statement* |
| | Thu | | 905C1/ 2508 | | | | 1 | REVIEW OF UNEARNED PROMOTIONS WORK PAPERS. |
| | | 2.80 | 2.80 | 1,540.00 | | | | MATTER:*Audit of Financial Statement* |
| | Thu | | 905C1/ 2509 | | | | 1 | REVIEW OF CASH, MARKETABLE SECURITIES AND ELECTRONIC FUNDS WORK PAPERS INCLUDED IN TREASURY MANAGEMENT BINDERS. |
| | | | 12.60 | 6,930.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 09/26/05 | 1.00 | 1.00 | 550.00 | F | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 2580 | | | | 1 | ATTEND AUDIT COMMITTEE MEETING. |
| | | 1.90 | 1.90 | 1,045.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 2581 | | | | 1 | DISCUSS VENDOR CONTRACTS WITH K. STUBBS AND J. ROY (WINN-DIXIE). |
| | | 2.00 | 2.00 | 1,100.00 | F | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 2582 | | | | 1 | ATTEND DISCLOSURE COMMITTEE MEETING. |
| | | 2.90 | 2.90 | 1,595.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 2583 | | | | 1 | REVIEW SCHEDULE G OF CONTRACTS INCLUDED IN THE COMPANY'S BANKRUPTCY FILING TO DETERMINE OTHER CONTRACTS TO BE REVIEWED. |
| | | 3.70 | 3.70 | 2,035.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 2584 | | | | 1 | REVIEW OF VARIOUS VENDOR CONTRACTS TO DETERMINE ACCOUNTING IMPACT ON FINANCIAL STATEMENTS. |
| | | 3.80 | 3.80 | 2,090.00 | | | | MATTER:*Audit of Financial Statement* |
| | Mon | | 905C1/ 2585 | | | | 1 | DOCUMENTATION OF VENDOR CONTRACTS. |
| | | 1.00 | 1.00 | 550.00 | E | | | MATTER:*ICOFR* |
| | Mon | | 905C5/ 8148 | | | | 1 | PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Paradise Jr., A | 09/26/05 | | 16.30 | 8,965.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 09/27/05 Tue | 2.10 905C1/ 2605 | 2.10 | 1,155.00 | F | 1 | | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| | Tue | 2.30 905C1/ 2606 | 2.30 | 1,265.00 | | 1 | | MATTER:*Audit of Financial Statement* DISCUSS VENDOR CONTRACTS WITH M. BYRUM, J. ROY, AND K. STUBBS (WINN-DIXIE). |
| | Tue | 3.40 905C1/ 2607 | 3.40 | 1,870.00 | | 1 | | MATTER:*Audit of Financial Statement* DOCUMENT REVIEW OF VENDOR CONTRACTS. |
| | Tue | 3.80 905C1/ 2608 | 3.80 | 2,090.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW OF VENDOR CONTRACTS. |
| | Tue | 3.80 905C1/ 2609 | 3.80 | 2,090.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW SCHEDULE G OF CONTRACTS INCLUDED IN THE COMPANY'S BANKRUPTCY FILING TO DETERMINE OTHER CONTRACTS TO BE REVIEWED. |
| | | | 15.40 | 8,470.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 09/28/05 Wed | 3.60 905C1/ 2628 | 3.60 | 1,980.00 | | 1 | | MATTER:*Audit of Financial Statement* DOCUMENTATION OF VENDOR CONTRACTS. |
| | Wed | 3.70 905C1/ 2629 | 3.70 | 2,035.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW OF VARIOUS VENDOR CONTRACTS TO DETERMINE ACCOUNTING IMPACT ON FINANCIAL STATEMENTS. |
| | Wed | 3.80 905C1/ 2630 | 3.80 | 2,090.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW OF VENDOR CONTRACTS INCLUDING HANDIFOIL, HALLMARK, PERSONAL OPTICS, AND XTRACASH ATM. |
| | Wed | 3.80 905C1/ 2631 | 3.80 | 2,090.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW SCHEDULE G OF CONTRACTS INCLUDED IN THE COMPANY'S BANKRUPTCY FILING TO DETERMINE OTHER CONTRACTS TO BE REVIEWED. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Paradise Jr., A | 09/28/05 | | 14.90 | 8,195.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 124.40 | 68,420.00 | | | | |
| | NUMBER OF ENTRIES: | 51 | | | | | | |
| Rodriguez, J | 09/19/05 Mon | 0.70 | 0.70 905C1/ 2393 | 420.00 | E | 1 | | MATTER: *Audit of Financial Statement* <br> PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |
| | | 2.30 Mon | 2.30 905C1/ 2394 | 1,380.00 | | 1 | | MATTER: *Audit of Financial Statement* <br> REVIEW SIGNIFICANT ISSUES AND DECISIONS AUDIT DOCUMENT. |
| | | 3.70 Mon | 3.70 905C1/ 2395 | 2,220.00 | | 1 | | MATTER: *Audit of Financial Statement* <br> PERFORM SEC CONCURRING PARTNER REVIEW ON FINANCIAL STATEMENT AUDIT. |
| | | 3.80 Mon | 3.80 905C1/ 2396 | 2,280.00 | | 1 | | MATTER: *Audit of Financial Statement* <br> REVIEW 10K DRAFT. |
| | | 1.80 Mon | 1.80 905C2/ 3218 | 1,080.00 | C | 1 | | MATTER: *Analysis of Accounting Issues* <br> CONSULT ON ACCOUNTING FOR IMPAIRMENT OF LEASEHOLD IMPROVEMENTS. |
| | | | 12.30 | 7,380.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 12.30 | 7,380.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Rohan, D | 09/20/05 Tue | 0.60 | 0.60 905C1/ 2435 | 132.00 | E | 1 | | MATTER: *Audit of Financial Statement* <br> DISCUSS THE LEASE FOOTNOTE SUPPORTING DOCUMENTS WITH M. LABONTE, KPMG. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rohan, D | 09/20/05 Tue | 1.10 | 1.10 905C1 / 2436 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ORGANIZE SUPPORTING DOCUMENTATION FOR ENGAGEMENT MANAGEMENT. |
| | Tue | 1.10 | 1.10 905C1 / 2437 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REFERENCE SUPPORTING DOCUMENTATION TO NOTES WITHIN THE 10K |
| | Tue | 1.20 | 1.20 905C1 / 2438 | 264.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ORGANIZE WORK PAPERS FOR THE SUPPLY CHAIN PROCESS. |
| | Tue | 1.40 | 1.40 905C1 / 2439 | 308.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ORGANIZE WORK PAPERS FOR THE HUMAN RESOURCES PROCESS |
| | Tue | 1.90 | 1.90 905C1 / 2440 | 418.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ORGANIZE SUPPORTING DOCUMENTATION WITHIN THE EQUITY PROCESS. |
| | Tue | 2.20 | 2.20 905C1 / 2441 | 484.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ORGANIZE DOCUMENTATION WITHIN KPMG'S PERMANENT FILES. |
| | Tue | 2.60 | 2.60 905C1 / 2442 | 572.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM SUBSTANTIVE TEST WORK ON LEASES WITHIN THE CAPITAL ASSETS PROCESS. |
| | Tue | 0.20 | 0.20 905C2 / 3226 | 44.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT WORK PAPERS INVOLVING THE FAIR VALUE OF HELD AND USED STORE ASSETS |
| | Tue | 0.20 | 0.20 905C2 / 3227 | 44.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. VERTEK (WINN-DIXIE) TO DISCUSS NET LEASE LIABILITY ACCRUAL CALCULATION. |
| | | | 12.50 | 2,750.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | 12.50 | 2,750.00 | | | | |
|--|--|--|--|--|--|--|--|--|

NUMBER OF ENTRIES:    10

Rose, C                06/24/05

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Rose, C | 06/24/05 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW MANAGEMENT REPRESENTATION LETTER DRAFT FOR WIN GENERAL 2004 AUDIT AND PROVIDE COMMENTS BACK TO STAFF FOR REVISION |
| | Fri | | 905C1/ 142 | | | | | |
| | | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW DESIGN OF AUDIT PROGRAM FOR SPECIFIC TOPICS (LITIGATION, RELATED PARTIES, GOING CONCERN, COMPLIANCE WITH LAWS AND REGULATIONS, SUBSEQUENT EVENTS). |
| | Fri | | 905C1/ 143 | | | | | |
| | | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF ON VARIOUS SUBSTANTIVE PROCEDURES IN THE TREASURY MANAGEMENT PROCESS. |
| | Fri | | 905C1/ 144 | | | | | |
| | | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW STATUS OF CONTROLS TESTING UNDER SARBANES OXLEY 404 |
| | Fri | | 905C5/ 4593 | | | | | |
| | | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW BUSINESS DISPOSITIONS AUDIT PROGRAM AND DOCUMENTATION OF CONTROL TESTING COMPLETED TO DATE |
| | Fri | | 905C5/ 4594 | | | | | |
| | | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW NET SALES AND ACCOUNTS RECEIVABLE AUDIT PROGRAM |
| | Fri | | 905C5/ 4595 | | | | | |
| | | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DOCUMENTATION OF RETAIL INVENTORY OBSERVATIONS |
| | Fri | | 905C5/ 4596 | | | | | |
| | | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW CAPITAL ASSETS AUDIT PROGRAM AND DOCUMENTATION OF CONTROL TESTING COMPLETED TO DATE |
| | Fri | | 905C5/ 4597 | | | | | |
| | | 1.30 | 1.30 | 715.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW SUPPLY CHAIN (INVENTORY) AUDIT PROGRAM |
| | Fri | | 905C5/ 4598 | | | | | |
| | | 0.30 | 0.30 | 165.00 | I | | 1 | MATTER:*ICOFR*<br>REVIEW PERFORMANCE APPRAISALS FOR STAFF FOR WORK COMPLETED TO DATE ON WINN-DIXIE SARBANES OXLEY 404 PROJECT. |
| | Fri | | 905C5/ 4599 | | | | | |
| | | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DRAFT OF MANAGEMENT'S MEMORANDUM REGARDING ITS ASSESSMENT OF EFFECTIVENESS OF DESIGN OVER INTERNAL CONTROLS AND RESEARCH APPROPRIATENESS UNDER THE REQUIREMENTS OF AUDITING STANDARDS. |
| | Fri | | 905C5/ 4600 | | | | | |
| | | 0.70 | 0.70 | 385.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW WALKTHROUGH DOCUMENTATION OVER MEDICAL AND RETIREE HEALTH. |
| | Fri | | 905C5/ 4601 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Rose, C | 06/24/05 Fri | 1.10 | 1.10 905C5/ 4602 | 605.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW AND UPDATE STATUS OF OPEN ITEMS AND FOLLOW UP ON PLANNED COMPLETION. |
| | | 1.10 Fri | 1.10 905C5/ 4603 | 605.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW CONTROLS TESTING IN HUMAN RESOURCE PROCESS UNDER SARBANES OXLEY 404. |
| | | 1.20 Fri | 1.20 905C5/ 4604 | 660.00 | | | 1 | MATTER:*ICOFR* <br> PERFORM TESTS OF DESIGNS OF CERTAIN CONTROLS IN THE SEC FILING PROCESS, AS REQUIRED UNDER SARBANES OXLEY 404. |
| | | 1.20 Fri | 1.20 905C5/ 4605 | 660.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW CONTROLS TESTING IN TREASURY MANAGEMENT PROCESS UNDER SARBANES OXLEY 404. |
| | | 1.50 Fri | 1.50 905C5/ 4606 | 825.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW COMMENTS PROVIDED TO MANAGEMENT FOR DISPOSITION AS DEFICIENCY OR NOT A DEFICIENCY UNDER |
| | | | 13.90 | 7,645.00 | | | | |
| NUMBER OF ENTRIES: | 17 | | | | | | | |
| | 08/30/05 Tue | 0.60 | 0.60 905C1/ 1729 | 330.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW REVISED DRAFT OF 10-K. |
| | | 0.70 Tue | 0.70 905C1/ 1730 | 385.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> SUPERVISE STAFF ON STATUS AND COMPLETION OF SUPPLY CHAIN PROCESS. |
| | | 1.00 Tue | 1.00 905C1/ 1731 | 550.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C ROSE, J PARADISE, AND T STOREY (ALL KPMG) TO DISCUSS AUDIT COMMITTEE MEETING AGENDA, AUDIT STATUS, AND TIMING FOR COMPLETION |
| | | 2.20 Tue | 2.20 905C1/ 1732 | 1,210.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW ACCRUED PAYROLL RELATED LIABILITIES. |
| | | 0.30 Tue | 0.30 905C5/ 7786 | 165.00 | | | 1 | MATTER:*ICOFR* <br> FOLLOW UP ON STATUS OF GENERAL COMPUTER CONTROLS AND CORRESPOND WITH M BROGAN (WINN DIXIE) |
| | | 0.60 Tue | 0.60 905C5/ 7787 | 330.00 | | | 1 | MATTER:*ICOFR* <br> REVISE MEMOS ON SELF-INSURANCE PROCESS AND CONTROLS BASED ON PARTNER REVIEW COMMENTS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rose, C | 08/30/05 Tue | 0.80 | 0.80 905C5/ 7788 | 440.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DISPOSITION OF REVIEW COMMENTS ON SELF INSURANCE AND CONTROLS OVER SERVICE ORGANIZATIONS UNDER SARBANES OXLEY 404. |
| | Tue | 1.00 | 1.00 905C5/ 7789 | 550.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DISPOSITION OF REVIEW COMMENTS ON WAREHOUSE INVENTORY OBSERVATIONS. |
| | Tue | 1.00 | 1.00 905C5/ 7790 | 550.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M BROGAN (WINN DIXIE) AND R SANFORD AND M TANNER (CFO SERVICES, OUTSOURCED TO WINN DIXIE) TO DISCUSS SARBANES OXLEY 404 OPEN ITEMS. |
| | Tue | 2.00 | 2.00 905C5/ 7791 | 1,100.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW NET SALES AUDIT TEST WORK. |
| | Tue | 2.00 | 2.00 905C5/ 7792 | 1,100.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW REVISED DOCUMENTATION AND CONCLUSIONS ON ENTITY LEVEL CONTROLS UNDER SARBANES OXLEY 404. |
| | | | 12.20 | 6,710.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 08/31/05 Wed | 0.30 | 0.30 905C1/ 1782 | 165.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE, J. SMITH (ALL KPMG) TO DISCUSS PLAN TO COORDINATE STATUS OF OPEN AREAS. |
| | Wed | 0.80 | 0.80 905C1/ 1783 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW INVENTORY AUDIT WORK PAPERS. |
| | Wed | 0.90 | 0.90 905C1/ 1784 | 495.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW RECONCILIATIONS OF RETAIL WEEKLY SALES TO CASH. |
| | Wed | 1.00 | 1.00 905C1/ 1785 | 550.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, J. PARADISE (ALL KPMG) TO PREPARE FOR AUDIT COMMITTEE MEETING, TO DISCUSS OPEN AREAS OF THE AUDIT, AND TO PLAN FOR COMPLETION OF AUDIT AREAS. |
| | Wed | 1.00 | 1.00 905C1/ 1786 | 550.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>RESPOND TO AND FOLLOW UP ON PARTNER REVIEW COMMENTS OVER SELF-INSURANCE PROCESS. |
| | Wed | 2.00 | 2.00 905C1/ 1787 | 1,100.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY, AND J. PARADISE (ALL KPMG) TO REVIEW DETAILED OPEN ITEMS LIST AND PLAN FOR THE COMPLETION OF PROCEDURES. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rose, C | 08/31/05 Wed | 2.70 | 2.70 905C1/ 1788 | 1,485.00 | F | | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| | Wed | 3.00 | 3.00 905C1/ 1789 | 1,650.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW DRAFT OF 10-K ANNUAL FILING. |
| | Wed | 0.70 | 0.70 905C2/ 3056 | 385.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. ROSE, T. STOREY, J. PARADISE, AND K. PASCUA (ALL KPMG) TO DISCUSS DEFICIENCY RESULTS OF GENERAL COMPUTER CONTROLS AND IMPLICATION ON FINANCIAL STATEMENT AUDIT. |
| | Wed | 0.20 | 0.20 905C5/ 7836 | 110.00 | | | 1 | MATTER:*ICOFR* TELEPHONE CALLS WITH M BROGAN (WINN DIXIE) TO FOLLOW UP ON SARBANES OXLEY 404 QUESTIONS. |
| | Wed | 0.30 | 0.30 905C5/ 7837 | 165.00 | | | 1 | MATTER:*ICOFR* SUPERVISE STAFF OVER VARIOUS SARBANES OXLEY 404 REVIEW COMMENTS (ENTITY LEVEL CONTROLS, WAREHOUSE OBSERVATIONS). |
| | Wed | 0.30 | 0.30 905C5/ 7838 | 165.00 | | | 1 | MATTER:*ICOFR* MEETING WITH M BROGAN, A TYNAN, AND G. KENCITZKSI (ALL WINN DIXIE) TO DISCUSS INTERNAL AUDIT DEPARTMENT'S FRAUD RISK ASSESSMENT UNDER SARBANES OXLEY 404. |
| | Wed | 0.70 | 0.70 905C5/ 7839 | 385.00 | | | 1 | MATTER:*ICOFR* REVIEW DRAFT OF GENERAL CONTROLS AUDIT RESULTS UNDER SARBANES OXLEY 404. |
| | | | 13.90 | 7,645.00 | | | | |
| | NUMBER OF ENTRIES: 13 | | | | | | | |
| | 09/19/05 Mon | 0.70 | 0.70 905C1/ 2405 | 385.00 | E | | 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS AUDIT OPINION. |
| | Mon | 2.80 | 2.80 905C1/ 2406 | 1,540.00 | | | 1 | MATTER:*Audit of Financial Statement* READ DRAFT FORM 10K. |
| | Mon | 3.60 | 3.60 905C1/ 2407 | 1,980.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW AUDIT TEST WORK OVER TIE DOWN OF FORM 10K |
| | Mon | 3.90 | 3.90 905C1/ 2408 | 2,145.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C NASS (WINN DIXIE) TO DISCUSS KPMG COMMENTS ON DRAFT OF FORM 10K (2 SEPARATE MEETINGS ON SAME DAY). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Rose, C | 09/19/05 Mon | 3.20 | 3.20 905C5 / 8110 | 1,760.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW TEST OF CONTROLS AND MANAGEMENT'S TESTING OF CONTROLS OVER FINANCIAL REPORTING. |
| | | | 14.20 | 7,810.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 09/22/05 Thu | 1.80 | 1.80 905C1 / 2515 | 990.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>SIGN OFF ON ENGAGEMENT MANAGEMENT WORK PAPERS. |
| | Thu | 2.80 | 2.80 905C1 / 2516 | 1,540.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DRAFT CLIENT ASSISTANCE LIST FOR FIRST QUARTER REVIEW AND PREPARE ESTIMATE OF TIME NEEDED AND PROCEDURES TO BE PERFORMED. |
| | Thu | 0.20 | 0.20 905C5 / 8135 | 110.00 | | | 1 | MATTER:*ICOFR*<br>UPDATE DRAFT OF AUDIT COMMITTEE FORMAL DOCUMENTATION OF INTERNAL CONTROL DEFICIENCIES. |
| | Thu | 0.60 | 0.60 905C5 / 8136 | 330.00 | | | 1 | MATTER:*ICOFR*<br>UPDATE AUDIT COMMITTEE PRESENTATION FOR INTERNAL CONTROL DEFICIENCIES. |
| | Thu | 1.20 | 1.20 905C5 / 8137 | 660.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW SUMMARY OF AUDIT DIFFERENCES FOR IMPACT ON AUDIT OF INTERNAL CONTROLS. |
| | Thu | 1.30 | 1.30 905C5 / 8138 | 715.00 | | | 1 | MATTER:*ICOFR*<br>UPDATE AUDIT COMMITTEE PRESENTATION FOR INTERNAL CONTROL DEFICIENCIES. |
| | Thu | 2.30 | 2.30 905C5 / 8139 | 1,265.00 | | | 1 | MATTER:*ICOFR*<br>REVISE SUMMARY OF INTERNAL CONTROL DEFICIENCIES. |
| | Thu | 2.30 | 2.30 905C5 / 8140 | 1,265.00 | | | 1 | MATTER:*ICOFR*<br>COORDINATION OF PARTNER QUALITY REVIEW FOR AUDIT OF INTERNAL CONTROLS. |
| | | | 12.50 | 6,875.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 09/26/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Rose, C | 09/26/05 Mon | 0.60 | 0.60 905C1/ 2586 | 330.00 | | | 1 | MATTER:*Audit of Financial Statement* RESPOND TO KPMG BAHAMAS AUDIT TEAM ON QUESTIONS REGARDING INFORMATION TECHNOLOGY GENERAL CONTROLS OVER BAHAMAS SUBSIDIARY. |
| | | 1.00 Mon | 1.00 905C1/ 2587 | 550.00 | F | | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| | | 1.10 Mon | 1.10 905C1/ 2588 | 605.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C NASS (WINN DIXIE) TO DISCUSS KPMG COMMENTS ON DRAFT OF FORM 10K. |
| | | 1.20 Mon | 1.20 905C1/ 2589 | 660.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW REVISED INSURANCE POLICIES FOR WIN GENERAL, INC. |
| | | 1.30 Mon | 1.30 905C1/ 2590 | 715.00 | | | 1 | MATTER:*Audit of Financial Statement* READ REVISED FORM 10K FOR INCORPORATION OF KPMG COMMENTS. |
| | | 2.00 Mon | 2.00 905C1/ 2591 | 1,100.00 | F | | 1 | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING. |
| | | 1.00 Mon | 1.00 905C5/ 8150 | 550.00 | E | | 1 | MATTER:*ICOFR* PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| | | 1.20 Mon | 1.20 905C5/ 8151 | 660.00 | | | 1 | MATTER:*ICOFR* UPDATE MEMORANDUM ON AGGREGATION OF INTERNAL CONTROL SIGNIFICANT DEFICIENCIES. |
| | | 1.20 Mon | 1.20 905C5/ 8152 | 660.00 | | | 1 | MATTER:*ICOFR* REVISE AUDIT OPINION ON INTERNAL CONTROLS REPORT. |
| | | 2.10 Mon | 2.10 905C5/ 8153 | 1,155.00 | | | 1 | MATTER:*ICOFR* FINALIZE DOCUMENTATION ON INTERNAL CONTROL DEFICIENCIES (OTHER THAN SIGNIFICANT) FOR ISSUANCE TO MANAGEMENT. |
| | | | 12.70 | 6,985.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 09/28/05 Wed | 0.40 | 0.40 905C1/ 2634 | 220.00 | | | 1 | MATTER:*Audit of Financial Statement* RESPOND TO EMAIL FROM MARSH INSURANCE REGARDING STATUS OF WIN GENERAL 2004 AUDIT. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Rose, C | 09/28/05 Wed | 0.70 | 0.70 905C1/ 2635 | 385.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW TIE IN OF ADDITIONAL AUDIT ADJUSTMENTS RECORDED BY WINN DIXIE. |
| | Wed | 0.80 | 0.80 905C1/ 2636 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement* UPDATE SUMMARY OF AUDIT DIFFERENCES. |
| | Wed | 1.40 | 1.40 905C1/ 2637 | 770.00 | | | 1 | MATTER:*Audit of Financial Statement* COMPLETE OPEN TEST WORK ON FINANCIAL STATEMENT DISCLOSURES. |
| | Wed | 2.10 | 2.10 905C1/ 2639 | 1,155.00 | | | 1 | MATTER:*Audit of Financial Statement* READ REVISED FINANCIAL STATEMENTS. |
| | Wed | 3.10 | 3.10 905C1/ 2640 | 1,705.00 | | | 1 | MATTER:*Audit of Financial Statement* PERFORM AUDIT TESTING OVER SUBSEQUENT EVENTS DISCLOSURES. |
| | Wed | 3.90 | 3.90 905C1/ 2641 | 2,145.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW REVISED TIE OUT OF FORM 10K. |
| | Wed | 1.00 | 1.00 905C2/ 3268 | 550.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW VENDOR CONTRACTS FOR POTENTIAL ACCOUNTING IMPLICATIONS. |
| | Wed | 2.00 | 2.00 905C2/ 3269 | 1,100.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW VENDOR CONTRACTS FOR POTENTIAL ACCOUNTING IMPLICATIONS. |
| | Wed | 1.20 | 1.20 905C5/ 8158 | 660.00 | | | 1 | MATTER:*ICOFR* REVIEW CONTROL TESTING OVER SEC FILING PROCESS. |
| | | | 16.60 | 9,130.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | 96.00 | 52,800.00 | | | | |

NUMBER OF ENTRIES:    74

| Seay, K | 08/10/05 Wed | 0.20 | 0.20 905C1/ 821 | 66.00 | E | | 1 | MATTER:*Audit of Financial Statement* DISCUSS CASH, DEBT, AND EQUITY SUBSTANTIVE PROCEDURES AND ROLL FORWARD PROCEDURES WITH D. KELLAGHER (KPMG). |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Seay, K | 08/10/05 | 0.60 Wed | 0.60 905C1 / 822 | 198.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVISE ACCOUNTS PAYABLE AND CASH LEAD SHEETS TO REFLECT APPROPRIATE ACCOUNT BALANCES. |
|      |      | 0.90 Wed | 0.90 905C1 / 823 | 297.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED ON MISCELLANEOUS ACCOUNTS PAYABLE. |
|      |      | 1.40 Wed | 1.40 905C1 / 824 | 462.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> PERFORM SUBSTANTIVE PROCEDURES FOR THE SEARCH FOR UNRECORDED LIABILITIES WITH M. BOUTIN, D. ROHAN, A. LONG (ALL KPMG). |
|      |      | 1.60 Wed | 1.60 905C1 / 825 | 528.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> PERFORM SUBSTANTIVE PROCEDURES ON INTEREST ANALYTICAL FOR DEBT TEST WORK. |
|      |      | 2.10 Wed | 2.10 905C1 / 826 | 693.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK WITHIN THE TREASURY MANAGEMENT PROCESS. |
|      |      | 2.60 Wed | 2.60 905C1 / 827 | 858.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW LEAD SCHEDULES AND PROCESSES TO ENSURE THAT ALL SIGNIFICANT BALANCES ARE TESTED. |
|      |      | 0.30 Wed | 0.30 905C5 / 7297 | 99.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW SUBSTANTIVE PROCEDURES TO BE PERFORMED FOR COOPERATIVE MERCHANDISING AGREEMENT TEST WORK. |
|      |      | 0.40 Wed | 0.40 905C5 / 7298 | 132.00 | | | 1 | MATTER:*ICOFR* <br> UPDATE CLIENT REQUESTS FOR ELECTRONIC FUNDS TRANSFER TEST WORK. |
|      |      | 0.60 Wed | 0.60 905C5 / 7299 | 198.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW ROLL FORWARD PROCEDURES RELATED TO ELECTRONIC FUNDS TRANSFER AND UNEARNED REVENUE TEST WORK. |
|      |      | 0.80 Wed | 0.80 905C5 / 7300 | 264.00 | E | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. BOUTIN (KPMG) TO DISCUSS QUESTIONS REGARDING PROCEDURES TO BE PERFORMED FOR COOPERATIVE MERCHANDISING AGREEMENT TEST WORK. |
|      |      | 2.30 Wed | 2.30 905C5 / 7301 | 759.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW, PERFORM ROLL FORWARD PROCEDURES FOR TREASURY MANAGEMENT PROCESS. |
|      |      |             | 13.80 | 4,554.00 | | | | |

NUMBER OF ENTRIES:    12

- See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Seay, K | 08/24/05 | 0.70 | 0.70 | 231.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 905C1/ 1437 | | | | 1 | UPDATE MARKETABLE SECURITIES TEST WORK FOR SUBSTANTIVE PROCEDURES |
| | | 0.80 | 0.80 | 264.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 905C1/ 1438 | | | | 1 | DISCUSS UPDATES TO MARKETABLE SECURITIES TEST WORK WITH RICK GUETHLE (WINN DIXIE) |
| | | 0.90 | 0.90 | 297.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 905C1/ 1439 | | | | 1 | REVIEW AUDIT PROGRAM FOR SUBSTANTIVE PROCEDURES TO BE PERFORMED RELATED TO RENT EXPENSE AND NET LEASE LIABILITY TEST WORK. |
| | | 1.10 | 1.10 | 363.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 905C1/ 1440 | | | | 1 | PERFORM SUBSTANTIVE PROCEDURES FOR CASH TEST WORK. |
| | | 1.20 | 1.20 | 396.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 905C1/ 1441 | | | | 1 | REVIEW TEST WORK PERFORMED AND UPDATE PENDING LIST FOR OUTSTANDING ITEMS FOR ACCOUNTS PAYABLE AND ACCRUED LIABILITIES. |
| | | 1.40 | 1.40 | 462.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 905C1/ 1442 | | | | 1 | DOCUMENT UPDATES TO CASH TEST WORK |
| | | 0.60 | 0.60 | 198.00 | | | | MATTER:*ICOFR* |
| | Wed | | 905C5/ 7684 | | | | 1 | DOCUMENT UPDATES TO MANAGEMENT'S ROLL FORWARD PROCEDURES FOR CASH, MARKETABLE SECURITIES, AND EFT. |
| | | 0.60 | 0.60 | 198.00 | | | | MATTER:*ICOFR* |
| | Wed | | 905C5/ 7685 | | | | 1 | REVIEW TEST WORK PERFORMED AND UPDATE PENDING LIST FOR OUTSTANDING ITEMS FOR OPERATING EXPENSES TEST WORK. |
| | | 0.70 | 0.70 | 231.00 | | | | MATTER:*ICOFR* |
| | Wed | | 905C5/ 7686 | | | | 1 | UPDATE MARKETABLE SECURITIES TEST WORK FOR CONTROL PROCEDURES |
| | | 0.70 | 0.70 | 231.00 | | | | MATTER:*ICOFR* |
| | Wed | | 905C5/ 7687 | | | | 1 | DOCUMENT PROCEDURES TO BE PERFORMED FOR RENT EXPENSE. |
| | | 0.80 | 0.80 | 264.00 | | | | MATTER:*ICOFR* |
| | Wed | | 905C5/ 7688 | | | | 1 | UPDATE ROLL FORWARD PROCEDURES MEMO FOR CASH, EFT, AND MARKETABLE SECURITIES PROCEDURES PERFORMED |
| | | 0.80 | 0.80 | 264.00 | | | | MATTER:*ICOFR* |
| | Wed | | 905C5/ 7689 | | | | 1 | UPDATE ROLL FORWARD MEMO FOR PROCEDURES PERFORMED. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Seay, K | 08/24/05 Wed | 0.80 | 0.80 905C5/ 7690 | 264.00 | | | 1 | MATTER:*ICOFR* REVIEW AUDIT PROGRAM FOR CONTROL PROCEDURES TO BE PERFORMED RELATED TO COOPERATIVE MERCHANDISING ALLOWANCE TEST WORK. |
| | Wed | 1.20 | 1.20 905C5/ 7691 | 396.00 | | | 1 | MATTER:*ICOFR* REVIEW TEST WORK PERFORMED AND UPDATE PENDING LIST FOR OUTSTANDING ITEMS FOR COOPERATIVE MERCHANDISING ALLOWANCE TEST WORK. |
| | Wed | 1.30 | 1.30 905C5/ 7692 | 429.00 | | | 1 | MATTER:*ICOFR* DOCUMENT PROCEDURES PERFORMED FOR RENT EXPENSE AND NET LEASE LIABILITY TEST WORK. |
| | | | 13.60 | 4,488.00 | | | | |
| NUMBER OF ENTRIES: | | 15 | | | | | | |
| | | | 27.40 | 9,042.00 | | | | |
| NUMBER OF ENTRIES: | | 27 | | | | | | |
| Smith, J | 09/26/05 Mon | 0.20 | 0.20 905C1/ 2592 | 85.00 | | | 1 | MATTER:*Audit of Financial Statement* TIE IN REVISED SHAREHOLDERS' EQUITY STATEMENT. |
| | Mon | 0.80 | 0.80 905C1/ 2593 | 340.00 | | | 1 | MATTER:*Audit of Financial Statement* TIE IN REVISED TAX SCHEDULES. |
| | Mon | 1.30 | 1.30 905C1/ 2594 | 552.50 | | | 1 | MATTER:*Audit of Financial Statement* OBTAIN AND REVIEW UPDATED LEGAL LETTERS |
| | Mon | 2.10 | 2.10 905C1/ 2595 | 892.50 | | | 1 | MATTER:*Audit of Financial Statement* MATHEMATICALLY TEST SCHEDULES IN THE 10-K. |
| | Mon | 2.20 | 2.20 905C1/ 2596 | 935.00 | | | 1 | MATTER:*Audit of Financial Statement* AGREE AMOUNTS NOT PREVIOUSLY TIED IN ON 10-K TO WORK PAPERS. |
| | Mon | 2.40 | 2.40 905C1/ 2597 | 1,020.00 | | | 1 | MATTER:*Audit of Financial Statement* TIE IN CASH FLOW STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, J | 09/26/05 Mon | 2.60 | 2.60 905C1/ 2598 | 1,105.00 | | | 1 | | MATTER:*Audit of Financial Statement*<br>AGREE IN WORK PAPER REFERENCES ON PREVIOUS 10-K TO NEW DRAFT OF 10-K. |
| | 09/26/05 Mon | 0.90 | 0.90 905C2/ 3259 | 382.50 | | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVISE HALLMARK WORK PAPER DOCUMENTATION. |
| | | | 12.50 | 5,312.50 | | | | | |

NUMBER OF ENTRIES:    8

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | TASK | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|--|--|------|---|-------------|
| | 09/28/05 Wed | 0.60 | 0.60 905C1/ 2642 | 255.00 | | | 1 | | MATTER:*Audit of Financial Statement*<br>PREPARE UPDATED REPRESENTATION LETTER. |
| | 09/28/05 Wed | 2.40 | 2.40 905C1/ 2643 | 1,020.00 | | | 1 | | MATTER:*Audit of Financial Statement*<br>MATHEMATICALLY TEST SCHEDULES IN THE 10-K. |
| | Wed | 2.80 | 2.80 905C1/ 2644 | 1,190.00 | | | 1 | | MATTER:*Audit of Financial Statement*<br>AGREE IN WORK PAPER REFERENCES ON PREVIOUS 10-K TO NEW DRAFT OF 10-K. |
| | Wed | 3.40 | 3.40 905C1/ 2645 | 1,445.00 | | | 1 | | MATTER:*Audit of Financial Statement*<br>AGREE AMOUNTS NOT PREVIOUSLY TIED IN ON 10-K TO WORK PAPERS. |
| | Wed | 2.40 | 2.40 905C2/ 3270 | 1,020.00 | | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT RESULTS OF REVIEW OF VENDOR CONTRACTS. |
| | Wed | 3.20 | 3.20 905C2/ 3271 | 1,360.00 | | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW VENDOR CONTRACT AGREEMENTS TO DETERMINE IF VENDOR MONIES RECEIVED. |
| | Wed | 1.20 | 1.20 905C5/ 8159 | 510.00 | | | 1 | | MATTER:*ICOFR*<br>REVIEW SEC CONTROLS AND UPDATE WORK PAPER DOCUMENTATION ON YEAR-END REVIEWS AND SIGNATURES. |
| | | | 16.00 | 6,800.00 | | | | | |

NUMBER OF ENTRIES:    7

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | − | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Smith, J | | | 28.50 | 12,112.50 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| Storey, R | 09/13/05 Tue | 2.40 | 2.40 905C1/ 2206 | 1,440.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW AUDIT WORK ON IMPAIRMENT OF MANUFACTURING FACILITIES. |
| | Tue | 2.50 | 2.50 905C1/ 2207 | 1,500.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW AUDIT STATUS. |
| | Tue | 3.70 | 3.70 905C1/ 2208 | 2,220.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW AUDIT WORK ON TREASURY FUNCTION. |
| | Tue | 0.50 | 0.50 905C5/ 8050 | 300.00 | E | 1 | | MATTER:*ICOFR* <br> PARTICIPATE IN TELEPHONE CALL WITH P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, J. PARADISE, AND C. ROSE TO DEBRIEF ON RESULTS OF QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT AND RELATED ISSUES. |
| | Tue | 1.50 | 1.50 905C5/ 8051 | 900.00 | E | 1 | | MATTER:*ICOFR* <br> MEETING WITH P. MCCOLLOUGH, T. STOREY, J. PARADISE, AND C. ROSE TO DISCUSS QUALITY REVIEW ON SARBANES OXLEY 404 AUDIT. |
| | Tue | 2.60 | 2.60 905C5/ 8052 | 1,560.00 | | 1 | | MATTER:*ICOFR* <br> REVIEW OVERALL ASSESSMENT OF INTERNAL CONTROL DEFICIENCIES. |
| | | | 13.20 | 7,920.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | 09/22/05 Thu | 3.60 | 3.60 905C1/ 2525 | 2,160.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW FINANCIAL REPORTING FILES. |
| | Thu | 3.70 | 3.70 905C1/ 2526 | 2,220.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW REVISED DRAFT OF FORM 10K. |
| | Thu | 3.80 | 3.80 905C1/ 2527 | 2,280.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW REVISIONS TO FINANCIAL REPORTING FILES. |

− See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| Storey, R | 09/22/05 Thu | 3.80 | 3.80 905C2/ 3246 | 2,280.00 | | | 1 | REVIEW REVISED RESEARCH ON ACCOUNTING FOR VENDOR CONTRACTS. |
| | | | 14.90 | 8,940.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | 09/23/05 Fri | 0.70 | 0.70 905C1/ 2559 | 420.00 | | | 1 | MEETING WITH P. LYNCH, B. NUSSBAUM, AND L. APPEL (ALL WINN DIXIE) ON 10K DISCLOSURES. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | Fri | 1.00 | 1.00 905C1/ 2560 | 600.00 | | | 1 | MEETING WITH B. NUSSBAUM AND LARRY APPEL (BOTH WINN DIXIE) ON 10K DISCLOSURES. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | Fri | 3.80 | 3.80 905C1/ 2561 | 2,280.00 | | | 1 | REVIEW REVISIONS TO 10K. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | Fri | 3.20 | 3.20 905C2/ 3250 | 1,920.00 | | | 1 | REVISE MEMO'S AND DOCUMENTATION ON VENDOR CONTRACTS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | Fri | 3.60 | 3.60 905C2/ 3251 | 2,160.00 | | | 1 | REVIEW ANALYSIS OF PRIOR YEAR ERRORS. |
| | | | 12.30 | 7,380.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | 09/26/05 Mon | 1.00 | 1.00 905C1/ 2599 | 600.00 | | | 1 | ATTEND AUDIT COMMITTEE MEETING. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | Mon | 2.00 | 2.00 905C1/ 2600 | 1,200.00 | | | 1 | ATTEND DISCLOSURE COMMITTEE MEETING. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | Mon | 2.50 | 2.50 905C1/ 2601 | 1,500.00 | | | 1 | REVIEW REVISIONS TO 10K. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | Mon | 3.30 | 3.30 905C2/ 3260 | 1,980.00 | | | 1 | REVIEW RESEARCH, ACCOUNTING LITERATURE AND DISCLOSURES ON GOING CONCERN. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Storey, R | 09/26/05 Mon | 3.40 | 3.40 905C2/ 3261 | 2,040.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW REVISED CALCULATION OF ERRORS ON ACCOUNTING FOR VENDOR CONTRACTS. |
| | Mon | 1.00 | 1.00 905C5/ 8154 | 600.00 | E | | 1 | MATTER:*ICOFR*<br>PARTICIPATE IN CALL TO DISCUSS AGGREGATION OF IDENTIFIED SIGNIFICANT DEFICIENCIES IN INTERNAL CONTROL. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| | Mon | 2.10 | 2.10 905C5/ 8155 | 1,260.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW REVISION TO OVERALL INTERNAL CONTROL ASSESSMENT AND AGGREGATION OF DEFICIENCIES. |
| | | | 15.30 | 9,180.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 09/27/05 Tue | 2.00 | 2.00 905C1/ 2620 | 1,200.00 | F | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND AUDIT COMMITTEE MEETING. |
| | Tue | 2.60 | 2.60 905C1/ 2621 | 1,560.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW REVISIONS TO WORK PAPERS ON IMPAIRMENT. |
| | Tue | 3.20 | 3.20 905C2/ 3263 | 1,920.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW REVISIONS TO DOCUMENTATION ON ERRORS IN ACCOUNTING FOR VENDOR CONTRACTS. |
| | Tue | 3.50 | 3.50 905C2/ 3264 | 2,100.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW SCHEDULE OF CHAPTER 11 FOR VENDOR AGREEMENTS. |
| | Tue | 3.90 | 3.90 905C2/ 3265 | 2,340.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW APPROXIMATELY 60 VENDOR CONTRACTS. |
| | | | 15.20 | 9,120.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 09/28/05 Wed | 1.50 | 1.50 905C1/ 2646 | 900.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW REVISIONS TO FINANCIAL STATEMENTS. |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Storey, R | 09/28/05 Wed | 2.30 | 2.30 905C2/ 3272 | 1,380.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BYRUM AND B. NUSSBAUM (BOTH OF WINN DIXIE) TO DISCUSS ERRORS IN ACCOUNTING FOR VENDOR CONTRACTS. |
| | Wed | 2.40 | 2.40 905C2/ 3273 | 1,440.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE DOCUMENTATION ON ERRORS IN ACCOUNTING FOR VENDOR CONTRACTS. |
| | Wed | 4.50 | 4.50 905C2/ 3274 | 2,700.00 | | | 1 | MATTER:*Analysis of Accounting Issues* ASSESS AND QUANTIFY ADDITIONAL ERRORS ON ACCOUNTING FOR VENDOR CONTRACTS. |
| | Wed | 1.90 | 1.90 905C5/ 8160 | 1,140.00 | | | 1 | MATTER:*ICOFR* ASSESS THE IMPACT OF ERRORS IN VENDOR CONTRACTS ON INTERNAL CONTROLS. |
| | | | 12.60 | 7,560.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 09/29/05 Thu | 0.40 | 0.40 905C2/ 3288 | 240.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG). |
| | Thu | 0.80 | 0.80 905C2/ 3289 | 480.00 | | | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL TO DISCUSS ACCOUNTING FOR CERTAIN PROMOTIONAL ALLOWANCE CONTRACTS. CALL INCLUDED C. ROSE, P. MCCOLLOUGH, J. RODRIGUEZ, T. STOREY, AND J. PARADISE (ALL KPMG) AND M. BYRUM AND B. NUSSBAUM (WINN DIXIE). |
| | Thu | 3.00 | 3.00 905C2/ 3290 | 1,800.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE DOCUMENTATION ON ERRORS IN ACCOUNTING FOR VENDOR CONTRACTS. |
| | Thu | 3.00 | 3.00 905C2/ 3291 | 1,800.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW ADDITIONAL COMPANY DOCUMENTATION ON VENDOR CONTRACTS. |
| | Thu | 3.70 | 3.70 905C2/ 3292 | 2,220.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW ADDITIONAL VENDOR CONTRACTS. |
| | Thu | 3.90 | 3.90 905C2/ 3293 | 2,340.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE DOCUMENTATION ON IMPACT OF ACCOUNTING FOR VENDOR CONTRACTS ON PRIOR YEARS. |
| | Thu | 3.20 | 3.20 905C5/ 8162 | 1,920.00 | | | 1 | MATTER:*ICOFR* REVISE DOCUMENTATION OF IMPACT OF CONTROL WEAKNESSES RELATED TO VENDOR CONTRACTS. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Storey, R | 09/29/05 | | 18.00 | 10,800.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 101.50 | 60,900.00 | | | | |
| | NUMBER OF ENTRIES: | 39 | | | | | | |
| Tatum, P | 06/19/05 | 3.80 | 3.80 | 532.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation*<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| | Sun | 905C16/ 2749 | | | | | | |
| | | 4.10 | 4.10 | 574.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation*<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| | Sun | 905C16/ 2750 | | | | | | |
| | | 4.30 | 4.30 | 602.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation*<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| | Sun | 905C16/ 2751 | | | | | | |
| | | | 12.20 | 1,708.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | 06/20/05 | 3.60 | 3.60 | 504.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation*<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| | Mon | 905C16/ 2753 | | | | | | |
| | | 3.80 | 3.80 | 532.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation*<br>PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | Mon | 905C16/ 2754 | | | | | | |
| | | 3.90 | 3.90 | 546.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation*<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| | Mon | 905C16/ 2755 | | | | | | |
| | | 4.40 | 4.40 | 616.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation*<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | Mon | 905C16/ 2756 | | | | | | |
| | | | 15.70 | 2,198.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Tatum, P | 07/20/05 Wed | 3.60 | 3.60 905C16/ 2773 | 504.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| | Wed | 3.80 | 3.80 905C16/ 2774 | 532.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | Wed | 3.40 | 3.40 905C16/ 2775 | 476.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* PREPARE INTERIM FEE STATEMENT FOR THE PERIOD OF FEBURARY 21, 2005 THROUGH MAY 31, 2005 TO THE DEBTOR'S COUNSEL FOR FILING. |
| | Wed | 3.70 | 3.70 905C16/ 2776 | 518.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| | Wed | 3.90 | 3.90 905C16/ 2777 | 546.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | | | 18.40 | 2,576.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 46.30 | 6,482.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| Verdeja, O | 08/09/05 Tue | 0.20 | 0.20 905C1/ 749 | 44.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSSION WITH CELIA NASS, WINN-DIXIE REGARDING BANK RECONCILIATIONS |
| | Tue | 1.10 | 1.10 905C1/ 750 | 242.00 | | | 1 | MATTER:*Audit of Financial Statement* FOOT AND TIE ACCRUED SALARY ANALYTIC |
| | Tue | 1.50 | 1.50 905C1/ 751 | 330.00 | | | 1 | MATTER:*Audit of Financial Statement* PERFORM REVISION OF ACCRUED SALARY ANALYTIC |
| | Tue | 2.70 | 2.70 905C1/ 752 | 594.00 | | | 1 | MATTER:*Audit of Financial Statement* PERFORM SUBSTANTIVE PROCEDURES RELATING TO BANK RECONCILIATIONS |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Verdeja, O | 08/09/05 Tue | 0.20 | 0.20 905C5/ 7247 | 44.00 | | | 1 | MATTER:*ICOFR* PERFORM REVISION OF HUMAN RESOURCES-ROLL FORWARD PROCEDURES |
| | Tue | 0.20 | 0.20 905C5/ 7248 | 44.00 | | | 1 | MATTER:*ICOFR* DISCUSSION WITH CELIA NASS, WINN-DIXIE, REGARDING ACTUARIAL RECONCILIATIONS |
| | Tue | 0.30 | 0.30 905C5/ 7249 | 66.00 | | | 1 | MATTER:*ICOFR* CONVERSATION WITH RICK GUETHLE, WINN-DIXIE, TO SCHEDULE MEETING AND AN EXPLANATION OF CONTROLS. |
| | Tue | 0.50 | 0.50 905C5/ 7250 | 110.00 | | | 1 | MATTER:*ICOFR* PERFORM REVISION OF HUMAN RESOURCES-ROLL FORWARD PROCEDURES |
| | Tue | 0.70 | 0.70 905C5/ 7251 | 154.00 | | | 1 | MATTER:*ICOFR* PERFORM INQUIRY OF GENERAL LEDGER DEPARTMENT EMPLOYEES INCLUDING RICK GUETHLE AND TIM GALLAGHER, BOTH WINN-DIXIE,, REGARDING CERTAIN CONTROLS |
| | Tue | 2.30 | 2.30 905C5/ 7252 | 506.00 | | | 1 | MATTER:*ICOFR* PREPARE DOCUMENTATION FOR FINAL TEST WORK OF ACTUARIAL RECONCILIATIONS. |
| | Tue | 2.40 | 2.40 905C5/ 7253 | 528.00 | | | 1 | MATTER:*ICOFR* ANALYZE AND PERFORMANCE OF TEST WORK AT FINAL FOR ACTUARIAL RECONCILIATIONS. |
| | | | 12.10 | 2,662.00 | | | | |

NUMBER OF ENTRIES:   11

| | 08/29/05 Mon | 0.10 | 0.10 905C1/ 1671 | 22.00 | | | 1 | MATTER:*Audit of Financial Statement* ANALYSIS OF 10-K AND PRINT DOCUMENT. |
| | Mon | 0.30 | 0.30 905C1/ 1672 | 66.00 | | | 1 | MATTER:*Audit of Financial Statement* SIGN OFF ON AUDIT PROGRAM GUIDE STEPS FOR TEST WORK PROCEDURES. |
| | Mon | 0.40 | 0.40 905C1/ 1673 | 88.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BOUTIN (KPMG) TO DISCUSS PROCEDURES TO BE PERFORMED WITHIN THE PREPAID PROCESS. |
| | Mon | 2.20 | 2.20 905C1/ 1674 | 484.00 | | | 1 | MATTER:*Audit of Financial Statement* TIE 2005 10-K TO 2004 10-K. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Verdeja, O | 08/29/05 Mon | 0.30 905C5/ 7763 | 0.30 | 66.00 | E | | 1 | MATTER:ICOFR MEETING WITH M. BOUTIN (KPMG) TO DISCUSS ROLL FORWARD PROCEDURES TO BE PERFORMED FOR ACCOUNTS PAYABLE AND ACCRUED EXPENSES. |
| | Mon | 0.30 905C5/ 7764 | 0.30 | 66.00 | | | 1 | MATTER:ICOFR ANALYSIS OF ACCRUED EXPENSES AND DOCUMENTATION OF PENDING ITEMS. |
| | Mon | 0.40 905C5/ 7765 | 0.40 | 88.00 | | | 1 | MATTER:ICOFR PERFORM INQUIRY OF E. BARTON, WINN-DIXIE, REGARDING CONTROL #48. |
| | Mon | 0.50 905C5/ 7766 | 0.50 | 110.00 | | | 1 | MATTER:ICOFR PERFORM INQUIRY OF R. STANFORD, CONSULTANT FOR WINN-DIXIE, REGARDING CONTROL #2 PAYROLL TAXES. |
| | Mon | 0.70 905C5/ 7767 | 0.70 | 154.00 | | | 1 | MATTER:ICOFR PERFORM TEST WORK REGARDING MANAGEMENT SECURITY PLAN #29. |
| | Mon | 0.80 905C5/ 7768 | 0.80 | 176.00 | | | 1 | MATTER:ICOFR PERFORM TEST WORK REGARDING MANAGEMENT SECURITY PLAN #20. |
| | Mon | 1.20 905C5/ 7769 | 1.20 | 264.00 | | | 1 | MATTER:ICOFR PERFORM TEST WORK REGARDING CONTROL #48 . |
| | Mon | 1.70 905C5/ 7770 | 1.70 | 374.00 | I | | 1 | MATTER:ICOFR COPY AND VOUCH MANAGEMENT TEST WORK PROCEDURES FOR KEY CONTROLS WHICH KPMG DID NOT RE-PERFORM. |
| | Mon | 3.60 905C5/ 7771 | 3.60 | 792.00 | I | | 1 | MATTER:ICOFR GATHER MATERIALS FOR MANAGEMENT'S TEST OF CONTROLS REGARDING ACCRUED EXPENSES AND ACCOUNTS PAYABLE. |
| | | | 12.50 | 2,750.00 | | | | |

NUMBER OF ENTRIES:     13

| | | | 24.60 | 5,412.00 | | | | |

NUMBER OF ENTRIES:     24

| Washington, T | 07/07/05 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Washington, T | 07/07/05 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5249 | | | | | MEETING WITH J CARROLL TO DISCUSS THE TAPE LOADING PROCESS AND RECONCILIATION OF PHARMACY RECEIVABLES. |
| | | 0.20 | 0.20 | 45.00 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5250 | | | | | CALL TO J SNIDEL OF WINN DIXIE TO DISCUSS THE SETUP OF SYSTEM ACCESS WITHIN PEOPLESOFT. |
| | | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5251 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE RECLAIM SYSTEM. |
| | | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5252 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE EPS SYSTEM. |
| | | 0.80 | 0.80 | 180.00 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5253 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE PARS/PDX SYSTEM. |
| | | 0.90 | 0.90 | 202.50 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5254 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE ABS SYSTEM. |
| | | 1.10 | 1.10 | 247.50 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5255 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE POS SYSTEM. |
| | | 1.10 | 1.10 | 247.50 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5256 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE PROMPT SYSTEM. |
| | | 1.20 | 1.20 | 270.00 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5257 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE A130 SYSTEM. |
| | | 1.30 | 1.30 | 292.50 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5258 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE BICEPS SYSTEM. |
| | | 1.40 | 1.40 | 315.00 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5259 | | | | | REVIEWED AND ANALYZED SYSTEM ACCESS FOR THE TRICEPS SYSTEM. |
| | | 1.60 | 1.60 | 360.00 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5260 | | | | | MEETING WITH L. DORIA AND C CRIME OF WINN DIXIE TO TEST THE EFFECTIVENESS OF SYSTEM ACCESS TO THE EPS SYSTEM. |
| | | 1.70 | 1.70 | 382.50 | | | 1 | MATTER:ICOFR |
| | Thu | | 905C5 / 5261 | | | | | PREPARED DOCUMENTATION TO WALKTHROUGH TEST OF EFFECTIVENESS OF EPS SYSTEM ACCESS WITH MANAGEMENT. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Washington, T | 07/07/05 Thu | 2.10 | 2.10 905C5 / 5262 | 472.50 | | | 1 | MATTER:ICOFR PREPARED DOCUMENTATION TO WALKTHROUGH TEST OF EFFECTIVENESS OF PEOPLESOFT AR SYSTEM ACCESS WITH MANAGEMENT. |
| | Thu | 2.50 | 2.50 905C5 / 5263 | 562.50 | | | 1 | MATTER:ICOFR PREPARED DOCUMENTATION TO WALKTHROUGH TEST OF EFFECTIVENESS OF PEOPLESOFT AP SYSTEM ACCESS WITH MANAGEMENT. |
| | | | 17.40 | 3,915.00 | | | | |

NUMBER OF ENTRIES:    15

| | 08/15/05 Mon | 0.60 | 0.60 905C5 / 7424 | 135.00 | | | 1 | MATTER:ICOFR MEETING WITH J. SINDEL OF WINN DIXIE TO DISCUSS USER PROFILES WITH IN PEOPLESOFT. |
| | Mon | 1.10 | 1.10 905C5 / 7425 | 247.50 | | | 1 | MATTER:ICOFR MEETING WITH R. DASHING (WD) TO REVIEW PEOPLESOFT AR USER ACCESS. |
| | Mon | 1.40 | 1.40 905C5 / 7426 | 315.00 | | | 1 | MATTER:ICOFR PREPARED TEST OF EFFECTIVENESS DOCUMENT FOR INVENTORY LIFO CONTROLS. |
| | Mon | 1.60 | 1.60 905C5 / 7427 | 360.00 | | | 1 | MATTER:ICOFR PREPARED TEST OF EFFECTIVENESS DOCUMENT FOR TREASURY MANAGEMENT CONTROLS. |
| | Mon | 2.70 | 2.70 905C5 / 7428 | 607.50 | | | 1 | MATTER:ICOFR PREPARED TEST OF DESIGN DOCUMENT FOR INVENTORY LIFO CONTROLS. |
| | Mon | 2.80 | 2.80 905C5 / 7429 | 630.00 | | | 1 | MATTER:ICOFR PREPARED TEST OF DESIGN DOCUMENT FOR TREASURY MANAGEMENT CONTROLS. |
| | Mon | 2.90 | 2.90 905C5 / 7430 | 652.50 | | | 1 | MATTER:ICOFR PREPARED ITGC WORK PAPERS, AND ITGC DOCUMENT. |
| | | | 13.10 | 2,947.50 | | | | |

NUMBER OF ENTRIES:    7

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Washington, T | | | 30.50 | 6,862.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 22 | | | | | | |
| | | | | | | | | |
| Weldon, J | 08/31/05 Wed | 1.70 | 1.70 905C1/ 1803 | 374.00 | | | | MATTER:*Audit of Financial Statement*<br>1  UPDATE ACCRUED TAXES SUBSTANTIVE TEST WORK RELATED TO THE HUMAN RESOURCES PROCESS. |
| | Wed | 2.70 | 2.70 905C1/ 1804 | 594.00 | | | | MATTER:*Audit of Financial Statement*<br>1  COMPLETE HUMAN RESOURCES SUBSTANTIVE TEST WORK. |
| | Wed | 2.80 | 2.80 905C1/ 1805 | 616.00 | | | | MATTER:*Audit of Financial Statement*<br>1  CLEAR HUMAN RESOURCES MANAGER REVIEW COMMENTS. |
| | Wed | 2.90 | 2.90 905C1/ 1806 | 638.00 | | | | MATTER:*Audit of Financial Statement*<br>1  UPDATE HUMAN RESOURCES AUDIT PROGRAM INDEX AND PENDING LIST. |
| | Wed | 2.90 | 2.90 905C1/ 1807 | 638.00 | | | | MATTER:*Audit of Financial Statement*<br>1  UPDATE AND COMPLETE CAPITAL ASSET PROCESS OPEN ITEMS. |
| | | | 13.00 | 2,860.00 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 5 | | | | | | |
| | | | | | | | | |
| | | | 13.00 | 2,860.00 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 5 | | | | | | |
| | | | | | | | | |
| | | | 858.30 | $318,343.50 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 63 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, K | 49.10 | 16,203.00 | 0.00 | 0.00 | 49.10 | 16,203.00 | 0.00 | 0.00 | 49.10 | 16,203.00 |
| Boutin, M | 64.40 | 14,168.00 | 0.00 | 0.00 | 64.40 | 14,168.00 | 0.00 | 0.00 | 64.40 | 14,168.00 |
| Britton, S | 16.70 | 3,757.50 | 0.00 | 0.00 | 16.70 | 3,757.50 | 0.00 | 0.00 | 16.70 | 3,757.50 |
| Daugherty, M | 32.00 | 7,200.00 | 0.00 | 0.00 | 32.00 | 7,200.00 | 0.00 | 0.00 | 32.00 | 7,200.00 |
| Ford, A | 12.10 | 2,662.00 | 0.00 | 0.00 | 12.10 | 2,662.00 | 0.00 | 0.00 | 12.10 | 2,662.00 |
| Ford, I | 12.20 | 2,684.00 | 0.00 | 0.00 | 12.20 | 2,684.00 | 0.00 | 0.00 | 12.20 | 2,684.00 |
| Hutcherson, T | 12.40 | 2,480.00 | 0.00 | 0.00 | 12.40 | 2,480.00 | 0.00 | 0.00 | 12.40 | 2,480.00 |
| Labonte, M | 114.40 | 25,168.00 | 0.00 | 0.00 | 114.40 | 25,168.00 | 0.00 | 0.00 | 114.40 | 25,168.00 |
| McCollough, P | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 |
| McQuillan, D | 15.60 | 1,560.00 | 0.00 | 0.00 | 15.60 | 1,560.00 | 0.00 | 0.00 | 15.60 | 1,560.00 |
| Paradise Jr., A | 124.40 | 68,420.00 | 0.00 | 0.00 | 124.40 | 68,420.00 | 0.00 | 0.00 | 124.40 | 68,420.00 |
| Rodriguez, J | 12.30 | 7,380.00 | 0.00 | 0.00 | 12.30 | 7,380.00 | 0.00 | 0.00 | 12.30 | 7,380.00 |
| Rohan, D | 12.50 | 2,750.00 | 0.00 | 0.00 | 12.50 | 2,750.00 | 0.00 | 0.00 | 12.50 | 2,750.00 |
| Rose, C | 96.00 | 52,800.00 | 0.00 | 0.00 | 96.00 | 52,800.00 | 0.00 | 0.00 | 96.00 | 52,800.00 |
| Seay, K | 27.40 | 9,042.00 | 0.00 | 0.00 | 27.40 | 9,042.00 | 0.00 | 0.00 | 27.40 | 9,042.00 |
| Smith, J | 28.50 | 12,112.50 | 0.00 | 0.00 | 28.50 | 12,112.50 | 0.00 | 0.00 | 28.50 | 12,112.50 |
| Storey, R | 101.50 | 60,900.00 | 0.00 | 0.00 | 101.50 | 60,900.00 | 0.00 | 0.00 | 101.50 | 60,900.00 |
| Tatum, P | 46.30 | 6,482.00 | 0.00 | 0.00 | 46.30 | 6,482.00 | 0.00 | 0.00 | 46.30 | 6,482.00 |
| Verdeja, O | 24.60 | 5,412.00 | 0.00 | 0.00 | 24.60 | 5,412.00 | 0.00 | 0.00 | 24.60 | 5,412.00 |
| Washington, T | 30.50 | 6,862.50 | 0.00 | 0.00 | 30.50 | 6,862.50 | 0.00 | 0.00 | 30.50 | 6,862.50 |
| Weldon, J | 13.00 | 2,860.00 | 0.00 | 0.00 | 13.00 | 2,860.00 | 0.00 | 0.00 | 13.00 | 2,860.00 |
| | 858.30 | $318,343.50 | 0.00 | $0.00 | 858.30 | $318,343.50 | 0.00 | $0.00 | 858.30 | $318,343.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 119.80 | 51,427.50 | 0.00 | 0.00 | 119.80 | 51,427.50 | 0.00 | 0.00 | 119.80 | 51,427.50 |
| Audit of Financial Statement | 413.20 | 169,984.00 | 0.00 | 0.00 | 413.20 | 169,984.00 | 0.00 | 0.00 | 413.20 | 169,984.00 |
| Fee Statement & Billing Preparation | 46.30 | 6,482.00 | 0.00 | 0.00 | 46.30 | 6,482.00 | 0.00 | 0.00 | 46.30 | 6,482.00 |
| ICOFR | 278.10 | 90,252.00 | 0.00 | 0.00 | 278.10 | 90,252.00 | 0.00 | 0.00 | 278.10 | 90,252.00 |
| Review of Bankruptcy Accounting Procedures | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 |
| | 858.30 | $318,343.50 | 0.00 | $0.00 | 858.30 | $318,343.50 | 0.00 | $0.00 | 858.30 | $318,343.50 |

RANGE OF HOURS

RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2005**
**KPMG LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACHE | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 8.00 | | | 16.00 |
| ALON | | | | | | | | | | | | | | | | | | | | | | 7.00 | | 6.50 | | | 8.00 | | 8.00 | | 29.50 |
| APAR | 1.60 | | | | | 0.30 | 0.70 | | 3.20 | | | | 8.10 | 4.90 | 6.80 | | | | | | | | 4.00 | | | | 1.00 | | | | 30.60 |
| ASHA | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | 2.00 |
| BWHI | | | | | | | | | | | | 3.00 | 9.70 | 8.10 | 8.70 | 8.60 | 7.60 | | | | | | | | | | | | | | 45.70 |
| CFIT | | | | | | | | | | | | | | | | | | | | 0.50 | 4.20 | | 2.10 | 1.00 | | | 5.50 | | | | 13.30 |
| CKNO | | | | | | 9.10 | 9.30 | 8.50 | 8.00 | 8.00 | | | 8.50 | 8.40 | 9.00 | 8.00 | 3.00 | | | | | | | | | | | | | | 79.80 |
| CMAC | | | | | | | | | | | | | | | | 2.50 | | | | | | 0.50 | | 0.50 | | | | | 0.50 | | 4.00 |
| CROS | 6.30 | 12.00 | | 0.20 | | 9.00 | 4.00 | 7.00 | 8.50 | | | 0.50 | 9.00 | 11.00 | 11.30 | | | | | 9.00 | 10.00 | 7.20 | 3.00 | 13.90 | | | | | | | 121.90 |
| CRUS | 9.50 | 3.00 | | | | 9.00 | 10.00 | | | | | | 9.00 | 9.50 | 8.50 | 8.00 | | | | 8.50 | 8.50 | 9.40 | 8.10 | | | | 8.50 | 8.50 | 9.00 | 8.50 | 135.50 |
| CTOS | | | | | | | | | | | | | | 6.00 | 7.00 | | | | | | | 1.00 | | | | | | | | | 14.00 |
| DDIC | | 10.00 | 8.00 | | | 10.50 | 8.50 | 8.00 | 4.00 | | | | 8.00 | 9.00 | 9.00 | 9.00 | 5.50 | | | 10.00 | 8.00 | 8.00 | 8.00 | 9.00 | | | | | | | 132.50 |
| DMCQ | | | 0.70 | | | | | | | | | | | | | | | | | 8.40 | 9.20 | 6.70 | 16.60 | | | | 9.20 | 9.00 | 6.80 | 9.90 | 76.50 |
| EBRI | | | | | | 3.50 | 8.50 | 8.00 | 8.30 | 9.70 | | | | | | | | | | 8.00 | | | | | | | 9.40 | 9.10 | 8.80 | 11.70 | 85.00 |
| EVAN | 8.70 | 8.10 | 8.50 | | 8.20 | 9.60 | 8.30 | 8.50 | 8.70 | 8.80 | | 2.60 | 8.50 | 8.20 | 8.30 | 8.30 | 8.10 | | | | | | | | | 2.90 | 8.00 | 8.00 | 8.00 | 8.10 | 156.40 |
| GGEN | | | | | | | | | | | | | 8.10 | 8.20 | 8.00 | 8.00 | 4.00 | | | | | | | | | | | | | | 36.30 |
| GLAN | | | | | | | | | | | | | 5.30 | 6.90 | 7.80 | 8.00 | 3.50 | | | 8.70 | 8.00 | 8.00 | 7.70 | 4.80 | | | 8.00 | 10.00 | 9.80 | 5.00 | 101.50 |
| GWRI | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | 2.00 |
| HMIL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.60 | 7.80 | 12.40 |
| HMOE | | | | | | | 9.00 | | | | | | | | | | | | | | | | | | | | | | | | 9.00 |
| IMEN | 6.80 | 9.50 | 4.00 | | | | | | | | | | 8.60 | 8.30 | 8.00 | 8.00 | | | | | 2.00 | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 87.20 |
| JHEI | | | | | | | | | | | | | | | | 4.00 | | | | | | | | 1.00 | | | 1.60 | 1.00 | | | 7.60 |
| JKAL | | | | | | | | | | | | | | | 1.00 | | | | | 0.50 | 4.00 | | | 1.00 | | | 5.50 | | 0.40 | | 12.40 |
| JKRE | | | | | | 2.50 | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| JSIM | | | | | | | | | | | | | | | | 8.50 | | | | | | | | 1.00 | | | 5.20 | 2.30 | 2.60 | 4.90 | 24.50 |
| JSMI | 8.50 | 8.10 | 1.30 | 1.20 | | 10.50 | 6.20 | 5.10 | 9.40 | 0.30 | | 4.60 | 3.30 | | | 3.80 | 0.30 | 1.40 | 1.40 | 9.50 | | | 3.00 | | | | 0.20 | 0.30 | 0.60 | | 79.00 |
| KBAS | 10.70 | 9.40 | 10.20 | | 2.50 | 9.90 | 9.30 | 9.60 | 7.60 | | | 3.00 | 9.70 | 9.50 | 9.40 | 9.00 | | | 2.50 | 10.00 | 9.50 | 10.10 | 8.50 | 8.00 | | | 8.00 | 10.10 | 8.60 | 10.30 | 195.40 |
| KBER | | | | | | | | | | 1.20 | | | 0.90 | | 2.50 | 1.50 | | | | | | | 0.50 | 1.00 | | | 1.50 | 0.50 | | | 9.60 |
| KFLO | | | | | | | | | | | | | | | | | | | | 8.50 | 8.50 | 6.70 | 8.80 | 8.50 | | | 8.80 | 9.70 | 5.90 | 8.40 | 73.80 |
| KPAS | 3.00 | | 1.00 | | | | | | 1.00 | | | | | | | | | | | 6.00 | 9.00 | 8.30 | 1.90 | | | | 8.00 | 9.00 | 4.80 | | 52.00 |
| MBOU | 8.90 | | 5.60 | | | 7.80 | 8.80 | 9.00 | 8.70 | 6.80 | | | 9.60 | 8.60 | 4.20 | 5.70 | | | | 11.00 | 10.20 | 9.40 | 8.80 | 7.20 | | | 9.50 | 6.60 | 6.70 | 9.00 | 162.10 |
| MDAU | | | | | | | | | | | | | | | | | | | | | 8.00 | 9.50 | 9.00 | 4.20 | | | 9.00 | 11.10 | 10.90 | 5.80 | 67.50 |
| MHOF | | | | | | | | | | | | | | | | 1.00 | | | | | | | | 2.00 | | | 1.00 | | | | 4.00 |
| MLAB | 9.10 | 6.60 | 8.20 | | | 10.60 | 7.80 | 8.10 | 4.40 | | | | 9.70 | 8.80 | 9.00 | 7.00 | | | | | | | | | | | 8.60 | 8.20 | 9.60 | 9.30 | 125.00 |
| PTAT | | | | | | | | | | | | | | | | 6.60 | 4.20 | 7.30 | 12.20 | 15.70 | | | | | | | | | | | 46.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2005**
**KPMG LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPRE | 8.70 | 9.50 | 7.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25.20 |
| RSTO | 4.80 | | | | | 3.80 | 1.70 | | 3.20 | | | | 6.10 | 4.40 | | 3.00 | | | | | | 2.50 | | 3.40 | | | 1.30 | | | | | 34.20 |
| SBRI | 8.00 | 8.00 | 6.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 8.10 | 8.00 | 8.30 | 8.00 | 4.00 | | | 9.00 | 8.50 | 9.00 | 9.00 | 6.00 | | | 9.40 | 10.40 | 8.50 | 6.00 | | 166.20 |
| TWAS | 9.20 | 8.20 | 4.60 | | | | 6.00 | 8.20 | 6.70 | | | | 8.20 | 9.30 | 10.00 | 8.00 | 3.20 | | | 8.20 | 9.50 | 8.00 | 8.00 | 5.00 | | | 10.00 | 10.00 | 8.60 | 5.00 | | 153.90 |
| Totals | 103.80 | 92.40 | 65.10 | 1.40 | 10.70 | 104.10 | 106.10 | 88.00 | 89.70 | 34.80 | 0.00 | 13.70 | 138.40 | 137.10 | 136.80 | 134.50 | 43.40 | 8.70 | 16.10 | 125.50 | 114.10 | 116.00 | 110.40 | 88.90 | 0.00 | 2.90 | 161.20 | 140.30 | 130.20 | 117.70 | 0.00 | 2,432.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for July 2005**
**KPMG LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALON | | | | | | 8.00 | 5.00 | | | | 2.50 | | | | | | | 8.00 | | 8.00 | | 1.00 | | | 8.00 | | 8.00 | | 8.00 | | | 56.50 |
| AMEH | | | | | | | | | | | | | | | | | | | | | | | | | 8.10 | 8.00 | 8.20 | 6.50 | | | | 30.80 |
| APAR | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | 1.00 | | | 3.00 |
| BHIL | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | 2.00 |
| BJOH | | | | | | 1.00 | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | 3.00 |
| CBAI | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | 1.50 |
| CDEP | | | | | | | | | | | | | | | | | | | | | | 0.90 | | | 2.10 | 9.00 | | | | | | 12.00 |
| CFIT | | | | | | | 1.30 | | | | | 2.40 | | | 0.80 | | | | | | | 1.20 | | | | | | | | | | 5.70 |
| CMAC | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | 2.00 |
| CROS | | | 2.00 | 1.00 | 10.10 | 7.00 | 8.00 | | | | 5.60 | 9.80 | 9.20 | 7.70 | | | | 8.30 | 9.10 | 8.50 | 6.50 | 1.00 | 11.50 | | 9.30 | | | | | | 2.70 | 117.30 |
| DKEL | | | | | | | | | | | 8.00 | 8.00 | 7.80 | 8.20 | 6.00 | | | | | | | | | | 10.00 | 10.00 | 10.00 | 8.00 | 2.50 | | | 78.50 |
| DMCQ | | | | | | 7.70 | 9.30 | 7.50 | | | 10.20 | 10.40 | 7.20 | 9.10 | 7.50 | | | | | 9.50 | | | | | 10.10 | 10.10 | 23.60 | | | | | 122.20 |
| DROH | | | | | | | | | | | | | | | | | | 7.60 | 7.50 | | | | | | | | | | | | | 15.10 |
| EBRI | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | 2.00 |
| EVAN | | | | | | | | | | | | | | | | | 3.40 | 9.30 | 9.30 | 10.80 | 9.30 | 10.40 | | | 8.30 | 9.60 | 9.40 | 9.10 | 8.20 | | | 97.10 |
| GLAN | | | | | 8.10 | 8.30 | 8.00 | 5.10 | | | 7.80 | 8.50 | 8.40 | 8.00 | 5.00 | | | 5.00 | 9.40 | 8.80 | 9.00 | 4.00 | | | 8.40 | 8.40 | 8.80 | 8.30 | 3.50 | | | 140.80 |
| IMEN | | | | | 1.40 | | | | | | 9.30 | 9.40 | 9.10 | 9.20 | 8.10 | | | 9.30 | 9.60 | 8.60 | 8.50 | 9.60 | | | 0.80 | | 0.90 | | | | | 93.80 |
| JKAL | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | | | 1.50 |
| JSIM | | | | 1.50 | 1.50 | | | | 2.00 | | | 2.50 | | | | | | | | | | | | | | | | | | | | 7.50 |
| JSMI | 0.80 | | | | 0.60 | 7.30 | 5.80 | 4.40 | | | 7.40 | 7.50 | 6.50 | 9.40 | 1.80 | 0.90 | | 11.20 | 10.40 | 2.00 | 10.30 | 3.10 | 1.00 | 0.80 | 9.80 | 6.60 | 10.00 | 2.60 | 0.60 | 1.00 | | 121.80 |
| JWEL | | | | | | | | | | | | | | | | | | | | | | | | | 10.00 | 8.30 | 10.50 | 8.50 | 7.30 | | | 44.60 |
| KBAS | | | | | 9.20 | 9.00 | 9.00 | 8.70 | | 2.20 | 7.90 | 10.10 | 9.60 | 9.00 | 8.00 | | 3.40 | 8.40 | 9.90 | 10.40 | 10.60 | 9.20 | | | 11.00 | 11.50 | 10.90 | 8.70 | 8.40 | | | 185.10 |
| KBER | | | | | | | | | | | | | | | 0.80 | | | | | | | | | | 1.50 | 3.20 | | | | | | 5.50 |
| KFLO | | | | | | 8.70 | 8.30 | 4.90 | | | 10.10 | 10.40 | 7.50 | 9.70 | 5.30 | | | 10.40 | 8.80 | 10.30 | | | | | 10.00 | 10.40 | 8.50 | 11.00 | 7.70 | | | 142.00 |
| KGRA | | | | | | | | | | | | | | | | | | | | | 1.90 | | 0.60 | | | | | | | | | 2.50 |
| KPAS | | | | | 2.00 | 2.00 | 2.00 | | | | 0.40 | 5.60 | 7.00 | 3.60 | | | | 1.00 | 0.40 | | 8.00 | 4.00 | | | 1.00 | 1.30 | 0.70 | 1.00 | 1.00 | | | 41.00 |
| MBOR | | | | | | | | | | | | | | | | | | | 1.50 | | 1.50 | 2.00 | | | 2.00 | 2.00 | | | 2.00 | | | 11.00 |
| MBOU | | | | | | | | | | | 9.00 | 9.50 | 9.00 | 8.00 | 6.70 | | | 9.00 | 8.60 | 7.90 | 15.30 | | | | | 11.40 | 10.60 | 12.20 | 8.50 | | | 125.70 |
| MDAU | | | | | | 9.00 | 9.00 | 9.50 | 6.00 | | 10.00 | 9.50 | 8.50 | 8.50 | 6.00 | | | 17.50 | 14.50 | 9.50 | 8.00 | 6.00 | | | | | | | | | | 131.50 |
| MLAB | | | | | 10.00 | 10.20 | 8.20 | 8.00 | | | 9.70 | 9.50 | 9.60 | 9.30 | 8.00 | | | 9.70 | 11.00 | 11.10 | 10.20 | 8.00 | | | 11.10 | 11.40 | 9.20 | | 8.00 | | | 172.20 |
| PTAT | | | | | | | | | | | | | | | | | 7.10 | 7.50 | 10.90 | 18.40 | | | | | | | | | | | | 43.90 |
| RSTO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 | | | 1.40 |
| SBAR | | | | | 6.50 | 1.00 | | 1.80 | | | 5.50 | 1.50 | | | 0.70 | | | | | | | | | | | | | | | | | 17.00 |
| SBRI | | | | | 8.00 | 8.00 | 8.00 | 7.00 | | | 4.10 | 0.40 | | | | | | | 9.50 | 10.00 | 9.00 | 8.00 | 8.00 | | 9.00 | 10.00 | 10.00 | 10.00 | 6.00 | | | 125.00 |
| SWEI | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | 2.00 | | | 4.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for July 2005**
**KPMG LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWAS | | | | | | 10.90 | 17.40 | 2.50 | | | 0.50 | | | | | | | 4.00 | 8.10 | 9.60 | 5.90 | 5.10 | | | 5.00 | 9.10 | 8.10 | 8.40 | 5.00 | | | 99.60 |
| Totals | 0.80 | 0.00 | 2.00 | 2.50 | 75.10 | 97.70 | 91.50 | 55.90 | 2.00 | 2.20 | 112.00 | 115.00 | 99.40 | 99.70 | 66.20 | 0.90 | 13.90 | 137.70 | 139.00 | 142.40 | 114.50 | 77.50 | 13.10 | 0.80 | 135.50 | 140.30 | 149.40 | 94.30 | 81.10 | 1.00 | 2.70 | 2,066.10 |

**Stuart Maue**

**Exhibit H-2**
**Daily Hours Billed for August 2005**
**KPMG LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFOR | | | | | | | | | | | | | | | 8.40 | 11.00 | 11.00 | 11.20 | 8.10 | | | 11.30 | 10.50 | 9.70 | 8.80 | 8.40 | 6.00 | | 11.50 | 11.60 | 12.10 | 139.60 |
| AHUN | | | | | | | | | | | | | | | | | 1.10 | 2.10 | 1.90 | | | 1.50 | | 1.00 | 1.20 | 0.90 | | | 2.10 | 1.60 | 1.10 | 14.50 |
| ALON | 8.00 | | 8.00 | 8.00 | | | | 10.00 | 9.50 | 9.50 | 10.00 | 8.00 | 3.50 | | 10.00 | 10.00 | 12.00 | 11.50 | 8.00 | | | 10.90 | 11.40 | 11.30 | 9.50 | 7.20 | | | | | | 176.30 |
| AMEH | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| APAR | 2.70 | 2.30 | 3.00 | | 1.70 | 5.70 | | 2.50 | 3.80 | | | 6.10 | 7.30 | 6.50 | | | 7.30 | 9.40 | | 9.10 | 5.50 | | 8.10 | 2.30 | 1.10 | 5.90 | 9.30 | 5.50 | | 12.30 | 12.10 | 11.10 | 140.60 |
| BHIL | | | | | | | | | | | 4.00 | | | | | | | | | | | | | | | | | | | | | 4.00 |
| CBAI | | | | | | | | | | | | | | | | | | | | | | | | | 4.50 | | | | | | | 4.50 |
| CCHA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.51 | 0.51 |
| CMAC | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| CROS | 11.20 | 10.90 | 11.80 | 7.50 | 1.30 | | 1.80 | 8.50 | 4.00 | 10.00 | 8.50 | | | | 10.00 | | 9.20 | 11.30 | 9.00 | 2.20 | 2.00 | 11.10 | 9.80 | 11.10 | 10.10 | | | 1.00 | 10.00 | 12.20 | 13.90 | 198.40 |
| CTOS | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | 3.00 |
| DBAS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.80 | 6.00 | | 10.80 |
| DKEL | 9.50 | 10.00 | 10.00 | 10.00 | 8.00 | 2.50 | | 9.00 | 10.00 | 10.00 | 9.50 | 7.50 | | | | | | | | | | | | | | | | | | | | 96.00 |
| DROH | 9.20 | 9.00 | 10.00 | 9.80 | 8.00 | | | 10.20 | 10.70 | 10.00 | 10.60 | 8.00 | | | | | | | 2.00 | | | | | | | | | | | | | 97.50 |
| GLAN | 8.50 | 8.60 | 8.20 | 8.10 | 1.00 | | | 8.60 | 8.30 | 8.40 | 8.60 | 5.50 | | | 8.60 | 8.70 | | | | | | | | | | | | | | | 2.50 | 93.60 |
| HMIL | 9.20 | 8.00 | 9.00 | 8.50 | 7.60 | | | 9.10 | 8.50 | 9.00 | 8.70 | 1.50 | | | | | | | | | | | | | | | | | | | | 79.10 |
| IFOR | 10.10 | 10.10 | 9.60 | 8.70 | 12.20 | | | | 9.40 | 8.70 | 8.00 | 4.60 | | | 7.00 | | 8.60 | 0.60 | 8.40 | 8.60 | | 8.80 | 8.90 | 9.00 | 8.60 | 8.20 | | | 9.40 | 9.00 | 8.90 | 185.40 |
| JHEL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.50 | 3.70 | 11.20 |
| JJON | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | 1.00 |
| JKAL | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | | | | | | | | 0.20 |
| JKRE | | | | | | | | | | | | | | | 4.00 | | | | | | | | | | | | | | | | | 4.00 |
| JSIM | | | | | | | | | | | | | | 1.50 | 2.00 | | | | | | | | | | | | | 0.70 | 0.80 | | | 5.00 |
| JSMI | 10.50 | 8.60 | 10.90 | 9.00 | 9.00 | 4.90 | 1.00 | 9.00 | 6.20 | 9.30 | 11.30 | 6.80 | 3.60 | | 7.70 | 8.00 | 7.80 | 10.90 | 7.10 | 3.20 | 2.50 | 10.30 | 10.70 | 9.40 | 10.50 | 8.30 | 6.20 | | 11.50 | 11.60 | 10.70 | 236.50 |
| JWEL | 10.40 | 11.00 | 11.00 | 10.00 | 10.00 | 4.00 | | 8.00 | 10.80 | 11.00 | 11.10 | 10.20 | 4.50 | | | | | | | | | 9.00 | 11.00 | 10.00 | 10.00 | 8.50 | 6.00 | | 11.50 | 11.50 | 13.00 | 202.50 |
| JWIL | 8.50 | 9.00 | 9.50 | 9.20 | 8.60 | 4.50 | 4.90 | 9.70 | 10.70 | 9.60 | 10.50 | 7.90 | | | 9.10 | | 10.60 | 10.40 | 8.00 | | | | | | | | | | | | | 140.70 |
| KBAS | 10.00 | 10.70 | 9.90 | 11.20 | 8.70 | 6.40 | | 8.80 | 8.00 | 4.70 | 8.70 | 9.50 | 5.00 | | | | | | | 1.20 | | 9.20 | 11.00 | 11.20 | 10.40 | 8.00 | 6.70 | | 12.00 | 12.40 | 12.30 | 196.00 |
| KBER | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | 4.00 | 5.50 | | 9.70 |
| KFLO | 10.60 | 10.50 | 10.90 | 10.00 | 10.00 | 3.60 | | 11.10 | 7.50 | 10.10 | 11.50 | 3.30 | | | | | | | | | | | | | | | | | | | | 99.10 |
| KGRA | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | 2.00 |
| KPAS | | | | | | | | 4.00 | 8.00 | 8.00 | 4.00 | | | | 0.50 | | 8.00 | 8.00 | 4.00 | | | | 1.00 | 2.00 | | 3.00 | | | 5.00 | 6.00 | 7.00 | 68.50 |
| KSEA | | | | | | | | 10.00 | 10.00 | 13.80 | 7.70 | 8.50 | | | | | | | | | | 10.20 | 10.40 | 13.60 | 5.80 | 8.40 | 6.30 | | 11.50 | | | 116.20 |
| MBOR | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| MBOU | 10.80 | 9.80 | 10.20 | 9.80 | 10.50 | 5.00 | | 11.30 | 10.80 | 11.40 | 11.00 | 8.30 | 3.20 | | | | | | | | | 8.70 | 10.70 | 10.80 | 10.30 | 10.40 | 6.90 | | 12.00 | 12.00 | 12.60 | 206.50 |
| MLAB | 11.40 | 11.30 | 11.20 | 10.60 | 11.00 | 3.60 | | 11.40 | 10.60 | 11.50 | 11.50 | 8.70 | 3.70 | | 10.60 | 11.60 | 11.90 | 10.30 | 8.60 | | | 9.80 | 12.30 | 11.60 | 11.60 | 9.40 | 6.40 | | 12.50 | 12.80 | 13.60 | 269.50 |
| OVER | | | | | | | | 10.50 | 12.10 | 11.50 | 11.00 | 8.00 | | 1.00 | 10.00 | 10.50 | 11.50 | 11.00 | 7.00 | | | 11.50 | 10.50 | 10.50 | 1.00 | | | | 12.50 | 11.40 | 8.00 | 169.50 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for August 2005**
**KPMG LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMCC | | | | | | | | | | | | | | | 12.40 | | | | | | | | | 2.10 | | | | | | | | 14.50 |
| PTAT | | | | | | | | | | 9.50 | 3.90 | 7.10 | 2.30 | 3.90 | 10.60 | 3.80 | 3.90 | | | | | | | | | | | | | | | 45.00 |
| RSTO | 5.00 | | 3.30 | | 1.50 | | | 5.00 | | 2.20 | 7.40 | 2.80 | | | 8.50 | 5.80 | 9.30 | 8.50 | 3.30 | | 8.20 | 0.50 | 3.60 | 7.40 | | 7.00 | 3.40 | | 4.30 | 9.00 | 6.70 | 112.70 |
| SBRI | | | 0.90 | | | | | 9.00 | 10.00 | 10.00 | 10.60 | 2.50 | | | 2.00 | 9.00 | 0.90 | 16.70 | 5.50 | | | | | 1.00 | | | | | 1.50 | | | 79.60 |
| SWEI | | | | | | | | | | | | | | | 2.90 | | | | | | | | | | | | | | 0.60 | | | 3.50 |
| TDUF | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | 1.00 |
| TTAG | | | | | | | | | | | | | | | | | | 1.80 | | | | | | | | | | | | | | 1.80 |
| TWAS | 5.10 | | | | | | | 8.50 | 8.10 | 8.00 | | | | | 13.10 | 7.00 | | | | | | 7.00 | 5.00 | 4.00 | | | 4.00 | | | 6.00 | 2.00 | 77.80 |
| Totals | 153.70 | 129.80 | 148.60 | 130.40 | 111.10 | 40.20 | 7.70 | 174.20 | 177.00 | 196.20 | 190.10 | 124.80 | 33.10 | 12.90 | 137.40 | 110.50 | 111.30 | 118.00 | 81.20 | 12.10 | 12.70 | 127.90 | 129.10 | 136.80 | 110.20 | 97.00 | 57.40 | 1.70 | 150.80 | 158.20 | 139.71 | 3,321.81 |

**Stuart Maue**

**Exhibit H-2**
**Daily Hours Billed for September 2005**
**KPMG LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFIN | | | | | | | | | | | | | | | 2.20 | | | | 10.40 | | | | | | | 11.40 | | | | | 24.00 |
| AFOR | 8.60 | 7.70 | | | | 11.00 | 10.90 | 11.10 | 6.70 | | | | | | | | | | | | | | | | | | | | | | 56.00 |
| AHUN | 7.20 | 2.70 | 2.40 | 7.30 | 2.20 | | 6.10 | 2.00 | | | | | 0.80 | 1.40 | | | | | | | | | | | | | | | | | 32.10 |
| ALAI | | | | | | | | | | | | | | | | | | | 8.00 | | | | | | | | | | | | 8.00 |
| ALON | | | | | | 7.80 | 11.50 | 11.50 | 8.00 | | | 10.80 | 12.00 | 8.30 | | | | | | | | | | | | | | | | | 69.90 |
| APAR | 8.20 | 10.70 | 2.10 | | | 7.90 | 12.70 | 5.30 | 10.10 | 3.20 | | 11.30 | 12.60 | 6.20 | 9.70 | 11.90 | 5.20 | | 15.50 | 7.60 | 9.80 | 12.60 | 11.40 | 5.90 | 2.40 | 16.30 | 15.40 | 14.90 | 10.30 | 8.00 | 247.20 |
| AYAN | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | 1.00 |
| BHIL | | | | | | | | | | | | | | | | | 2.80 | 1.20 | | | | | | | | | | | | | 4.00 |
| CBAI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.00 | | 3.00 |
| CCRA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | 1.00 |
| CROS | 11.40 | | | | 1.00 | 10.00 | 10.00 | 11.10 | | | | 10.70 | 10.50 | 11.00 | 11.00 | | | | 14.20 | 11.00 | 7.50 | 12.50 | | | 2.20 | 12.70 | 8.00 | 18.00 | 6.70 | | 179.50 |
| CTOS | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| DROH | | | | | | | | | | | | 10.00 | 4.10 | 10.50 | 10.00 | 9.80 | | | 10.80 | 12.50 | 10.60 | 11.50 | 9.00 | | | | | | | | 98.80 |
| IFOR | 9.70 | 7.80 | | | | 7.00 | 10.20 | | 8.50 | | | 9.00 | 8.30 | 9.40 | 8.60 | 8.30 | | | | | 0.40 | | | | | | 1.30 | 10.10 | | | 98.60 |
| JBRO | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | 8.00 | 8.30 | 8.30 | 8.50 | 7.75 | 42.85 |
| JHEL | 4.40 | | | | | | 9.20 | 8.80 | | | | | | | | | | | | | | | | | | | | | | | 22.40 |
| JKAL | | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | | 0.40 |
| JROD | | | | | | | 3.50 | | | | | | 0.50 | | | | | | 12.30 | | | | | | | 1.00 | 2.20 | 6.00 | 3.50 | | 29.00 |
| JSIM | | 2.50 | | 4.20 | 3.70 | | 3.20 | | | 6.80 | 2.70 | | | 2.90 | | | | | | | | | | | | | | | | | 26.00 |
| JSMI | 8.80 | 7.60 | | | | 11.50 | 10.80 | 11.20 | 7.00 | 0.40 | 0.90 | 10.30 | 10.00 | 9.50 | 9.00 | 10.40 | | | 8.70 | 11.50 | 9.70 | 11.50 | 8.60 | 5.10 | | 12.50 | 7.50 | 16.00 | 5.50 | | 204.00 |
| JWEL | 6.00 | 8.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14.00 |
| JWIL | | | | | | 9.70 | 10.40 | 11.20 | 8.20 | | | 9.20 | 10.10 | 10.30 | 10.20 | 9.30 | | | | | | | | | | | | | | | 88.60 |
| KBAS | 10.80 | 9.80 | | | | 11.70 | 12.30 | 12.00 | 9.70 | | 2.50 | 11.60 | 9.90 | 12.10 | 11.20 | 10.10 | 3.00 | | | | | | | | | | | | | | 126.70 |
| KGRA | | | | | | | | | | | | | | 1.00 | | 2.00 | | | | | | | | | | | | | | | 3.00 |
| KPAS | 6.00 | | | | | 5.00 | 4.00 | | | | | | | 4.00 | 3.00 | | | | | | | | | | | | | | | | 22.00 |
| KSEA | | | | | | 11.00 | 10.50 | 10.00 | 8.00 | | | | | | | | | | | | | | | | | | | | | | 39.50 |
| KWIL | | | | | | 2.50 | 1.00 | 0.60 | | | | | | | | | | | | | | | | | | | | | | | 4.10 |
| MBOU | 11.30 | 8.70 | | | | 11.00 | 11.50 | 12.10 | 8.00 | | | 10.50 | 11.80 | 11.60 | 10.40 | 9.70 | | | 12.00 | 12.20 | 10.70 | 11.90 | 10.00 | | | | | | | | 173.40 |
| MLAB | 11.30 | 9.70 | | | | 12.10 | 12.30 | 10.40 | 9.40 | | | 9.40 | 12.80 | 11.80 | 11.80 | 10.50 | | | 13.40 | 12.60 | 10.90 | 10.80 | 10.00 | | | 9.70 | | | | | 188.90 |
| MWAN | | | | 3.70 | 10.40 | 1.40 | 1.60 | | | | | | | | | | | | | | | | | | | | | | | | 17.10 |
| PMCC | | | | | | | | | 19.70 | | | | 8.70 | | | | | | 4.40 | | | | | | 0.50 | 1.00 | | | 1.20 | | 35.50 |
| PMUN | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 0.50 |
| PTAT | | | | | | | | | | 6.20 | 6.40 | 7.00 | 2.30 | 3.90 | 3.20 | 6.70 | 3.40 | | | | 3.90 | | | | | | | | | | 43.00 |
| RDEA | | 5.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.00 |
| RSTO | 5.10 | 3.80 | 3.80 | 5.20 | | 3.70 | 3.90 | 11.70 | 7.00 | | | 3.70 | 13.20 | 6.80 | 6.00 | 9.40 | 3.50 | 5.20 | 7.90 | 9.90 | 10.30 | 14.90 | 12.30 | 9.90 | 10.90 | 15.30 | 15.20 | 12.60 | 18.00 | 4.20 | 233.40 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for September 2005**
**KPMG LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | 1.00 |
| SRAN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | 1.00 |
| SWOO | | | | | | 10.30 | 10.20 | 10.00 | 7.30 | | | 9.40 | 9.10 | 9.40 | 9.00 | 8.20 | | | 9.10 | 9.30 | 9.60 | 7.80 | | | | | | | | | | 118.70 |
| TCUR | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | 9.30 | 8.10 | 8.30 | 4.70 | 8.50 | | 39.70 |
| THUT | | | | | | | 10.50 | 9.80 | 6.00 | | | 9.30 | 6.00 | 9.00 | 9.00 | 10.10 | | | 10.90 | 10.70 | 10.50 | 10.70 | 9.30 | | | 12.40 | 7.70 | 8.30 | 8.00 | 8.00 | | 166.20 |
| WCON | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | 1.50 | | | 3.00 |
| Totals | 108.80 | 84.00 | 8.30 | 16.70 | 10.60 | 142.60 | 176.10 | 151.40 | 123.60 | 16.60 | 12.50 | 132.20 | 142.70 | 140.60 | 124.30 | 116.40 | 17.90 | 6.40 | 137.60 | 101.20 | 90.00 | 107.00 | 71.00 | 20.90 | 16.00 | 109.60 | 73.70 | 105.00 | 72.90 | 36.45 | 0.00 | 2,473.05 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dean, R | 0.70 | 70.00 |
| Flowers, K | 13.60 | 1,360.00 |
| Long, A | 4.80 | 480.00 |
| McQuillan, D | 33.90 | 3,390.00 |
| Miller, H | 0.60 | 60.00 |
| | 53.60 | $5,360.00 |

EXHIBIT I-1  PAGE 1 of 6

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| Dean, R | 09/02/05 Fri 905C5 / 7864 | 0.70 | 0.70 | 70.00 | G | | 1 | MATTER: *ICOFR* ASSISTED IN COMPILING W/P BINDERS AND ITGC DOCUMENTS. |
| | | | 0.70 | 70.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Flowers, K | 06/20/05 Mon 905C5 / 4177 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *ICOFR* ORGANIZE ENGAGEMENT MANAGEMENT BINDERS. |
| | 07/19/05 Tue 905C5 / 5943 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE FOR TO DO LIST. |
| | 07/20/05 Wed 905C5 / 6040 | 1.60 | 1.60 | 160.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE FOR TO DO LIST. |
| | 07/25/05 Mon 905C5 / 6276 | 1.20 | 1.20 | 120.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE FOR TO DO LIST. |
| | 08/03/05 Wed 905C5 / 6948 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST. |
| | 08/04/05 Thu 905C5 / 7021 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST. |
| | 08/05/05 Fri 905C5 / 7100 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST. |
| | 08/10/05 Wed 905C5 / 7267 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST. |
| | 08/11/05 Thu 905C5 / 7325 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST. |
| | | | 13.60 | 1,360.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 6

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Long, A | 07/22/05 Fri  905C5 / 6224 | 1.00 | 1.00 | 100.00 | | | | 1 | MATTER: *ICOFR*<br>REVISE MASTER FILE TO-DO LIST. |
| | 08/17/05 Wed  905C1 / 1153 | 1.70 | 1.70 | 170.00 | | | | 1 | MATTER: *Audit of Financial Statement*<br>UPDATE THE MASTER TO-DO LIST FOR THE AUDIT TEAM. |
| | 08/19/05 Fri  905C1 / 1271 | 1.30 | 1.30 | 130.00 | | | | 1 | MATTER: *Audit of Financial Statement*<br>UPDATE THE MASTER TO-DO LIST FOR THE AUDIT TEAM. |
| | 08/22/05 Mon  905C1 / 1326 | 0.80 | 0.80 | 80.00 | | | | 1 | MATTER: *Audit of Financial Statement*<br>UPDATE THE MASTER TO-DO LIST FOR THE AUDIT TEAM. |
| | | | 4.80 | 480.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| McQuillan, D | 06/20/05 Mon  905C5 / 4200 | 0.20 | 0.20 | 20.00 | | | | 1 | MATTER: *ICOFR*<br>REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 06/20/05 Mon  905C5 / 4201 | 0.60 | 0.60 | 60.00 | | | | 1 | MATTER: *ICOFR*<br>REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 06/20/05 Mon  905C5 / 4203 | 1.00 | 1.00 | 100.00 | | | | 1 | MATTER: *ICOFR*<br>ORGANIZE MANAGEMENT DOCUMENTATION BINDERS. |
| | 06/20/05 Mon  905C5 / 4204 | 2.90 | 2.90 | 290.00 | | | | 1 | MATTER: *ICOFR*<br>CREATE INDEX OF MANAGEMENT'S DOCUMENTATION BINDERS TO ENSURE THE STATUS OF THEIR LOCATION IS CORRECT. |
| | 06/21/05 Tue  905C5 / 4290 | 0.40 | 0.40 | 40.00 | | | | 1 | MATTER: *ICOFR*<br>ANALYZE KPMG'S PROPRIETARY SOFTWARE APPLICATION AND REVIEW WORK PAPER DOCUMENTATION. |
| | 06/21/05 Tue  905C5 / 4293 | 1.10 | 1.10 | 110.00 | | | | 1 | MATTER: *ICOFR*<br>REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 06/21/05 Tue  905C5 / 4295 | 2.30 | 2.30 | 230.00 | | | | 1 | MATTER: *ICOFR*<br>REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 6

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| McQuillan, D | 06/23/05 Thu 905C5 / 4508 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *ICOFR* REVISE PREPARED BY CLIENT LIST ACCORDING TO ADJUSTMENTS AND EDITS MADE BY SENIOR. |
| | 06/23/05 Thu 905C5 / 4511 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER: *ICOFR* REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 06/23/05 Thu 905C5 / 4515 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER: *ICOFR* REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 06/28/05 Tue 905C5 / 4787 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER: *ICOFR* ORGANIZE WORKSTATION FOR CONTROL TESTING INQUIRY. |
| | 06/28/05 Tue 905C5 / 4790 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: *ICOFR* REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 06/30/05 Thu 905C5 / 5029 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER: *ICOFR* ENSURE PROPER CLASSIFICATIONS AND RECORDING FOR TIME SCHEDULE. |
| | 06/30/05 Thu 905C5 / 5034 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER: *ICOFR* REVISE THE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 07/06/05 Wed 905C5 / 5177 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER: *ICOFR* REVISE THE PREPARED BY CLIENT LIST TO REFLECT CURRENT STATUS. |
| | 07/06/05 Wed 905C5 / 5179 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE FOR TO DO LIST TO REFLECT CURRENT STATUS. |
| | 07/07/05 Thu 905C5 / 5236 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 07/11/05 Mon 905C5 / 5393 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 07/12/05 Tue 905C5 / 5511 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 07/14/05 Thu 905C5 / 5704 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER: *ICOFR* REVISE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 4 of 6

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| McQuillan, D | 07/15/05 Fri 905C5/ 5781 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER: *ICOFR*<br>REVISE MASTER FILE TO DO LIST TO REFLECT CURRENT STATUS. |
| | 07/25/05 Mon 905C5/ 6317 | 1.20 | 1.20 | 120.00 | | | 1 | MATTER: *ICOFR*<br>REVISE MASTER FILE FOR TO DO LIST. |
| | 07/26/05 Tue 905C5/ 6428 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER: *ICOFR*<br>REVISE MASTER FILE FOR TO DO LIST. |
| | 07/27/05 Wed 905C5/ 6538 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER: *ICOFR*<br>REVISE MASTER FILE FOR TO DO LIST. |
| | 07/27/05 Wed 905C5/ 6542 | 1.40 | 1.40 | 140.00 | | | 1 | MATTER: *ICOFR*<br>REVISE MASTER FILE FOR TO DO LIST. |
| | | | 33.90 | 3,390.00 | | | | |
| | NUMBER OF ENTRIES: | 25 | | | | | | |
| Miller, H | 08/09/05 Tue 905C5/ 7230 | 0.60 | 0.60 | 60.00 | | | 1 | MATTER: *ICOFR*<br>COPY WORK PAPERS AND TEST WORK ON INVENTORY CONTROL FROM SARBANES OXLEY 404 BINDERS. |
| | | | 0.60 | 60.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 53.60 | $5,360.00 | | | | |

Total
Number of Entries:    40

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dean, R | 0.70 | 70.00 | 0.00 | 0.00 | 0.70 | 70.00 | 0.00 | 0.00 | 0.70 | 70.00 |
| Flowers, K | 13.60 | 1,360.00 | 0.00 | 0.00 | 13.60 | 1,360.00 | 0.00 | 0.00 | 13.60 | 1,360.00 |
| Long, A | 4.80 | 480.00 | 0.00 | 0.00 | 4.80 | 480.00 | 0.00 | 0.00 | 4.80 | 480.00 |
| McQuillan, D | 33.90 | 3,390.00 | 0.00 | 0.00 | 33.90 | 3,390.00 | 0.00 | 0.00 | 33.90 | 3,390.00 |
| Miller, H | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 |
|  | 53.60 | $5,360.00 | 0.00 | $0.00 | 53.60 | $5,360.00 | 0.00 | $0.00 | 53.60 | $5,360.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Audit of Financial Statement | 3.80 | 380.00 | 0.00 | 0.00 | 3.80 | 380.00 | 0.00 | 0.00 | 3.80 | 380.00 |
| ICOFR | 49.80 | 4,980.00 | 0.00 | 0.00 | 49.80 | 4,980.00 | 0.00 | 0.00 | 49.80 | 4,980.00 |
|  | 53.60 | $5,360.00 | 0.00 | $0.00 | 53.60 | $5,360.00 | 0.00 | $0.00 | 53.60 | $5,360.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1  PAGE 6 of 6

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Britton, S | 0.40 | 90.00 |
| Chappell, C | 0.51 | 191.25 |
| Dickson, D | 1.50 | 487.50 |
| Ford, A | 0.40 | 88.00 |
| Knowles, C | 3.10 | 1,116.00 |
| Preston, R | 0.60 | 132.00 |
| Rose, C | 1.30 | 715.00 |
| Smith, J | 1.80 | 752.00 |
| Verdeja, O | 5.50 | 1,210.00 |
| Wilson, J | 0.30 | 66.00 |
| | 15.41 | $4,847.75 |

EXHIBIT I-2  PAGE 1 of 5

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: *ICOFR* |
| Britton, S | 06/21/05 | 0.40 | 0.40 | 90.00 | | | 1 | PREPARE AND PRINT STATUS REPORT AND QUESTIONS FOR STATUS MEETING THIS MORNING. |
| | Tue | 905C5 / 4250 | | | | | | |
| | | | 0.40 | 90.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *ICOFR* |
| Chappell, C | 08/31/05 | 0.51 | 0.51 | 191.25 | G | | 1 | ASSIST WITH FILE UPLOADS FROM SQL SERVER FOR ANALYSIS. |
| | Wed | 905C5 / 7817 | | | | | | |
| | | | 0.51 | 191.25 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *ICOFR* |
| Dickson, D | 06/23/05 | 1.50 | 1.50 | 487.50 | | | 1 | ORGANIZED TREASURY MANAGEMENT BINDERS FOR HAND OVER TO NEXT SENIOR |
| | Thu | 905C5 / 4477 | | | | | | |
| | | | 1.50 | 487.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *Audit of Financial Statement* |
| Ford, A | 08/15/05 | 0.40 | 0.40 | 88.00 | | | 1 | COORDINATE DELIVERY OF INVOICES FROM A/P FOR TEST WORK. |
| | Mon | 905C1 / 1068 | | | | | | |
| | | | 0.40 | 88.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *ICOFR* |
| Knowles, C | 06/08/05 | 3.10 | 3.10 | 1,116.00 | | | 1 | PHOTOCOPIED CONTROL KEY POINT SPREADSHEETS FOR ALL PROCESSES TO IDENTIFY WHICH KEY CONTROLS WOULD BE TESTED FOR MANAGER AND PARTNER REVIEW |
| | Wed | 905C5 / 3641 | | | | | | |
| | | | 3.10 | 1,116.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |

Preston, R

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Preston, R | 06/01/05 Wed 905C5/3331 | 0.60 | 0.60 | 132.00 | | | 1 | MATTER: *ICOFR* OBTAIN, AND COPY CLIENT DOCUMENTATION REGARDING FOREIGN OPERATIONS. |
| | | | 0.60 | 132.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rose, C | 06/21/05 Tue 905C5/4312 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER: *ICOFR* COORDINATE DOCUMENT RETENTION OF ELECTRONIC FILES WITH STAFF |
| | 06/24/05 Fri 905C5/4599 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER: *ICOFR* REVIEW PERFORMANCE APPRAISALS FOR STAFF FOR WORK COMPLETED TO DATE ON WINN-DIXIE SARBANES OXLEY 404 PROJECT. |
| | 09/14/05 Wed 905C5/8070 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER: *ICOFR* ASSEMBLE EXAMPLE AUDIT OPINIONS FROM OTHER BANKRUPT COMPANIES FOR PARTNER REVIEW. |
| | | | 1.30 | 715.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Smith, J | 06/13/05 Mon 905C5/3822 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER: *ICOFR* COORDINATION OF TRAVEL ARRANGEMENTS. |
| | 09/06/05 Tue 905C1/1927 | 1.40 | 1.40 | 595.00 | | | 1 | MATTER: *Audit of Financial Statement* GATHER OUTSTANDING ITEMS LIST FROM ENGAGEMENT TEAM MEMBERS IN ORDER TO UPDATE OUTSTANDING ITEMS LIST TO PROVIDE TO CLIENT. |
| | 09/29/05 Thu 905C16/2809 | 0.40 | 0.20 | 85.00 | | | 1 2 | MATTER: *Fee Statement & Billing Preparation* REVIEW TIME DETAILS: REQUEST TIME DETAILS FROM ENGAGEMENT TEAM MEMBERS. |
| | | | 1.80 | 752.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Verdeja, O | 08/19/05 Fri 905C1/1284 | 0.20 | 0.20 | 44.00 | | | 1 | MATTER: *Audit of Financial Statement* REORGANIZE TREASURY MANAGEMENT BINDERS. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| Verdeja, O | 08/29/05 Mon | 1.70 905C5 / 7770 | 1.70 | 374.00 | | | | MATTER: *ICOFR* <br> 1  COPY AND VOUCH MANAGEMENT TEST WORK PROCEDURES FOR KEY CONTROLS WHICH KPMG DID NOT RE-PERFORM. |
| | 08/29/05 Mon | 3.60 905C5 / 7771 | 3.60 | 792.00 | | | | MATTER: *ICOFR* <br> 1  GATHER MATERIALS FOR MANAGEMENT'S TEST OF CONTROLS REGARDING ACCRUED EXPENSES AND ACCOUNTS PAYABLE. |
| | | | 5.50 | 1,210.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Wilson, J | 09/06/05 Tue | 0.30 905C5 / 7899 | 0.30 | 66.00 | | | | MATTER: *ICOFR* <br> 1  LOCATE MANAGEMENTS ROLL FORWARD PROCEDURES AND COPY FOR WORK PAPERS FOR OTHER OPERATING EXPENSES |
| | | | 0.30 | 66.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 15.41 | $4,847.75 | | | | |

Total
Number of Entries:     16

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Britton, S | 0.40 | 90.00 | 0.00 | 0.00 | 0.40 | 90.00 | 0.00 | 0.00 | 0.40 | 90.00 |
| Chappell, C | 0.51 | 191.25 | 0.00 | 0.00 | 0.51 | 191.25 | 0.00 | 0.00 | 0.51 | 191.25 |
| Dickson, D | 1.50 | 487.50 | 0.00 | 0.00 | 1.50 | 487.50 | 0.00 | 0.00 | 1.50 | 487.50 |
| Ford, A | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Knowles, C | 3.10 | 1,116.00 | 0.00 | 0.00 | 3.10 | 1,116.00 | 0.00 | 0.00 | 3.10 | 1,116.00 |
| Preston, R | 0.60 | 132.00 | 0.00 | 0.00 | 0.60 | 132.00 | 0.00 | 0.00 | 0.60 | 132.00 |
| Rose, C | 1.30 | 715.00 | 0.00 | 0.00 | 1.30 | 715.00 | 0.00 | 0.00 | 1.30 | 715.00 |
| Smith, J | 1.60 | 667.00 | 0.40 | 170.00 | 2.00 | 837.00 | 0.20 | 85.00 | 1.80 | 752.00 |
| Verdeja, O | 5.50 | 1,210.00 | 0.00 | 0.00 | 5.50 | 1,210.00 | 0.00 | 0.00 | 5.50 | 1,210.00 |
| Wilson, J | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 |
| | 15.21 | $4,762.75 | 0.40 | $170.00 | 15.61 | $4,932.75 | 0.20 | $85.00 | 15.41 | $4,847.75 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Audit of Financial Statement | 2.00 | 727.00 | 0.00 | 0.00 | 2.00 | 727.00 | 0.00 | 0.00 | 2.00 | 727.00 |
| Fee Statement & Billing Preparation | 0.00 | 0.00 | 0.40 | 170.00 | 0.40 | 170.00 | 0.20 | 85.00 | 0.20 | 85.00 |
| ICOFR | 13.21 | 4,035.75 | 0.00 | 0.00 | 13.21 | 4,035.75 | 0.00 | 0.00 | 13.21 | 4,035.75 |
| | 15.21 | $4,762.75 | 0.40 | $170.00 | 15.61 | $4,932.75 | 0.20 | $85.00 | 15.41 | $4,847.75 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-2  PAGE 5 of 5

EXHIBIT J
TRAVEL
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brink, E | 15.20 | 2,850.00 |
| Brown, J | 6.70 | 1,088.75 |
| Curran, T | 8.20 | 1,127.50 |
| Dickson, D | 18.80 | 3,055.00 |
| Finkle, A | 4.00 | 1,250.00 |
| Knowles, C | 3.50 | 630.00 |
| Laird, A | 2.00 | 300.00 |
| Vanderlaat, E | 40.40 | 4,444.00 |
| Whitman, B | 6.00 | 660.00 |
| | 104.80 | $15,405.25 |

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/02/05 Thu | Dickson, D 905C17/2810 | 4.00 | 4.00 | 650.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM ATLANTA HARTSFIELD AIRPORT |
| 06/03/05 Fri | Vanderlaat, E 905C17/2811 | 4.10 | 4.10 | 451.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE FL TO MIAMI FL. |
| 06/05/05 Sun | Vanderlaat, E 905C17/2812 | 8.20 | 8.20 | 902.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM MIAMI FL. TO JACKSONVILLE FL. (FLIGHT GOT DELAYED 4 HOURS IN TAMPA) |
| 06/06/05 Mon | Brink, E 905C17/2813 | 3.50 | 3.50 | 656.25 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE |
| 06/09/05 Thu | Dickson, D 905C17/2814 | 4.00 | 4.00 | 650.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA. ARRIVE TO AIRPORT AT 6:30AM, HOME AT 10:30AM. DELAYED AT AIRPORT. |
| 06/10/05 Fri | Brink, E 905C17/2815 | 3.50 | 3.50 | 656.25 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA |
| 06/10/05 Fri | Vanderlaat, E 905C17/2816 | 3.80 | 3.80 | 418.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE FL TO MIAMI FL. |
| 06/12/05 Sun | Vanderlaat, E 905C17/2817 | 2.60 | 2.60 | 286.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM MIAMI FL. TO JACKSONVILLE FL. |
| 06/12/05 Sun | Whitman, B 905C17/2818 | 3.00 | 3.00 | 330.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TO JACKSONVILLE, FL FROM TAMPA, FL. |
| 06/13/05 Mon | Dickson, D 905C17/2819 | 5.80 | 5.80 | 942.50 | | | 1 | MATTER: Travel billed 50% TRAVEL JUNE 13TH NASHVILLE TO JACKSONVILLE |
| 06/16/05 Thu | Knowles, C 905C17/2820 | 3.50 | 3.50 | 630.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE TO FT. LAUDERDALE |
| 06/17/05 Fri | Vanderlaat, E 905C17/2821 | 3.10 | 3.10 | 341.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE FL TO MIAMI FL. |
| 06/17/05 Fri | Whitman, B 905C17/2822 | 3.00 | 3.00 | 330.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE, FL TO TAMPA, FL. |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/20/05 Mon | Brink, E 905C17 2823 | 1.20 | 1.20 | 225.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JACKSONVILLE TO ORLANDO |
| 06/24/05 Fri | Dickson, D 905C17 2824 | 5.00 | 5.00 | 812.50 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE TO ATLANTA |
| 06/26/05 Sun | Vanderlaat, E 905C17 2825 | 2.90 | 2.90 | 319.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM MIAMI FL. TO JACKSONVILLE |
| 06/27/05 Mon | Brink, E 905C17 2826 | 3.50 | 3.50 | 656.25 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE |
| 06/30/05 Thu | Brink, E 905C17 2827 | 3.50 | 3.50 | 656.25 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE |
| 06/30/05 Thu | Vanderlaat, E 905C17 2828 | 3.10 | 3.10 | 341.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE FL TO MIAMI FL. |
| 07/17/05 Sun | Vanderlaat, E 905C17 2829 | 3.40 | 3.40 | 374.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM MIAMI FL. TO JACKSONVILLE |
| 07/22/05 Fri | Vanderlaat, E 905C17 2830 | 3.00 | 3.00 | 330.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE TO MIAMI FL. |
| 07/25/05 Mon | Vanderlaat, E 905C17 2831 | 3.00 | 3.00 | 330.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE TO MIAMI FL. |
| 07/29/05 Fri | Vanderlaat, E 905C17 2832 | 3.20 | 3.20 | 352.00 | | | 1 | MATTER: Travel billed 50% TRAVEL TIME FROM JACKSONVILLE TO MIAMI FL. |
| 09/19/05 Mon | Finkle, A 905C17 2833 | 2.00 | 2.00 | 625.00 | | | 1 | AIR TRAVEL TIME FROM ATLANTA TO JACKSONVILLE. |
| 09/19/05 Mon | Laird, A 905C17 2834 | 2.00 | 2.00 | 300.00 | G | | 1 | MATTER: Travel billed 50% TRAVEL TO CLIENT LOCATION |
| 09/26/05 Mon | Brown, J 905C17 2835 | 3.20 | 3.20 | 520.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA, GA TO CLIENT SITE IN JACKSONVILLE, FL |

– See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/26/05 Mon | Curran, T 905C17?2836 | 3.90 | 3.90 | 536.25 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL FROM ATLANTA, GA TO CLIENT SITE IN JACKSONVILLE, FL |
| 09/26/05 Mon | Finkle, A 905C17?2837 | 2.00 | 2.00 | 625.00 | | | 1 | MATTER: Travel billed 50%<br>AIR TRAVEL TIME FROM ATLANTA TO JACKSONVILLE. |
| 09/30/05 Fri | Brown, J 905C17?2838 | 3.50 | 3.50 | 568.75 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL FROM ATLANTA, GA TO CLIENT SITE IN JACKSONVILLE, FL |
| 09/30/05 Fri | Curran, T 905C17?2839 | 4.30 | 4.30 | 591.25 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL FROM CLIENT SITE IN JACKSONVILLE, FL TO ATLANTA, GA |
| | | | 104.80 | $15,405.25 | | | | |

Total
Number of Entries:      30

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brink, E | 15.20 | 2,850.00 | 0.00 | 0.00 | 15.20 | 2,850.00 | 0.00 | 0.00 | 15.20 | 2,850.00 |
| Brown, J | 6.70 | 1,088.75 | 0.00 | 0.00 | 6.70 | 1,088.75 | 0.00 | 0.00 | 6.70 | 1,088.75 |
| Curran, T | 8.20 | 1,127.50 | 0.00 | 0.00 | 8.20 | 1,127.50 | 0.00 | 0.00 | 8.20 | 1,127.50 |
| Dickson, D | 18.80 | 3,055.00 | 0.00 | 0.00 | 18.80 | 3,055.00 | 0.00 | 0.00 | 18.80 | 3,055.00 |
| Finkle, A | 4.00 | 1,250.00 | 0.00 | 0.00 | 4.00 | 1,250.00 | 0.00 | 0.00 | 4.00 | 1,250.00 |
| Knowles, C | 3.50 | 630.00 | 0.00 | 0.00 | 3.50 | 630.00 | 0.00 | 0.00 | 3.50 | 630.00 |
| Laird, A | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 |
| Vanderlaat, E | 40.40 | 4,444.00 | 0.00 | 0.00 | 40.40 | 4,444.00 | 0.00 | 0.00 | 40.40 | 4,444.00 |
| Whitman, B | 6.00 | 660.00 | 0.00 | 0.00 | 6.00 | 660.00 | 0.00 | 0.00 | 6.00 | 660.00 |
| | 104.80 | $15,405.25 | 0.00 | $0.00 | 104.80 | $15,405.25 | 0.00 | $0.00 | 104.80 | $15,405.25 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel billed 50% | 104.80 | 15,405.25 | 0.00 | 0.00 | 104.80 | 15,405.25 | 0.00 | 0.00 | 104.80 | 15,405.25 |
| | 104.80 | $15,405.25 | 0.00 | $0.00 | 104.80 | $15,405.25 | 0.00 | $0.00 | 104.80 | $15,405.25 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hillier, B | 10.00 | 5,500.00 |
| Rose, C | 0.20 | 110.00 |
| Smith, J | 6.40 | 2,505.50 |
| Taggart, T | 1.80 | 1,035.00 |
| Tatum, P | 177.90 | 24,906.00 |
| | 196.30 | $34,056.50 |

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 06/08/05 Wed | Smith, J 905C16/2741 | 2.10 | 2.10 | 756.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW TIME AND EXPENSE DETAIL. REVIEW LIST OF OUTSTANDING DETAILS AND CONTACT ENGAGEMENT TEAM MEMBERS. |
| 06/16/05 Thu | Smith, J 905C16/2742 | 0.80 | 0.80 | 288.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW TIME AND EXPENSE DETAILS. |
| 06/16/05 Thu | Tatum, P 905C16/2743 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/16/05 Thu | Tatum, P 905C16/2744 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 06/17/05 Fri | Tatum, P 905C16/2745 | 4.20 | 4.20 | 588.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 06/18/05 Sat | Smith, J 905C16/2746 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW TIME AND EXPENSE DETAILS. |
| 06/18/05 Sat | Tatum, P 905C16/2747 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 06/18/05 Sat | Tatum, P 905C16/2748 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/19/05 Sun | Tatum, P 905C16/2749 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 06/19/05 Sun | Tatum, P 905C16/2750 | 4.10 | 4.10 | 574.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/19/05 Sun | Tatum, P 905C16/2751 | 4.30 | 4.30 | 602.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 06/20/05 Mon | Smith, J 905C16/2752 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW TIME AND EXPENSE DETAILS. |
| 06/20/05 Mon | Tatum, P 905C16/2753 | 3.60 | 3.60 | 504.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|-------------|---|-------------|
| 06/20/05 Mon | Tatum, P 905C16/2754 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 06/20/05 Mon | Tatum, P 905C16/2755 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 06/20/05 Mon | Tatum, P 905C16/2756 | 4.40 | 4.40 | 616.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 07/01/05 Fri | Smith, J 905C16/2757 | 0.80 | 0.80 | 340.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW ENGAGEMENT TEAM MEMBERS' TIME AND EXPENSE DETAILS. PROVIDE COMMENTS FOR SPREADSHEET REVISIONS. |
| 07/05/05 Tue | Smith, J 905C16/2758 | 0.40 | 0.40 | 170.00 | | | 1 | MATTER:Fee Statement & Billing Preparation OBTAIN MISSING TIME AND EXPENSE DETAIL SPREADSHEETS. |
| 07/12/05 Tue | Smith, J 905C16/2759 | 0.90 | 0.90 | 382.50 | | | 1 | MATTER:Fee Statement & Billing Preparation COORDINATE OBTAINING 06/30/05 TIME DETAILS FROM ENGAGEMENT TEAM MEMBERS. |
| 07/13/05 Wed | Smith, J 905C16/2760 | 0.30 | 0.30 | 127.50 | | | 1 | MATTER:Fee Statement & Billing Preparation FOLLOW UP ON THE STATUS OF MISSING TIME DETAILS. |
| 07/14/05 Thu | Smith, J 905C16/2761 | 0.30 | 0.30 | 127.50 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW TIME DETAIL FOR JUNE FOR CORRECT SPELLING OF WINN-DIXIE PERSONNEL. |
| 07/17/05 Sun | Tatum, P 905C16/2762 | 3.50 | 3.50 | 490.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 07/17/05 Sun | Tatum, P 905C16/2763 | 3.60 | 3.60 | 504.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL FOR THE INTERIM FEE STATEMENT COVERING THE PERIOD OF FEBRUARY 21, 2005 THROUGH MAY 31, 2005. |
| 07/18/05 Mon | Hillier, B 905C16/2764 | 0.20 | 0.20 | 110.00 | E, G | | 1 | MATTER:Fee Statement & Billing Preparation PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| 07/18/05 Mon | Hillier, B 905C16/2765 | 1.80 | 1.80 | 990.00 | G | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/18/05 Mon | Rose, C 905C16/2766 | 0.20 | 0.20 | 110.00 | E | | 1 | MATTER:Fee Statement & Billing Preparation PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| 07/18/05 Mon | Tatum, P 905C16/2767 | 0.20 | 0.20 | 28.00 | E | | 1 | MATTER:Fee Statement & Billing Preparation PARTICIPATE IN CALL REGARDING BILLING ARRANGEMENTS (P TATUM, C ROSE, B HILLIER, ALL KPMG) |
| 07/18/05 Mon | Tatum, P 905C16/2768 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 07/18/05 Mon | Tatum, P 905C16/2769 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 07/19/05 Tue | Tatum, P 905C16/2770 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 07/19/05 Tue | Tatum, P 905C16/2771 | 3.30 | 3.30 | 462.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 07/19/05 Tue | Tatum, P 905C16/2772 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 07/20/05 Wed | Tatum, P 905C16/2773 | 3.60 | 3.60 | 504.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 07/20/05 Wed | Tatum, P 905C16/2774 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 07/20/05 Wed | Tatum, P 905C16/2775 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE INTERIM FEE STATEMENT FOR THE PERIOD OF FEBURARY 21, 2005 THROUGH MAY 31, 2005 TO THE DEBTOR'S COUNSEL FOR FILING. |
| 07/20/05 Wed | Tatum, P 905C16/2776 | 3.70 | 3.70 | 518.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 07/20/05 Wed | Tatum, P 905C16/2777 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/10/05 Wed | Tatum, P 905C16/2778 | 3.00 | 3.00 | 420.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/10/05 Wed | Tatum, P 905C16/2779 | 3.10 | 3.10 | 434.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL FOR THE INTERIM FEE STATEMENT COVERING THE PERIOD OF FEBRUARY 21, 2005 THROUGH MAY 31, 2005. |
| 08/10/05 Wed | Tatum, P 905C16/2780 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/11/05 Thu | Hillier, B 905C16/2781 | 1.90 | 1.90 | 1,045.00 | G | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW INTERIM FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 08/11/05 Thu | Hillier, B 905C16/2782 | 2.10 | 2.10 | 1,155.00 | G | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 08/11/05 Thu | Tatum, P 905C16/2783 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/12/05 Fri | Tatum, P 905C16/2784 | 3.30 | 3.30 | 462.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/12/05 Fri | Tatum, P 905C16/2785 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 08/13/05 Sat | Tatum, P 905C16/2786 | 2.30 | 2.30 | 322.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW INCOMING CHECK FROM WINN DIXIE AND RECONCILE TO COURT ALLOWED AMOUNTS AND TOTAL DUE TO KPMG |
| 08/14/05 Sun | Tatum, P 905C16/2787 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/15/05 Mon | Tatum, P 905C16/2788 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 08/15/05 Mon | Tatum, P 905C16/2789 | 3.60 | 3.60 | 504.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

~  See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/15/05 Mon | Tatum, P 905C16/2790 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 08/16/05 Tue | Tatum, P 905C16/2791 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 08/17/05 Wed | Taggart, T 905C16/2792 | 1.80 | 1.80 | 1,035.00 G | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER. |
| 08/17/05 Wed | Tatum, P 905C16/2793 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 09/10/05 Sat | Tatum, P 905C16/2794 | 2.80 | 2.80 | 392.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/10/05 Sat | Tatum, P 905C16/2795 | 3.40 | 3.40 | 476.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 09/11/05 Sun | Tatum, P 905C16/2796 | 3.10 | 3.10 | 434.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/11/05 Sun | Tatum, P 905C16/2797 | 3.30 | 3.30 | 462.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/12/05 Mon | Tatum, P 905C16/2798 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/12/05 Mon | Tatum, P 905C16/2799 | 3.80 | 3.80 | 532.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 09/13/05 Tue | Tatum, P 905C16/2800 | 2.30 | 2.30 | 322.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW INCOMING CHECK FROM WINN DIXIE AND RECONCILE TO COURT ALLOWED AMOUNTS AND TOTAL DUE TO KPMG |
| 09/14/05 Wed | Tatum, P 905C16/2801 | 3.90 | 3.90 | 546.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 09/15/05 Thu | Tatum, P 905C16/2802 | 3.20 | 3.20 | 448.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/16/05 Fri | Tatum, P 905C16/2803 | 3.10 | 3.10 | 434.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1  PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 09/16/05 Fri | Tatum, P 905C16/2804 | 3.60 | 3.60 | 504.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1  COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 09/17/05 Sat | Hillier, B 905C16/2805 | 2.80 | 2.80 | 1,540.00 | G | | | MATTER: Fee Statement & Billing Preparation<br>1  REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 09/17/05 Sat | Tatum, P 905C16/2806 | 3.40 | 3.40 | 476.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1  PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 09/18/05 Sun | Hillier, B 905C16/2807 | 1.20 | 1.20 | 660.00 | G | | | MATTER: Fee Statement & Billing Preparation<br>1  REVIEW REVISED FEE STATEMENT AND FINALIZE FOR FILING. |
| 09/20/05 Tue | Tatum, P 905C16/2808 | 3.90 | 3.90 | 546.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1  PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 09/29/05 Thu | Smith, J 905C16/2809 | 0.40 | 0.40 | 170.00 | | I | | MATTER: Fee Statement & Billing Preparation<br>1  REVIEW TIME DETAILS:<br>2  REQUEST TIME DETAILS FROM ENGAGEMENT TEAM MEMBERS. |
| | | | 196.30 | $34,056.50 | | | | |

Total
Number of Entries:        69

~  See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hillier, B | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 | 0.00 | 0.00 | 10.00 | 5,500.00 |
| Rose, C | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Smith, J | 6.40 | 2,505.50 | 0.00 | 0.00 | 6.40 | 2,505.50 | 0.00 | 0.00 | 6.40 | 2,505.50 |
| Taggart, T | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 | 0.00 | 0.00 | 1.80 | 1,035.00 |
| Tatum, P | 177.90 | 24,906.00 | 0.00 | 0.00 | 177.90 | 24,906.00 | 0.00 | 0.00 | 177.90 | 24,906.00 |
| | 196.30 | $34,056.50 | 0.00 | $0.00 | 196.30 | $34,056.50 | 0.00 | $0.00 | 196.30 | $34,056.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Statement & Billing Preparation | 196.30 | 34,056.50 | 0.00 | 0.00 | 196.30 | 34,056.50 | 0.00 | 0.00 | 196.30 | 34,056.50 |
| | 196.30 | $34,056.50 | 0.00 | $0.00 | 196.30 | $34,056.50 | 0.00 | $0.00 | 196.30 | $34,056.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/02/05 | DDIC | 465.00 | | 465.00 | | ROUND TRIP, ATLANTA TO JACKSONVILLE 6/02/05 - 6/24/05 - DICKSON, DANIEL |
| 06/05/05 | EVAN | 324.00 | | 324.00 | | ROUND TRIP, COACH, MIAMI - JACKSONVILLE - VANDERLAAT, ERICK |
| 06/06/05 | EBRI | 501.00 | | 501.00 | | ROUND TRIP, COACH, ATLANTA/JACKSONVILLE - BRINK, EUGENE |
| 06/09/05 | DDIC | 331.90 | | 331.90 | | ROUND TRIP, JACKSONVILLE 6/09/05 - 6/13/05 - DICKSON, DANIEL |
| 06/10/05 | EVAN | 907.00 | | 907.00 | | ROUND TRIP, COACH, MIAMI - JACKSONVILLE - VANDERLAAT, ERICK |
| 06/12/05 | CKNO | 185.00 | | 185.00 | | FROM FT. LAUDERDALE, FL TO JACKSONVILLE, FL ROUNDTRIP - KNOWLES, CHANTELLE |
| 06/12/05 | CKNO | 159.00 | | 159.00 | | FROM FT. LAUDERDALE, FL TO JACKSONVILLE, FL ROUNDTRIP - KNOWLES, CHANTELLE |
| 06/14/05 | | 389.00 | | 389.00 | | FLY FROM ATLANTA TO JACKSONVILLE - TOMASSETTI, TAMI |
| 06/17/05 | EVAN | 402.00 | | 402.00 | | ROUND TRIP, COACH, MIAMI - JACKSONVILLE - VANDERLAAT, ERICK |
| 06/20/05 | KPAS | 90.00 | | 90.00 | | ONE WAY AIRFARE FROM JACKSONVILLE TO TAMPA - PASCUA, KENNETH P |
| 06/24/05 | EBRI | 602.00 | | 602.00 | | FLIGHT, COACH, ATLANTA TO JACKSONVILLE - BRINK, EUGENE |
| 06/24/05 | SBRI | 155.00 | | 155.00 | | ROUND TRIP, COACH, TAMPA TO JACKSONVILLE - BRITTON, SHARON |
| 06/24/05 | GLAN | 180.00 | | 180.00 | | ROUND TRIP, COACH, ST. LOUIS (INSTEAD OF AIRFARE TO TAMPA, WHICH COST $180) - LANE, GEORGE |
| 06/24/05 | MDAU | 90.00 | | 90.00 | | FLIGHT TO TAMPA - DAUGHERTY, MATT |
| 06/27/05 | MDAU | 180.00 | | 180.00 | | FLIGHT TO JACKSONVILLE/TAMPA - DAUGHERTY, MATT |
| 06/29/05 | KPAS | 180.00 | | 180.00 | | TAMPA TO JACKSONVILLE AIRFARE - PASCUA, KENNETH P |
| 06/30/05 | SBRI | 181.00 | | 181.00 | | ROUND TRIP, COACH, TAMPA TO JACKSONVILLE - BRITTON, SHARON |
| 06/30/05 | MDAU | 239.00 | | 239.00 | | FLIGHT TO JACKSONVILLE FROM TAMPA (CONNECT IN ATLANTA) - DAUGHERTY, MATT |
| 06/30/05 | EVAN | 389.00 | | 389.00 | | ROUND TRIP, COACH, MIAMI - JACKSONVILLE - VANDERLAAT, ERICK |
| 07/05/05 | TWAS | 181.00 | | 181.00 | | ROUND TRIP AIRFARE TO TRAVEL TO AND FROM JACKSONVILE, FL FROM BRANDON, FL FOR THE JUNE 23 TO JUNE 27 WEEK. - WASHINGTON, TYRON |
| 07/05/05 | TWAS | 181.00 | | 181.00 | | ROUND TRIP AIRFARE TO TRAVEL TO AND FROM JACKSONVILE, FL FROM BRANDON, FL FOR THE JULY 05 TO JULY 08 WEEK. - WASHINGTON, TYRON |
| 07/08/05 | SBRI | 168.00 | | 168.00 | | ROUND TRIP, COACH, TAMPA/JACKSONVILLE - BRITTON, SHARON |
| 07/08/05 | MDAU | 60.00 | | 60.00 | | FLIGHT TO TAMPA FROM JACKSONVILLE - DAUGHERTY, MATT |
| 07/11/05 | MDAU | 180.00 | | 180.00 | | FLIGHT TO JACKSONVILLE FROM TAMPA - DAUGHERTY, MATT |
| 07/11/05 | KPAS | 180.00 | | 180.00 | | ROUND TRIP TAMPA TO JACKSONVILLE JULY 12 - 14 - PASCUA, KENNETH P |
| 07/15/05 | MDAU | 172.00 | | 172.00 | | FLIGHT TO TAMPA FROM JACKSONVILLE - DAUGHERTY, MATT |
| 07/18/05 | MDAU | 90.20 | | 90.20 | | FLIGHT TO TAMPA FROM JACKSONVILLE - DAUGHERTY, MATT |
| 07/22/05 | MDAU | 90.20 | | 90.20 | | FLIGHT TO JACKSONVILLE FROM TAMPA - DAUGHERTY, MATT |
| 07/22/05 | EVAN | 522.00 | | 522.00 | | ROUND TRIP, COACH, JACKSONVILLE, MIAMI - VANDERLAAT, ERICK |
| 07/22/05 | TWAS | 320.00 | | 320.00 | | ROUND TRIP FLIGHT FROM TAMPA TO JACKSONVILLE, FL. - WASHINGTON, TYRON |

EXHIBIT L-1  PAGE 1 of 3

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/22/05 | EVAN | 48.00 | | 48.00 | | AIRPLANE TICKET DATE CHANGE - VANDERLAAT, ERICK |
| 07/29/05 | SBRI | 181.00 | | 181.00 | | ROUNDTRIP, COACH, TAMPA TO JACKSONVILLE - BRITTON, SHARON |
| 07/29/05 | TWAS | 253.00 | | 253.00 | | ROUND TRIP FLIGHT FROM TAMPA TO JACKSONVILLE, FL. - WASHINGTON, TYRON |
| 07/29/05 | EVAN | 252.00 | | 252.00 | | ROUND TRIP, COACH, JACKSONVILLE, MIAMI - VANDERLAAT, ERICK |
| 08/01/05 | MDAU | 134.00 | | 134.00 | | FLIGHT TO TAMPA FROM JACKSONVILLE - DAUGHERTY, MATT |
| 08/01/05 | TWAS | 181.00 | | 181.00 | | ROUND TRIP FLIGHT FROM TAMPA TO JACKSONVILLE, FL. - WASHINGTON, TYRON |
| 08/05/05 | GLAN | 180.00 | | 180.00 | | ROUND TRIP, COACH, DALLAS, TX (INSTEAD OF AIRFARE TO TAMPA, WHICH COST $180) - LANE, GEORGE |
| 08/08/05 | KPAS | 180.00 | | 180.00 | | ROUND TRIP TAMPA TO JACKSONVILLE - PASCUA, KENNETH P |
| 08/08/05 | OVER | 172.00 | | 172.00 | | ROUNDTRIP, COACH, FT. LAUDERDALE/JACKSONVILLE - VERDEJA, OCTAVIO |
| 08/10/05 | TWAS | 284.00 | | 284.00 | | ROUND TRIP FLIGHT FROM TAMPA TO JACKSONVILLE, FL. - WASHINGTON, TYRON |
| 08/15/05 | TWAS | 270.00 | | 270.00 | | ROUND TRIP FLIGHT FROM TAMPA TO JACKSONVILLE, FL. - WASHINGTON, TYRON |
| 08/16/05 | KPAS | 184.00 | | 184.00 | | ROUND TRIP TAMPA TO JACKSONVILLE - PASCUA, KENNETH P |
| 08/16/05 | OVER | 181.00 | | 181.00 | | ROUNDTRIP COACH FT. LAUDERDALE TO JACKSONVILLE - VERDEJA, OCTAVIO |
| 08/17/05 | GLAN | 180.00 | | 180.00 | | ROUND TRIP, COACH, DALLAS, TX (INSTEAD OF AIRFARE TO TAMPA, WHICH COST $180) - LANE, GEORGE |
| 08/22/05 | OVER | 185.00 | | 185.00 | | ROUNDTRIP COACH FT. LAUDERDALE TO JACKSONVILLE - VERDEJA, OCTAVIO |
| 08/23/05 | TWAS | 350.00 | | 350.00 | | ROUND TRIP FLIGHT FROM TAMPA TO JACKSONVILLE, FL. - WASHINGTON, TYRON |
| 08/29/05 | OVER | 184.00 | | 184.00 | | ROUNDTRIP COACH FT. LAUDERDALE TO JACKSONVILLE - VERDEJA, OCTAVIO |
| 08/31/05 | KPAS | 184.00 | | 184.00 | | ROUND TRIP TAMPA TO JACKSONVILLE - PASCUA, KENNETH P |
| 08/31/05 | TWAS | 275.00 | | 275.00 | | ROUND TRIP FLIGHT FROM TAMPA TO JACKSONVILLE, FL. - WASHINGTON, TYRON |
| 09/06/05 | OVER | 264.00 | | 264.00 | | FLIGHT FROM MIAMI TO TALLAHASSEE (EQUIVALENT TO FLYING MIAMI TO JACKSONVILLE), JACKSONVILLE TO FT. LAUDERDALE - VERDEJA, OCTAVIO |
| 09/07/05 | JHEL | 92.00 | | 92.00 | | AIRFARE FROM TAMPA, FLORIDA TO JACKSONVILLE, FLORIDA - HELLWIG, JEREMY |
| 09/07/05 | JHEL | 92.00 | | 92.00 | | AIRFARE FROM TAMPA, FLORIDA TO JACKSONVILLE, FLORIDA - HELLWIG, JEREMY |
| 09/09/05 | JHEL | 172.00 | | 172.00 | | AIRFARE FROM JACKSONVILLE, FLORIDA TO TAMPA, FLORIDA - HELLWIG, JEREMY |
| 09/09/05 | JHEL | 172.00 | | 172.00 | | AIRFARE FROM JACKSONVILLE, FLORIDA TO TAMPA, FLORIDA - HELLWIG, JEREMY |
| 09/15/05 | AFIN | 605.00 | | 605.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 9/18/05 - FINKLE, ANDREW E |
| 09/15/05 | JROD | 432.00 | | 432.00 | | GREENSBORO, NC TO JACKSONVILLE, FL - RODRIGUEZ, JOSE RAMON |
| 09/21/05 | AFIN | 605.00 | | 605.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 9/26/05 - FINKLE, ANDREW E |
| 09/23/05 | AFIN | 484.00 | | 484.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 10/6/05 - FINKLE, ANDREW E |
| 09/30/05 | JBRO | 365.00 | | 365.00 | | ROUND TRIP, COACH, ATLANTA/JACKSONVILLE - BROWN, JOHN. L. |
| 09/30/05 | JROD | 568.00 | | 568.00 | | GREENSBORO, NC TO JACKSONVILLE, FL - RODRIGUEZ, JOSE RAMON |

EXHIBIT L-1  PAGE 2 of 3

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/30/05 | JROD | 436.00 | | 436.00 | | JACKSONVILLE, FL TO GREENSBORO, NC - RODRIGUEZ, JOSE RAMON |
| 09/30/05 | TCUR | 366.00 | | 366.00 | | ROUND TRIP, COACH, ATLANTA/JACKSONVILLE - CURRAN, TIMOTHY J. |
| 10/19/05 | ALAI | 1,089.00 | | 1,089.00 | | FLIGHT FROM ATL TO JAX - LAIRD, ALLISON |
| | | $17,694.30 | | $17,694.30 | | |

EXHIBIT L-1  PAGE 3 of 3

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | KPAS | 157.00 | | 157.00 | | HOTEL FOR 2 NIGHTS MAY 31, JUNE 1 - PASCUA, KENNETH P |
| 06/01/05 | TWAS | 472.00 | | 472.00 | | 3 NIGHT HOTEL STAY AT THE MARRIOT JACKSONVILLE - WASHINGTON, TYRON |
| 06/02/05 | RPRE | 356.00 | | 356.00 | | HOTEL ROOM WHILE WORKING ON WINN-DIXIE ICOFR, DATES: 5/31, 6/1, 6/2. - PRESTON, RAMSEY J |
| 06/03/05 | SBRI | 404.00 | | 404.00 | | HOTEL, 3 NIGHTS - BRITTON, SHARON |
| 06/03/05 | EVAN | 645.00 | | 645.00 | | HOTEL 5 NIGHTS IN JACKSONVILLE - VANDERLAAT, ERICK |
| 06/05/05 | CKNO | 803.00 | | 803.00 | | HILTON DOWTOWN FOR 5 NIGHTS - KNOWLES, CHANTELLE |
| 06/09/05 | SBRI | 460.00 | | 460.00 | | HOTEL, 3 NIGHTS - BRITTON, SHARON |
| 06/09/05 | TWAS | 333.00 | | 333.00 | | 2 NIGHT HOTEL STAY AT THE MARRIOT JACKSONVILLE - WASHINGTON, TYRON |
| 06/09/05 | DDIC | 1,013.70 | | 1,013.70 | | OMNI HOTEL JUNE 2ND TO JUNE 9TH - DICKSON, DANIEL |
| 06/10/05 | EBRI | 452.00 | | 452.00 | | HOTEL, 3 NIGHTS - BRINK, EUGENE |
| 06/10/05 | EVAN | 786.00 | | 786.00 | | HOTEL 5 NIGHTS IN JACKSONVILLE - VANDERLAAT, ERICK |
| 06/12/05 | CKNO | 520.00 | | 520.00 | | HILTON DOWTOWN FOR 4 NIGHTS - KNOWLES, CHANTELLE |
| 06/13/05 | DDIC | 84.00 | | 84.00 | | HAMPTON INN, 1 NIGHT - DICKSON, DANIEL |
| 06/14/05 | CTOS | 120.00 | | 120.00 | | HOTEL - 1 NIGHT IN JACKSONVILLE, FL - TOSTENSON, CHRIS |
| 06/17/05 | SBRI | 644.00 | | 644.00 | | HOTEL, 4 NIGHTS - BRITTON, SHARON |
| 06/17/05 | BWHI | 785.00 | | 785.00 | | HOTEL FOR THE WEEK (5 NIGHTS) - WHITMAN, BYRON |
| 06/17/05 | TWAS | 629.00 | | 629.00 | | 4 NIGHT STAY IN JACKSONVILLE, FL - WASHINGTON, TYRON |
| 06/17/05 | EVAN | 822.00 | | 822.00 | | HOTEL 5 NIGHTS IN JACKSONVILLE - VANDERLAAT, ERICK |
| 06/17/05 | GGEN | 537.00 | | 537.00 | | HOTEL, 5 NIGHTS. - GENNARO, GIANCARLO |
| 06/20/05 | EBRI | 176.00 | | 176.00 | | HOTEL, 1 NIGHT - BRINK, EUGENE |
| 06/20/05 | MDAU | 685.00 | | 685.00 | | HOTEL, 5 NIGHTS - DAUGHERTY, MATT |
| 06/24/05 | SBRI | 468.00 | | 468.00 | | HOTEL, 4 NIGHTS - BRITTON, SHARON |
| 06/24/05 | TWAS | 629.00 | | 629.00 | | 4 NIGHT STAY IN JACKSONVILLE, FL - WASHINGTON, TYRON |
| 06/24/05 | KPAS | 583.00 | | 583.00 | | LODGING 4 NIGHTS - PASCUA, KENNETH P |
| 06/24/05 | GLAN | 226.00 | | 226.00 | | HOTEL, 2 NIGHTS - LANE, GEORGE |
| 06/24/05 | DDIC | 1,523.05 | | 1,523.05 | | OMNI HOTEL JUNE 13TH - JUNE 24TH - DICKSON, DANIEL |
| 06/27/05 | MDAU | 456.00 | | 456.00 | | HOTEL, 3 NIGHTS - DAUGHERTY, MATT |
| 06/29/05 | KPAS | 244.00 | | 244.00 | | LODGING 2 NIGHTS - PASCUA, KENNETH P |
| 06/30/05 | EBRI | 393.00 | | 393.00 | | HOTEL, 3 NIGHTS - BRINK, EUGENE |
| 06/30/05 | TWAS | 339.00 | | 339.00 | | 3 NIGHT STAY IN JACKSONVILLE, FL - WASHINGTON, TYRON |
| 06/30/05 | EVAN | 673.00 | | 673.00 | | HOTEL 5 NIGHTS IN JACKSONVILLE - VANDERLAAT, ERICK |

EXHIBIT L-2  PAGE 1 of 3

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/05 | SBRI | 344.00 | | 344.00 | | HOTEL, 3 DAYS - BRITTON, SHARON |
| 07/08/05 | SBRI | 350.00 | | 350.00 | | HOTEL, 3 NIGHTS - BRITTON, SHARON |
| 07/08/05 | TWAS | 361.00 | | 361.00 | | HOTEL STAY IN JACKSONVILLE FL FOR 3 NIGHTS. - WASHINGTON, TYRON |
| 07/08/05 | MDAU | 648.00 | | 648.00 | | HOTEL IN JACKSONVILLE - DAUGHERTY, MATT |
| 07/14/05 | KPAS | 226.00 | | 226.00 | | HOTEL, 2 NIGHTS - PASCUA, KENNETH P |
| 07/15/05 | MDAU | 671.00 | | 671.00 | | HOTEL IN JACKSONVILLE - DAUGHERTY, MATT |
| 07/22/05 | MDAU | 508.00 | | 508.00 | | HOTEL IN JACKSONVILLE - DAUGHERTY, MATT |
| 07/22/05 | EVAN | 849.00 | | 849.00 | | HOTEL 5 NIGHTS IN JACKSONVILLE - VANDERLAAT, ERICK |
| 07/22/05 | TWAS | 548.00 | | 548.00 | | HOTEL STAY IN JACKSONVILLE FL FOR 4 NIGHTS. - WASHINGTON, TYRON |
| 07/22/05 | KPAS | 141.00 | | 141.00 | | HOTEL 1 NIGHT - PASCUA, KENNETH P |
| 07/26/05 | TWAS | 30.00 | | 30.00 | | HOTEL STAY IN JACKSONVILLE FL FOR 4 NIGHTS. - WASHINGTON, TYRON |
| 07/28/05 | AMEH | 448.00 | | 448.00 | | HOTEL, 3 NIGHTS - MEHTA, AVANI |
| 07/29/05 | EVAN | 681.00 | | 681.00 | | HOTEL 5 NIGHTS IN JACKSONVILLE - VANDERLAAT, ERICK |
| 07/29/05 | TWAS | 448.00 | | 448.00 | | HOTEL STAY IN JACKSONVILLE FL FOR 4 NIGHTS. - WASHINGTON, TYRON |
| 08/05/05 | JWIL | 650.00 | | 650.00 | | LODGING FROM 8/1 TO 8/5 - WILSON, JOSH |
| 08/08/05 | OVER | 825.00 | | 825.00 | | HILTON HOTEL, 5 NIGHTS - VERDEJA, OCTAVIO |
| 08/10/05 | KPAS | 336.00 | | 336.00 | | HOTEL, 3 NIGHTS - PASCUA, KENNETH P |
| 08/10/05 | TWAS | 224.00 | | 224.00 | | 2 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL - WASHINGTON, TYRON |
| 08/12/05 | KSEA | 669.00 | | 669.00 | | HOTEL, 5 NIGHTS - SEAY, KRISTIN |
| 08/12/05 | JWIL | 867.00 | | 867.00 | | LODGING FROM 8/8 TO 8/12 - WILSON, JOSH |
| 08/15/05 | TWAS | 112.00 | | 112.00 | | HOTEL STAY IN JACKSONVILLE FLORIDA FOR 1 NIGHT. - WASHINGTON, TYRON |
| 08/16/05 | KPAS | 112.00 | | 112.00 | | HOTEL 1 NIGHT - PASCUA, KENNETH P |
| 08/16/05 | OVER | 784.00 | | 784.00 | | HOTEL 6 NIGHTS - VERDEJA, OCTAVIO |
| 08/19/05 | JWIL | 520.00 | | 520.00 | | LODGING FOR 4 NIGHTS - WILSON, JOSH |
| 08/22/05 | OVER | 709.00 | | 709.00 | | HOTEL 4 NIGHTS - VERDEJA, OCTAVIO |
| 08/23/05 | TWAS | 112.00 | | 112.00 | | HOTEL STAY IN JACKSONVILLE FLORIDA FOR 1 NIGHT. - WASHINGTON, TYRON |
| 08/24/05 | PMCC | 157.00 | | 157.00 | | HOTEL FOR ONE NIGHT - MCCOLLOUGH, PHILIP T |
| 08/29/05 | OVER | 414.00 | | 414.00 | | HOTEL 3 NIGHTS - VERDEJA, OCTAVIO |
| 08/30/05 | JHEL | 237.00 | | 237.00 | | LODGING IN JACKSONVILLE FOR 8/30/05 & 8/31/05 - HELLWIG, JEREMY |
| 08/30/05 | JHEL | 237.00 | | 237.00 | | LODGING IN JACKSONVILLE FOR 8/30/05 & 8/31/05 - HELLWIG, JEREMY |
| 08/31/05 | KSEA | 661.00 | | 661.00 | | HOTEL, 6 NIGHTS - SEAY, KRISTIN |

EXHIBIT L-2  PAGE 2 of 3

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/06/05 | JROD | 119.00 | | 119.00 | | OMNI HOTEL, JACKSONVILLE - RODRIGUEZ, JOSE RAMON |
| 09/06/05 | OVER | 153.00 | | 153.00 | | HOTEL 1 NIGHT - VERDEJA, OCTAVIO |
| 09/06/05 | JROD | 118.00 | | 118.00 | | OMNI HOTEL, JACKSONVILLE - RODRIGUEZ, JOSE RAMON |
| 09/07/05 | JHEL | 237.00 | | 237.00 | | LODGING IN JACKSONVILLE FOR 9/7/05 & 9/8/05 - HELLWIG, JEREMY |
| 09/07/05 | JHEL | 237.00 | | 237.00 | | LODGING IN JACKSONVILLE FOR 9/7/05 & 9/8/05 - HELLWIG, JEREMY |
| 09/09/05 | JWIL | 601.00 | | 601.00 | | LODGING FOR THE WEEK OF 9/6/5 - 9/9/5. 4 NIGHTS STAYED. - WILSON, JOSH |
| 09/09/05 | SWOO | 642.00 | | 642.00 | | HOTEL, 6 NIGHTS. - WOOD, SOMMER |
| 09/15/05 | KSEA | 697.00 | | 697.00 | | HOTEL, 5 NIGHTS - SEAY, KRISTIN |
| 09/16/05 | JWIL | 560.00 | | 560.00 | | LODGING FOR 4 NIGHTS. - WILSON, JOSH |
| 09/16/05 | SWOO | 668.00 | | 668.00 | | HOTEL, 6 NIGHTS. - WOOD, SOMMER |
| 09/19/05 | AFIN | 157.00 | | 157.00 | | HOTEL, 1 NIGHT - FINKLE, ANDREW F |
| 09/22/05 | SWOO | 535.00 | | 535.00 | | HOTEL, 5 NIGHTS. - WOOD, SOMMER |
| 09/30/05 | JBRO | 648.00 | | 648.00 | | HOTEL, 4 NIGHTS - BROWN, JOHN. L. |
| 09/30/05 | TCUR | 668.00 | | 668.00 | | HOTEL, 4 NIGHTS - CURRAN, TIMOTHY J. |
| 10/19/05 | ALAI | 157.00 | | 157.00 | | MARRIOTT, JAX, 1 NIGHT - LAIRD, ALLISON |
| | | $36,493.75 | | $36,493.75 | | |

EXHIBIT L-2  PAGE 3 of 3

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 05/31/05 | KPAS | 18.00 | | 18.00 | | OUT OF TOWN DINNER - PASCUA, KENNETH P |
| 05/31/05 | KPAS | 18.00 | | 18.00 | | OUT OF TOWN DINNER - PASCUA, KENNETH P |
| 06/01/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/01/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/02/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/02/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/02/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/02/05 | RPRE | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - PRESTON, RAMSEY J |
| 06/03/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/03/05 | EVAN | 75.00 | | 75.00 | | OUT OF TOWN DINNER, 3 DAYS - VANDERLAAT, ERICK |
| 06/03/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/04/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/05/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/05/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/06/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/06/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/06/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/06/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/07/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/07/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/07/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/07/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/08/05 | EBRI | 50.00 | | 50.00 | | OUT OF TOWN DINNER, 2 PEOPLE - BRINK, EUGENE |
| 06/08/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/08/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/08/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/08/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/09/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/09/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/09/05 | RSTO | 799.00 | | 799.00 | | KPMG TEAM MEAL (T. STOREY, E. BRINK, E. VANDERLAAT, J. PARADISE, M. LABONTE, C. KNOWLES, M. BOUTIN, K. BASS, C. RUSNAK) TO DISCUSS AUDIT. - STOREY, R. TRAVIS |
| 06/09/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |

EXHIBIT L-3  PAGE 1 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/10/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/10/05 | EVAN | 150.00 | | 150.00 | | OUT OF TOWN DINNER, 6 DAYS - VANDERLAAT, ERICK |
| 06/12/05 | SBRI | 23.00 | | 23.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/12/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/13/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/13/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/13/05 | GLAN | 25.00 | | 25.00 | | OUT OF TOWN DINNER - LANE, GEORGE |
| 06/13/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/13/05 | BWHI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WHITMAN, BYRON |
| 06/13/05 | RSTO | 110.00 | | 110.00 | | T. STOREY, J. PARADISE, J. HEINZ, K. BERRY (ALL WITH KPMG) AND M. BYRUM (WINN-DIXIE) LUNCH TO DISCUSS WINN-DIXIE ISSUES. - STOREY, R. TRAVIS |
| 06/13/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/14/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/14/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/14/05 | GLAN | 25.00 | | 25.00 | | OUT OF TOWN DINNER - LANE, GEORGE |
| 06/14/05 | BWHI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WHITMAN, BYRON |
| 06/14/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/14/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/15/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/15/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/15/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/15/05 | CTOS | 55.00 | | 55.00 | | OUT OF TOWN DINNER, 2 DAYS - TOSTENSON, CHRIS |
| 06/15/05 | BWHI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WHITMAN, BYRON |
| 06/15/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/15/05 | EVAN | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - VANDERLAAT, ERICK |
| 06/15/05 | GLAN | 25.00 | | 25.00 | | OUT OF TOWN DINNER - LANE, GEORGE |
| 06/15/05 | GGEN | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - GENNARO, GIANCARLO |
| 06/16/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/16/05 | CKNO | 25.00 | | 25.00 | | OUT OF TOWN DINNER - KNOWLES, CHANTELLE |
| 06/16/05 | BWHI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WHITMAN, BYRON |
| 06/16/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/17/05 | SBRI | 50.00 | | 50.00 | | OUT OF TOWN DINNER, 2 DAYS - BRITTON, SHARON |

EXHIBIT L-3  PAGE 2 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/17/05 | BWHI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WHITMAN, BYRON |
| 06/17/05 | EVAN | 50.00 | | 50.00 | | OUT OF TOWN DINNER, 2 DAYS - VANDERLAAT, ERICK |
| 06/17/05 | GLAN | 50.00 | | 50.00 | | OUT OF TOWN DINNER, 2 DAYS - LANE, GEORGE |
| 06/17/05 | GGEN | 50.00 | | 50.00 | | OUT OF TOWN DINNER, 2 DAYS - GENNARO, GIANCARLO |
| 06/17/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/18/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/19/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/20/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/20/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/21/05 | MDAU | 68.00 | | 68.00 | | OUT OF TOWN DINNER, 4 DAYS - DAUGHERTY, MATT |
| 06/21/05 | KPAS | 17.00 | | 17.00 | | OUT OF TOWN DINNER - PASCUA, KENNETH P |
| 06/21/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/21/05 | KPAS | 72.00 | | 72.00 | | OUT OF TOWN DINNER, 3 PEOPLE - PASCUA, KENNETH P |
| 06/21/05 | DDIC | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/22/05 | SBRI | 20.00 | | 20.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 06/22/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/22/05 | MDAU | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DAUGHERTY, MATT |
| 06/22/05 | DDIC | 27.00 | | 27.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/23/05 | KBAS | 149.00 | | 149.00 | | KPMG TEAM MEAL (T. STOREY, E. BRINK, E. VANDERLAAT, J. PARADISE, M. LABONTE, C. KNOWLES, M. BOUTIN, K. BASS, C. RUSNAK) TO DISCUSS STATUS AND UPDATES TO MANAGEMENTS TESTING OF AUDIT OF INTERNAL CONTROLS. PLAN STAFFING ASSIGNMENTS FOR THE FOLOWING WEEK. - BASS, KEVIN M |
| 06/23/05 | DDIC | 20.00 | | 20.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/23/05 | TWAS | 16.00 | | 16.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/23/05 | KPAS | 175.00 | | 175.00 | | OUT OF TOWN DINNER, 7 PEOPLE - PASCUA, KENNETH P |
| 06/24/05 | SBRI | 125.00 | | 125.00 | | OUT OF TOWN DINNER, 5 DAYS - BRITTON, SHARON |
| 06/24/05 | RSTO | 16.00 | | 16.00 | | T. STOREY AND J. PARADISE (BOTH WITH KPMG) LUNCH TO DISCUSS AUDIT. - STOREY, R. TRAVIS |
| 06/24/05 | DDIC | 20.00 | | 20.00 | | OUT OF TOWN DINNER - DICKSON, DANIEL |
| 06/24/05 | GLAN | 125.00 | | 125.00 | | OUT OF TOWN DINNER, 5 DAYS - LANE, GEORGE |
| 06/24/05 | DMCQ | 69.96 | | 69.96 | | KPMG TEAM MEAL (T. STOREY, E. BRINK, E. VANDERLAAT, J. PARADISE, M. LABONTE, C. KNOWLES, M. BOUTIN, K. BASS, C. RUSNAK) TO DISCUSS WORK ON AUDIT OF INTERNAL CONTROLS, DISCUSSING PROGRESS ON UPDATES AND PLAN. - MCQUILLAN, DUSTIN |
| 06/27/05 | MDAU | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - DAUGHERTY, MATT |
| 06/27/05 | KPAS | 53.00 | | 53.00 | | OUT OF TOWN DINNER, 3 PEOPLE - PASCUA, KENNETH P |
| 06/27/05 | TWAS | 16.00 | | 16.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |

EXHIBIT L-3  PAGE 3 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| 06/27/05 | KPAS | 8.00 | | 8.00 | | OUT OF TOWN DINNER - PASCUA, KENNETH P |
| 06/28/05 | EBRI | 75.00 | | 75.00 | | OUT OF TOWN DINNER, 3 PEOPLE - BRINK, EUGENE |
| 06/28/05 | TWAS | 16.00 | | 16.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/29/05 | EBRI | 122.00 | | 122.00 | | OUT OF TOWN DINNER, 6 PEOPLE - BRINK, EUGENE |
| 06/29/05 | EBRI | 201.00 | | 201.00 | | OUT OF TOWN DINNER, 9 DAYS - BRINK, EUGENE |
| 06/29/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 06/30/05 | SBRI | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - BRITTON, SHARON |
| 06/30/05 | EVAN | 125.00 | | 125.00 | | OUT OF TOWN DINNER, 5 DAYS - VANDERLAAT, ERICK |
| 06/30/05 | GLAN | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - LANE, GEORGE |
| 06/30/05 | KFLO | 55.00 | | 55.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. - FLOWERS, KRISTIN |
| 07/08/05 | SBRI | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - BRITTON, SHARON |
| 07/08/05 | GLAN | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - LANE, GEORGE |
| 07/08/05 | MDAU | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - DAUGHERTY, MATT |
| 07/08/05 | TWAS | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - WASHINGTON, TYRON |
| 07/08/05 | KPAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER, 4 DAYS - PASCUA, KENNETH P |
| 07/13/05 | DMCQ | 62.58 | | 62.58 | | KPMG ENGAGEMENT TEAM WORKING LUCNCH INCLUDING K. BASS, D. MCQUILLAN, K. FLOWERS, K. PASCUA, M. DAUGHERTY, M. BOUTON, T. TOMASSETTI, G. LANE, AND M. LABONTE. - MCQUILLAN, DUSTIN |
| 07/13/05 | KPAS | 50.00 | | 50.00 | | OUT OF TOWN DINNER, 2 PEOPLE, (K. PASCUA AND T. WASHINGTON) - PASCUA, KENNETH P |
| 07/14/05 | MDAU | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DAUGHERTY, MATT |
| 07/15/05 | MDAU | 50.00 | | 50.00 | | OUT OF TOWN DINNER, 2 DAYS - DAUGHERTY, MATT |
| 07/15/05 | MDAU | 25.00 | | 25.00 | | OUT OF TOWN DINNER - DAUGHERTY, MATT |
| 07/15/05 | GLAN | 125.00 | | 125.00 | | OUT OF TOWN DINNER, 5 DAYS - LANE, GEORGE |
| 07/17/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/18/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/18/05 | KFLO | 45.16 | | 45.16 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KRISTIN FLOWERS, KEVIN BASS, MARK BOUTON, DAN ROHAN , ISABEL MENDEZ, MISSY LABONTE, MATT DOUGHERTY, CINDY ROSE, JESSICA SMITH, SHARON PRITTON, GEORGE LANE, ERICK VANDERLAAT - FLOWERS, KRISTIN |
| 07/18/05 | TWAS | 21.00 | | 21.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 07/19/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/19/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 07/19/05 | KFLO | 84.39 | | 84.39 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KRISTIN FLOWERS, KEVIN BASS, MARK BOUTON, DAN ROHAN , ISABEL MENDEZ, MISSY LABONTE, MATT DOUGHERTY, CINDY ROSE, JESSICA SMITH, SHARON PRITTON, GEORGE LANE, ERICK VANDERLAAT - FLOWERS, KRISTIN |
| 07/20/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |

EXHIBIT L-3 PAGE 4 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/20/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 07/20/05 | DMCQ | 54.37 | | 54.37 | | KPMG ENGAGEMENT TEAM WORKING LUCH INCLUDING: T.WASHINGTON, D.MCQUILLAN, K.FLOWERS, K.BASS, M.LABONTE, A.LONG, M.DOUGHERTY, AND G.LANE, ALL KPMG. - MCQUILLAN, DUSTIN |
| 07/21/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/21/05 | TWAS | 21.00 | | 21.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 07/21/05 | KPAS | 75.00 | | 75.00 | | OUT OF TOWN DINNER, 3 PEOPLE, (K. PASCUA, S. BRITTON AND T. WASHINGTON) - PASCUA, KENNETH P |
| 07/22/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/22/05 | GLAN | 125.00 | | 125.00 | | OUT OF TOWN DINNER, 5 DAYS - LANE, GEORGE |
| 07/22/05 | MDAU | 125.00 | | 125.00 | | OUT OF TOWN DINNER, 5 DAYS - DAUGHERTY, MATT |
| 07/22/05 | EVAN | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - VANDERLAAT, ERICK |
| 07/25/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/25/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 07/26/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/26/05 | DMCQ | 85.97 | | 85.97 | | KPMG ENGAGEMENT TEAM WORKING LUNCH INCLUDING: T.WASHINGTON, D.MCQUILLAN, K.FLOWERS, K.BASS, M.LABONTE, A.LONG, G.LANE, D.KELLAGHER, C.ROSE, AND J.SMITH, ALL KPMG. - MCQUILLAN, DUSTIN |
| 07/27/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/27/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 07/27/05 | KFLO | 143.08 | | 143.08 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KRISTIN FLOWERS, KEVIN BASS, MARK BOUTON, MISSY LABONTE, CINDY ROSE, JESSICA SMITH, TYRON WASHINGTON, SHARON BRITTON, GEORGE LANE, ERICK VANDERLAAT, AMANDA LONG, AVANI MEHTA, JENENNE WELDON - FLOWERS, KRISTIN |
| 07/28/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/28/05 | TWAS | 25.00 | | 25.00 | | OUT OF TOWN DINNER - WASHINGTON, TYRON |
| 07/28/05 | AMEH | 100.00 | | 100.00 | | OUT OF TOWN DINNER, 4 DAYS - MEHTA, AVANI |
| 07/28/05 | KFLO | 75.37 | | 75.37 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KRISTIN FLOWERS, DUSTIN MCQUILLAN, KEVIN BASS, MARK BOUTON, TYRON WASHINGTON, ERICK VANDERLAAT, JENENNE WELDON, GEORGE LANE, DEBBIE KELLAGHER. - FLOWERS, KRISTIN |
| 07/29/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN DINNER - BRITTON, SHARON |
| 07/29/05 | GLAN | 125.00 | | 125.00 | | OUT OF TOWN DINNER, 5 DAYS - LANE, GEORGE |
| 07/29/05 | EVAN | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - VANDERLAAT, ERICK |
| 07/29/05 | MLAB | 62.00 | | 62.00 | | LUNCH TO DISCUSS THE STATUS OF THE AUDIT OF INTERNAL CONTROLS OVER FINANCIAL REPORTING WITH K. BASS, D. MCQUILLAN, K. FLOWERS, A. LONG, J. WELDON, AND M. LABONTE, ALL KPMG. - LABONTE, MELISSA |
| 08/01/05 | MDAU | 25.00 | | 25.00 | | OUT OF TOWN MEAL - DAUGHERTY, MATT |
| 08/01/05 | KFLO | 103.74 | | 103.74 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, I. MENDEZ, DAN ROHAN, D. KELLAGHER, J. WELDON, J. PARADISE, J. WILSON, TYRON WASHINGTON, MATT DOUGHERTY, GEORGE LANE, ALL KPMG. - FLOWERS, KRISTIN |

EXHIBIT L-3  PAGE 5 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/02/05 | KFLO | 85.85 | | 85.85 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KRISTIN FLOWERS, KEVIN BASS, MARK BOUTIN, DAN ROHAN , ISABEL MENDEZ, MATT DOUGHERTY, CINDY ROSE, JESSICA SMITH, GEORGE LANE, JOSH WILSON, JENENNE WELDON, DEBORAH KELLAGHER, HEATHER MILLER, ALL KPMG. - FLOWERS, KRISTIN |
| 08/03/05 | HMIL | 62.20 | | 62.20 | | LUNCH CONFERENCE FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KEVIN BASS, HEATHER MILLER, KRISTIN FLOWERS, MELISSA LABONTE, MARK BOUTIN, JENENNE WELDON, DEBBIE KELLAGHER, JOSH WILSON, ISABELLE FORD, GEORGE LANE - MILLER, HEATHER |
| 08/04/05 | KFLO | 87.03 | | 87.03 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KRISTIN FLOWERS, KEVIN BASS, MARK BOUTIN, DAN ROHAN , ISABEL MENDEZ, MATT DOUGHERTY, CINDY ROSE, JESSICA SMITH, GEORGE LANE, JOSH WILSON, JENENNE WELDON, DEBORAH KELLAGHER, HEATHER MILLER, ALL KPMG. - FLOWERS, KRISTIN |
| 08/05/05 | MLAB | 21.00 | | 21.00 | | BREAKFAST FOR ENGAGEMENT TEAM WHILE DISCUSSING THE STATUS OF THE AUDIT. - LABONTE, MELISSA |
| 08/05/05 | HMIL | 89.11 | | 89.11 | | LUNCH CONFERENCE FOR AUDIT TEAM. ATTENDEES INCLUDE: KEVIN BASS, HEATHER MILLER, KRISTIN FLOWERS, MELISSA LABONTE, MARK BOUTIN, JENENNE WELDON, DEBBIE KELLAGHER, JOSH WILSON, ISABELLE FORD, JESSICA SMITH, DAN ROHAN, CINDY ROSE, TRAVIS STOREY. - MILLER, HEATHER |
| 08/05/05 | JWIL | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - WILSON, JOSH |
| 08/05/05 | GLAN | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - LANE, GEORGE |
| 08/06/05 | KFLO | 20.49 | | 20.49 | | AUDIT TEAM GATHERING FOR BREAKFAST TO DISCUSS PERIOD-END ACTIVITY. ATTENDEES INCLUDE: KRISTIN FLOWERS, MARK BOUTIN, MELISSA LABONTE, JENENNE WELDON, JOSH WILSON, JOE PARADISE, JESSICA SMITH, KEVIN BASS. - FLOWERS, KRISTIN |
| 08/06/05 | KFLO | 41.85 | | 41.85 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: KRISTIN FLOWERS, MARK BOUTIN, MELISSA LABONTE, JENENNE WELDON, JOSH WILSON, JOE PARADISE, JESSICA SMITH, KEVIN BASS. - FLOWERS, KRISTIN |
| 08/07/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/07/05 | OVER | 23.00 | | 23.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/08/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/08/05 | KFLO | 122.83 | | 122.83 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, DAN ROHAN, J. WELDON, J. PARADISE, J. WILSON, T. WASHINGTON, K. PASCUA, S. BRITTON, K. SEAY, G. LANE, O. VERDEJA ALL KPMG. - FLOWERS, KRISTIN |
| 08/08/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/08/05 | KPAS | 32.00 | | 32.00 | | OUT OF TOWN DINNER - KEN PASCUA & TY WASHINGTON - PASCUA, KENNETH P |
| 08/09/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/09/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/09/05 | ALON | 155.00 | | 155.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: K. BASS, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, DAN ROHAN , J. WELDON , J. WILSON, T. WASHINGTON, K. PASCUA, S. BRITTON, K. SEAY, G. LANE, O. VERDEJA ALL KPMG. - LONG, AMANDA |
| 08/09/05 | KPAS | 50.00 | | 50.00 | | OUT OF TOWN DINNER - KEN PASCUA & GEORGE LANE - PASCUA, KENNETH P |
| 08/10/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/10/05 | HMIL | 170.50 | | 170.50 | | LUNCH CONFERENCE FOR AUDIT TEAM. ATTENDEES INCLUDE: HEATHER MILLER, KRISTIN FLOWERS, MELISSA LABONTE, MARK BOUTIN, DEBBIE KELLAGHER, JESSICA SMITH, DAN ROHAN, TRAVIS STOREY, KRISTIN SEAY, AMANDA LONG, TY WASHINGTON, GEORGE LANE, SHARON BRITTON, KEN PASCUA. - MILLER, HEATHER |
| 08/10/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/11/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |

EXHIBIT L-3  PAGE 6 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/11/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/11/05 | KFLO | 106.60 | | 106.60 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, C. ROSE, K. BASS, J. SMITH, M. LABONTE, M. BOUTIN, A. LONG, K. FLOWERS, DAN ROHAN, J. WELDON, J. WILSON, K. PASCUA, S. BRITTON, K. SEAY, G. LANE, O. VERDEJA, H. MILLER, I. FORD, D. KELLAGHER, T. TOMASSETTI ALL KPMG. - FLOWERS, KRISTIN |
| 08/12/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/12/05 | JWIL | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - WILSON, JOSH |
| 08/12/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/12/05 | KSEA | 150.00 | | 150.00 | | OUT OF TOWN MEAL, 6 DAYS - SEAY, KRISTIN |
| 08/12/05 | GLAN | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - LANE, GEORGE |
| 08/12/05 | ALON | 164.00 | | 164.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: K. BASS, M. LABONTE, M. BOUTIN, A. LONG, H. MILLER, D. ROHAN, J. WELDON, J. WILSON, J. THIBAULT, S. BRITTON, K. SEAY, G. LANE, O. VERDEJA, J. SMITH, J. PARADISE, D. KELLAGHER, ALL KPMG. - LONG, AMANDA |
| 08/13/05 | ALON | 7.00 | | 7.00 | | BREAKFAST FOR AUDIT TEAM, WORKING ON SATURDAY. ATTENDEES INCLUDE: J. SMITH, J. PARADISE, M. BOUTIN, M. LABONTE, K. BASS, A. LONG, J. WELDON - LONG, AMANDA |
| 08/14/05 | OVER | 23.00 | | 23.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/15/05 | GLAN | 25.00 | | 25.00 | | OUT OF TOWN MEAL - LANE, GEORGE |
| 08/15/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/15/05 | TWAS | 22.00 | | 22.00 | | OUT OF TOWN MEAL - WASHINGTON, TYRON |
| 08/16/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/16/05 | GLAN | 25.00 | | 25.00 | | OUT OF TOWN MEAL - LANE, GEORGE |
| 08/16/05 | ALON | 74.00 | | 74.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: O. VERDEJA, J. SMITH, A. FORD, A. LONG, M. LABONTE, I. FORD, C. ROSE, J. PARADISE, T. WASHINGTON, S. BRITTON, G. LANE, ALL KPMG. - LONG, AMANDA |
| 08/16/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/17/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/17/05 | KPAS | 25.00 | | 25.00 | | OUT OF TOWN MEAL - PASCUA, KENNETH P |
| 08/17/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/17/05 | ALON | 111.00 | | 111.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, C. ROSE, J. PARADISE, J. SMITH, O. VERDEJA, J. WILSON, A. FORD, A. LONG, S. BRITTON, AND K. PASCUA, ALL KPMG. - LONG, AMANDA |
| 08/18/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/18/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/18/05 | ALON | 92.00 | | 92.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, C. ROSE, J. SMITH, O. VERDEJA, J. WILSON, A. FORD, A. LONG, S. BRITTON, I. FORD, M. LABONTE, AND K. PASCUA, ALL KPMG. - LONG, AMANDA |
| 08/19/05 | SBRI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BRITTON, SHARON |
| 08/19/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/19/05 | JWIL | 64.00 | | 64.00 | | OUT OF TOWN MEAL, 3 DAYS - WILSON, JOSH |

EXHIBIT L-3  PAGE 7 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/19/05 | ALON | 171.00 | | 171.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, O. VERDEJA, J. SMITH, J. WILSON, A. FORD, A. LONG, M. LABONTE, I. FORD, S. BRITTON, J. PARADISE, J. THIBAULT, D. ROHAN, ALL KPMG. - LONG, AMANDA |
| 08/21/05 | OVER | 20.00 | | 20.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/22/05 | ALON | 74.00 | | 74.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, J. SMITH, A. LONG, K. SEAY, O. VERDEJA, J. PARADISE, C. ROSE, I. FORD, AND A. FORD. - LONG, AMANDA |
| 08/22/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/23/05 | ALON | 129.00 | | 129.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, J. SMITH, K. BASS, K. SEAY, O. VERDEJA, J. WELDON, A. FORD, A. LONG, I. FORD, T. WASHINGTON, M. BOUTIN, AND M. LABONTE, ALL KPMG. - LONG, AMANDA |
| 08/23/05 | PMCC | 14.00 | | 14.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHILIP T |
| 08/23/05 | PMCC | 22.00 | | 22.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHILIP T |
| 08/23/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/24/05 | ALON | 171.00 | | 171.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: P. MCCOLLOUGH, T. STOREY,J. PARADISE, C. ROSE, J. SMITH, K. SEAY, K. BASS, M. LABONTE, M. BOUTIN, J. WELDON, A. FORD, I. FORD, A. LONG, O. VERDEJA, ALL KPMG. - LONG, AMANDA |
| 08/24/05 | PMCC | 20.00 | | 20.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHILIP T |
| 08/24/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/24/05 | PMCC | 15.00 | | 15.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHILIP T |
| 08/25/05 | ALON | 120.00 | | 120.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: C. ROSE, J. SMITH, K. SEAY, K. BASS, A. LONG, I. FORD, J. WELDON, M. BOUTIN, M. LABONTE, A. FORD, ALL KPMG. - LONG, AMANDA |
| 08/25/05 | OVER | 17.00 | | 17.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/26/05 | ALON | 99.00 | | 99.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, J. PARADISE, J. SMITH, K. SEAY, K. BASS, M. BOUTIN, I. FORD, A. FORD, J. WELDON, A. LONG, M. LABONTE, ALL KPMG. - LONG, AMANDA |
| 08/27/05 | JWEL | 18.00 | | 18.00 | | OUT OF TOWN MEAL - WELDON, JENENNE A |
| 08/27/05 | JWEL | 15.00 | | 15.00 | | OUT OF TOWN MEAL - WELDON, JENENNE A |
| 08/27/05 | JWEL | 4.00 | | 4.00 | | OUT OF TOWN MEAL - WELDON, JENENNE A |
| 08/27/05 | JWEL | 73.00 | | 73.00 | | KPMG TEAM MEAL FOR MARK BOUTIN, OCTAVIO VERDEJA, JESSICA SMITH, ALLISON FORD, KEVIN BASS, ISABEL FORD, JANEENE WELDON, MELISSA LABONTE, TRAVIS STOREY, CINDY ROSE, KRISTIN SEAY AND JOE PARADISE - WELDON, JENENNE A |
| 08/28/05 | OVER | 21.00 | | 21.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/29/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/29/05 | OVER | 96.00 | | 96.00 | | KPMG TEAM LUNCH FOR MARK BOUTIN, OCTAVIO VERDEJA, JESSICA SMITH, ALLISON FORD, KEVIN BASS, ISABEL FORD, JANEENE WELDON, MELISSA LABONTE, TRAVIS STOREY, CINDY ROSE, KRISTIN SEAY AND JOE PARADISE - VERDEJA, OCTAVIO |
| 08/30/05 | JHEL | 37.00 | | 37.00 | | OUT OF TOWN MEAL, 2 DAYS - HELLWIG, JEREMY |
| 08/30/05 | OVER | 106.00 | | 106.00 | | KPMG TEAM LUNCH FOR MARK BOUTIN, OCTAVIO VERDEJA, JESSICA SMITH, ALLISON FORD, KEVIN BASS, ISABEL FORD, JANEENE WELDON, MELISSA LABONTE, TRAVIS STOREY, CINDY ROSE, KRISTIN SEAY AND JOE PARADISE - VERDEJA, OCTAVIO |
| 08/30/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |

EXHIBIT L-3 PAGE 8 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/30/05 | JHEL | 37.00 | | 37.00 | | OUT OF TOWN MEAL, 2 DAYS - HELLWIG, JEREMY |
| 08/31/05 | KSEA | 175.00 | | 175.00 | | OUT OF TOWN MEAL, 7 DAYS - SEAY, KRISTIN |
| 08/31/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 08/31/05 | OVER | 100.00 | | 100.00 | | KPMG TEAM LUNCH FOR MARK BOUTIN, OCTAVIO VERDEJA, JESSICA SMITH, ALLISON FORD, KEVIN BASS, ISABEL FORD, JANEENE WELDON, MELISSA LABONTE, TRAVIS STOREY, CINDY ROSE, KRISTIN SEAY AND JOE PARADISE - VERDEJA, OCTAVIO |
| 08/31/05 | OVER | 25.00 | | 25.00 | | OUT OF TOWN MEAL - VERDEJA, OCTAVIO |
| 09/01/05 | IFOR | 203.63 | | 203.63 | | LUNCH FOR THE WINN-DIXIE AUDIT TEAM: STOREY, SMITH, I. FORD, A. FORD, LABONTE, PARADISE, BOUTIN, BASS, ROSE AND WELDON - FORD, ISABEL |
| 09/02/05 | MBOU | 78.09 | | 78.09 | | PURCHASE LUNCH FOR AUDIT TEAM (T. STOREY, J. PARADISE, J. SMITH, K. BASS, M. LABONTE, A. FORD, I. FORD, M. BOUTIN) WHILE DISCUSSING STATUS OF AUDIT. - BOUTIN, MARK |
| 09/06/05 | JROD | 45.00 | | 45.00 | | DINNER AT THE OMNI HOTEL - RODRIGUEZ, JOSE RAMON |
| 09/06/05 | JROD | 12.00 | | 12.00 | | OUT OF TOWN MEAL - RODRIGUEZ, JOSE RAMON |
| 09/06/05 | JROD | 35.00 | | 35.00 | | DINNER AT THE OMNI HOTEL - RODRIGUEZ, JOSE RAMON |
| 09/06/05 | JWIL | 110.00 | | 110.00 | | OVERTIME MEAL FOR AUDIT TEAM. ATTENDEES WERE THE FOLLOWING: J. SMITH, A. FORD, K. BASS, K. SEAY, M. BOUTIN, M. LABONTE, I. MENDEZ, C. ROSE, J. PARADISE, AND T. STOREY. - WILSON, JOSH |
| 09/07/05 | AFOR | 234.32 | | 234.32 | | LOOP RESTAURANT -LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, J. PARADISE, C. ROSE, J. SMITH, K. SEAY, K. BASS, A. FORD, J. HELLWIG, M. BOUTIN, M. LABONTE, J. WILSON, A. LONG, T. HUTCHERSON, S. WOOD, ALL KPMG.- FORD, ALLISON |
| 09/07/05 | JHEL | 50.00 | | 50.00 | | OUT OF TOWN MEAL, 2 DAYS - HELLWIG, JEREMY |
| 09/07/05 | JHEL | 50.00 | | 50.00 | | OUT OF TOWN MEAL, 2 DAYS - HELLWIG, JEREMY |
| 09/07/05 | AFOR | 54.62 | | 54.62 | | EDGEWOOD BAKERY -LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, J. PARADISE, C. ROSE, J. SMITH, K. SEAY, K. BASS, A. FORD, J. HELLWIG, M. BOUTIN, M. LABONTE, J. WILSON, A. LONG, T. HUTCHERSON, S. WOOD, ALL KPMG.- FORD, ALLISON |
| 09/08/05 | ALON | 243.00 | | 243.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: T. STOREY, J. PARADISE, C. ROSE, J. SMITH, K. SEAY, K. BASS, A. FORD, J. HELLWIG, M. BOUTIN, M. LABONTE, J. WILSON, A. LONG, T. HUTCHERSON, S. WOOD, ALL KPMG. - LONG, AMANDA |
| 09/09/05 | ALON | 106.00 | | 106.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: J. PARADISE, J. SMITH, K. SEAY, K. BASS, T. HUTCHERSON, A. FORD, A. LONG, M. BOUTIN, M. LABONTE, J. WILSON, S. WOOD, I. FORD, ALL KPMG. - LONG, AMANDA |
| 09/09/05 | PMCC | 26.00 | | 26.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHILLIP |
| 09/09/05 | SWOO | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - WOOD, SOMMER |
| 09/09/05 | JWIL | 100.00 | | 100.00 | | OUT OF TOWN MEAL, 4 DAYS - WILSON, JOSH |
| 09/12/05 | ALON | 126.00 | | 126.00 | | LUNCH FOR AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: J. PARADISE, J. SMITH, K. BASS, T. HUTCHESON, D. ROHAN, A. LONG, M. BOUTIN, M. LABONTE, S. WOOD, I. FORD, J. WILSON, C. ROSE, ALL KPMG. - LONG, AMANDA |
| 09/13/05 | PMCC | 13.00 | | 13.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHILLIP |
| 09/13/05 | JSMI | 21.00 | | 21.00 | | AUDIT TEAM BREAKFAST FOR T. HUTCHERSON, J. SMITH, K. BASS, D. ROHAN, A. LONG, M. BOUTIN, M. LABONTE, S. WOOD, I. FORD, J. WILSON (ALL WITH KPMG) - SMITH, JESSICA M |
| 09/15/05 | KSEA | 186.00 | | 186.00 | | OUT OF TOWN MEAL, 6 DAYS - SEAY, KRISTIN |
| 09/15/05 | SWOO | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - WOOD, SOMMER |

EXHIBIT L-3  PAGE 9 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/15/05 | SWOO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - WOOD, SOMMER |
| 09/15/05 | JWIL | 100.00 | | 100.00 | | OUT OF TOWN MEAL, 4 DAYS - WILSON, JOSH |
| 09/15/05 | JSMI | 190.00 | | 190.00 | | AUDIT TEAM LUNCH FOR H. MOE, I. FORD, M. LABONTE, S. WOOD, R. JEANS, K. BASS, J. WILSON, M. BOUTIN, D. ROHAN, T. HUTCHERSON (ALL WITH KPMG). - SMITH, JESSICA M |
| 09/15/05 | JSMI | 20.00 | | 20.00 | | AUDIT TEAM BREAKFAST FOR J. SMITH, T. HUTCHERSON, K. BASS, D. ROHAN, M. BOUTIN, M. LABONTE, J. WILSON, S. WOOD (ALL WITH KPMG) - SMITH, JESSICA M |
| 09/15/05 | JSMI | 20.00 | | 20.00 | | AUDIT TEAM BREAKFAST MEETING: PARTICIPANTS INCLUDED K. BASS, S. WOOD, M. BOUTIN, T. HUTCHERSON, M. LABONTE, A. LONG, D. ROHAN, J. WILSON (ALL WITH KPMG) - SMITH, JESSICA M |
| 09/16/05 | THUT | 153.57 | | 153.57 | | LUNCH FOR AUDIT TEAM WORKING THROUGH LUNCH. J. SMITH, T. STOREY, D. ROHAN, K. BASS, H. MOE, M. BOUTIN, M. LABONTE, S. WOOD, I. FORD, J. PARADISE, T. HUTCHERSON (ALL KPMG). - HUTCHERSON, TIM |
| 09/16/05 | JWIL | 25.00 | | 25.00 | | OUT OF TOWN MEAL - WILSON, JOSH |
| 09/18/05 | AFIN | 21.00 | | 21.00 | | OUT OF TOWN MEAL - FINKLE, ANDREW E |
| 09/19/05 | AFIN | 31.00 | | 31.00 | | OUT OF TOWN MEAL - FINKLE, ANDREW E |
| 09/19/05 | PMCC | 10.00 | | 10.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHIL |
| 09/19/05 | PMCC | 18.00 | | 18.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHIL |
| 09/19/05 | THUT | 101.59 | | 101.59 | | LUNCH FOR AUDIT TEAM WORKING THROUGH LUNCH. J. SMITH, T. STOREY, D. ROHAN, M. BOUTIN, M. LABONTE, S. WOOD, J. PARADISE, C. ROSE, T. HUTCHERSON (ALL KPMG). - HUTCHERSON, TIM |
| 09/20/05 | THUT | 118.90 | | 118.90 | | LUNCH FOR AUDIT TEAM WORKING THROUGH LUNCH. J. SMITH, T. STOREY, D. ROHAN, M. BOUTIN, M. LABONTE, S. WOOD, J. PARADISE, C. ROSE, T. HUTCHERSON (ALL KPMG). - HUTCHERSON, TIM |
| 09/21/05 | THUT | 128.44 | | 128.44 | | LUNCH FOR AUDIT TEAM WORKING THROUGH LUNCH. J. SMITH, T. STOREY, D. ROHAN, M. BOUTIN, M. LABONTE, J. PARADISE, C. ROSE, T. HUTCHERSON (ALL KPMG). - HUTCHERSON, TIM |
| 09/22/05 | THUT | 6.41 | | 6.41 | | LUNCH FOR C. ROSE WORKING THROUGH LUNCH (KPMG). - HUTCHERSON, TIM |
| 09/22/05 | THUT | 182.14 | | 182.14 | | LUNCH FOR AUDIT TEAM WORKING THROUGH LUNCH. J. SMITH, T. STOREY, D. ROHAN, M. BOUTIN, M. LABONTE, J. PARADISE, T. HUTCHERSON (ALL KPMG). - HUTCHERSON, TIM |
| 09/22/05 | SWOO | 125.00 | | 125.00 | | OUT OF TOWN MEAL, 5 DAYS - WOOD, SOMMER |
| 09/23/05 | THUT | 245.63 | | 245.63 | | LUNCH FOR AUDIT TEAM WORKING THROUGH LUNCH. J. SMITH, T. STOREY, D. ROHAN, M. BOUTIN, M. LABONTE, J. PARADISE, C. ROSE, T. HUTCHERSON (ALL KPMG). - HUTCHERSON, TIM |
| 09/23/05 | PMCC | 12.00 | | 12.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHIL |
| 09/23/05 | JSMI | 11.00 | | 11.00 | | AUDIT TEAM BREAKFAST MEETING: PARTICIPANTS INCLUDED T. HUTCHERSON, M. LABONTE, M. BOUTIN, D. ROHAN, J. SMITH (ALL WITH KPMG) - SMITH, JESSICA M |
| 09/23/05 | PMCC | 10.00 | | 10.00 | | OUT OF TOWN MEAL - MCCOLLOUGH, PHIL |
| 09/26/05 | JBRO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BROWN, JOHN. L. |
| 09/26/05 | JSMI | 14.00 | | 14.00 | | AUDIT TEAM LUNCH (WORKED THROUGH LUNCH): PARTICIPANTS INCLUDED J. SMITH, T. HUTCHERSON, AND M. LABONTE (ALL WITH KPMG) - SMITH, JESSICA M |
| 09/26/05 | AFIN | 25.00 | | 25.00 | | OUT OF TOWN MEAL - FINKLE, ANDREW E |
| 09/26/05 | TCUR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - CURRAN, TIMOTHY J. |
| 09/27/05 | JBRO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BROWN, JOHN. L. |
| 09/27/05 | TCUR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - CURRAN, TIMOTHY J. |

EXHIBIT L-3  PAGE 10 of 11

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/28/05 | JBRO | 25.00 | | 25.00 | | OUT OF TOWN MEAL - BROWN, JOHN. L. |
| 09/28/05 | JSMI | 26.00 | | 26.00 | | AUDIT TEAM LUNCH (WORKED THROUGH LUNCH); PARTICIPANTS INCLUDED J. SMITH, T. HUTCHERSON, AND I. FORD (ALL WITH KPMG) - SMITH, JESSICA M |
| 09/28/05 | TCUR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - CURRAN, TIMOTHY J. |
| 09/29/05 | JBRO | 19.00 | | 19.00 | | OUT OF TOWN MEAL - BROWN, JOHN. L. |
| 09/29/05 | TCUR | 61.00 | | 61.00 | | DINNER FOR J. BROWN AND T. CURRAN - CURRAN, TIMOTHY J. |
| 09/29/05 | JBRO | 24.00 | | 24.00 | | OUT OF TOWN MEAL - BROWN, JOHN. L. |
| 09/29/05 | TCUR | 19.00 | | 19.00 | | OUT OF TOWN MEAL - CURRAN, TIMOTHY J. |
| 09/30/05 | JBRO | 19.00 | | 19.00 | | OUT OF TOWN MEAL - BROWN, JOHN. L. |
| 09/30/05 | TCUR | 25.00 | | 25.00 | | OUT OF TOWN MEAL - CURRAN, TIMOTHY J. |
| 10/19/05 | ALAI | 45.00 | | 45.00 | | BREAKFAST TO DISCUSS CLIENT MEETING, A. FINKLE, A. LAIRD, J. SIMON - LAIRD, ALLISON |
| 10/19/05 | ALAI | 25.00 | | 25.00 | | OUT OF TOWN MEAL - LAIRD, ALLISON |
| | | $16,401.42 | | $16,401.42 | | |

EXHIBIT L-3  PAGE 11 of 11

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 06/01/05 | KPAS | 142.00 | | 142.00 | | RENTAL CAR 2 DAYS, & FUEL - PASCUA, KENNETH P |
| 06/03/05 | EVAN | 205.00 | | 205.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 06/05/05 | CKNO | 268.00 | | 268.00 | | CAR RENTAL FOR 5 DAYS - KNOWLES, CHANTELLE |
| 06/05/05 | DDIC | 19.44 | | 19.44 | | RENTAL CAR GAS - DICKSON, DANIEL |
| 06/06/05 | EBRI | 135.00 | | 135.00 | | RENTAL CAR, 3 DAYS - BRINK, EUGENE |
| 06/09/05 | DDIC | 268.48 | | 268.48 | | AVIS RENTAL CAR 8 DAYS - DICKSON, DANIEL |
| 06/10/05 | EVAN | 252.00 | | 252.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 06/12/05 | CKNO | 222.00 | | 222.00 | | CAR RENTAL FOR 4 DAYS - KNOWLES, CHANTELLE |
| 06/14/05 | CTOS | 50.00 | | 50.00 | | RENTAL CAR IN JACKSONVILLE, FL- JUNE 14 & JUNE 15, 2005 - TOSTENSON, CHRIS |
| 06/17/05 | EVAN | 282.00 | | 282.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 06/19/05 | DDIC | 38.80 | | 38.80 | | GAS FOR RENTAL CAR - DICKSON, DANIEL |
| 06/19/05 | MDAU | 185.00 | | 185.00 | | RENTAL CAR, 5 DAYS - DAUGHERTY, MATT |
| 06/20/05 | EBRI | 134.00 | | 134.00 | | RENTAL CAR, 2 DAYS - BRINK, EUGENE |
| 06/24/05 | DDIC | 634.68 | | 634.68 | | RENTAL CAR FROM AVIS 12 DAYS. - DICKSON, DANIEL |
| 06/24/05 | DDIC | 31.87 | | 31.87 | | GAS FOR RENTAL CAR - DICKSON, DANIEL |
| 06/24/05 | KPAS | 197.00 | | 197.00 | | RENTAL CAR , 4 DAYS - PASCUA, KENNETH P |
| 06/24/05 | KPAS | 37.00 | | 37.00 | | GAS FOR RENTAL CAR - PASCUA, KENNETH P |
| 06/24/05 | SBRI | 253.00 | | 253.00 | | RENTAL CAR, 5 DAYS - BRITTON, SHARON |
| 06/27/05 | MDAU | 237.00 | | 237.00 | | RENTAL CAR, 4 DAYS - DAUGHERTY, MATT |
| 06/30/05 | EBRI | 179.00 | | 179.00 | | RENTAL CAR, 4 DAYS - BRINK, EUGENE |
| 06/30/05 | EBRI | 14.00 | | 14.00 | | GAS FOR RENTAL CAR, 4 DAYS - BRINK, EUGENE |
| 06/30/05 | EVAN | 267.00 | | 267.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 07/01/05 | SBRI | 185.00 | | 185.00 | | RENTAL CAR, 4 DAYS - BRITTON, SHARON |
| 07/01/05 | SBRI | 27.00 | | 27.00 | | GAS FOR RENTAL CAR ON 6/30/05, $7.58 AND 7/8/05 TOTALED $18.29. - BRITTON, SHARON |
| 07/05/05 | TWAS | 232.00 | | 232.00 | | RENTAL CAR FOR THE WEEK OF JUNE27 - JUNE30. - WASHINGTON, TYRON |
| 07/08/05 | MDAU | 269.00 | | 269.00 | | RENTAL CAR, 5 DAYS - DAUGHERTY, MATT |
| 07/08/05 | SBRI | 185.00 | | 185.00 | | RENTAL CAR, 4 DAYS - BRITTON, SHARON |
| 07/11/05 | MDAU | 266.00 | | 266.00 | | RENTAL CAR, 5 DAYS - DAUGHERTY, MATT |
| 07/18/05 | MDAU | 382.00 | | 382.00 | | RENTAL CAR, 5 DAYS - DAUGHERTY, MATT |
| 07/22/05 | EVAN | 255.00 | | 255.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 07/22/05 | TWAS | 276.00 | | 276.00 | | RENTAL CAR FOR THE WEEK OF JULY 18 - JULY 22. - WASHINGTON, TYRON |

EXHIBIT L-4  PAGE 1 of 3

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/29/05 | EVAN | 233.00 | | 233.00 | | RENTAL CAR, 5 DAYS - VANDERLAAT, ERICK |
| 07/29/05 | SBRI | 278.00 | | 278.00 | | RENTAL CAR, 5 DAYS - BRITTON, SHARON |
| 07/29/05 | TWAS | 264.00 | | 264.00 | | RENTAL CAR FOR THE WEEK OF JULY 25 - JULY 29. - WASHINGTON, TYRON |
| 08/01/05 | TWAS | 58.00 | | 58.00 | | RENTAL CAR FOR 8/1/2005 - WASHINGTON, TYRON |
| 08/08/05 | OVER | 276.00 | | 276.00 | | RENTAL CAR, 6 DAYS - VERDEJA, OCTAVIO |
| 08/10/05 | TWAS | 142.00 | | 142.00 | | RENTAL CAR FOR 8/8/2005 TO 8/10/2005 - WASHINGTON, TYRON |
| 08/12/05 | KSEA | 248.00 | | 248.00 | | RENTAL CAR - 5 DAYS - SEAY, KRISTIN |
| 08/15/05 | TWAS | 126.00 | | 126.00 | | RENTAL CAR FOR TWO DAYS 8/15 - 8/16. - WASHINGTON, TYRON |
| 08/16/05 | MDAU | 112.00 | | 112.00 | | RENTAL CAR, 1 DAYS - DAUGHERTY, MATT |
| 08/16/05 | OVER | 221.00 | | 221.00 | | RENTAL CAR 6 DAYS - VERDEJA, OCTAVIO |
| 08/18/05 | KPAS | 8.00 | | 8.00 | | GASOLINE FOR RENTAL CAR - PASCUA, KENNETH P |
| 08/18/05 | KPAS | 155.00 | | 155.00 | | RENTAL CAR 2 DAYS - PASCUA, KENNETH P |
| 08/22/05 | OVER | 283.00 | | 283.00 | | RENTAL CAR 5 DAYS - VERDEJA, OCTAVIO |
| 08/23/05 | TWAS | 102.00 | | 102.00 | | RENTAL CAR FOR TWO DAYS 8/22 - 8/23. - WASHINGTON, TYRON |
| 08/30/05 | JHEL | 143.00 | | 143.00 | | RENTAL CAR FEES WHILE IN JACKSONVILLE ON 8/30/05 & 8/31/05 - HELLWIG, JEREMY |
| 08/30/05 | JHEL | 143.00 | | 143.00 | | RENTAL CAR FEES WHILE IN JACKSONVILLE ON 8/30/05 & 8/31/05 - HELLWIG, JEREMY |
| 08/31/05 | OVER | 156.00 | | 156.00 | | RENTAL CAR 3 DAYS - VERDEJA, OCTAVIO |
| 09/06/05 | OVER | 105.00 | | 105.00 | | RENTAL CAR 1 DAY - VERDEJA, OCTAVIO |
| 09/07/05 | JHEL | 91.00 | | 91.00 | | RENTAL CAR FEES WHILE IN JACKSONVILLE ON 9/7/05 & 9/8/05 - HELLWIG, JEREMY |
| 09/07/05 | JHEL | 91.00 | | 91.00 | | RENTAL CAR FEES WHILE IN JACKSONVILLE ON 9/7/05 & 9/8/05 - HELLWIG, JEREMY |
| 09/19/05 | AFIN | 63.00 | | 63.00 | | RENTAL CAR, 1 DAY - FINKLE, ANDREW E |
| 09/26/05 | AFIN | 63.00 | | 63.00 | | RENTAL CAR, 1 DAY - FINKLE, ANDREW E |
| 09/30/05 | JBRO | 316.00 | | 316.00 | | RENTAL CAR, 5 DAYS - BROWN, JOHN. L. |
| | | 9,806.27 | | 9,806.27 | | |

EXHIBIT L-4  PAGE 2 of 3

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 06/03/05 | EVAN | 38.00 | | 38.00 | | TAXI FROM THE AIRPORT - VANDERLAAT, ERICK |
| 06/05/05 | EVAN | 40.00 | | 40.00 | | TAXI TO THE AIRPORT - VANDERLAAT, ERICK |
| 06/17/05 | EVAN | 21.00 | | 21.00 | | TAXI FROM THE AIRPORT - VANDERLAAT, ERICK |
| 06/29/05 | KPAS | 36.00 | | 36.00 | | TAXI FROM WD HQ TO JAX AIRPORT - PASCUA, KENNETH P |
| 07/13/05 | KPAS | 20.00 | | 20.00 | | TAXI FROM RESTAURANT TO HOTEL - PASCUA, KENNETH P |
| 07/22/05 | EVAN | 40.00 | | 40.00 | | TAXI FROM THE AIRPORT - VANDERLAAT, ERICK |
| 07/22/05 | EVAN | 38.00 | | 38.00 | | TAXI TO THE AIRPORT - VANDERLAAT, ERICK |
| 07/29/05 | EVAN | 45.00 | | 45.00 | | TAXI FROM THE AIRPORT - VANDERLAAT, ERICK |
| 08/11/05 | KPAS | 35.00 | | 35.00 | | TAXI - WD HEADQUARTERS TO JACKSONVILLE AIRPORT - PASCUA, KENNETH P |
| 08/31/05 | TWAS | 30.00 | | 30.00 | | CAB RIDE FROM WINN DIXIE TO THE JACKSONVILLE AIRPORT. - WASHINGTON, TYRON |
| 09/06/05 | JROD | 38.00 | | 38.00 | | TAXI, AIRPORT TO HOTEL - RODRIGUEZ, JOSE RAMON |
| 09/06/05 | JROD | 35.00 | | 35.00 | | TAXI, AIRPORT TO HOTEL - RODRIGUEZ, JOSE RAMON |
| | | 416.00 | | 416.00 | | |
| | | $10,222.27 | | $10,222.27 | | |

EXHIBIT L-4  PAGE 3 of 3

EXHIBIT L-5
Travel Expenses - Parking
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | KPAS | 28.00 | | 28.00 | | AIRPORT PARKING - PASCUA, KENNETH P |
| 06/03/05 | DDIC | 10.00 | | 10.00 | | PARKING AT OMNI HOTEL - DICKSON, DANIEL |
| 06/05/05 | DDIC | 10.00 | | 10.00 | | PARKING AT OMNI HOTEL - DICKSON, DANIEL |
| 06/06/05 | DDIC | 9.00 | | 9.00 | | PARKING AT OMNI HOTEL - DICKSON, DANIEL |
| 06/07/05 | DDIC | 9.00 | | 9.00 | | PARKING AT OMNI HOTEL - DICKSON, DANIEL |
| 06/14/05 | DDIC | 9.00 | | 9.00 | | PARKING AT OMNI HOTEL - DICKSON, DANIEL |
| 06/15/05 | DDIC | 7.00 | | 7.00 | | PARKING AT OMNI HOTEL - DICKSON, DANIEL |
| 06/16/05 | DDIC | 6.00 | | 6.00 | | PARKING AT THE OMNI - DICKSON, DANIEL |
| 06/17/05 | DDIC | 9.00 | | 9.00 | | PARKING AT THE OMNI - DICKSON, DANIEL |
| 06/20/05 | DDIC | 9.00 | | 9.00 | | PARKING AT THE OMNI - DICKSON, DANIEL |
| 06/21/05 | DDIC | 9.00 | | 9.00 | | PARKING AT THE OMNI - DICKSON, DANIEL |
| 06/22/05 | DDIC | 9.00 | | 9.00 | | PARKING AT THE OMNI - DICKSON, DANIEL |
| 06/23/05 | DDIC | 8.00 | | 8.00 | | PARKING AT THE OMNI - DICKSON, DANIEL |
| 06/24/05 | MDAU | 106.00 | | 106.00 | | AIRPORT PARKING - DAUGHERTY, MATT |
| 06/24/05 | DDIC | 9.00 | | 9.00 | | PARKING AT THE OMNI - DICKSON, DANIEL |
| 06/24/05 | KPAS | 90.00 | | 90.00 | | AIRPORT PARKING - PASCUA, KENNETH P |
| 06/27/05 | GLAN | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - LANE, GEORGE |
| 06/29/05 | KPAS | 30.00 | | 30.00 | | AIRPORT PARKING - PASCUA, KENNETH P |
| 06/30/05 | EVAN | 60.00 | | 60.00 | | PARKING AT THE AIRPORT - VANDERLAAT, ERICK |
| 07/05/05 | TWAS | 72.00 | | 72.00 | | PARKING AT THE TAMPA AIRPORT, FOR THE WEEK OF JUNE 27 - JUNE 30. - WASHINGTON, TYRON |
| 07/08/05 | SBRI | 194.00 | | 194.00 | | PARKING AT THE TAMPA AIRPORT 6/20/05-6/24/05, 6/27/05-6/30/05, AND 7/5/05-7/8/05. - BRITTON, SHARON |
| 07/13/05 | MDAU | 40.00 | | 40.00 | | PARKING AT AIRPORT - DAUGHERTY, MATT |
| 07/14/05 | KPAS | 30.00 | | 30.00 | | AIRPORT PARKING - PASCUA, KENNETH P |
| 07/15/05 | MDAU | 90.00 | | 90.00 | | AIRPORT PARKING - DAUGHERTY, MATT |
| 07/15/05 | MDAU | 30.00 | | 30.00 | | PARKING - DAUGHERTY, MATT |
| 07/22/05 | KPAS | 20.00 | | 20.00 | | AIRPORT PARKING - PASCUA, KENNETH P |
| 07/22/05 | TWAS | 50.00 | | 50.00 | | PARKING GARAGE FEE AT THE TAMPA INTERNATIONAL AIRPORT. - WASHINGTON, TYRON |
| 07/23/05 | MDAU | 90.00 | | 90.00 | | PARKING AT AIRPORT - DAUGHERTY, MATT |
| 07/29/05 | SBRI | 90.00 | | 90.00 | | PARKING AT TAMPA AIRPORT FOR (7/25/05-7/29/05) - BRITTON, SHARON |
| 07/29/05 | TWAS | 50.00 | | 50.00 | | PARKING GARAGE FEE AT THE TAMPA INTERNATIONAL AIRPORT. - WASHINGTON, TYRON |
| 08/01/05 | TWAS | 18.00 | | 18.00 | | PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT - WASHINGTON, TYRON |

EXHIBIT L-5  PAGE 1 of 2

EXHIBIT L-5
Travel Expenses - Parking
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/07/05 | GLAN | 22.00 | | 22.00 | | PARKING AT JACKSONVILLE AIRPORT - LANE, GEORGE |
| 08/10/05 | TWAS | 54.00 | | 54.00 | | PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT - WASHINGTON, TYRON |
| 08/11/05 | KPAS | 40.00 | | 40.00 | | AIRPORT PARKING - PASCUA, KENNETH P |
| 08/15/05 | TWAS | 36.00 | | 36.00 | | PARKING IN THE PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT. - WASHINGTON, TYRON |
| 08/16/05 | MDAU | 36.00 | | 36.00 | | PARKING AT AIRPORT - DAUGHERTY, MATT |
| 08/18/05 | KPAS | 20.00 | | 20.00 | | TAMPA AIRPORT PARKING - PASCUA, KENNETH P |
| 08/21/05 | GLAN | 55.00 | | 55.00 | | AIRPORT PARKING - LANE, GEORGE |
| 08/23/05 | TWAS | 36.00 | | 36.00 | | PARKING IN THE PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT. - WASHINGTON, TYRON |
| 08/30/05 | JHEL | 30.00 | | 30.00 | | PARKING FEES AT HOTEL WHILE IN JACKSONVILLE - HELLWIG, JEREMY |
| 08/30/05 | JHEL | 54.00 | | 54.00 | | PARKING FEES AT TAMPA INTERNATIONAL AIRPORT WHILE IN JACKSONVILLE ON 8/30/05 & 8/31/05 - HELLWIG, JEREMY |
| 08/30/05 | JHEL | 30.00 | | 30.00 | | PARKING FEES AT HOTEL WHILE IN JACKSONVILLE - HELLWIG, JEREMY |
| 08/30/05 | JHEL | 54.00 | | 54.00 | | PARKING FEES AT TAMPA INTERNATIONAL AIRPORT WHILE IN JACKSONVILLE ON 8/30/05 & 8/31/05 - HELLWIG, JEREMY |
| 08/31/05 | TWAS | 18.00 | | 18.00 | | PARKING IN THE PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT. - WASHINGTON, TYRON |
| 09/06/05 | JROD | 22.00 | | 22.00 | | PARKING - RODRIGUEZ, JOSE RAMON |
| 09/07/05 | JHEL | 30.00 | | 30.00 | | PARKING FEES AT HOTEL WHILE IN JACKSONVILLE ON 9/7/05 & 9/8/05 - HELLWIG, JEREMY |
| 09/07/05 | JHEL | 44.00 | | 44.00 | | PARKING FEES AT TAMPA INTERNATIONAL AIRPORT WHILE IN JACKSONVILLE ON 9/7/05 &9/8/05 - HELLWIG, JEREMY |
| 09/07/05 | JHEL | 30.00 | | 30.00 | | PARKING FEES AT HOTEL WHILE IN JACKSONVILLE ON 9/7/05 & 9/8/05 - HELLWIG, JEREMY |
| 09/07/05 | JHEL | 44.00 | | 44.00 | | PARKING FEES AT TAMPA INTERNATIONAL AIRPORT WHILE IN JACKSONVILLE ON 9/7/05 &9/8/05 - HELLWIG, JEREMY |
| 09/19/05 | AFIN | 12.00 | | 12.00 | | AIRPORT PARKING - FINKLE, ANDREW E |
| 09/20/05 | AFIN | 15.00 | | 15.00 | | PARKING AT OFFICE TO TRANSPORT FILES - FINKLE, ANDREW E |
| 09/23/05 | AFIN | 15.00 | | 15.00 | | PARKING AT OFFICE TO TRANSPORT FILES - FINKLE, ANDREW E |
| 09/26/05 | AFIN | 24.00 | | 24.00 | | AIRPORT PARKING - FINKLE, ANDREW E |
| 09/30/05 | JBRO | 40.00 | | 40.00 | | PARKING, 5 DAYS - BROWN, JOHN. L. |
| 10/19/05 | ALAI | 12.00 | | 12.00 | | PARKING AT ATL AIRPORT - LAIRD, ALLISON |
| | | $2,007.00 | | $2,007.00 | | |

EXHIBIT L-5  PAGE 2 of 2

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 09/16/04 | SWOO | 138.00 | | 138.00 | | MILEAGE (TRAVEL FROM ORLANDO TO JACKSONVILLE). - WOOD, SOMMER |
| 06/01/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 06/01/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/02/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/03/05 | RPRE | 104.00 | | 104.00 | | 284 MILES ROUNDTRIP FROM TITUSVILLE, TO JACKSONVILLE, FL. 284 X .365 = $104. FOR PURPOSES OF WORKING ON WINN-DIXIE ICOFR FOR DATES OF 5/31, 6/1. 6/2, AND 6/3. - PRESTON, RAMSEY J |
| 06/03/05 | SBRI | 85.00 | | 85.00 | | MILEAGE FROM HOTEL TO WINN DIXIE AND THEN TAMPA. (210 MILES) - BRITTON, SHARON |
| 06/03/05 | TWAS | 114.00 | | 114.00 | | MILEAGE - WASHINGTON, TYRON |
| 06/05/05 | CKNO | 16.00 | | 16.00 | | MILEAGE TO AND FROM THE FT. LAUDERDALE AIRPORT, 43 MILES - KNOWLES, CHANTELLE |
| 06/06/05 | SBRI | 85.00 | | 85.00 | | MILEAGE FROM TAMPA TO WINN DIXIE AND THEN HOTEL. (210 MILES) - BRITTON, SHARON |
| 06/07/05 | HMOE | 6.00 | | 6.00 | | MILEAGE TO ORLANDO, FLORIDA WAREHOUSE, 16 MILES - MOE, HEATHER |
| 06/07/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/08/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/09/05 | SBRI | 85.00 | | 85.00 | | MILEAGE FROM HOTEL TO WINN DIXIE AND THEN TAMPA. (210 MILES) - BRITTON, SHARON |
| 06/09/05 | TWAS | 260.00 | | 260.00 | | MILEAGE - WASHINGTON, TYRON |
| 06/10/05 | CKNO | 16.00 | | 16.00 | | MILEAGE TO AND FROM THE FT. LAUDERDALE AIRPORT, 43 MILES - KNOWLES, CHANTELLE |
| 06/12/05 | BWHI | 81.00 | | 81.00 | | MILEAGE FROM TAMPA TO WINN-DIXIE. - WHITMAN, BYRON |
| 06/12/05 | CKNO | 16.00 | | 16.00 | | MILEAGE TO AND FROM THE FT. LAUDERDALE AIRPORT, 43 MILES - KNOWLES, CHANTELLE |
| 06/12/05 | SBRI | 85.00 | | 85.00 | | MILEAGE FROM TAMPA TO JACKSONVILLE. (210 MILES) - BRITTON, SHARON |
| 06/13/05 | GGEN | 85.00 | | 85.00 | | MILEAGE FROM TAMPA, FL TO JACKSONVILLE, FLORIDA. A TOTAL OF 209 MILES INCURRED. - GENNARO, GIANCARLO |
| 06/13/05 | GLAN | 75.00 | | 75.00 | | MILEAGE FROM TAMPA, FL TO JACKSONVILLE, FL, 203 MILES - LANE, GEORGE |
| 06/13/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/13/05 | TWAS | 85.00 | | 85.00 | | MILEAGE - WASHINGTON, TYRON |
| 06/14/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/15/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/16/05 | CKNO | 16.00 | | 16.00 | | MILEAGE TO AND FROM THE FT. LAUDERDALE AIRPORT, 43 MILES - KNOWLES, CHANTELLE |
| 06/16/05 | SBRI | 10.00 | | 10.00 | | MILEAGE FROM HOTEL TO CLIENT AND BACK (24 MILES) - BRITTON, SHARON |
| 06/17/05 | BWHI | 81.00 | | 81.00 | | MILEAGE FROM HOTEL TO WINN-DIXIE TO TAMPA, FL. - WHITMAN, BYRON |
| 06/17/05 | GGEN | 85.00 | | 85.00 | | MILEAGE FROM JACKSONVILLE, FLORIDA TO TAMPA, FL . A TOTAL OF 209 MILES INCURRED. - GENNARO, GIANCARLO |
| 06/17/05 | SBRI | 85.00 | | 85.00 | | MILEAGE FROM HOTEL TO WINN DIXIE AND THEN TAMPA. (210 MILES) - BRITTON, SHARON |

EXHIBIT L-6  PAGE 1 of 8

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/17/05 | TWAS | 108.00 | | 108.00 | | MILEAGE - WASHINGTON, TYRON |
| 06/20/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 06/21/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 06/22/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.37/MILE - ROSE, CINDY |
| 06/24/05 | TWAS | 242.00 | | 242.00 | | MILEAGE - WASHINGTON, TYRON |
| 06/26/05 | EVAN | 6.00 | | 6.00 | | MILEAGE HOUSE - AIRPORT, 16 MILES - VANDERLAAT, ERICK |
| 06/30/05 | EVAN | 6.00 | | 6.00 | | MILEAGE AIRPORT - HOUSE, 16 MILES - VANDERLAAT, ERICK |
| 07/01/05 | GLAN | 75.00 | | 75.00 | | MILEAGE FROM JACKSONVILLE, FL TO TAMPA, FL: 188 MILES - LANE, GEORGE |
| 07/04/05 | GLAN | 75.00 | | 75.00 | | MILEAGE FROM TAMPA, FL TO JACKSONVILLE, FL: 188 MILES - LANE, GEORGE |
| 07/05/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/06/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/07/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/11/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/11/05 | DKEL | 25.00 | | 25.00 | | MILEAGE FROM COCOA, FL TO JACKSONVILLE, FL, 63 MILES - KELLAGHER, DEBORAH |
| 07/12/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/13/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/14/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/15/05 | DKEL | 25.00 | | 25.00 | | MILEAGE FROM JACKSONVILLE, FL TO COCOA, FL, 63 MILES - KELLAGHER, DEBORAH |
| 07/17/05 | SBRI | 90.00 | | 90.00 | | MILEAGE FROM TAMPA TO JACKSONVILLE. (225 MILES) - BRITTON, SHARON |
| 07/18/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/18/05 | GLAN | 30.00 | | 30.00 | | MILEAGE FROM JACKSONVILLE, FL TO GAINESVILLE, FL: 75 MILES - LANE, GEORGE |
| 07/18/05 | GLAN | 30.00 | | 30.00 | | MILEAGE FROM GAINESVILLE, FL TO JACKSONVILLE, FL: 75 MILES - LANE, GEORGE |
| 07/18/05 | SBRI | 19.00 | | 19.00 | | MILEAGE TO WINN-DIXIE AND BACK. (48MILES) - BRITTON, SHARON |
| 07/19/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/19/05 | SBRI | 19.00 | | 19.00 | | MILEAGE TO WINN-DIXIE AND BACK. (48MILES) - BRITTON, SHARON |
| 07/20/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |

EXHIBIT L-6  PAGE 2 of 8

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/20/05 | SBRI | 19.00 | | 19.00 | | MILEAGE TO WINN-DIXIE AND BACK. (48MILES) - BRITTON, SHARON |
| 07/21/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/21/05 | SBRI | 19.00 | | 19.00 | | MILEAGE TO WINN-DIXIE AND BACK. (48MILES) - BRITTON, SHARON |
| 07/22/05 | GLAN | 16.00 | | 16.00 | | MILEAGE TO AND FROM THE CLIENT, 28 MILES ROUND TRIP MINUS 18 MILES ROUND TRIP NORMAL COMMUTE TO OFFICE = 10 MILES PER DAY TIMES 4 DAYS = 40 MILES - LANE, GEORGE |
| 07/22/05 | SBRI | 19.00 | | 19.00 | | MILEAGE TO WINN-DIXIE AND BACK. (48MILES) - BRITTON, SHARON |
| 07/23/05 | SBRI | 90.00 | | 90.00 | | MILEAGE FROM JACKSONVILLE TO TAMPA (225 MILES) - BRITTON, SHARON |
| 07/25/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/25/05 | DKEL | 25.00 | | 25.00 | | MILEAGE FROM COCOA, FL TO JACKSONVILLE, FL, 63 MILES - KELLAGHER, DEBORAH |
| 07/26/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/27/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (45 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 15 MILES X $0.40/MILE - ROSE, CINDY |
| 07/28/05 | AMEH | 230.00 | | 230.00 | | MILEAGE TO AND FROM CLIENT SITE, 575 MILES - MEHTA, AVANI |
| 07/29/05 | ALON | 19.00 | | 19.00 | | EXCESS DRIVING MILEAGE INCURRED FROM HOME TO CLIENT GREATER THAN NORMAL COMMUTE TO THE OFFICE. (48 MILES) - LONG, AMANDA |
| 07/29/05 | DKEL | 25.00 | | 25.00 | | TRAVEL FROM JACKSONVILLE, FL TO COCOA, FL (158 LESS 97 COMMUTING MILEAGE), 61 MILES - KELLAGHER, DEBORAH F |
| 07/29/05 | GLAN | 20.00 | | 20.00 | | MILEAGE TO AND FROM THE CLIENT, 28 MILES ROUND TRIP MINUS 18 MILES ROUND TRIP NORMAL COMMUTE TO OFFICE = 10 MILES PER DAY TIMES 5 DAYS = 50 MILES - LANE, GEORGE |
| 07/29/05 | GLAN | 75.00 | | 75.00 | | MILEAGE FROM JACKSONVILLE, FL TO TAMPA, FL: 188 MILES - LANE, GEORGE |
| 07/31/05 | DROH | 8.00 | | 8.00 | | EXCESS DRIVING MILEAGE INCURRED FROM HOME TO CLIENT GREATER THAN NORMAL COMMUTE TO THE OFFICE, 20 MILES - ROHAN, DAN |
| 08/01/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/01/05 | DKEL | 25.00 | | 25.00 | | TRAVEL FROM COCOA, FL TO JACKSONVILLE, FL (158 LESS 97 COMMUTING MILEAGE), 61 MILES - KELLAGHER, DEBORAH F |
| 08/01/05 | GLAN | 75.00 | | 75.00 | | MILEAGE FROM TAMPA, FL TO JACKSONVILLE, FL: 186 MILES - LANE, GEORGE |
| 08/01/05 | JWIL | 51.00 | | 51.00 | | MILEAGE INCURRED FROM OCOEE FL TO JACKSONVILLE FL LESS NORMAL COMMUTE (150-24)* RATE PER MILE, 126 MILES - WILSON, JOSH |
| 08/02/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/03/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/04/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/05/05 | DKEL | 25.00 | | 25.00 | | TRAVEL FROM JACKSONVILLE, FL TO COCOA, FL (158 LESS 97 COMMUTING MILEAGE), 61 MILES - KELLAGHER, DEBORAH F |

EXHIBIT L-6  PAGE 3 of 8

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/05/05 | GLAN | 20.00 | | 20.00 | | MILEAGE TO AND FROM THE CLIENT, 28 MILES ROUND TRIP MINUS 18 MILES ROUND TRIP NORMAL COMMUTE TO OFFICE = 10 MILES PER DAY TIMES 5 DAYS = 50 MILES - LANE, GEORGE |
| 08/07/05 | SBRI | 89.50 | | 89.50 | | MILEAGE FROM TAMPA TO JACKSONVILLE. (225 MILES) - BRITTON, SHARON |
| 08/08/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/08/05 | DKEL | 25.00 | | 25.00 | | TRAVEL FROM COCOA, FL TO JACKSONVILLE, FL (158 LESS 97 COMMUTING MILEAGE), 61 MILES - KELLAGHER, DEBORAH F |
| 08/08/05 | DKEL | 25.00 | | 25.00 | | TRAVEL FROM JACKSONVILLE, FL TO COCOA, FL (158 LESS 97 COMMUTING MILEAGE), 61 MILES - KELLAGHER, DEBORAH F |
| 08/08/05 | OVER | 21.00 | | 21.00 | | MILEAGE TO FT. LAUDERDALE AIRPORT FROM MY HOUSE, 50 MILES - VERDEJA, OCTAVIO |
| 08/08/05 | SBRI | 18.60 | | 18.60 | | MILEAGE TO WINN-DIXIE AND BACK. (50 MILES) - BRITTON, SHARON |
| 08/09/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/09/05 | SBRI | 18.60 | | 18.60 | | MILEAGE TO WINN-DIXIE AND BACK (50 MILES) - BRITTON, SHARON |
| 08/10/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/10/05 | SBRI | 18.60 | | 18.60 | | MILEAGE TO WINN-DIXIE AND BACK. (50 MILES) - BRITTON, SHARON |
| 08/11/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/11/05 | SBRI | 18.60 | | 18.60 | | MILEAGE TO WINN-DIXIE AND BACK. (50 MILES) - BRITTON, SHARON |
| 08/12/05 | GLAN | 20.00 | | 20.00 | | MILEAGE TO AND FROM THE CLIENT, 28 MILES ROUND TRIP MINUS 18 MILES ROUND TRIP NORMAL COMMUTE TO OFFICE = 10 MILES PER DAY TIMES 5 DAYS = 50 MILES - LANE, GEORGE |
| 08/12/05 | GLAN | 75.00 | | 75.00 | | MILEAGE FROM JACKSONVILLE, FL TO TAMPA, FL: 186 MILES - LANE, GEORGE |
| 08/12/05 | JWIL | 51.00 | | 51.00 | | MILEAGE INCURRED FROM OCOEE FL TO JACKSONVILLE FL LESS NORMAL COMMUTE (150-24)* RATE PER MILE, 126 MILES - WILSON, JOSH |
| 08/12/05 | JWIL | 51.00 | | 51.00 | | MILEAGE INCURRED FROM OCOEE FL TO JACKSONVILLE FL LESS NORMAL COMMUTE (150-24)* RATE PER MILE, 126 MILES - WILSON, JOSH |
| 08/12/05 | SBRI | 89.50 | | 89.50 | | MILEAGE FROM JACKSONVILLE TO TAMPA (225 MILES) - BRITTON, SHARON |
| 08/14/05 | GLAN | 75.00 | | 75.00 | | MILEAGE FROM TAMPA, FL TO JACKSONVILLE, FL: 186 MILES - LANE, GEORGE |
| 08/15/05 | ALON | 32.00 | | 32.00 | | EXCESS DRIVING MILEAGE INCURRED FROM HOME TO CLIENT GREATER THAN NORMAL COMMUTE TO THE OFFICE, 78 MILES - LONG, AMANDA |
| 08/15/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/15/05 | DROH | 41.00 | | 41.00 | | EXCESS DRIVING MILEAGE INCURRED FROM HOME TO CLIENT GREATER THAN NORMAL COMMUTE TO THE OFFICE. THE RATE IS $ .41 PER MILE. EXCESS MILEAGE WAS 100 MILES AT $.41 SO TOTAL EXPENSE IS $41. - ROHAN, DAN |
| 08/15/05 | GLAN | 4.00 | | 4.00 | | MILEAGE TO AND FROM THE CLIENT, 28 MILES ROUND TRIP MINUS 18 MILES ROUND TRIP NORMAL COMMUTE TO OFFICE = 10 MILES PER DAY TIMES 1 DAY = 10 MILES - LANE, GEORGE |

EXHIBIT L-6  PAGE 4 of 8

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/15/05 | OVER | 21.00 | | 21.00 | | MILEAGE TO FT. LAUDERDALE AIRPORT FROM MY HOUSE, 50 MILES - VERDEJA, OCTAVIO |
| 08/16/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/16/05 | SBRI | 89.50 | | 89.50 | | MILEAGE FROM TAMPA TO JACKSONVILLE. (225 MILES) - BRITTON, SHARON |
| 08/17/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/17/05 | SBRI | 18.60 | | 18.60 | | MILEAGE TO WINN-DIXIE AND BACK. (50 MILES) - BRITTON, SHARON |
| 08/18/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/18/05 | SBRI | 18.60 | | 18.60 | | MILEAGE TO WINN-DIXIE AND BACK. (50 MILES) - BRITTON, SHARON |
| 08/19/05 | JWIL | 51.00 | | 51.00 | | INCURRED 124 MILES WHILE TRAVELING TO AND FROM OCOEE, FL TO JACKSONVILLE @ $.405 PER MILE. - WILSON, JOSH |
| 08/19/05 | SBRI | 89.50 | | 89.50 | | MILEAGE FROM JACKSONVILLE TO TAMPA (225 MILES) - BRITTON, SHARON |
| 08/22/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/22/05 | OVER | 21.00 | | 21.00 | | MILEAGE HOME TO FT. LAUDERDALE AIRPORT - VERDEJA, OCTAVIO |
| 08/23/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/23/05 | PMCC | 138.00 | | 138.00 | | ROUND TRIP MILEAGE FROM ORLANDO TO JACKSONVILLE TOTALING 340 MILES. - MCCOLLOUGH, PHILIP T |
| 08/24/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/25/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/26/05 | ALON | 29.00 | | 29.00 | | EXCESS DRIVING MILEAGE INCURRED FROM HOME TO CLIENT GREATER THAN NORMAL COMMUTE TO THE OFFICE. 72 MILES REIMBURSABLE AT 40 CENTS A MILE. - LONG, AMANDA |
| 08/29/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/29/05 | OVER | 21.00 | | 21.00 | | MILEAGE HOME TO FT. LAUDERDALE AIRPORT - VERDEJA, OCTAVIO |
| 08/30/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/31/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 08/31/05 | KSEA | 169.00 | | 169.00 | | MILEAGE FOR 2 ROUND TRIPS FROM TAMPA - 418 MILES - SEAY, KRISTIN |

EXHIBIT L-6  PAGE 5 of 8

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/01/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/04/05 | SWOO | 138.00 | | 138.00 | | MILEAGE, 6 DAYS (INCLUDES TRAVEL FROM ORLANDO TO JACKSONVILLE). - WOOD, SOMMER |
| 09/06/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/06/05 | JWIL | 61.00 | | 61.00 | | 126 MILES (NET) INCURRED ON THE COMMUTE FROM OCOEE, FL TO JACKSONVILLE, FL - WILSON, JOSH |
| 09/07/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/08/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/09/05 | JWIL | 61.00 | | 61.00 | | 126 MILES (NET) INCURRED ON THE COMMUTE FROM OCOEE, FL TO JACKSONVILLE, FL - WILSON, JOSH |
| 09/09/05 | PMCC | 155.00 | | 155.00 | | MILEAGE TO AND FROM WINN DIXIE (320 MILES) = 320 MILES X $0.484/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (320 MILES X $0.484/MILE = $154.88 ROUNDED TO 155 REIMBURSEMENT) - MCCOLLOUGH, PHILLIP |
| 09/11/05 | SWOO | 114.00 | | 114.00 | | MILEAGE, 5 DAYS (INCLUDES TRAVEL FROM ORLANDO TO JACKSONVILLE). - WOOD, SOMMER |
| 09/12/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/12/05 | JWIL | 61.00 | | 61.00 | | 126 MILES (NET) INCURRED ON THE COMMUTE FROM OCOEE, FL TO JACKSONVILLE, FL - WILSON, JOSH |
| 09/13/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/13/05 | PMCC | 155.00 | | 155.00 | | MILEAGE TO AND FROM WINN DIXIE (320 MILES) = 320 MILES X $0.484/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (320 MILES X $0.484/MILE = $154.88 ROUNDED TO 155 REIMBURSEMENT) - MCCOLLOUGH, PHILLIP |
| 09/14/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/15/05 | ALON | 27.00 | | 27.00 | | MILEAGE TO AND FROM THE CLIENT, 82 MILES ROUND TRIP MINUS 74 MILES ROUND TRIP NORMAL COMMUTE TO THE OFFICE = 8 MILES PER DAY TIMES 7 DAYS = 56 MILES - LONG, AMANDA |
| 09/15/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/15/05 | KSEA | 203.00 | | 203.00 | | MILEAGE FOR 2 ROUND TRIPS FROM TAMPA - 418 MILES - SEAY, KRISTIN |
| 09/16/05 | JWIL | 61.00 | | 61.00 | | MILEAGE INCURRED FOR TRAVELING FROM JACKSONVILLE TO OCOEE (126 NET MILES INCURRED ON THE TRIP) - WILSON, JOSH |
| 09/17/05 | KBAS | 751.00 | | 751.00 | | EXCESS MILEAGE TO WINN-DIXIE HEADQUARTERS FOR 109 DAYS OF TRAVEL. - BASS, KEVIN M |
| 09/18/05 | AFIN | 17.00 | | 17.00 | | MILEAGE, HOME/AIRPORT - FINKLE, ANDREW E |
| 09/19/05 | AFIN | 17.00 | | 17.00 | | MILEAGE, HOME/AIRPORT - FINKLE, ANDREW E |

EXHIBIT L-6  PAGE 6 of 8

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/19/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/19/05 | PMCC | 146.00 | | 146.00 | | ROUND TRIP TO JACKSONVILLE (FROM ORLANDO): 300 MILES. - MCCOLLOUGH, PHIL |
| 09/20/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/21/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/22/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/22/05 | SWOO | 138.00 | | 138.00 | | MILEAGE (TRAVEL FROM ORLANDO TO JACKSONVILLE). - WOOD, SOMMER |
| 09/23/05 | PMCC | 146.00 | | 146.00 | | ROUND TRIP TO JACKSONVILLE (FROM ORLANDO): 300 MILES. - MCCOLLOUGH, PHIL |
| 09/26/05 | AFIN | 34.00 | | 34.00 | | MILEAGE, ROUND TRIP HOME/AIRPORT - FINKLE, ANDREW E |
| 09/26/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/27/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/28/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/29/05 | CROS | 6.00 | | 6.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.4/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (14 MILES X $0.40/MILE = $5.60 ROUNDED TO $6.00 REIMBURSEMENT) - ROSE, CINDY |
| 09/30/05 | DROH | 29.00 | | 29.00 | | EXCESS DRIVING MILEAGE INCURRED FROM HOME TO CLIENT GREATER THAN NORMAL COMMUTE TO THE OFFICE. THE RATE IS $ .48 PER MILE. EXCESS MILEAGE WAS 60 MILES AT $.48 SO TOTAL EXPENSE IS $29. - ROHAN, DAN |
| | | 7,165.60 | | 7,165.60 | | |

EXHIBIT L-6  PAGE 7 of 8

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Tolls | | | | | | |
| 06/05/05 | CKNO | 4.00 | | 4.00 | | TOLLS TO AND FROM THE FT. LAUDERDALE AIRPORT - KNOWLES, CHANTELLE |
| 06/10/05 | CKNO | 4.00 | | 4.00 | | TOLLS TO AND FROM THE FT. LAUDERDALE AIRPORT - KNOWLES, CHANTELLE |
| 06/12/05 | CKNO | 4.00 | | 4.00 | | TOLLS TO AND FROM THE FT. LAUDERDALE AIRPORT - KNOWLES, CHANTELLE |
| 06/16/05 | CKNO | 4.00 | | 4.00 | | TOLLS TO AND FROM THE FT. LAUDERDALE AIRPORT - KNOWLES, CHANTELLE |
| 08/23/05 | PMCC | 8.00 | | 8.00 | | TOLLS - MCCOLLOUGH, PHILIP T |
| 09/09/05 | PMCC | 6.00 | | 6.00 | | TOLLS FROM ORLANDO TO JACKSONVILLE - MCCOLLOUGH, PHILLIP |
| 09/13/05 | PMCC | 6.00 | | 6.00 | | TOLLS FROM ORLANDO TO JACKSONVILLE - MCCOLLOUGH, PHILLIP |
| 09/19/05 | PMCC | 12.00 | | 12.00 | | TOLLS - MCCOLLOUGH, PHIL |
| 09/23/05 | PMCC | 12.00 | | 12.00 | | TOLLS - MCCOLLOUGH, PHIL |
| | | 60.00 | | 60.00 | | |
| | | $7,225.60 | | $7,225.60 | | |

EXHIBIT L-6  PAGE 8 of 8

EXHIBIT M
Supplies
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/22/05 | CROS | 42.00 | | 42.00 | | SUPPLIES FOR AUDIT - PRINTER PAPER AND INTERNET REPLACEMENT WIRELESS USB - ROSE, CINDY |
| 07/01/05 | CROS | 32.00 | | 32.00 | | TONER FOR PRINTER. - ROSE, CINDY |
| | | $74.00 | | $74.00 | | |

EXHIBIT N
Amenities
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/03/05 | EVAN | 11.00 | | 11.00 | | LAUNDRY - VANDERLAAT, ERICK |
| 06/10/05 | EVAN | 13.00 | | 13.00 | | LAUNDRY - VANDERLAAT, ERICK |
| 06/17/05 | GGEN | 14.00 | | 14.00 | | DRYCLEANING SERVICE. - GENNARO, GIANCARLO |
| 06/17/05 | EVAN | 21.00 | | 21.00 | | LAUNDRY - VANDERLAAT, ERICK |
| 06/17/05 | TWAS | 35.00 | | 35.00 | | DRY CLEANING - WASHINGTON, TYRON |
| | | $94.00 | | $94.00 | | |